**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

Case No. 17-BK 3283-LTS

(Jointly Administered)


## CERTIFICATE OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Filing of Revised Proposed Order Authorizing Amendment to the Alternative Dispute Resolution Procedures [Docket No. 23078]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Notice Parties Email Service List attached hereto as **Exhibit C**:

- Notice of Filing of Revised Proposed Order Authorizing Amendment to the Alternative Dispute Resolution Procedures [Docket No. 23078]


Dated: January 11, 2023

/s/ *Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 11, 2023, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 66084

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Scott M. Heimberg, Allison S. Thornton, Cynthia Simpson<br>2001 K Street, N.W.<br>Washington DC 20006 | csimpson@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | tpaterson@afscme.org<br>martz@afscme.org | Email |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerintls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, ARS Puerto Rico, L.P.,  Arc American, Inc., Duff & Phelps LLC, and Bonistas del Patio, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in its official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@emmanuelli.law | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P., Cantor-Katz Collateral Monitor LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com bill.natbony@cwt.com jaclyn.hall@cwt.com Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano MCS Plaza, Suite A-267 255 Ave. Ponce de Leon San Juan PR 00917 | ioliver@ccsllp.com cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte 87 De Diego Villas de San Francisco Plaza II, Suite 215 San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com lllach@cstlawpr.com jcasillas@cstlawpr.com jnieves@cstlawpr.com etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel 600 Madison Ave 17th Floor New York NY 10022 | rminkoff@cedargladecapital.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC0A Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi 225 Alhambra Cir Suite 640 Coral Gables FL 33134 | jarrastia@continentalpllc.com jsuarez@continentalpllc.com acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc, Cantor-Katz Collateral Monitor LLC | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com ben.kaminetzky@davispolk.com marc.tobak@davispolk.com stephanie.massman@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com nlabovitz@debevoise.com eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral 151 San Francisco Street San Juan PR 00901 | m@diazmayorallaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral PO Box 364134 San Juan PR 00936-4234 | m@diazmayorallaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Empresas Omajede Inc. | Empresas Omajede Inc. | Attn: Antonio Betancourt<br>Edif. La Electronica<br>1608 Calle Bori, Suite 218<br>San Juan PR 00927 | eoinc@zellius.net | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 902936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa De Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol, Katherine Lynn 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com katherine.lynn@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, LP, Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400<br>San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to O'Neill Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias Fernandez Perez<br>Po Box 7500<br>Ponce PR 00732 | eliaslaureano@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Anibal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz, and Mrs. Ivette M. Hernández Fontánez | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martllaw.com<br>jazario@martllaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, LLC, Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo<br>One State Street<br>Hartford CT 06103-3178 | david.lawton@morganlewis.com<br>john.goodchild@morganlewis.com<br>andrew.gallo@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Matthew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodríguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>alexbongartz@paulhastings.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Richard A. Rosen<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | rrosen@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernandez Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos, María D. Trelles Hernández, & Maria E. Martinez<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com<br>mmartinez@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors),  Financial Oversight and  Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris, Michael T. Mervis
Eleven Times Square
New York  NY 10036 | mbienenstock@proskauer.com
ppossinger@proskauer.com
ebarak@proskauer.com
sratner@proskauer.com
tmungovan@proskauer.com
bbobroff@proskauer.com
mfirestein@proskauer.com
lrappaport@proskauer.com
mtillem@proskauer.com
kperra@proskauer.com
jerichman@proskauer.com
jalonzo@proskauer.com
jlevitan@proskauer.com
BRosen@proskauer.com
dmunkittrick@proskauer.com
mmervis@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford
One International Place
Boston MA 02110 | wdalsen@proskauer.com
MHackett@proskauer.com
lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger
Three First National Plaza
70 West Madison, Suite 3800
Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein
2029 Century Park East
Suite 2400
Los Angeles CA 90067-3010 | sweise@proskauer.com
LRappaport@proskauer.com
mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra
San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez
Centro Internacional de Mercadeo
100 Carr. 165, Torre I, Oficina 404
Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown
PO Box 9020192
San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.
Roberto Sánchez Vilella (Minillas) Government Center
De Diego Ave. Stop 22
San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva
PO Box 360998
San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer
51 Madison Avenue
22nd Floor
New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com
ericwinston@quinnemanuel.com
danielsalinas@quinnemanuel.com
erickay@quinnemanuel.com
johnshaffer@quinnemanuel.com
matthewscheck@quinnemanuel.com
zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.
Box 429
Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza
623 Avenida Ponce de León, Ste. 701-B
San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163
San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora  Guarantee, Inc. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodriguez-Rivera<br>255 Ponce de Leon Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com<br>jrodriguez@reichardescalera.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | emaldonado@smclawpr.com acouret@smclawpr.com adeliz@smclawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt 30 Rockefeller Plaza New York NY 10112 | LLarose@sheppardmullin.com NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | bfriedman@stblaw.com nbaker@stblaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcm.law<br>lft@tcm.law<br>nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-0081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-0081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan 700 Louisiana Street Suite 1700 Houston TX 77002 | gabriel.morgan@weil.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com matt.barr@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit B**

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128380 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | Carol J. Colon Santiago | P.O Box 288 | | | Hatillo | PR | 00659 | |
| 2987141 | 1RST QUALITY SERVICES CORP. | PO BOX 1288 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 2940068 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 | |
| 2905352 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Raymond Scully | 29 Beaver Brook Rd. | | | Danbury | CT | 06810-6210 | |
| 3381499 | 1ST. QUALITY SERVICES, CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 5165016 | 313, LLC | Tester & Alcala, LLC | Attn: Brian K. Tester, Esq. | Citi Towers, 20th Floor | 252 Ponce de Leon Ave. Suite 2000 | San Juan | PR | 00918 | |
| 2507587 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 5145872 | 44 Correction Officers | Ivonee Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2927925 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President & CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |
| 4220647 | A GARCIA Y CO INC | P.O. BOX 141600 | | | | ARECIBO | PR | 00614 | |
| 3493527 | A. R., minor child (Jose Concepcion, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3002778 | A., a minor (Judy Ann Morales-Ramos, parent) | Judy Ann Morales Ramos | 802 Ave. San Patricio | Urb. Las Lomas | | San Juan | PR | 00921 | |
| 3029340 | A.A.C, un meno (Iliana Caban Aviles, madre) | #815 Calle Karite | Urb. Esteves | | | Aguadilla | PR | 00603 | |
| 4080928 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3458160 | A.A.R. | Yahaira Rivera Rivera | Urb. La Concepcion #159 | C/ Coromo | | Guayanilla | PR | 00656 | |
| 2994430 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3857531 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3561747 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | Urb. Belinda | Calle 7 G-5 | | | Barceloneta | PR | 00714 | |
| 4054125 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00658-0288 | |
| 4135068 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDO. ARNALDO H. ELIAS TIRADO | RUA 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 | |
| 2883360 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3218392 | A.C.R.O. | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 3126135 | A.E.O.B., a minor child (Jorge J. Ocasio Male Parent) | Jorge J. Ocasio | Las Palmas de Cerro Gordo | 168 Las Palmas Ave. | | Vega Alta | PR | 00692 | |
| 3461198 | A.E.O.C., a minor child (Lilly A. Collado, parent) | Caribbean Office Plaza | 670 Ave. Ponce de León | Suite 204 | | San Juan | PR | 00907 | |
| 2887205 | A.E.R.B., a minor child (Gladys Betancourt Viera, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2884068 | A.E.R.H., a minor child (Freddy Henriquez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3862867 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2884220 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3561666 | A.G.C.R. un menor (Carmen Iris Rodriguez Albarran, madre) | C/O Carmen Iris Rodriguez Albarran | Urb. San José | Calle Padre Useras #509 | | Ponce | PR | 00728 | |
| 2988324 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | |
| 3271713 | A.G.J.M. | Madeline Montes Cruz | Hc 4 Box 8690 | Salto Arriba | | Utuado | PR | 00641 | |
| 3910558 | A.G.S.C un menor (LILLIAM CINTRON) | C/O Carol J Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3507784 | A.G.T.M. | Yaritza Mayoly Martinez | PO Box 1039 | | | Utuado | PR | 00641 | |
| 3507806 | A.G.T.M. | Victor Manuel Rivera | 670 Avenida Ponce de Leon | Carribean Office Plaza, Suite 204 | | San Juan | PR | 00907 | |
| 1671513 | A.H. Beck Foundation Caribe, Inc. | 5123 Blanco Road | | | | San Antonio | TX | 78216 | |
| 1671790 | A.H. Beck Foundation Caribe, Inc. | Corretjer, L.L.C. | Rafael Humberto Ramirez Polanco | 625 Ponce De Leon Ave. | | San Juan | PR | 00917-4819 | |
| 3545930 | A.I.O.C. representada por sus padres Lizandra Carrero Aviles y Omar F. Ocasion Lopez | HC-2 Box 5420 | | | | Rincon | PR | 00677 | |
| 2884300 | A.I.R.R., a minor child (Ivonne Rodriguez, parent, PO Box 195287 San Juan PR 00919) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3024002 | A.J.A.G. | Jardin Santa Maria | 75 Calle Milagrosa | Apt 106 | | Mayagüez | PR | 00680 | |
| 3458450 | A.J.M.L., a minor child (Antonio Mounier, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza | Suite 204 | | San Juan | PR | 00907 | |
| 2884250 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2994556 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 2959056 | A.L. RAMOS MD., CSP | PO BOX 560545 | | | | GUAYANILLA | PR | 00656-0545 | |
| 3013147 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | YAUCO | PR | 00698-1831 | |
| 3137205 | A.L. Suarez Management Co. Inc | PO Box 801060 | | | | Cotolaurel | PR | 00780-1060 | |
| 3126145 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO Box 801060 | | | | COTO LAUREL | PR | 00780 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3427987 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 3233918 | A.L.O.R., a miror represented by mother Jennieffer Rodriguez Escalera | Urb. Alturas de Penuelas II, | Calle 9 H-13 | | | Penuelas | PR | 00624 | |
| 3264026 | A.L.V.G. a miror represented by parents Virginia Guzman Burgos and Luis A Vera Rodriguez | HC 01 Box 2660 | | | | Jayuya | PR | 00664 | |
| 3226815 | A.M.C.T. | Angela M Del Toro | PO BOX 365 | | | Cabo Rojo | PR | 00623 | |
| 4059010 | A.M.R., un menor (Itzamar Rodriguez) | Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | |
| 4148600 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3502184 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | HC 45 Box 10140 | | | | Cayey | PR | 00736 | |
| 3516638 | A.M.S.L. | Jazmin M. Lajara Vazquez | 176 Ave. Esteves | | | Utuado | PR | 00641 | |
| 4147398 | A.N.C. (minor) Lizbet Corehado Cuz (Encayada) | Calle Casimira Castro Bo. | Bejuco Bzn 443 | | | Isabela | PR | 00662 | |
| 3027814 | A.N.D.C minor (Jeanette Castro Lopez, mom) | PO Box 206 | | | | Las Marias | PR | 00670 | |
| 4125190 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | C/O CAROL J. COLON SANTIAGO, ATTORNEY | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3294551 | A.N.R.M. representada por sus padres | Lcda. Shadia Linesa Montalvo Aldea | RUA 20874 | | | Anasco | PR | 00610 | |
| 3092356 | A.N.R.M. representada por sus padres | Comunidad San Martin | Calle L-890-29 | | | Guayama | PR | 00784 | |
| 3294553 | A.N.R.M. representada por sus padres | Lcdo. Arnoldo H. Elias Tirado | RUA: 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | |
| 3549550 | A.N.R.M. representada por sus padres Jazmin Mercado Gonzalez y Angel L. Rosario Velez | Jazmin Mercado y Angel Rosario | Comunidad San Martin Calle L-890-29 | | | Guayama | PR | 00784 | |
| 3145364 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | American Civil Liberties Union of PR | 416 Ave Ponce de Leon, Suite 1105 | | | San Juan | PR | 00918 | |
| 3166634 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | PO Box 9023317 | | | | San Juan | PR | 00902-3317 | |
| 3411842 | A.O.T., Anabelle Torres and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | |
| 4313234 | A.O.U. (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 3481993 | A.P.N.T. | Dora Lee Torres | PO Box 134 | | | Utuado | PR | 00641 | |
| 3842805 | A.P.N.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | | | | |
| 3493306 | A.P.S., a minor child (Magaly Santana ,parent ) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3528652 | A.R.H | Rosa I. Hernandez Roddríguez | #2967 Red Oak Drive | | | Kissimme | FL | 34744 | |
| 3392610 | A.R.M.O | MELONY OJEDA | #215 CALLE A | | | HATILLO | PR | 00659 | |
| 3245036 | A.S.F.P, a minor (Ivette Pons Cintron, madre ) | 11 Cond.Villas Del Parque Apt. 11 F | | | | SAN JUAN | PR | 00909 | |
| 3362803 | A.S.R.G., minor child (Maritza Guzman, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 2884050 | A.T.O.T., a minor child (Myrna Torres, parent) | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3555440 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | HC-1 Box 13199 | | | | San German | PR | 00683 | |
| 3458708 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3463022 | A.Y.V.J. | Aixa Jusino Ramirez | Ave. Los Veteranos #70 | | | Ensenada | PR | 00647 | |
| 2847083 | Aalaei, Behzad | 3741 45th Street | | | | Highland | IN | 46322 | |
| 3088076 | ABAD CARO, ILEANA | 975 PUERTO PRINCIPE | URB LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 2104989 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | |
| 2942601 | Abbanat, Stephen | 5440 Proctor Avenue | | | | Oakland | CA | 94618 | |
| 3356059 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena | PO Box 5050 | | | Barceloneta | PR | 00617 | |
| 3356061 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3087310 | Abbott Diagnostics International, Ltd. | McConnell Valdes LCC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 | |
| 3356075 | Abbott Healthcare (Puerto Rico) Ltd. | C/o Milagros Rivera | 9615 Ave. Los Romeros, Suite 700 | | | San Juan | PR | 00926 | |
| 3059766 | Abbott Healthcare (Puerto Rico) Ltd. | McConnell Valdes LCC | C/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 | |
| 3076426 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Mcconnell Valdes LLC | 270 Muniz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 3076424 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Abbott Laboratories | 100 Abbott Park Rd D367/Ap6d | | | Abbott Park | IL | 60064 | |
| 3021432 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1717269 | ABENGOA PUERTO RICO, S.E. | C/O PEDRO A. JIMENEZ | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA | PO BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2960243 | Abengoa S.A. | c/o Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Katarina Stipec-Rubio & Pedro A. Jimenez | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 3151739 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | Abiezer Vazquez Ayala | HC 4 Box 13199 | | | San German | PR | 00683 | |
| 2903310 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 | |
| 3766498 | Abigail Williams, Zoe | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | |
| 4247728 | Abina-Gorgas, Julio | PO Box 89245 | | | | Tampa | FL | 33689 | |
| 3862669 | ABRA Representado por su madre Delys Aponte | Shadia Linesa Montalvo Aldea | 136 Buenos Aires Urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330062 | ABRA Representado por su madre Delys Aponte | DELYS APONTE GONZALEZ | HC 01 BOX 10063 | | | CABO ROJO | PR | 00623 | |
| 2955570 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Abraha m G imé nez Pl ai n tiff Gr o up (1,046 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | |
| 3243397 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 | |
| 3605825 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | |
| 2949004 | Abraham, Lizette M | Paseo Las Vistas Calle 1A4 | | | | San Jaun | PR | 00926 | |
| 3068354 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 496 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | |
| 1892167 | ABREU CRUZ, ANGEL L. | VILLA CARMEN | N1 CALLE HUMACAO | | | CAGUAS | PR | 00725-6112 | |
| 1752745 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 4057734 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | |
| 3859653 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | |
| 3856663 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 3889576 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carloina | PR | 00987-9749 | |
| 3895889 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carolina | PR | 00987-9749 | |
| 524 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 4229343 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 | |
| 3776191 | Abreu Pellot, rosa E | 8251 Ave Jobos | | | | Isabela | PR | 00662-2181 | |
| 582 | ABREU RODRIGUEZ, ANA ELBA | PMB 309 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 3030997 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 3131144 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | |
| 2913640 | ABREU VALENTIN, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4208389 | Abreu Vega, Bienvenido | HC 02 Box 8634 | | | | Yabucoa | PR | 00767 | |
| 4265152 | Abreu, Damarie Rodríguez | Villas De Levittown C20 Calle 1A | | | | Toa Baja | PR | 00949 | |
| 625 | ABRIL LEON, WANDA I | P.O. BOX 764 | | | | GUAYNABO | PR | 00970 | |
| 2137837 | ABRIL LEON, WANDA I | PO BOX 764 | | | | GUAYNABO | PR | 00970-0764 | |
| 4134995 | ABRIL LEON, WANDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3717709 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | |
| 3267493 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | |
| 4291016 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | |
| 4292417 | Acaba Raices, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | |
| 3414541 | Acaba Rivera, Jose Miguel | Urb. Jardines del Caribe, Calle 36 II - 10 | | | | Ponce | PR | 00728 | |
| 3902186 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 | |
| 4111045 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 3797132 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB. VILLAS DE PATILLAS | 804 C/ TOPACIO | | | PATILLAS | PR | 00723-2661 | |
| 316306 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | | PATILLAS | PR | 00723-2661 | |
| 3147877 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | |
| 316341 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 | |
| 3370098 | Accuedo Rosa, Geanoel | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3048326 | Accurate Solutions & Design, Inc. | Timothy John Landers | Attorney | Bufete Barnes Rosich | PO Box 331031 | Ponce | PR | 00733-1031 | |
| 3008463 | Accurate Solutions & Design, Inc. | PO Box 3745 | | | | Mayaguez | PR | 00681 | |
| 3004238 | Acevedo Acevedo, Arelys | Villa Soigal S Calle J Mendez Cardona | Edificio B-3 Apt. 81 | | | San Sebastian | PR | 00685 | |
| 458820 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | |
| 3926190 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 | |
| 3805364 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 | |
| 4121936 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 | |
| 2975006 | ACEVEDO ACEVEDO, OSVALDO | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019669 | ACEVEDO ACEVEDO, OSVALDO | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 2995141 | Acevedo Acevedo, Santos | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3499619 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | |
| 3692390 | Acevedo Agostini, Axel | PO Box #812 | | | | Utuado | PR | 00641 | |
| 2144339 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 4282460 | Acevedo Almodorar, Carmelo | HC 1 Box 9334 | | | | Guayanilla | PR | 00656 | |
| 3409463 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 5167174 | Acevedo Arocho , Prudencio | c/o Ivonne Gonzalez Morales | USDC-PR 202701 | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | |
| 3221841 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 | |
| 4084024 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 | |
| 3082857 | Acevedo Berrios, Awilda | Urb. Paseos San Felipe H 1043/ PO Box 140845 | | | | Arecibo | PR | 00612 | |
| 3091458 | Acevedo Berrios, Awilda | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 5157358 | Acevedo Cancela, Lisandra | Urb. Montecasino H15 | 10 Calle Rio Hondo 10-B | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3577813 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1752466 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | |
| 2970825 | Acevedo Caro, Efrain | Carmen Luisa Ruiz Roque | Po Box 1817 | | | Guyanabo | PR | 00970-1817 | |
| 2829285 | ACEVEDO CARRASCO, JOHN PAUL | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 3103308 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | |
| 3005653 | Acevedo Castaner, Vikmar A. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleador Gerenciales AEE | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | |
| 2947044 | Acevedo Castaner, Vikmar A. | Urb. Puerto Nuevo | 1012 Calle Amberes | | | San Juan | PR | 00920 | |
| 3776339 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 | |
| 3243434 | ACEVEDO COLON, ANTONIO | VALLE REAL | 1646 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | |
| 3144072 | Acevedo Colon, Juan A. | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3184210 | Acevedo Colon, Juan A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4269994 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 | |
| 4271615 | Acevedo Colón, Maria E. | Quinta de Monterrey HC04 | Box 42689 | | | Aguadilla | PR | 00603 | |
| 316551 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | CALLE MALAGUETA 238 | | | GURABO | PR | 00778 | |
| 3479713 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | | GURABO | PR | 00778 | |
| 4116844 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 | |
| 4061364 | Acevedo Cordero, Alice W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | |
| 3007852 | Acevedo Cordero, Carlos E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2899906 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 | |
| 3122261 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 | |
| 934 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 | |
| 3860336 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | |
| 4307537 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | | Gurabo | PR | 00778 | |
| 4208637 | Acevedo Diaz, Felix | HC 3 Box 12106 | | | | Yabucoa | PR | 00767 | |
| 3920095 | Acevedo Echevarria, Alice M. | St 1 Hortensia | Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 2994597 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 | |
| 3467247 | Acevedo Echevarría, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | |
| 3370989 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. BOX 1234 | | | | RINCON | PR | 00677 | |
| 2988282 | Acevedo Echevarria, Jan Luis | Hc-57 Box 8959 | | | | Aguada | PR | 00602 | |
| 3257448 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 3411453 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 | |
| 4225840 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | |
| 3120940 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | |
| 4225841 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 | |
| 2974304 | Acevedo Gonzalez, Carlos L. | HC-57 Box 8959 | | | | Aguada | PR | 00602 | |
| 2979661 | Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 | |
| 1915424 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 4268557 | Acevedo Gonzalez, Edwin | Cond. Rexville Park 200 c/17A Apt. R336 | | | | Bayamon | PR | 00957 | |
| 4282892 | Acevedo Gonzalez, Mayra E. | Los Prados-Islabella Apt. 113 | | | | Caguas | PR | 00727 | |
| 1801452 | ACEVEDO GUTIERREZ, OSVALDO | 74 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 2969688 | Acevedo Guzman, Coralys | Hc-57 Box 8959 | | | | Aguada | PR | 00602 | |
| 2978031 | Acevedo Guzman, Janielis | 4685 RR-5 Buzon | | | | Anasco | PR | 00610 | |
| 2979616 | Acevedo Guzman, Janielis | Carr 402 Km 38 Barrio Caracol | | | | Anasco | PR | 00610 | |
| 4141392 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 | |
| 3245380 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 1551597 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 2889247 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 | |
| 1311009 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 | |
| 4186207 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | | San Sebastian | PR | 00683 | |
| 316782 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | |
| 1891487 | ACEVEDO LOPEZ, ANGEL | HC 8 BOX 46078 | | | | AGUADILLA | PR | 00603-9014 | |
| 1150 | Acevedo Lopez, Angel | Hc 08 Box 46078 | | | | Aguadilla | PR | 00603-9778 | |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 3345584 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 | |
| 2233460 | Acevedo Lopez, Petra | PO Box 111 | | | | Moca | PR | 00676-0111 | |
| 3499490 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | |
| 4134931 | ACEVEDO MALDONADO, MINERVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3904554 | Acevedo Marquez, Nilsa | HC 6 Box 17178 | | | | San Sebastian | PR | 00685 | |
| 3336870 | Acevedo Martinez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 | |
| 3180205 | Acevedo Mendez, Raul | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3868985 | Acevedo Mercado, Luz M. | 8 Calle Andalucia Urb. Doraville | | | | Dorado | PR | 00646 | |
| 316933 | ACEVEDO MERCADO, SAMUEL | PO BOX 40194 | | | | SAN JUAN | PR | 00940 | |
| 3039163 | ACEVEDO MERCADO, SAMUEL | Castellana Gardens II-9 Calle 33 | | | | Carolina | PR | 00983 | |
| 301617 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316939 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 1217274 | Acevedo Moreno, Betzaida | PO Box 5722 | | | | Rincon | PR | 00677 | |
| 2968979 | Acevedo Moreno, Betzaida | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4108579 | ACEVEDO MUNIZ, MARIANELLA | HC 05 BOX 10316 BO. CUCHILLAS SEC. | CORDERO CARR 4444 KM 1.2 | | | MOCA | PR | 00676 | |
| 2254789 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 | |
| 3904076 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | | SAN JUAN | PR | 00924 | |
| 1920173 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 3336468 | Acevedo Noriega, Luis Vidal | #23 Calle Cambija | | | | Rincon | PR | 00677 | |
| 3595089 | Acevedo Noriega, Luis Vidal | Estudio Laboral LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 4267775 | Acevedo Ocasio, Miguel Angel | Urb. Las Brisas A-24 Calle 5 | | | | Arecibo | PR | 00612 | |
| 4198650 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | |
| 1883114 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | |
| 4189340 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | |
| 4134924 | Acevedo Osorio, Ana N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1368 | Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista | Alegre V-26-A | Apdo. 6461 Correo Gen | Atocha Sta | Ponce | PR | 00731 | |
| 3000441 | Acevedo Pacheco, Gladys E | PO Box 336461 | | | | Ponce | PR | 00733-6461 | |
| 4292429 | Acevedo Pagan, Angel A. | Borinquen Valley #202 | | | | Caguas | PR | 00725 | |
| 2905523 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 | |
| 2922897 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 | |
| 2914716 | ACEVEDO PAGAN, HECTOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3794613 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | |
| 3339645 | ACEVEDO PEREZ, JANNETTE | URB MIRADOR DE CUPEY | E 4 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 3373505 | Acevedo Perez, Julio A. | HC 02 box 8130 | | | | Camuy | PR | 00627 | |
| 4084368 | ACEVEDO PEREZ, MARIBEL | HC04 BOX 17050 | | | | LARES | PR | 00669 | |
| 1672002 | Acevedo Perez, Mariluz | P.O. Box 334254 | | | | Ponce | PR | 00733 | |
| 3504336 | Acevedo Perez, Migdalia | HC03 Box 33827 | | | | Hatillo | PR | 00659 | |
| 4246817 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 3089938 | ACEVEDO PÉREZ, WINDA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4152733 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 | |
| 3259679 | Acevedo Ponce, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 | |
| 4291859 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4197539 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 | |
| 4112 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | |
| 3422970 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | | Angeles | PR | 00611 | |
| 1467 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 | |
| 4308077 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | | Bayamon | PR | 00957 | |
| 3017468 | Acevedo Reyes, Rosa E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2737060 | ACEVEDO RIOS, LOIDA | URB SAN JOSE | 357 C VILLA CASTIN | | | SAN JUAN | PR | 00924 | |
| 3927581 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 F11 | | | | LUQUILLO | PR | 00773 | |
| 1704175 | Acevedo Rivera, Adrian | HC 61 Box 5389 | | | | Aguada | PR | 00602 | |
| 3007468 | Acevedo Rivera, Aida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3332179 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | |
| 4266518 | Acevedo Rivera, Norma I | Calle 27 Blq 14 #5 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 2990657 | Acevedo Rivera, Sebastian R. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3586009 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 | |
| 1557 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 3878580 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 4227809 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | |
| 3956292 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 3241529 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 3985075 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 3985097 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | |
| 4022612 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 | |
| 3256327 | Acevedo Roque, Lisset | Urb. Loiza Valley | H-288 Bellisima St | | | Canovanas | PR | 00729 | |
| 3594632 | Acevedo Roque, Lisset | Roberto O Maldonado Nieves | 344 Street # 7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 3111605 | Acevedo Rosado, Samuel | Miguel Angel Serrano Urdaz, Esq. | PO BOX 1915 | | | Guayama | PR | 00785 | |
| 3111558 | Acevedo Rosado, Samuel | PO Box 605 | | | | Guayama | PR | 00785 | |
| 2131276 | ACEVEDO ROSARIO, SONIA I | COND QUINTANA | APT 410B CFRANCIA | | | SAN JUAN | PR | 00917 | |
| 2916800 | ACEVEDO ROSARIO, SONIA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3871040 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | |
| 2331104 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | |
| 4189032 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | |
| 473656 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4123274 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 | |
| 5171528 | Acevedo Santiago, Mildred | APTD 963 | | | | Juana Diaz | PR | 00795 | |
| 4198584 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | | Maunabo | PR | 00707 | |
| 4264752 | Acevedo Santiago, Sonia A. | 6143 Black Filly Ln | | | | Jacksonville | FL | 32234 | |
| 4056043 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | |
| 4136424 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | |
| 3005191 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 | |
| 3187237 | ACEVEDO SERRANO, SUHEIL | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 1674 | ACEVEDO SERRANO, SUHEIL | URB URB REPARTO FLAMINGO | E-21 CALLE ISLA NENA | | | BAYAMON | PR | 00959 | |
| 2976493 | Acevedo Suarez , Gladys | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3266072 | Acevedo Varga, Sandra | Valle Escondido | 217 Calle Bromelia | | | Carolina | PR | 00984 | |
| 4136820 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 | |
| 2312699 | ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE | APT B5 322 CBADAJOZ | | | SAN JUAN | PR | 00923 | |
| 2909368 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 | |
| 2990063 | Acevedo Velazquez, Cruz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4021839 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 | |
| 3237477 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 3811904 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 3350850 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 4246966 | Acevedo, Aida L. | P.O. Box 243 | | | | Isabela | PR | 00662 | |
| 4163827 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 3500190 | Acevedo, Marisol | HC 2 BOX 7084 | | | | LARES | PR | 00669 | |
| 3521917 | ACEVEDO, MIGUEL | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| 3680992 | ACEVEDO, MIGUEL | VANESSA JIMENEZ, AGENTE AUTORIZADA | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 4316554 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 2993526 | Acevedo, Rafael | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4293864 | Acevedo, William Rodriguez | Box 5000-818 | | | | Aguada | PR | 00602 | |
| 3038611 | ACEVEDO-CORREA, YARITZA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 1710748 | ACEVEDO-CORREA, YARITZA | CONDOMINIO RIO VISTA | 90 APT I-175 | | | CAROLINA | PR | 00987 | |
| 1710755 | ACEVEDO-MORENO, BETZAIDA | HC 2 BOX 5722 | | | | RINCON | PR | 00677 | |
| 2971564 | ACEVEDO-MORENO, BETZAIDA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PAREDO 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3211536 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | El Conquistador Plaza Centro | 100 Ave. Herman Cortes, Suite 5, PMB #47 | | | Trujillo Alto | PR | 00976 | |
| 3726953 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 | |
| 3378564 | Acoedo Olivenlia, Edgardo | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3182102 | ACOSTA ACOSTA, SIFREDO J. | #4 URB. ESTHER RAMIREZ | HC01 BOX 1045 | BOQUERON | | CABO ROJO | PR | 00623 | |
| 3467913 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 | |
| 4037791 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 | |
| 4039724 | Acosta Andujar, Claribel | Calle 3-8-2 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 | |
| 4293516 | Acosta Aviles, Samuel F. | PO Box 192421 | | | | San Juan | PR | 00919-2421 | |
| 4265739 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | | San Juan | PR | 00924 | |
| 3159556 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 | |
| 2982845 | Acosta Crespo, Carmen A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3610519 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 | |
| 3988703 | Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 | |
| 3724645 | ACOSTA CRUZ, NOEMI | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 3591751 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | |
| 2925476 | ACOSTA DE MALDONADO, LAURA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3905253 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | |
| 3591595 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 4208322 | Acosta Diaz, Jose Juan | HC 11 Box 12541 | | | | Humacao | PR | 00791-9422 | |
| 4270265 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 | |
| 4039313 | Acosta Feliciano, Gloribel | HC 03 Box 13656 | | | | Yauco | PR | 00698 | |
| 3291294 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | |
| 4185619 | Acosta Leon, Axel | HC02 Box 8451 | | | | Juana Diaz | PR | 00795 | |
| 3546438 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | |
| 3787867 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 | |
| 3283030 | Acosta Luciano, Gloria M | Urbanización Glenview Gardens | Calle Elba DD-20 Apart: B | | | Ponce | PR | 00730 | |
| 3951895 | Acosta Luciano, Manuel | PO Box 6953 | | | | Ponce | PR | 00733 | |
| 2884158 | Acosta Lugo, Milianee | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4177525 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | | Salinas | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317696 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 | |
| 4186903 | Acosta Medina, Maria del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 | |
| 3933489 | Acosta Melendez, Samuel A. | Bda. Ruñon #24 | | | | Adjuntas | PR | 00601 | |
| 4145925 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 | |
| 3217866 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 0669-0694 | |
| 4106640 | ACOSTA NAZARIO, SYLVIA | 137 PARE.RAYO GUAVE | | | | SABANA GRANDE | PR | 00637 | |
| 4280983 | Acosta Oliveras, Nelson L. | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 | |
| 4291152 | Acosta Oliveras, Nelson Luis | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 | |
| 3166746 | ACOSTA ORTIZ, MILTON ISIDRO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3189092 | ACOSTA ORTIZ, MILTON ISIDRO | MILTON ISIDRO ACOSTA ORITZ | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | |
| 3486271 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | |
| 4040499 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 | |
| 2995911 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | |
| 3159212 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | |
| 3319624 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 | |
| 2933617 | ACOSTA RAMOS, MARIA T. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 317811 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 | |
| 4030098 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | |
| 3977920 | Acosta Rodriguez , Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | |
| 4096074 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | |
| 3670935 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | |
| 3768091 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 | |
| 3784064 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | |
| 4092847 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 3703085 | Acosta Rodriquez , Maribel | Urb Porlales De Juncos | | | | Juncos | PR | 00777 | |
| 4294920 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | |
| 3090369 | ACOSTA RUIZ, MILTON ISIDRO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3095212 | ACOSTA RUIZ, MILTON ISIDRO | PO Box 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3525245 | Acosta Saez, Angel Luis | Calle D, Parcela #64 Parcelas La Tea | | | | San German | PR | 00683 | |
| 3525136 | Acosta Saez, Angel Luis | HC-01 Box 5720 | | | | San German | PR | 00683 | |
| 35050 | ACOSTA SANCHEZ, CARMEN | 803 Plantation Way | | | | Panama City | FL | 32404 | |
| 3886009 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | |
| 3800143 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 | |
| 4031911 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | |
| 3403491 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | |
| 3585847 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | |
| 4179652 | Acosta Soto, Alberto | HC-1 Box 6320 | | | | Santa Isabel | PR | 00757 | |
| 2989075 | Acosta Soto, Ilia | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 4216626 | Acosta Soto, Karen | Calle K C-10 Urb. Mendez | | | | Yabucoa | PR | 00767 | |
| 2216 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | |
| 3765968 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | | Lajas | PR | 00667 | |
| 3420660 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | |
| 3673526 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 3043832 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 3778988 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 | |
| 4178409 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | | Maricao | PR | 00606-9478 | |
| 4101470 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 | |
| 4115574 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | | | VIEQUES | PR | 00765 | |
| 3512916 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | |
| 4213441 | Acosta, Gladys | HC II Box 12417 | | | | Humacao | PR | 00791 | |
| 3057985 | Acosta, Lirmaris Torres | Mansion del Lago | 114 - Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 3039754 | Acosta, Ronny | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1713670 | ACOSTA-RODRIGUEZ, ELI CESAR | PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704-2871 | |
| 3806563 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 3750977 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 3774258 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 3442217 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 3472395 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 3472397 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 317935 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 4241381 | Actuality Construction, Inc. | Jenks Carballeira Law | PMB 565, 1353 Rd 19 | | | Guaynabo | PR | 00966 | |
| 3378544 | ACURDO OLIVENCIA, JOSE L. | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 3383413 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | Landron Vera, LLC | 1606 Avenida Ponce De LEon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3000143 | ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | LANDRON VERA LLC | LUIS A. RODRIGUEZ MUNOZ, ESQ. | 1606 AVENIDA PONCE DE LEON | SUITE 501 | SAN JUAN | PR | 00909 | |
| 3947483 | Adames Cruz, Edna I. | PO Box 138 | | | | Ciales | PR | 00638 | |
| 318227 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | |
| 3581676 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3217149 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 | |
| 3072239 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | |
| 3742847 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | |
| 3988289 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | |
| 2980187 | Adames Santiago, Frances V. | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2945079 | Adames Santiago, Frances V. | Urb. Villa Carolina C/72 126-12 | | | | Carolina | PR | 00985 | |
| 3813336 | ADAMES, JISELA JIRAU | PMB 291 #1353 RD. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 4052319 | Adames-Guerrero, Luz M | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 | |
| 2915695 | Adamski, Douglas M. and Colby | 650 El Sueno Rd. | | | | Santa Barbara | CA | 93110 | |
| 4160334 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 3949663 | Adarondo Quinones, Sylvia Iris | PO Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1664635 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664498 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 3042357 | Adelina Morales por Adreishaneth Pacheco Morales | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3033547 | Adelina Morales por Ryan Jhoniel Pacheco Morales | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3631282 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 3357042 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 3419312 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 3408569 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2985999 | Admiral Insurance Company | McConnel Valdes LLC | c/o Admiral Insurance Company | P.O. Box 364225 | | San Juan | PR | 00918 | |
| 3040727 | Admiral Insurance Company | Kate Perlman | 301 Tresser Blvd | | | Stamford | CT | 06901 | |
| 4293017 | Adorno Andino, Hector Luis | 1020 Ashford Ave | Apt. 23 Condado | | | San Juan | PR | 00907 | |
| 4294300 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 | |
| 4285378 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | | Vega Baja | PR | 00693 | |
| 4056667 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | |
| 2331375 | Adorno Cruzado, Carmen R | HC 33 Box 5329 | | | | Dorado | PR | 00646 | |
| 2715143 | ADORNO DELGADO, YADIRA M. | AVE PONCE DE 1605 | SUITE 600 | | | SAN JUAN | PR | 00909 | |
| 3969646 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | |
| 3573865 | Adorno Esquilin, Milisa | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3190644 | Adorno Esquilin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2930600 | ADORNO GONZALEZ, EDWIN OMAL | CALLE AVALON G-143 URB., MIRABELLA | | | | VEGA ALTA | PR | 00692 | |
| 2975397 | ADORNO GONZALEZ, EDWIN OMAL | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2986912 | Adorno Gonzalez, Lynnot | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 4272368 | Adorno Lebron, Carmelo | HC 02 Box 10613 | | | | Juncos | PR | 00777-9623 | |
| 1810682 | ADORNO MARRERO, VILMA | PMB 299 | P O BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 3179185 | Adorno Marrero, Vilma E | PMB 299 PO BOX 4002 | | | | Vega Alta | PR | 00692 | |
| 3438523 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 | |
| 2916857 | ADORNO NAVEDO, ZAIDA P. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2094297 | ADORNO NICHOL, MARISOL | URB REPARTO SEVILLA | 881 CTURINA | | | SAN JUAN | PR | 00924 | |
| 2924 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | |
| 1794678 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 4139078 | Adorno Otero, Emilio | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3914357 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 3142733 | ADORNO-GONZALEZ, ANGEL | 802 AVE. SAN PATRICIO, URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 3206728 | Adornol Montano, Jose Rafael | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3024282 | ADRIANA DE LOS SANTOS, in representation of her minor son | PO Box 260039 | | | | San Juan | PR | 00926 | |
| 2946130 | Adriana E Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 2929442 | Adrover Ramirez, Juan Carlos | Terrazas Parque Escorial | Apt 2201 | | | Carolina | PR | 00987 | |
| 3116882 | Adrovet Molina, Jose | Urb. Las Lomas Calle 37 SO #853 | | | | San Juan | PR | 00921 | |
| 3051139 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 | |
| 3145 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 3157 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4088880 | Advanced Transportation | PO Box 1063 | | | | Corozal | PR | 00783 | |
| 4109465 | Advanced Transportation | c/o Aldarondo & Lopez Bras | ALB Plaza Suite 400, 16 Rd.199 | | | Guaynabo | PR | 00969 | |
| 4136896 | Advanced Transportation | Suite 4001 ALB Plaza | 16 Rd. 199 | | | Guaynabo | PR | 00969 | |
| 3922646 | AECOM CARIBE, LLP | 954 PONCE DE LEON AVE | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 3452828 | AECOM CARIBE, LLP | URS CARIBE LLP | P/C PEDRO E. VAZQUEZ MELENDEZ | PO BOX 9024025 | | SAN JUAN | PR | 00902-4025 | |
| 318905 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | |
| 4008049 | Aerometalica Corp. | 119 El Tuque Industrial Park | | | | Ponce | PR | 00728 | |
| 2967359 | AES Ilumina, LLC | Bo. Jobos Carr #3 KM 144.7 | Attn: Obed Santos, Plant Manager | | | Guayama | PR | 00784 | |
| 3017700 | AES Ilumina, LLC | Obed Santos | Bo. Jobos Carr #3 KM 142.0 | | | Guayama | PR | 00784 | |
| 3017698 | AES Ilumina, LLC | PO Box 1890 | | | | Guayama | PR | 00785 | |
| 2969188 | AES Puerto Rico L.P | Sidley Austin LLP | Attn: Duston K. McFaul and Maegan Quejada | 1000 Louisiana Street | Suite 5900 | Houston | TX | 77002 | |
| 4254997 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | | | Utuado | PR | 00641 | |
| 2922646 | AFANADOR ANDUJAR, ALICE D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3978504 | Afanador DeJesus, Aida | HC-6 Box 12220 | | | | San Sebastian | PR | 00685 | |
| 3093497 | Afanador Matos, Jorge H | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 | |
| 3931482 | Afanador Oguendo, Karen | Box 8512 | | | | Ponce | PR | 00732 | |
| 2992489 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 2985699 | Afanador Romero, Nancy | 19 Bda Nueva | | | | Utuafo | PR | 00641 | |
| 1204280 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | |
| 3883656 | AFSCME | Saul Ewing LLP | Attn: Sharon L. Levine & Dipesh Patel | 1037 Raymond Blvd. | Suite 1520 | Newark | NJ | 07102 | |
| 3410696 | AFSCME | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW, Suite 900 | | | Washington | DC | 20036 | |
| 3883657 | AFSCME | Rodríguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs | P.O. Box 368006 | | San Juan | PR | 00936-8006 | |
| 4055053 | AFSCME, c/o Matthew S. Blumin | Sharon L. Levine, Esq. | Dipesh Patel, Esq. | Saul Ewing Arnstein & Lehr LLP | 1037 Raymond Blvd., Suite 1520 | Newark | NJ | 07102 | |
| 3688553 | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW | Suite 900 | | | Washington | DC | 20036 | |
| 4055054 | AFSCME, c/o Matthew S. Blumin | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | |
| 2981468 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | Skytec Inc | 500 Road 869 | Suite 501 | | Cantano | PR | 00962-2011 | |
| 319072 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 4125054 | Agostini Aviles, Edith | 4 Calle G Rodrig. Olmo | | | | Arecibo | PR | 00612 | |
| 4255358 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | | Añasco | PR | 00610 | |
| 2219340 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | |
| 4178433 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | |
| 3631340 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 | |
| 2975373 | Agostini Viana, Jorge L | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2956015 | Agostini Viana, Jorge L | Cond Lincoln Park | A5 Apt 501 | | | Guaynabo | PR | 00969-3366 | |
| 3000629 | Agostini, Bethzaida | Parque San Miguel | Calle 7 J-1 | | | Bayamon | PR | 00959 | |
| 4220874 | AGOSTINI, IVAN HERNANDEZ | PO BOX 631 | | | | Mayaguez | PR | 00681 | |
| 3050431 | Agostini, Jorge L | Apartado 9831-Santurce Station | | | | Santurce | PR | 00908 | |
| 3122067 | Agostini, Jorge L | Asociacion Empleados Gerenciales AEE | Apartado 381 - Santure Station | | | Santure | PR | 00908 | |
| 3117313 | Agostini, Jorge L | Cond Lincoln Park A5 Apt. 501 | | | | Guaynabo | PR | 00969-3366 | |
| 3371930 | Agosto , Melvin Fonseca | Urb. Los Faroles | #12 Paseo Las | | | Galerias Bayamon | PR | 00956 | |
| 3850620 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 | |
| 3850711 | AGOSTO AMEZQUITA, NEREIDA | Calle S E 3 Villa Plata | | | | Dorado | PR | 00646 | |
| 3669922 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 | |
| 4261742 | Agosto Arroyo, Lee | 1394 Calle Manuel Texidor | | | | San Juan | PR | 00921 | |
| 4262528 | Agosto Atanasio, Jose R. | PO Box 9266 | | | | Bayamon | PR | 00960 | |
| 3052463 | Agosto Baquero , Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3549428 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 | |
| 3285745 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 | |
| 3025606 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 | |
| 2340363 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 | |
| 4271518 | Agosto Burgos, Wilfredo | B3-7 Calle 33 SW Las Lomas | | | | San Juan | PR | 00921 | |
| 3410362 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 | |
| 2447386 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 3221422 | AGOSTO CASAS, MANUEL A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 | |
| 4079881 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 | |
| 3960796 | Agosto Claudio, Gloria | C/O Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 3298986 | Agosto Cruz, Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 | |
| 3299003 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | |
| 3352114 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | |
| 4242227 | AGOSTO CRUZ, ELENA | PO BOX 1529 | | | | YABUCOA | PR | 00707 | |
| 3909176 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 00767 | |
| 2924258 | AGOSTO DE DIAZ, YADIRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3011006 | Agosto De Maldonado, Laura E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3631076 | Agosto Diaz, Isabel | Urb. Vista Mar | Ave. Jorge Vasques Sanes | Bloque X-1157 | | Carolina | PR | 00983 | |
| 4219110 | AGOSTO FERNANDEZ, ASTRID | P.O. BOX 40147 | | | | SAN JUAN | PR | 00940 | |
| 2900195 | Agosto Fernandez, Astrid M. | P.O. Box 40147 | | | | San Juan | PR | 00940 | |
| 3055792 | AGOSTO FIGUERO, ROSA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2974641 | AGOSTO FLORES, LINDA M. | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2933403 | AGOSTO FLORES, LINDA M. | BENITEZ B-7 | URB VILLA LISSETTE | | | GUAYNABO | PR | 00969 | |
| 4100698 | Agosto Jimenez, Marcos | HC 8 Box 67806 | | | | Arecibo | PR | 00612-8009 | |
| 3365659 | Agosto Maldonado , Nilda A | Calle 523 Blaque QE 20 | Country Club | | | Carolina | PR | 00982 | |
| 2915159 | AGOSTO MALDONADO, NILDA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1293136 | AGOSTO MARTINEZ, LUIS A. | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 4284922 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | | Bayamon | PR | 00959-8835 | |
| 3275834 | AGOSTO NUNEZ, AWILDA | URB SANTA MARIA | A12 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | |
| 3877167 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 5157392 | Agosto Ortiz, Maria M. | PO Box 339 | | | | Naguabo | PR | 00718 | |
| 4062537 | Agosto Ortiz, Matlide | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 | |
| 1552024 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 | |
| 3245784 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 | |
| 3510402 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | |
| 3989811 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 | |
| 2093516 | AGOSTO RIVERA, MARILYN | URB. COUNTRY CLUB | ON 2 CALLE 510 4TA EXT | | | CAROLINA | PR | 00982 | |
| 4335050 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 | |
| 3766843 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 | |
| 3492309 | Agosto Rojas, Sandra | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 3636 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | |
| 3164651 | AGOSTO ROMAN, SANDRA | C/O ALDABERTO ALOMAR ROSARIO | HACIENDA DE CANOVAS 448 PITIRRE | BUZON | 502 | CANOVANAS | PR | 00729-3610 | |
| 3005293 | Agosto Roman, Sanra | co Jose Diaz Tejera | PO Box 260039 | | | San Juan | PR | 00926 | |
| 4295700 | Agosto Sanabria, Deborah | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | | Las Piedras | PR | 00771 | |
| 4290724 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 | |
| 319364 | AGOSTO SANJURJO, JOSE L | HC-1 BOX 2115 | | | | LOIZA | PR | 00772 | |
| 2932872 | Agosto Santana, Carmen M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1254554 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 3000283 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 | |
| 4118181 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | | LAS PIEDRAS | PR | 00771 | |
| 4113441 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | | | Rio Piedras | PR | 00936 | |
| 4136859 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 4115950 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 | |
| 319394 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | |
| 4135458 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3916907 | Agosto Vargos, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanos | PR | 00729 | |
| 4136151 | Agosto Vargos, Milagros Muraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3415054 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Cocconut Creek | FL | 33066 | |
| 3509530 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 | |
| 3415055 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Cocconut Creek | FL | 33066 | |
| 91049 | AGOSTO VELAZQUEZ, GLORIA | PO BOX 8051 | | | | HUMACAO | PR | 00792 | |
| 5166649 | Agostos Rodriguez, Antonia | Lcdo. Jose J. Lugo Toro | PMB171 | 400 Calle Calaf | | San Juan | PR | 00918 | |
| 3423557 | Agrait Zapata, Milagros | PO Box 1299 | | | | San Germán | PR | 00683 | |
| 3336910 | Agrait Zapata, Wilma E | P.O. Box 3022 | | | | San German | PR | 00683-3022 | |
| 2919811 | AGRINSONI DELGADO, NORMA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1665928 | Agro Industrias Del Este, Corp. | PMB 347 | # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 3124382 | AGRON CANDELARIA, MILAGROS | C/Tilo EB-12 Los Amendros | | | | Bayamon | PR | 00365 | |
| 1717928 | AGRON CANDELARIA, MILAGROS | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2982146 | Agron Candelaria, Milagros | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00936 | |
| 2953820 | Agron Candelaria, Milagros | C/Tilo EB-12 Los Almendros | | | | Bayamon | PR | 00961 | |
| 3950815 | Agron Crespo, Elsie M | HC-05 box 10985 | | | | Moca | PR | 00676 | |
| 4002210 | AGRON TORRES, RUBEN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 1695939 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | | Aguaga | PR | 00602 | |
| 3762 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 | |
| 4147365 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | | Aguada | PR | 00602 | |
| 2929289 | AGUAYO ADORNO, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4018697 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 3040083 | Aguayo Cuevas, Daisy | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3821464 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 4230542 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230536 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 4230586 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 | |
| 3756145 | Aguayo Lasanta, Leonardo | Urbanizacion San Cristobal | 15-C Calle B | | | Barranquitas | PR | 00794-1912 | |
| 2918335 | AGUAYO LOPEZ, MARILYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3705500 | Aguayo Pacheco, Rosa M. | 1232 Calle Alma | Urb Buena Vista | | | Ponce | PR | 00717-2512 | |
| 3901886 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-2512 | |
| 3883394 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb. Buen Vista | | | | Ponce | PR | 00717-2512 | |
| 4267905 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | | San Juan | PR | 00908 | |
| 4021597 | Agudo Santoni, Jorge L. | HC56 Box 5038 | | | | Aguada | PR | 00602 | |
| 3675888 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 | |
| 2934362 | Aguiar Consuelo, Ramos | C/ Charles M Briere | Briere Law Offices | PO Box 10360 | | Ponce | PR | 00732 | |
| 434007 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 2904504 | Aguiar Quinonez, Edith I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4266996 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | | Toa Baja | PR | 00949 | |
| 3024325 | Aguila De Jesus, Reinaldo Javier | URB Villa Clementina C10 | Ave Alejandrino | | | Guaynabo | PR | 00969-4704 | |
| 3525392 | AGUILA GEIRING, VICKIE | PO BOX 2 | | | | GARROCHALES | PR | 00652 | |
| 3525896 | AGUILA GEIRING, VICKIE | NORA CRUZ MOLINA, ATTORNEY | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 4082645 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 | |
| 3024356 | Aguila Santana, Carlos Javier | URB Villa Clementina C10 | Ave Alejandrino | | | Guaynabo | PR | 00969-4704 | |
| 3314464 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | |
| 2996132 | Aguila Serges Jr., Anibal | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3021081 | Aguila, Anibal | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2942597 | Aguilar Acevedo, Carlos | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2969912 | Aguilar Acevedo, Carlos | Colinas Verdes B-9 Calle 1 | | | | San Juan | PR | 00924 | |
| 3315452 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 3940800 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | |
| 3866525 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 3040980 | Aguilar Martinez, Tirsa Isabel | P.O Box 1441 | | | | Cabo Rojo | PR | 00623 | |
| 4035952 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | |
| 3894399 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | |
| 3854974 | Aguilar Velez, Isabel | Calle 1 J-13 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 4299941 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | |
| 1356586 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 | |
| 2953583 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acalipha | | | Canovanas | PR | 00729 | |
| 2985224 | Aguilar, David Vicens | URB. Altos de la Fuente | B5 Calle 7 | | | Caguas | PR | 00727 | |
| 3534855 | Aguilera, Ines Rosado | HC 37 Box 3532 | | | | Guanica | PR | 00653 | |
| 4293707 | Aguilo Velez, Jose M. | Golden Hills #1410 | Calle Pluton | | | Dorado | PR | 00646 | |
| 4008641 | Aguirre Colon, Edberta | 18 Villa Jauea | | | | Santa Isabel | PR | 00757 | |
| 5157373 | Aguirre Colon, Edberta | 1400 Old Bartow | | | | Bartow | FL | 33830 | |
| 4170380 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 | |
| 4248643 | Aguirre Del Valle, Rosa M | Urb. Villa Rosa 1 Calle 1 C4 | | | | Guayama | PR | 00784 | |
| 3862763 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | | | Ponce | PR | 00730 | |
| 1877722 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 | |
| 2940103 | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership | 2445 Technology Forest Blvd,. Level 6 | | | The Woodlands | TX | 77381 | |
| 3368771 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 | |
| 3541954 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 3959853 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estamcias Golf | | | | Ponce | PR | 00730 | |
| 2740365 | AGUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 | CALLE VOLGA | | | STA ISABEL | PR | 00757 | |
| 3968594 | Aguirre Soto, Elvira | Urb. Villa Senewa 79 Calle Volga | | | | Sta Isabel | PR | 00757 | |
| 2249493 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 | |
| 3886852 | Agustin Cruz Torres/Ana Rosado Jimenez | c/o Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 3748617 | Aharez Rodriquez, Marilyn Enid | Box 390 | | | | Anasco | PR | 00610 | |
| 2223677 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 | |
| 4127416 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | Idalia M. Garcia, VP & Arecibo Site Director/Autho | Avara Pharmaceutical Services | PO Box 6060 | | Barceloneta | PR | 00617 | |
| 4047766 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060 | | | | Barcelonta | PR | 00617 | |
| 1664619 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664547 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 5163568 | Aida Sanchez Zabala, Sucesion Israel Sanchez Zabala compuesta por: Anthony Sanchez Gonzalez y Luz Jo | c/o Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3019574 | AIG Insurance Company | Oliveras & Ortiz Law Offices PSC | 171 Chardon Ave, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 5163821 | AIG Insurance Company - Puerto Rico | AIG Property Casualty, Inc. | Kevin J Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | |
| 3076445 | AIG INSURANCE COMPANY- PUERTO RICO | 250 MUNOZ RIVERA AVE, SUITE 500 | | | | SAN JUAN | PR | 00918 | |
| 2994822 | AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC | 171 CHARDON AVE., SUITE 406 | | | SAN JUAN | PR | 00918-1722 | |
| 2938130 | AIG Insurance Company-- Puerto Rico | 250 Muñoz Rivera Avenue Suite 500 | | | | San Juan | PR | 00918 | |
| 2924781 | Aiken Uniforms, Inc. | 515 AVE JOSE VILLARES STE 1 | | | | CAGUS | PR | 00739 | |
| 2909866 | Aiken Uniforms, Inc. | PO Box 9944 | | | | Cidra | PR | 00739 | |
| 3296463 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | |
| 4244833 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | | San Juan | PR | 00907 | |
| 3221405 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station | | | | San Juan | PR | 00914 | |
| 3754652 | Airport Shoppes and Hotels Corp | Pellot-González Tax Attorneys & Counselors At Law, | Yaritza Portalatin, Attorney | 268 Ponce de Leon Ave. Ste 903 | | San Juan | PR | 00918 | |
| 2927619 | AJ WOODS & JOEL RODRIGUEZ | 121 ARRECIFE | ALTURAS DE CORRO GORDO 3 y 4 | | | VEGA ALTA | PR | 00692 | |
| 320228 | AJ WOODS & JOEL RODRIGUEZ | HC 65 BOX 7686 | | | | VEGA ALTA | PR | 00692 | |
| 3023053 | AJAG | Jardín Santa María | 75 Calle Milagrosa Apt 106 | | | Mayaguez | PR | 00680 | |
| 3023924 | AJAG | Jardín Santa María | 75 Calle Milagrosa Apt. 106 | | | Mayagüez | PR | 00680 | |
| 3090070 | AJAG y Lavinia Garcia Cuebas | Jardín Santa María | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | |
| 3115074 | Akabas Kaminsky, Ariel | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 3115106 | Akabas Kaminsky, Eli | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 3080474 | Akabas, Aaron L. | 310 West 86th Street, 3A | | | | New York | NY | 10024-3142 | |
| 3114383 | Akabas, Miriam H. | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 3152922 | AKM MFG INC. | 418 Calle Aste 1 | | | | San Juan | PR | 00920-2005 | |
| 2305481 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | |
| 2918444 | Alago Colon, Griselle | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3521318 | Alaineda Dros, Aura N | 55 Andalucia | | | | Mayaguez | PR | 00680 | |
| 3204922 | Alame da Nazario, Ilia M | HC-01 Box 3251 | | | | Lajas | PR | 00667 | |
| 2854827 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 | |
| 3570241 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | |
| 3862871 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 3631962 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 3604061 | Alameda Robles, Maria Luisa | C 11 Calle Eclipse Urb. Repto Anaida | | | | Ponce | PR | 00716-2534 | |
| 1217181 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 3144573 | Alamo Algosto, Carmen M | RR-10 Box 10035 | | | | San Juan | PR | 00926 | |
| 2995130 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 | |
| 3320619 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle 5 AL10 | | | Caguas | PR | 00725 | |
| 3792438 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 AL10 | | | Caguas | PR | 00725 | |
| 3982886 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | |
| 3356563 | Alamo Fernandez, Ruth M. | HC 01 Box 11908 | | | | Carolina | PR | 00987 | |
| 2904678 | ALAMO GARCIA, WILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3669768 | ALAMO LOZADA, MILAGROS | CHIHUAHUA 1685 | URB. VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 2028942 | ALAMO MONTES, MARGARITA | COND SKY TOWER II | 2 CALLE HORTENSIA APT 8D | | | SAN JUAN | PR | 00926-6423 | |
| 3853573 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | |
| 4283357 | Alamo Perez, Justino | Urb. El Encanto Calle Fressia 735 | | | | Juncos | PR | 00777 | |
| 3590889 | Alamo Sierra, Lilliam | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 | |
| 3960665 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | | Carolina | PR | 00985 | |
| 4133344 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 | |
| 2911908 | ALAMO, ANA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3128972 | Alamo, Ana Esther | Box 3465 | | | | Guaynabo | PR | 00970 | |
| 2750508 | Alamo, Wilberto Rosario | Urb Reparto Universitario | 383 Calle Holy Cross | | | San Juan | PR | 00926 | |
| 3005183 | Alamo, Wilberto Rosario | Wilberto Rosario Alamo | Autoradad Energia Electrica | 1110 Avenidda Ponce De Leon Parada 16 1/4 | | San Juan | PR | 00936 | |
| 3113624 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2222928 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 3784861 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 | |
| 3334407 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | |
| 2974649 | Albadalejo Rivera, Mike G | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2951623 | Albadalejo Rivera, Mike G | C-18 AU -11 URB Pradera | | | | Toa Baja | PR | 00949 | |
| 3183639 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CALLE LOS GONZALEZ | | | CAGUAS | PR | 00725 | |
| 3238606 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | | CAGUAS | PR | 00725 | |
| 4028067 | Albander Ocasio, Idamis | Calle 31 FF4O Rio Grande Estates | | | | Rio Grande | PR | 00745-5056 | |
| 3060816 | Albandoz Betanacourt, Federico E | Calle Carmen Hernandez #927 Urb. El Comandante | | | | San Juan | PR | 00924 | |
| 3060799 | Albandoz Betanacourt, Federico E | c/o Winston Vidal, Esq. | PO Box 193673 | | | San Juan | PR | 00919-3673 | |
| 5165915 | Albaran Fuentes, Jose | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1355326 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 3243711 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | |
| 3504334 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 | |
| 3859243 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 | |
| 3049313 | Albarrán Vázquez, Benny | Urb. Villas del Prado | 553 Calle Versalles | | | Juana Díaz | PR | 00795 | |
| 3161324 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | | Bayamon | PR | 00961 | |
| 1713719 | ALBARRAN-IRIZARRY, FUNDADOR | PO BOX 562 | | | | YAUCO | PR | 00698 | |
| 2980145 | ALBARRAN-IRIZARRY, FUNDADOR | AUTORIDAD ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4114548 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | |
| 4219729 | Alberto Agron, Etc. (KPE2007-4359) | RR 2 Box 4242 | | | | Anasco | PR | 00610 | |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 | |
| 4185714 | Alberto Hernandez, Jose | Barrio Coqui | Calle Betances, Buzon 309 | | | Aguirre | PR | 00704 | |
| 3035012 | Alberto Luna Santiago, Luis | P.O.Box 1051 | | | | Coamo | PR | 00769 | |
| 3002853 | Alberto Luna Santiago, Luis | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4272190 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | | San Juan | PR | 00926 | |
| 4285507 | Alberto, Carlos | #7 Valle de las Guabas | | | | Aguada | PR | 00602 | |
| 4241962 | Albertorio Cintron, Lydia E. | Autoridad De Edificios Publicos | Villas del Pilar Calle 1 B4 | | | San Juan | PR | 00926-5447 | |
| 4133825 | ALBERTORIO CINTRON, MARIBEL | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 3242290 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | |
| 3279073 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | |
| 3811972 | ALBERTORIO MALDONADO, LOURDES | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 5078 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 3331917 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | | JUANA DIAZ | PR | 00795-9708 | |
| 3343215 | ALBERTORIO RIVERA, FRANCES T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 3642212 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | |
| 3245760 | Alberty Marrero, Socorro | PO Box 364463 | | | | San Juan | PR | 00936-4463 | |
| 3309319 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | |
| 3646892 | ALBETORIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 | |
| 3366189 | Albino , Jamilette Perez | Bo Quebradas Calle del Rio #237 | | | | Guayanilla | PR | 00656 | |
| 2909324 | Albino Cedena, Luis A. | PO Box 433 | | | | Adjuntas | PR | 00601-0433 | |
| 2323839 | Albino Crespo, Camalich | PO Box 935 | | | | Utuado | PR | 00641 | |
| 320932 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 | |
| 4047558 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | | Guanica | PR | 00653 | |
| 3409961 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | | Carolina | PR | 00987 | |
| 3055972 | Albino Gonzales, Juan A. | Captial Center Building | South Tower, Suite 702 | 239 Artenial Hosto Ave | Hato Rey | San Juan | PR | 00918 | |
| 320949 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 | |
| 2858700 | Albino Montalvo, Myriam | 1310 Calle Bonita, Urb. Buena Vista | | | | Ponce | PR | 00717 | |
| 3342742 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
| 3672715 | ALBINO RIVERA, CINDY | PO BOX 780 | | | | SAN GERMAN | PR | 00683 | |
| 4267231 | Albino Vazquez, Gloria B. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | |
| 4265616 | Albino Vazquez, Wanda I. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | |
| 3336607 | Albino, Jamilette Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | |
| 4267815 | Albino, Jose A. | P.O. Box 10057 | | | | San Juan | PR | 00922 | |
| 5166227 | Albino-Torres, Actriz A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3081065 | Albino-Torres, Actriz A. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3847953 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 | |
| 4119315 | Albizu Merced, Ana L. | P.O. Box 3380 | | | | Guaynabo | PR | 00970 | |
| 2941655 | Albizu Merced, Antonia M. | Urb. Covadonga | 2E4 Calle Arriondas | | | Toa Baja | PR | 00949 | |
| 2720273 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | |
| 5166457 | Albors Peralta, Maria T. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3055983 | Albors-Peralta, Maria T. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 2446458 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 2937699 | ALCANTARA DE LOS SANTOS, DOMNINA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 9 14 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 2084843 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 | |
| 3611195 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | BAYAMON | PR | 00961 | |
| 5157410 | ALCAZAR ROMAN, DIGNA | Warren Rd Apt 1 | | | | Stow | MA | 01775 | |
| 2861578 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | | STOW | MA | 01775-3009 | |
| 1917021 | ALCAZAR ROMAN, DIGNA | 2308 USA ST | | | | LAKE WALES | FL | 33898-7442 | |
| 3763933 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 | |
| 3347081 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | |
| 4056071 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 | |
| 2977320 | Aldarondo Perez, Rafael | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3447724 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140820 | Aldarondo Quinones, Sylvia I | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 4016747 | Aldea Canrion, Hector | ST 8-E-3 URB. DELGADO | | | | CAGUAS | PR | 00725 | |
| 4106871 | Aldea Claudio, Efrain | 4M-15, 213 Urb Colinas De Fairview | | | | Trujillo Alto | PR | 00976 | |
| 3855857 | ALDEA CLAUDIO, HECTOR | URB DELGADO | E 3 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 3862151 | Aldea Claudio, Mariano | I-2 Perla del Sur Reparto Flamingo | | | | Bayamon | PR | 00959 | |
| 2754374 | ALDEA CLAUDIO, SOCORRO | URB. VILLA DEL REY I | N-34 GLOUCESTER ST. | | | CAGUAS | PR | 00725 | |
| 3488863 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 | |
| 4268252 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 | |
| 2953850 | Alduen Ross, Frank D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 | |
| 4187214 | Alduende Colon, Jose A | 434 Carr. #707 Compuente Jobos | | | | Guayama | PR | 00784 | |
| 4261272 | Alegria Cordero, Melvin Rafael | Calle 4, B-1 | Urb. Bella Vista Gardens | | | Bayamon | PR | 00957 | |
| 4272074 | Alegria Cordero, Melvin Rafael | Puerto Rico Telephone Company | GPO BOX 360998 | | | San Juan | PR | 00936-0998 | |
| 4272977 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flauboyan | | | | Bay | PR | 00959 | |
| 4268394 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 | |
| 3866341 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 | |
| 3011639 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Saint Just | PR | 00978 | |
| 2829341 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 2928311 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMLA | CONTROL C. SECC. C CELDA #248 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 3450113 | Alejandro Gonzalez, Rafaela | Box 409 | | | | Naranjito | PR | 00719 | |
| 5519 | ALEJANDRO JORGE, EVELYN | BO. CAIMITO BAJO SECTOR COREA | 485 CALLE JOSE FIDALGO DIAZ APT 1 | | | SAN JUAN | PR | 00926 | |
| 3940089 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | |
| 283329 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 | |
| 3940088 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boquerón | PR | 00623-9311 | |
| 3816040 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | | CANOVANAS | PR | 00729 | |
| 5163277 | Alejandro Ortega, Orlando | Olmedo Law Offices | PMB 914, | #138 Ave. Winston Churchill, Ste. 1 | | San Juan | PR | 00926-6023 | |
| 3034762 | ALEJANDRO PONCE, JOSE E | ALTS DE SAN PEDRO | N8 CALLE SAN FELIPE | | | FAJARDO | PR | 00738-5002 | |
| 3124365 | ALEJANDRO PONCE, JOSE E | B-16 URB. VISTA VERDE | | | | FAJARDO | PR | | |
| 3220121 | Alejandro Roldan, Laura E. | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 3458442 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | |
| 2951762 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 4270879 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 | |
| 3397534 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 3596536 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 | |
| 3005600 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 3700985 | Aleman Bermudez, Jose O | Reclamante como Empleado retirado AEE | B 50 Calle 11, Metropolis | | | Carolina | PR | 00987 | |
| 3442491 | Aleman Bermudez, Jose O | PO Box 366771 | | | | San Juan | PR | 00936-6771 | |
| 3429273 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 | |
| 2971388 | ALEMAN GONZALEZ, CARMEN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5166329 | Aleman Gonzalez, Iris | Gaspar Martinez Mangual | P.O. Box 192222 | | | San Juan | PR | 00919 | |
| 3319373 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES | L-18 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 4253742 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 | |
| 3321985 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | |
| 2913431 | ALEMAN VELAZQUEZ, ANASTACIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3007029 | Aleman, Candido Abdier Pena | Supervisor Construccion | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2949648 | Aleman, Candido Abdier Pena | C-14 Llanez Andalucia | | | | San Juan | PR | 00926 | |
| 1663032 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | |
| 3828205 | Alemany Colon , Luz N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 | |
| 4023709 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 3719385 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 | |
| 3232525 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA DE L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 | |
| 5754 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 3096300 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 | |
| 3096322 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 3095101 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 | |
| 1221706 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 | |
| 3211601 | Alequin Ruiz, Yadira | 3043 Calle Latorre | Urb. Alturas de Mayaguez | | | Mayaguez | PR | 00680 | |
| 5171547 | ALEQUIN VALLES, DIGNA | BO Guardarraya | HC 64 | Buzon 8349 | | Patillas | PR | 00723 | |
| 3394595 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 | |
| 4189417 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 | |
| 5833 | ALERS MARQUEZ, NANCY | PO BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4137385 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 | |
| 4093350 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 | |
| 4074848 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 | |
| 1293148 | ALERS NIEVES, LUIS A | 3413 CALLE MELODIA | | | | ISABELA | PR | 00662-5303 | |
| 3691274 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 | |
| 3391797 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 3321520 | Alexsa Lopez Ryan, Alexandra Ryan | 1040 W Juniata st. | | | | Clermont | FL | 34711 | |
| 2892892 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | |
| 3483513 | ALEXANDER DIAZ LUGO, IVELISSE RIOS COLON POR SI & EN REPRESENTACION DE ALEXANDER DIAZ RIOS | 8626 CARR 867 | | | | SABANA SECA | PR | 00952-4020 | |
| 3401941 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | 8626 Carr. 867 | | | | Sabana Seca | PR | 00952-4020 | |
| 3809105 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | M. T. R; A. M. V. R. | Bufete Emmanuelli, C.S.P. | Jessica Esther Mendez-Colberg, Attorney | PO Box 10779 | Ponce | PR | 00717 | |
| 3548187 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | M. T. R; A. M. V. R. | Alexandra Rivera Bermudez | HC-05 Box 6074 | | Juana Diaz | PR | 00795 | |
| 3865367 | Alexandrino Andino, Juan J. | 117 Pomarrosa 2B | | | | San Juan | PR | 00913 | |
| 5166859 | Alexie Rivera Cordero, his wife Zelideh Ferra and their Conjugal Partnership between them | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 241012 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | 476 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 2896362 | Alexis Guzman Crespo, Jose | HC 04 Box 18002 | | | | Camuy | PR | 00627 | |
| 3415049 | ALFA & OMEGA ELECTRIC, SE | Victor Gratacos Diaz Attorney Gratacos Law Firm, PSC Urb. Bairoa Rodrigo de Triana AD-1 | | | | Caguas | PR | 00725 | |
| 3415048 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 | |
| 4264958 | Alfaro, Diana Del C. | PO Box 2656 | | | | Bayamon | PR | 00960 | |
| 4117108 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | |
| 2002890 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 | |
| 1983834 | Alfonso Archeval, Gloria | BDA Salazar | 1639 Calle Sabio | | | Ponce | PR | 00717-1825 | |
| 3661327 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 | |
| 3357000 | ALFONSO COLON, YOLANDA I | P.O. BOX 211 | | | | JUANA DIAZ | PR | 00795 | |
| 275216 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| 2949475 | ALFONSO GONZALEZ, LINETTE | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2929414 | ALFONSO GONZALEZ, LINETTE | 148 MALAGUETA-CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 | |
| 3560747 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 3863572 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 | |
| 3955206 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 3318720 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | Urb. Parque Ecuestre | Calle 36 D-29 | | | Carolina | PR | 00987 | |
| 3427509 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE 903 | SAN JUAN | PR | 00918 | |
| 3125524 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | PO BOX 801060 | | | | COTO LAUREL | PR | 00780-1060 | |
| 4275650 | Algarin Algarin, Idalia | HC 23 Box 6517 | | | | Juncos | PR | 00777 | |
| 3822292 | Algarin Arroyo , Aida Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | |
| 3097782 | Algarin Febo, Ada Nelly | HC-04, Buzon 11804 | | | | Rio Grande | PR | 00745 | |
| 3205027 | Algarin Garcia, Fernando | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2919010 | Algarin Ortiz, Olga I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3949913 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 | |
| 322353 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 | |
| 4079373 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 | |
| 1717946 | ALGARIN, MARIE | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2958648 | Ali Pons, Jamil | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3435006 | Ali Rosa, Yassier | Emilio Cancio Bello | Calle San Mateo #1702 | | | Santurce | PR | 00912 | |
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 | |
| 3160963 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | | Carolina | PR | 00983 | |
| 3258411 | Alice Mae Bergstrom Trust Dtd 12/23/99 | C/O Lee C Bergstrom | Trustee of Alice Mae Berstrom Trust | 3358 Wild Rose Lane | | Burlington | KY | 41005 | |
| 3212528 | Alice Mae Bergstrom Trust Dtd 12/23/99 | Attn: Alice Berstrom | 1201 SE Mill Pond Court Apt. 145 | | | Ankeny | IA | 50021 | |
| 3339098 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 | |
| 3205621 | Alicea Alicea, María M. | PO Box 1376 | | | | Yauco | PR | 00698 | |
| 3376208 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | |
| 2449578 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | CAROLINA | PR | 00983 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3480942 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | | Camuy | PR | 00627 | |
| 3480943 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez Trabajadora Social Departamento de Educación de Puerto Rico Hc05 box 27572 | | | | Camuy | PR | 00627 | |
| 3400621 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | |
| 141493 | ALICEA APONTE, MARIBEL | JARD DE BAYAMONTE | 68 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 283483 | Alicea Ayala , Jimmy | Urb Palacio Marbella | 1002 Calle Palmar | | | Toa Alta | PR | 00953 | |
| 3920381 | Alicea Ayala, Ivan | Calle 54 Bloque 66 #44 Villa | | | | Carolina | PR | 00985 | |
| 3159653 | Alicea Barbara, Ana Delia | P.O. Box 11218 | fde Junco Station | | | San Juan | PR | 00910 | |
| 3159638 | Alicea Barbara, Ana Delia | Calle Popular # 111 | Las Monjas | | | Hato Rey | PR | 00917 | |
| 3869889 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | | Naraujito | PR | 00719 | |
| 3515908 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 | |
| 4261215 | Alicea Birriel, Rafael Miguel | Urbanizacion Country Club | Calle 229 JD14 | | | Carolina | PR | 00982 | |
| 5157346 | Alicea Burgos, Carmen T. | Apartado 1364 | | | | AIBONITO | PR | 00705 | |
| 3577061 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | | AIBONITO | PR | 00705 | |
| 4328705 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | | AIBONITO | PR | 00705 | |
| 3786229 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | | NARANJITO | PR | 00719 | |
| 4133359 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 | |
| 322485 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 | |
| 3531359 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Díaz | PR | 00795-9510 | |
| 4018070 | Alicea Cintron, Noe L. | P1 Santa Elena Flamboyan | | | | Guayanilla | PR | 00656 | |
| 3887034 | Alicea Cintron, Noe Luis | P. Santa Elana Flambogan | | | | Guayanilla | PR | 00656 | |
| 3226434 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | | COMERIO | PR | 00782 | |
| 4101277 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 322533 | ALICEA CORA, BETSY | PO BOX 126 | | | | ARROYO | PR | 00714 | |
| 3879629 | ALICEA CORA, BETSY | PO Box 3194 | | | | Guayama | PR | 00785 | |
| 3142055 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | |
| 3337077 | ALICEA COTTO, ANA ESTHER | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | |
| 3614237 | ALICEA COTTO, ANA ESTHER | Bufete Marcucci-Sobrado | Marcos Marcucci Sabrado Esq. | PO Box 7732 | | Ponce | PR | 00732 | |
| 3337091 | ALICEA COTTO, ANA ESTHER | IVONNE SANTIAGO ALICEA | P.O. BOX 546 | | | SANTA ISABEL | PR | 00757 | |
| 4035880 | Alicea Cruz, Ada E. | Urb. Montecasino Heights | 229 Rio Guamani | | | Toa Alta | PR | 00953 | |
| 3224895 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | |
| 3200529 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 | |
| 3045419 | ALICEA DAVILA , FELIPE | PO BOX 11745 | | | | SAN JUAN | PR | 00910 | |
| 2990362 | ALICEA DAVILA , FELIPE | 1625 CALLE SAN MATEO | APT 6A | | | SAN JUAN | PR | 00912 | |
| 3909391 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | |
| 4075265 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 | |
| 2352139 | Alicea Dávila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 | |
| 322560 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | |
| 3941803 | Alicea Del Rio, Alice M. | 436 Carr. 112 | | | | Isabela | PR | 00662 | |
| 3813901 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 | |
| 4251770 | ALICEA DONATO, AMARILIS | URB. CASTELLANA GARDENS | CALLE GERONA Q-3 | | | CAROLINA | PR | 00983 | |
| 3494408 | Alicea Félix, Mariela | HC 11 Box 48970 | | | | Caguas | PR | 00725 | |
| 1759129 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | |
| 2352448 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 | |
| 3923088 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | |
| 3528596 | ALICEA FIGUEROA, ROSALIA | PO BOX 352 | | | | PATILLAS | PR | 00723 | |
| 2933641 | Alicea Flores, Juan F. | Urb. Estancias De Bairoa | B12 Calle Crisantemos | | | Caguas | PR | 00727 | |
| 2980118 | Alicea Flores, Juan F. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3670283 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | |
| 3626898 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 | |
| 4108437 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 4227798 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 3990907 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 3904048 | Alicea Fonseca, Samuel | HC01 Box 5110 | | | | Barranquitas | PR | 00794 | |
| 3248432 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | |
| 3151064 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | | Humacao | PR | 00791 | |
| 2917743 | ALICEA GARCIA, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4195302 | Alicea Gomez, Felix | UR. B. Vives Calle A #14 | | | | Guayama | PR | 00784 | |
| 3253792 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 | |
| 4334410 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | | Corozal | PR | 00783 | |
| 3317347 | Alicea Hernandez, Maria Isanis | 3723 Yacobian Pl | | | | Orlando | FL | 32824-7885 | |
| 1671978 | Alicea Irizarry, Elvin | P.O. Box 334254 | | | | Ponce | PR | 00733 | |
| 4271737 | Alicea Jimenez, Luis A | Calle 8 EE4 | Urb Las Americas | | | Bayamón | PR | 00959 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3179764 | Alicea Lopez, Amauri | 7110 Sonja Dr | | | | Clover | SC | 29710 | |
| 3179794 | Alicea Lopez, Amauri | 1394 McFarland Rd. | | | | York | SC | 29745 | |
| 4308536 | Alicea Lozada, Atanacio | PO Box 9005 | | | | Humacao | PR | 00792 | |
| 6908 | ALICEA LUCIANO, AGREIN | URB. LUCHETTI A-13 | CALLE MARGINAL | | | YAUCO | PR | 00698 | |
| 4253758 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | | Juana Díaz | PR | 00795 | |
| 4001895 | ALICEA MENDEZ, DORA | RR 3 BOX 4630 | CAIMITO BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 322733 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | |
| 2418223 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | |
| 4001244 | Alicea Nieto, Edmee | PO Box 518 | | | | Anasco | PR | 00610 | |
| 3134191 | Alicea Nieves, Carmen Raquel | Urb Coradonga 3d-14 Calle Clarin | | | | Toa Baja | PR | 00949 | |
| 3948598 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 | |
| 4267899 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | | San Juan | PR | 00926 | |
| 3315442 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 | |
| 2972946 | Alicea Ortiz, Nestor A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019691 | Alicea Ortiz, Nestor A | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 3927230 | Alicea Padin, Rafael A. | P.O. Box 2052 | | | | Utuado | PR | 00641-2052 | |
| 3508809 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 | |
| 3214862 | ALICEA RAMOS , WILFREDO | 84 F 8A SANTA ROSA | | | | HATILLO | PR | 00659 | |
| 3672465 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 4174766 | Alicea Rivera, Jose | HC2 Box 3668 | | | | Santa Isabel | PR | 00757 | |
| 3988116 | Alicea Rivera, Miguel | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4186655 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | | Aguirre | PR | 00704 | |
| 4193586 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | | Arroyo | PR | 00714 | |
| 3922053 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 | |
| 7091 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | |
| 4198389 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 | |
| 3491743 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 3226608 | Alicea Rodriguez, María J. | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 3482223 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 | |
| 3195542 | Alicea Rodriguez, Rebecca J. | HC 1 67241 | | | | Moca | PR | 00676 | |
| 3175085 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 | |
| 4122640 | ALICEA ROSARIO, JOSE A. | D-21 2 OESTE PARC VAN-SCOY | | | | BAYAMON | PR | 00957 | |
| 1346953 | ALICEA SANCHEZ, TERESA | PO BOX 1213 | | | | SANTA ISABEL | PR | 00757 | |
| 3551556 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 | |
| 2936178 | ALICEA SANTOS, RICARDO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2936172 | ALICEA SANTOS, RICARDO | PO BOX 29862 | 65TH STATION | | | SAN JUAN | PR | 00929 | |
| 3002799 | Alicea Sastre, Mara G | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3166751 | ALICEA SEPULVEDA, EDGARDO Z. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3198098 | ALICEA SEPULVEDA, EDGARDO Z. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3028576 | Alicea Serrano, Wanda I | Urb La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 | |
| 4090902 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 | |
| 2924390 | Alicea Vazquez, Elba E. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 4294180 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 | |
| 3004111 | Alicea Vega, Amarilys | P.O Box 13282 | | | | San Juan | PR | 00908 | |
| 3597434 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 | |
| 3597455 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 | |
| 4283826 | Alicea Villegas, Santos O. | Calle Artico 505, Urb. Puerto Nieves | | | | San Juan | PR | 00920 | |
| 266791 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | |
| 3560433 | ALICEA, ACHLIN Y | LEDA. FRANCES M. APELLANIZ ARROYO | RUA: 15734 | PMB 108 AVE. ESMERALDA #53 | | GUYABO | PR | 00969 | |
| 3560435 | ALICEA, ACHLIN Y | LEDO. ARNALDO H. ELIAS TIRADO | RUA: 16064 | P.O. BOX 191841 | | SAN JUAN | PR | 00919-1841 | |
| 3196419 | ALICEA, ACHLIN Y | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 1555707 | ALICEA, ALTAGRACIA BONILLA | HC O2 BOX 8414 | | | | HORMIGUEROS | PR | 00660 | |
| 1713744 | ALICEA, EDWIN F. | PO BOX 909 | | | | QUEBRADILLAS | PR | 00678 | |
| 2975813 | ALICEA, EDWIN F. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4294642 | Alicea, Elba E. | RR 11 Box 3611 | | | | Bayamon | PR | 00956 | |
| 2977261 | Alicea, Jennifer | PO Box 363901 | | | | San Juan | PR | 00936-3901 | |
| 3030372 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 3302076 | Alicea, Rosin Echevarria | 10445 La Morada Dr | | | | San Diego | SD | 92124-1011 | |
| 3221548 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | | Caguas | PR | 00725 | |
| 5166980 | Alicea-Rivera, Shiamaly | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3064035 | Alicea-Rivera, Shiamaly | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3100469 | ALICIA LOYOLA TRUST | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3099633 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 4288883 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | |
| 3663377 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et al. VS, HTA, NO | C/O Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3313008 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et al. VS, HTA, NO | PO 40177 | | | | San Juan | PR | 00940-0177 | |
| 7356 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3367560 | Allen Rodriguez, Heriberto | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3899441 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | |
| 3813694 | ALLENDE CARRASQUILLO, LYDIA I. | HC 01 BOX 3582 | | | | LOIZA | PR | 00772 | |
| 3869658 | Allende Escobar, Maria del C. | P.O. Box 38 | | | | Loiza | PR | 00772 | |
| 3310470 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | |
| 3206516 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 | |
| 4129367 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | |
| 3475245 | Allers-Nieves, Luis Antonio | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 3156262 | Allers-Nieves, Luis Antonio | Calle Melodia 3413 | | | | Isabela | PR | 00662 | |
| 7462 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 2896756 | ALLIED MANAGEMENT GROUP INC | P.O. BOX 191117 | | | | SAN JUAN | PR | 00919-1117 | |
| 4996326 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 | |
| 3913179 | ALMA ALMA, EFRAIN | HC 9 BOX 13832 | | | | AGUADILLA | PR | 00603 | |
| 323335 | ALMA ALMA, EFRAIN | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 2917305 | ALMA ALMA, EFRAIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4198892 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5800 | |
| 4020339 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 | |
| 3867470 | Almeda Cruz, Saul A. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 4017728 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 | |
| 3007762 | ALMEDINA DE RIVERA, LUZ E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 323426 | ALMEDINA QUIRINDONGO, JOAN | URB. PRADERAS DEL SUR #44 | | | | SANTA ISABEL | PR | 00757 | |
| 2929548 | Almeida Marin , Luis E | 1299 C/W. Basch #1299, Apt. 608 | Terraza de San Juan | | | San Juan | PR | 00924 | |
| 152997 | ALMEIDA MARTINEZ, MELVIN | LCDO. MARCOS RIVERA ORTIZ; LCDA. EVELYN MÁRQUEZ ESCOBAR; LCDO. RAISSAC COLÓN RÍOS | PO Box 810386 | | | Carolina | PR | 00981-0386 | |
| 3956157 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | |
| 3857995 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | |
| 1807166 | Almestica Batista, Ruth | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 | |
| 4094323 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | |
| 4070380 | ALMEYDA ACEVEDO, WILLIAM | 2234 PLAYUELAS | | | | AGUADILLA | PR | 00603-6067 | |
| 2980192 | Almeyda Domenech, Mercedes J. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2957542 | Almeyda Domenech, Mercedes J. | Urb los Faroles Calle Paseo Viejo San Juan # 70 | | | | Bayamon | PR | 00956 | |
| 4253945 | Almeyda Ibañez, Lilliam | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3268632 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 3242851 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 4006675 | Almodovar Acosta, Luis A. | Palmarejo I | Calle Manue Neco Martinez | | | Lajas | PR | 00667 | |
| 4105794 | Almodovar Acosta, Luis A. | HC 02 Box 13468 | | | | Lajas | PR | 00667 | |
| 3735303 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | |
| 3732885 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 3360218 | Almodovar Antonsanti, Lourdes | 127 Villa Taina | | | | Yauco | PR | 00698 | |
| 2331107 | ALMODOVAR CANCEL, CARMEN N. | URB LOS ANGELES | 76 CALLE ORION | | | CAROLINA | PR | 00979 | |
| 3536061 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabater | | Ponce | PR | 00730 | |
| 4140947 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | |
| 2445203 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 4034578 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 | |
| 4293830 | Almodovar Millan, Antonio L. | HC 01 Box 7244 | | | | San German | PR | 00683 | |
| 3264959 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | |
| 3436811 | Almodovar Ortiz, Luisa E. | Urb. San Ramon B-10 | | | | San German | PR | 00683 | |
| 4290920 | Almodovar Ponce, Luis D. | Urb Los Eucaliptos | Calle Trevino Drive H-5 17057 | | | Canovanas | PR | 00729 | |
| 3427117 | Almodovar Quiles, Alejandro | #445 Calle 6 | Ext. San Agustín | | | San Juan | PR | 00926 | |
| 3426756 | Almodovar Quiles, Alejandro | 445 Calle 6 | | | | San Juan | PR | 00926 | |
| 2906151 | ALMODOVAR RAMIREZ, EDEL W | DEPARTAMENTO DE EDUCACION, MAESTRA | CARR. 315 KM 2.4 QUINTAS MAROSA | | | LAJAS | PR | 00667 | |
| 323603 | ALMODOVAR RAMIREZ, EDEL W | PO BOX 676 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2975415 | Almodovar Rivera, Joel R | Apartado 9831- Santurce Station | | | | Santurce | PR | 00908 | |
| 2929452 | Almodovar Rivera, Joel R | 528 Camino Pedro Fernandez | | | | Mayaguez | PR | 00680-2147 | |
| 2335349 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 | |
| 3875418 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 3726830 | Almodovar Ruiz, Lidia I | P.O. Box 492 | | | | Mercedita | PR | 00715 | |
| 3992801 | Almodovar Ruiz, Lidia I | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | |
| 3598558 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 2405903 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 3101914 | Almodovar Torres, Glorimar | HC-10 Box 8707 | | | | Sabana Grande | PR | 00637 | |
| 3168340 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabena Grande | PR | 00647 | |
| 2904895 | ALMODOVAR TORRES, GLORIMAR | Administracion de Rehabilitacion Vocacional | PO BOX 7871 | | | PONCE | PR | 00732 | |
| 3335984 | Almodóvar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | |
| 3453728 | Almodovar Torruella, Marta | 209 Cranbrook Dr | | | | Kissimmee | FL | 34758 | |
| 3225988 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 3008898 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 | |
| 2931478 | ALMODOVAR, JOSE A. | PO BOX 560-827 | | | | GUAYANILLA | PR | 00656 | |
| 2980190 | ALMODOVAR, JOSE A. | 1110 AVENIDA PONCE DE LEON | PARADE 16 1/2 | | | SAN JUAN | PR | 00936-8250 | |
| 4052633 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 | |
| 3376716 | Almodovar, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 3900622 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | |
| 3577620 | Almodovar Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 3705722 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | | Ponce | PR | 00730 | |
| 4213444 | Almonte Hernandez, Carlos D. | 155 Nth 8th st. | | | | Patterson | NJ | 07522 | |
| 2829360 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 | |
| 4156681 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 | |
| 3266848 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | | Salinas | PR | 00751 | |
| 91113 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 | |
| 3875761 | Alomar Sanchez, Josefina | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | |
| 3811186 | Alomar Torres, Francisco | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 3811187 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | | Santa Isabel | PR | 00757 | |
| 1315102 | ALOMAR TORRES, MIRIAM | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 | |
| 3395102 | Alomor Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 | |
| 3578559 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | |
| 4219329 | ALONSO FORTIER, RICARDO | 110 CALLE AUGUSTO RODRIGUEZ | URB. MONTECIELO | | | CAGUAS | PR | 00725 | |
| 2121728 | ALONSO FORTIER, RICARDO R | URB MONTICIELO | 110 CAUGUSTO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 2938592 | Alonso Fuentes, Maria Elena | Jorge L. Guerrero Calderon, USDCPR 116806 | 301 Calle Recinto Sur, Suite 502 | | | San Juan | PR | 00901 | |
| 3884600 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 2328084 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 | |
| 3311434 | Alonso Rivera, Brenda | #368 Calle De Diego | Cond. Crystal House | Apt. #417 | | San Juan | PR | 00923 | |
| 3980800 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 | |
| 3940480 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | | Caguas | PR | 00725 | |
| 3171702 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 3976592 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | |
| 3990687 | ALSINA MARTINEZ, NORMA I. | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | |
| 2740520 | ALSINA RIOS, FRANCISCO | PO BOX 8913 | | | | SAN JUAN | PR | 00910 | |
| 4293245 | Alsina Rosario, Edna T. | Calle 135 CD-5 | Jardines de Country Club | | | Carolina | PR | 00983-2024 | |
| 4283666 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardinas de Country Club | | | | Carolina | PR | 00983-2024 | |
| 3029042 | Alsina, Lydiette Rodriguez | Lydiette Rodriguez Alsina | Jubilada Coordinadorc de Servicios | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00908 | |
| 2977146 | Alsina, Lydiette Rodriguez | 39 Terrazas de Carraizo | | | | San Juan | PR | 00926 | |
| 3046052 | Alstom Caribe Inc. | 1757 Paz Granela Urb | Santiago Iglesias | | | San Juan | PR | 00921 | |
| 3023644 | Alstom Caribe Inc. | Glenn Reisman, Esq. | 12 Old Hollow Road | Suite B | | Trumbull | CT | 06611 | |
| 2950607 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 2904202 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 | |
| 4258822 | Altieri Varela, Edwin | HC-01 Box 3946 | | | | Villalba | PR | 00766 | |
| 3168565 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 | |
| 2905006 | Altos de la Villa, Inc. | Rafael Humberto Ramírez Polanco | Abogado | Corretjer, L.L.C. | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | |
| 2885101 | Altos de la Villa, Inc. | PO Box 2025 | | | | Las Piedras | PR | 00771 | |
| 2971857 | ALTRECHE BERNAL , WANDA I. | 7 VALLE ESCONDIDO | | | | GUAYNABO | PR | 00971 | |
| 3146317 | Altreche Esponda, Merry | 351 Ave. Militar | | | | Isabela | PR | 00662 | |
| 3616478 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 | |
| 3430157 | ALTURET, LUCIAN | PO Box 707 | | | | Ceiba | PR | 00735 | |
| 3449039 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 4293686 | Alvalle Bermudez, Maria L. | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 3932624 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 | |
| 3681128 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | |
| 1800747 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 | |
| 3109616 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 | |
| 3655749 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miquel | | | | Santa Isabel | PR | 00757 | |
| 8110 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 | |
| 3218747 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 75115 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 | |
| 3885888 | ALVARADO BARRIOS, FRANCISCO M. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 4166136 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | |
| 2930643 | Alvarado Bonilla, Radames Joel | Ingenico de Turno Intermedio | Autoridad Energia Electrica De Puerto Rico | 1110 Avienida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2930632 | Alvarado Bonilla, Radames Joel | Brisas Parque Escorial | Apt. 804 | 305 Blvd Media Luna | | Carolina | PR | 00987 | |
| 3455785 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | |
| 4134321 | ALVARADO CARBONELL, JOSE A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | |
| 8154 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 | |
| 2929797 | Alvarado Cartagena, Héctor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2972960 | Alvarado Cartagena, Héctor | Jose E. Torres Valentin, Abogado | Calle Georgetti 78 | | | San Juan | PR | 00923 | |
| 3886050 | Alvarado Casiano, Elba L. | Villa Grillasca | Ave. Virgilio Biaggi 727 | | | Ponce | PR | 00717 | |
| 3597088 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 4078038 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 4032804 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 | |
| 4042777 | Alvarado Collazo, Jose A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | |
| 3236493 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 | |
| 4194352 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 3397980 | Alvarado Colon, Rosalia | Apt. 802 Reina de Castilla | | | | San Juan | PR | 00901 | |
| 281021 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 3883789 | ALVARADO CRUZ, ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 | |
| 3883790 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 | |
| 4099845 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 | |
| 3217263 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | |
| 4186637 | Alvarado Delgado, Gloria | Ext. La Carmery #D-58 | Calle Antonio Ferrer. Atilono | | | Salinas | PR | 00751 | |
| 2929520 | Alvarado Diaz, William | 202 Urb Jardines de Monte Olivo, Amadeus | | | | Guayama | PR | 00784 | |
| 2975424 | Alvarado Diaz, William | 1110 Avenida Ponce De Leon. Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2975422 | Alvarado Diaz, William | PO Box 2981 | | | | Guayama | PR | 00785 | |
| 4291825 | Alvarado Figueroa, Moraima | HC 73 Box 4487 | | | | Naranjito | PR | 00719 | |
| 3186477 | ALVARADO FIGUEROA, MORAIMA L | HC 73 4487 | | | | NARANJITO | PR | 00719 | |
| 3477923 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 | |
| 4184778 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | | Aguirre | PR | 00704 | |
| 3300034 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 | |
| 3750559 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 | |
| 3515063 | Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 | |
| 3655261 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | |
| 4013475 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | |
| 2929431 | ALVARADO IGLESIAS, CARMEN R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4227784 | ALVARADO IGLESIAS, MARGARITA R. | PO Box 285 | | | | San Lorenzo | PR | 00754 | |
| 4048708 | ALVARADO IGLESIAS, MARGARITA R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | |
| 3427774 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 3189648 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 | |
| 3624271 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 3525712 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00728 | |
| 3237968 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | |
| 3888724 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 | |
| 3791589 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 | |
| 5171551 | ALVARADO MARTINEZ, CARMEN | Urb. Las Delicias | Calle Jose Benitez #2515 | | | Ponce | PR | 00728 | |
| 3915242 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 2866600 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 | |
| 3005571 | ALVARADO MORALES, ELIZABETH | URB. HACIENDA MONTERREY #23 | CALLE MORELIA | | | COAMO | PR | 00769-9405 | |
| 4089417 | ALVARADO MORALES, FRANCISCO E. | PO BOX 8543 | | | | PONCE | PR | 00732-8543 | |
| 4179431 | Alvarado Moreno, Elba | HC3 18898 | | | | Coamo | PR | 00769 | |
| 4179418 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | | Coamo | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3979137 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 | |
| 3671245 | ALVARADO NEGRON, ALGEO | #2627 Calle Nilo Rio Canas | | | | Ponce | PR | 00728-1720 | |
| 4101474 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | |
| 3275453 | Alvarado Noa, Alberto | Paseo Rafael Quinones Corchado 880 | | | | Isabela | PR | 00662 | |
| 3663161 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 | |
| 3683498 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 | |
| 3663101 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 | |
| 2929516 | ALVARADO ORTEGA, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4061418 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 | |
| 3288275 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 | |
| 324349 | ALVARADO ORTIZ, MADELINE | HC 02 BOX 4207 | BO.JOVITO CARR.150 INT.560 KM.0.7 | | | VILLALBA | PR | 00766-9711 | |
| 3198762 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 | |
| 3489370 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | | Coamo | PR | 00769 | |
| 249969 | ALVARADO ORTIZ, SHAIRA J. | PO BOX 1042 | | | | COAMO | PR | 00769 | |
| 324375 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 | |
| 4260098 | Alvarado Parilla, Jose Enrique | HC 04 - BOX 4150 | | | | Humacao | PR | 00791 | |
| 4132894 | ALVARADO PEREZ, GRISEL | DEPARTOMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | | PENUELAS | PR | 00624 | |
| 2406572 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | |
| 2904478 | Alvarado Ramirez, Rafael | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 324412 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | |
| 4185650 | Alvarado Rentas, Antonio | P.O. Box 259 | | | | Jayuya | PR | 00664 | |
| 5165503 | Alvarado Resto, Aida L. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4186560 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | | SALINAS, AGUIRRE | PR | 00751 | |
| 1885011 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | | AGUIRRE | PR | 00704-0152 | |
| 35701 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 | |
| 3779656 | Alvarado Rivera, Easterling | Urb. Llanos De S.I. | C-4 Calle 1 | | | Santa Isabel | PR | 00757 | |
| 324426 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 3262169 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00757 | |
| 3888715 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 | |
| 324432 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 | |
| 3842785 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 | |
| 3780215 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | |
| 4179247 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 3393174 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 | |
| 5148640 | Alvarado Rivera, Martin | 306 Comunidad Caracoles 1 | | | | Penuelas | PR | 00624 | |
| 3825345 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | |
| 3801787 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 | |
| 4146399 | Alvarado Rodriguez, Esperanza M | Bo. Los Llanos Se4ctor Caribe | `Solar #10 | | | Coamo | PR | 00769 | |
| 4147322 | Alvarado Rodriguez, Esperanza M | HC-1 Box 14205 | | | | Coamo | PR | 00769 | |
| 4191369 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 | |
| 3915362 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | |
| 3357679 | ALVARADO RODRIQUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 | |
| 3768847 | ALVARADO RODRIQUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 | |
| 4039061 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 | |
| 4184830 | Alvarado Rosa, Felix | P.O. Box 481 | | | | Salinas | PR | 00751 | |
| 3861214 | Alvarado Santiago, Maritza | 47 8th St. Ext. Santa Ana 3 | | | | Salinas | PR | 00751 | |
| 2989322 | Alvarado Santos, Amalia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1552907 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 | |
| 3316669 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 | |
| 3363837 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | |
| 2957563 | Alvarado Sepulveda, Jose Edgardo | Urb brisas de laurel 713 calle los robles | | | | Coto Laurel | PR | 00780 | |
| 2980272 | Alvarado Sepulveda, Jose Edgardo | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2857885 | Alvarado Solivan, Jose Enrique | Victor M Rivera-Rios, Esq. | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | |
| 5166727 | Alvarado Solivan, Jose Enrique | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 3849308 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 | |
| 3229450 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 | |
| 3454736 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 | |
| 3935238 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 | |
| 3248597 | ALVARADO TORRES, ANGEL O. | RIVERA MUNICH & HERNANDEZ | P.O. BOX 364908 | | | SAN JUAN | PR | 00936-4908 | |
| 2980260 | Alvarado Torres, Carlos A | Jose Armando Garcia Rodrguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2929835 | Alvarado Torres, Carlos A | Cond. El Bosque 13, | Camino Los Baez Apt 302 | | | Guaynabo | PR | 00971 | |
| 3794205 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 | |
| 3778756 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456864 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | |
| 3801301 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 3726642 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zoragoza | | | | Aguadilla | PR | 00603 | |
| 3864433 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 2948372 | ALVARADO TORRES, MIGUEL | HC-02 BOX 10048 | | | | AIBONITO | PR | 00705 | |
| 2108512 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | |
| 8658 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | |
| 3461506 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 | |
| 4057523 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 | |
| 3876369 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | |
| 4098830 | Alvarado Velez, Wanda I. | Urb. Roosevelt C/B #30 | | | | Yauco | PR | 00698 | |
| 4134383 | Alvarado Velez, Wanda I. | Dept. Transportacion y Obras Publicas | PR-591Km.1-Sector El Tuquo | | | PONCE | PR | 00731 | |
| 3608209 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 | |
| 8685 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 | |
| 4133556 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 | |
| 3553571 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 | |
| 4171085 | Alvarado, Lidia E | HC-01 Box 4950 | | | | Las Mareas Salina | PR | 00751-9720 | |
| 5157332 | ALVARADO, ROSA M | 12907 New York Woods CR | | | | Orlando | FL | 32824 | |
| 2725652 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 | |
| 2990717 | Alvarado-Gascot, Sucn Pablo | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | |
| 4111979 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 | |
| 3913055 | Alvarez Acevedo, Marilyn M. | HC-01 Box 4615 | | | | Hormigueros | PR | 00660 | |
| 3226107 | Alvarez Alamo, Jose L | C / J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 | |
| 3008626 | Alvarez Alamo, Victor Javier | P-21 Calle El Torito Urb Col Metropolitanas | | | | Guayanabo | PR | 00969 | |
| 3937743 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 | |
| 4296270 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2923986 | ALVAREZ ALVARADO, NEREIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4177399 | Alvarez Alvarado, Victor M. | PO Box 143 | | | | Orozoly | PR | 00770 | |
| 4133287 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | |
| 4050472 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 | |
| 324695 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 | |
| 2025695 | Alvarez Aviles, Lydia | PO BOX 16064 | | | | San Juan | PR | 00908-6064 | |
| 2930828 | Alvarez Berganzo, Carmen M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3408743 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | |
| 8796 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 | |
| 3009031 | Alvarez Camacho, Reinaldo | 956 altos, Calle Asturia Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 3087353 | ALVAREZ CASTRO, HELENIA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3123613 | ALVAREZ CASTRO, HELENIA | CALLA LABANA # 71 | LADERAS DE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 105222 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 3934573 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | |
| 3413072 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 | |
| 4230901 | Alvarez Cruz, Victor | HC-1 Box 4024 | | | | Naguabo | PR | 00718 | |
| 3163400 | Alvarez Dacosta, Pablo | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal- (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3162988 | Alvarez Dacosta, Pablo | Urb. Estancias Via Bogata, G-7 | | | | Bayamon | PR | 00961 | |
| 3159089 | ALVAREZ DE JESUS, HECTOR | URB. VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 | |
| 324840 | ALVAREZ DEL VALLE, ALEXIS | C/4 D-14 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 2965648 | ALVAREZ DEL VALLE, ALEXIS | P.O. BOX 681 | SAINT JUST STATION | | | SAINT JUST | PR | 00978-0681 | |
| 4192130 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | | Yabucoa | PR | 00767 | |
| 1926066 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 | |
| 4206194 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 3470479 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 | |
| 386617 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 | |
| 8914 | Alvarez Febus, Nelida | Rr-8 Box 9149 A | Bo Dajao | | | Bayamon | PR | 00956 | |
| 3055015 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 | |
| 2105594 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 | |
| 3535698 | Alvarez Figueroa, Anliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 | |
| 3512473 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 | |
| 3347136 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 | |
| 3354899 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 3060752 | Alvarez Galarza, Jose A | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoveaux | | Guayabo | PR | 00966 | |
| 3019018 | Alvarez Garcia, Andres J. | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa Apt 106 | | Mayaguez | PR | 00680 | |
| 3018270 | Alvarez Garcia, Andres Jose | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa Apt.106 | | Mayaguez | PR | 00680 | |
| 3020034 | Alvarez Garcia, Andres Jose | Jardin Santa Maria | 75 Calle Milagrosa Apt.106 | | | Mayaguez | PR | 00680 | |
| 3019065 | Alvarez Garcia, Andres Jose | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa APT. 106 | | Mayaguez | PR | 00680 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3415249 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 2918515 | Alvarez Garcia, Joan | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3535862 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 | |
| 2885191 | Alvarez Gonzalez, Jose Julian | 675 Calle S Cuevas Bustamante, Apt 61 | | | | San Juan | PR | 00918-4192 | |
| 4270522 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | |
| 4259053 | Alvarez Hernandez, Hector H. | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | | Canovanas | PR | 00729 | |
| 4290864 | Alvarez Hernandez, Hector Hiram | Urb River Garden | Calle Flor de Tatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 | |
| 3235897 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 | |
| 3844737 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 3931677 | Álvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 324970 | ALVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | |
| 3239691 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 | |
| 9009 | ALVAREZ LOPEZ, CARMEN M. | BO. COLOMBIA | CALLE GENERAL PATTON 225 | | | MAYAGUEZ | PR | 00680 | |
| 2942487 | Alvarez Lopez, Vivian | P.O. Box 8706 Fernandez Juncos STA | | | | San Juan | PR | 00910 | |
| 3000011 | Alvarez Lopez, Vivian | John E Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 3770036 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | |
| 3541866 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | |
| 2929297 | ALVAREZ LUGO, DAMARIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3842781 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 3893941 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | |
| 4071083 | ALVAREZ MARTINEZ, EDUARDITO | URB. VILLAS DEL RIO | A-4 CALLE CONVENTO | | | GUAYANILLA | PR | 00656 | |
| 4136340 | ALVAREZ MARTINEZ, EDUARDITO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | |
| 4253285 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 | |
| 4196911 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 | |
| 4134942 | ALVAREZ MATOS, CONCHITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3160069 | Alvarez Matta, Carl | Cond Torres Alta 274 | Calle Mejico Apt 204 | | | San Juan | PR | 00918 | |
| 4292090 | Alvarez Medina, Anastacio | HC 4 Box 6633 | | | | Yabucoa | PR | 00767-9504 | |
| 3266254 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | |
| 3300668 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 5165545 | Alvarez Medina, Benedicta | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4133549 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | |
| 4041345 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | |
| 3856146 | Alvarez Mercado, Maria A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | |
| 2918722 | ALVAREZ MILLAN, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3768536 | Alvarez Monsegur, Agnes I | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 | |
| 3918024 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 | |
| 4012995 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 | |
| 325087 | Alvarez Montalvo, Carmen J. | PARC BELOZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 | |
| 34649 | ALVAREZ MORALES, CARLOS R | COND TOREVISTA APT 1306 | 210 PASEO TRIO VEGABAJENO | | | VEGA BAJA | PR | 00693 | |
| 3341907 | Alvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 | |
| 3194827 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | |
| 3344182 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 3317006 | Álvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 3825044 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 325153 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | |
| 4136940 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | | SAN JUAN | PR | 00926 | |
| 4291443 | Alvarez Ortiz, Mayra I. | Urb. Palacios Del Monte | 1698 Calle Las Alpes | | | Toa Alta | PR | 00953 | |
| 4284433 | Alvarez Ortiz, Mayra I. | Urb. Palacios del Monte | 1698 Calle Los Alpes | | | Toa Alta | PR | 00953 | |
| 3491122 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 | |
| 2878004 | Alvarez Padin, Luis N. | PO Box 30121 | | | | San Juan | PA | 00929 | |
| 426091 | ALVAREZ PEREZ, ISRAEL | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 3745753 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | |
| 3697758 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | |
| 4072734 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | |
| 2095369 | ALVAREZ REYES, MARJORIE | VALLE DE CERRO GORDO | S22 TURQUESA | | | BAYAMON | PR | 00957 | |
| 4226273 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | |
| 3858014 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 | |
| 3856260 | Alvarez Rivera, Shaaron C. | Attn: Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3486742 | Alvarez Rivera, Shaaron C. | 58 Calle Collins | Santa Clara | | | Jayuya | PR | 00664 | |
| 325281 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | | | SAN JUAN | PR | 00919-0964 | |
| 9297 | ALVAREZ RODRIGUEZ, MARIA I. | PO BOX 10116 | | | | PONCE | PR | 00731 | |
| 3118537 | Alvarez Rodriguez, Marlyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3172007 | Alvarez Rodriguez, Marlyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3685050 | Alvarez Rodriguez, Marlyn Enid | Box 390 | | | | Anasco | PR | 00610 | |
| 3881327 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 | |
| 4219340 | ALVAREZ ROSA, JUAN | ESTANCIAS DE SAN FERNANDO | CALLE 1 C-7 | | | CAROLINA | PR | 00985 | |
| 3479364 | Alvarez Rosa, Juan | C-7 Calle 1 Estancios de San Fernanto | | | | Carolina | PR | 00985 | |
| 3684898 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 | |
| 3921078 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | |
| 3911231 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 | |
| 1921459 | ALVAREZ ROSARIO, ELADIA | PO BOX 277 | | | | YABUCOA | PR | 00767-0277 | |
| 4994532 | Alvarez Rosario, Francisco E. | Villa Clementina, F17 Calle Nueva | | | | Guaynabo | PR | 00969-5012 | |
| 4023070 | Alvarez Ruiz, Neida | 17 Calle Padilla Interior | | | | Jayuya | PR | 00664 | |
| 3424750 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 | |
| 4994387 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 4994372 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 2260 | | | | Cabo Rojo | PR | 00624-9274 | |
| 1900269 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 | |
| 4294933 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 | |
| 4270786 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | |
| 3441355 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 | |
| 4289409 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 | |
| 4267082 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa F5 | | | Guaynabo | PR | 00969 | |
| 3815340 | ALVAREZ SOTO, NEREIDA | P.O. BOX 1366 | | | | ANASCO | PR | 00610 | |
| 4075145 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| 325389 | ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 4343078 | ALVAREZ TORRES, JOSE E. | URB. PUERTO NUEVO | CALLE 20 N.E. #1151 | | | SAN JUAN | PR | 00920 | |
| 3474297 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 | |
| 3155407 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 | |
| 4292096 | Alvarez Torres, Manuel A. | P.O. Box 140988 | | | | Arecibo | PR | 00614 | |
| 3918307 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 | |
| 3860230 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | |
| 4066812 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | |
| 4105474 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | |
| 4096597 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | |
| 3558253 | Alvarez Valle, Jaime Andres | Urb. Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716-2274 | |
| 3862008 | Alvarez Valle, Jose Luis | P.O. Box 10386 | | | | Ponce | PR | 00732-0386 | |
| 2959835 | Alvarez Vega, Gael | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4175321 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | | Ponce | PR | 00717 | |
| 2418683 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 3868174 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 | |
| 3438402 | Alvarez Vidal, Evelyn | P.O.Box 874 | | | | Manati | PR | 00674 | |
| 9442 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 3024888 | ALVAREZ, ANDRES J. | JARDIN SANTA MARIA | 75 CALLE MILAGROSA | APT 106 | | MAYAGUEZ | PR | 00680 | |
| 1713801 | Alvarez, Angel D. | HC 01 Box 5214 | | | | Canovanas | PR | 00729 | |
| 2992623 | Alvarez, Angel D. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3194203 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | |
| 428762 | ALVAREZ, JESSICA COLON | LCDO. JOSE L. RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 4082110 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 | |
| 2955382 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 | |
| 4288570 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | |
| 3956570 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | |
| 4247871 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 3093703 | Alvaro Betancourt / Silvia P. Betancourt | PO Box 19145 | | | | San Juan | PR | 00910 | |
| 4069901 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 3175601 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | |
| 3891305 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | | Cayey | PR | 00737 | |
| 3891047 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 | |
| 4264273 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 3367992 | Alverez, Nayda C. | Jane Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4117242 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | |
| 2128931 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 | |
| 3326569 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 3609371 | Alves Pineiro , Pedro | Parcelas Puerto Real | 858 Calle Guamani | | | Cabo Rojo | PR | 00623 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239257 | Alves Pineiro, Pedro | Parc. Puerto Real #858 | Calle Guamani | | | Cabo Rojo | PR | 00623 | |
| 3997449 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | |
| 3997496 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 | |
| 3389784 | Alza Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3742336 | Alza Corporation | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 9624 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 | |
| 3186008 | Amada Otero Santiago & Jose Carlos Cruz Garcia | 2179 South Cranbrook Ave | | | | Saint Augustine | FL | 32092 | |
| 3001666 | Amadeo Lopez, Antonio | C/O Ivette Lopez Santiago | cond. Darllington - Ofic 1103 | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3142872 | Amadeo Lopez, Jorge | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3130798 | Amadeo Lopez, Mariluz | C/O: Ivette Lopez Santiago | Cond Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3069974 | Amadeo Lopez, Vanci | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera 1007 | | San Juan | PR | 00925-2725 | |
| 3987869 | AMADEO MERCED, FRANCISCO | 21 BO PLAYA CALLE B | | | | SALINAS | PR | 00751 | |
| 13492 | AMADEO MURGA, ANTONIO J | 1225 AVE P ONCE DE LEON STE 004 | | | | SAN JUAN | PR | 00907-3915 | |
| 3091271 | Amadeo Navas, Jose Enrique Manuel | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | SAN JUAN | PR | 00925-2725 | |
| 3145117 | Amadeo Navas, Maria Teresa | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3146129 | AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO | COND. DARLINGTON-OFIC 1103 | AVE. MUNOZ RIVERA #1007 | | SAN JUAN | PR | 00925-2725 | |
| 3002080 | Amadeo, Ricardo Rodriguez | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 9672 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 | |
| 4308068 | Amador Colon, Veronica | O 13 Calle 19 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 9682 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 | |
| 3954188 | Amador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 | |
| 4287129 | Amador Estremera, Marianela | 553 Bitterwood Ct | | | | Kissimmee | FL | 34743 | |
| 2975463 | Amador Martinez, Johnson | Apartado 9831- Santurce Station | | | | Santurce | PR | 00908 | |
| 2929631 | Amador Martinez, Johnson | Urb. Mansiones De Monte Casino II | 550 Calle Ruisenor | | | Toa Alta | PR | 00953 | |
| 2004897 | AMADOR RODRIGUEZ, JOSE L | PO BOX 131 | | | | QUEBRADILLAS | PR | 00678-0131 | |
| 4096679 | Amador Roman, Alma L. | 5 Amador St | | | | Camuy | PR | 00627 | |
| 3895119 | Amalbert Millan, Rosa M | 400 Grand Blvd Apt 18-101 | Condominio Armonia | Los Prados | | Caguas | PR | 00727-3248 | |
| 3675323 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 | |
| 4115234 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | | Caguas | PR | 00727-3248 | |
| 4272753 | Amalbert Quinones, Alba N. | RR 03 Box 9730 | | | | Toa Alta | PR | 00953 | |
| 3318794 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 | |
| 3534747 | Amalbert-Millan, María A. | Paseo Palma Real | 76 Calandria | | | Juncos | PR | 00777-3125 | |
| 3679530 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | | Juncos | PR | 00777-3125 | |
| 3659092 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | | JUNCOS | PR | 00777-3125 | |
| 4018598 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 | |
| 3884432 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 | |
| 4126000 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 | |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | |
| 4230779 | Amaro Colon, Efrain | Egida Asociacion de la Policia de P.R | 2680 Calle Corozal Apt 501 | | | Maunabo | PR | 00707 | |
| 2960752 | Amaro Colon, Odalys | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2964592 | Amaro Cora, Briseida | p/o: Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | |
| 2409932 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | |
| 4294306 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | | Guayama | PR | 00784 | |
| 4226952 | Amaro Figueroa, Celestino | Bda - Blondet Calle - D 210 | | | | Guayama | PR | 00784 | |
| 4187014 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 | |
| 4208710 | Amaro Lebron, Jorge | 3349 W Crystal St Spt 1 | | | | Chicago | IL | 60651-3076 | |
| 2960590 | Amaro Lebron, Orlando | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4230468 | Amaro Mariani, Iván | HC 01 Box 3157 | | | | Maunabo | PR | 00707 | |
| 4184214 | Amaro Mejias, Luis Alberto | PO Box 60093 | | | | Brooklyn | NY | 11206 | |
| 3115193 | Amaro Mateo, Miguel A | Luz Vanessa Ruiz Torres | 2081 Calle Hercules, Apolo | | | Guaynabo | PR | 00969 | |
| 4204946 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 | |
| 2937035 | AMARO ORTIZ, INES M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4147502 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 | |
| 1899206 | AMARO PINTOR, BASILISA | URB JAIME C RODRIGUEZ | I-7 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 4310797 | Amaro Ramos, Felix Manuel | PO Box 864 | | | | Yabucoa | PR | 00767 | |
| 1981784 | AMARO RAMOS, FRANCISCA | HC 64 BOX 8356 | | | | PATILLAS | PR | 00723-9725 | |
| 4244921 | Amaro Ramos, Israel | Barrio Palo Seco Buzon 171 | | | | Maunabo | PR | 00707 | |
| 4299571 | Amaro Ramos, Jose Luis | P.O. Box 864 | | | | Yabucoa | PR | 00767 | |
| 4311069 | Amaro Ramos, Pablo | Bo. Palo Seco | Buzon 116 B | | | Maunabo | PR | 00707 | |
| 3935947 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | |
| 4185665 | Amaro Santiago, Nilda A | Barriada Lopez Pde 16 Buzon 2473 | | | | Aguirres | PR | 00704 | |
| 4256189 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | | Maunabo | PR | 00707 | |
| 4258930 | Amaro Soto, Melvin | P.O. Box 864 | | | | Yabucoa | PR | 00767 | |
| 4179661 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | | Aguirre | PR | 00704 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019648 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | | AGUIRRE | PR | 00704 | |
| 4184020 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln Apt -D | | | | Sanford | NC | 27330 | |
| 4244808 | Amaro Velazquez, Neftali | Bo. Calzada Buzon 23 | | | | Maunabo | PR | 00707 | |
| 2224309 | AMARO VELAZQUEZ, NEFTALI | BO CALZADA | BUZON 23 | | | MAUNABO | PR | 00707-0023 | |
| 4244545 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | |
| 4259567 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | | Bayamon | PR | 00961 | |
| 2943698 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 3704358 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 3437508 | Ambac Assurance Corporation | David Barranco, Senior Managing Director | One State Street Plaza | | | New York | NY | 10004 | |
| 3956019 | Ambac Assurance Corporation | Dennis F. Dunne, Esq. | Milbank, Tweed, Hadley & McCloy LLP | 28 Liberty Street | | New York | NY | 10005 | |
| 3558915 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 | |
| 2987097 | Ambert Martinez, Jennifer | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3819104 | American Bankers Insurance Company of Florida | c/o Temikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 3424170 | American Bankers Insurance Company of Florida | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3822807 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 3822805 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 3447053 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 4139058 | American Federation of State, County and Municipal Employees ("AFSCME") | Saul Ewing Arnstein & Lehr LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | |
| 4138449 | American Federation of State, County and Municipal Employees ("AFSCME") | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | | Washington | DC | 20036 | |
| 4139059 | American Federation of State, County and Municipal Employees ("AFSCME") | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | |
| 3992156 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Sherry Millman, Esq | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | |
| 2740639 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | | Washington | DC | 20001 | |
| 3992155 | American Federation of Teachers, AFL-CIO (AFT) | Asociacion de Maestros de Puerto Rico Local Sindic | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 3992157 | American Federation of Teachers, AFL-CIO (AFT) | Jose Luis Barrios-Ramos, Esq. | McLeary Ave., Suite #303 | | | San Juan | PR | 00936-8006 | |
| 4221024 | AMERICAN PETROLEUM CO. INC. | P.O. BOX  2529 | | | | TOA BAJA | PR | 00951 | |
| 3106800 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 326260 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 4160514 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | |
| 5165062 | Ameritrade Clearing, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Caridad Muniz Padilla, Esq. | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 5165747 | Ameritrade Clearing, Inc. | P O Box 2226 | | | | Omaha | NE | 68103-2226 | |
| 2972346 | Amezquita Rivera, Edgardo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3020580 | Amezquita Rivera, Edgardo | PO Box 1272 | | | | Bayamon | PR | 00960 | |
| 2961631 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| 3538695 | Amgen Manufacturing, Limited | PO Box 4060 | | | | Juncos | PR | 00777-4060 | |
| 3428785 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones | P.O. Box 4060 | | | Juncos | PR | 00777-4060 | |
| 3019045 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | Manuel Cobián-Roig, Esq | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 3163856 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | Urb Colimar #20 Calle Rafael Hendz | | | | Guaynabo | PR | 00970 | |
| 3394733 | AMO Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3394813 | AMO Puerto Rico Manufacturing, Inc. | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 4189376 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 | |
| 75117 | AMOROS RAMOS, EVELYN | URB RAMIREZ DE ARRELLANO | 127 AGUSTIN STHAL | | | MAYAGUEZ | PR | 00682 | |
| 3560852 | AMORROTU LLONA, JESUS | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORROTU- PAGAN LAW OFFICES | PO BOX 52280 | | TOA BAJA | PR | 00950-2280 | |
| 3192495 | AMORRORTU LLONA, JESUS | URBANIZACION VALLE VERDE III | DB-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 | |
| 4188723 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 | |
| 3041410 | AmTrust Financial Services, Inc. | Attn: Ilya Starobinets | 59 Maiden Lane, 43rd Floor | | | New York | NY | 10038 | |
| 3144443 | ANA B. RODRIGUEZ RIVERA, VINICIO DE JEUS SOSA BAEZ, Y SU HIJA JENNIFER ROSARIO RODRIGUEZ | PO BOX 1855 | | | | VEGA BAJA | PR | 00694 | |
| 3018671 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 2829572 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Ferras Bosch | Ana Bosch Velez | LDO Juan Corchado Juarbe | Avenida Betances I-2 Hermanas Davila | | Bayamon | PR | 00959 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2908608 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS F RODRIGUEZ | REPRESENTANTE | PO BOX 213 | | LAS PIEDRAS | PR | 00771 | |
| 2893652 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | URB APRIL GARDENS B22 CALLE 4 | | | | LAS PIEDRAS | PR | 00771 | |
| 4184595 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | | Perth Amboy | NJ | 08861 | |
| 10983 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 4079844 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | |
| 3595522 | Analytical Environmental Services International, Inc., a/k/a Analytical Environmental Services Inter | 611 Calle Monserrate, 2do Piso | | | | San Juan | PR | 00907 | |
| 2829392 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 4227751 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 | |
| 3729042 | Anaya Alvarez, Juana B | Po Box 621 | | | | Arroyo | PR | 00714 | |
| 3835413 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 3575986 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 2958711 | Anaya Martinez, Carla Marina | PO Box 191841 | | | | San Jaun | PR | 00919-1841 | |
| 3753471 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 | |
| 4224508 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 | |
| 4172381 | Anaya Santiago, Elaine | P.O Box 1423 | | | | Santa Isabel | PR | 00757 | |
| 2829393 | ANAYA VEGA, FRANCISCO | LCDO. IVAN MONTALVO | CALLE B D-1 | URB. REPARTO MONTELLANO | | CAYEY | PR | 00736 | |
| 2865812 | ANAYA VEGA, FRANCISCO | D_1 B REPARTO MOITELLANO COIYUY | | | | | PR | 00736 | |
| 3010321 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 2951414 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | |
| 2328345 | ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG | | | | BAYAMON | PR | 00956 | |
| 4133784 | ANDALUZ BAEZ, CARMEN D. | SECRETARIA EJECUTIVA III | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | | BAYAMON | PR | 00960-248 | |
| 1758498 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 | |
| 1983845 | ANDINO AYALA, GLORIA | VILLAS DE LOIZA | LL45 CALLE 39 | | | CANOVANAS | PR | 00729-4138 | |
| 4134884 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 | |
| 4134885 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 | |
| 3814311 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 3953899 | Andino Ayala, Jose A. | AT 40 Calle 61 | | | | Rexville Bayamon | PR | 00957 | |
| 3030240 | Andino Bultron, Maria S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3612334 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | |
| 3456059 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 | |
| 4285371 | Andino Dones, Julio | C-0 18-155 | | | | Carolina | PR | 00983 | |
| 4272408 | Andino Dones, Julio | C-O 18.155 | | | | Carolina | PR | 00983 | |
| 4278200 | Andino Febus, Maria Elena | Urb. Roosevelt #420 Calle Antolin Nin | | | | San Juan | PR | 00918 | |
| 4289576 | Andino Febus, Maria Elena | Urb. Roosevelt #420 Calle Ing. Antolín Nín | | | | San Juan | PR | 00918 | |
| 11146 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 3423993 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 | |
| 4272072 | Andino Jr., Ceferino García | Puerto Rico Telephone Company | Edificio 3 BO. Palmas,Piso 1 | | | Cataño | PR | 00962 | |
| 4261489 | Andino Jr., Ceferino García | HC 01 Box 11749 | | | | Toa Baja | PR | 00949-9722 | |
| 327273 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 | |
| 5004870 | ANDINO LANDRAU, MARITZA | AVE. PONTEZUELA X1159 | URB. VISTAMAR | | | CAROLINA | PR | 00983 | |
| 4253820 | Andino Lao, Delia M. | HC 04 - Box 4268 | | | | Humacao | PR | 00791 | |
| 3220761 | Andino Lopez, Aidyn W. | VIllas de Loiza TT-15 Calle 28-A | | | | Canovanas | PR | 00729 | |
| 3860768 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue: 19 #4 | | | Carolina | PR | 00983 | |
| 3862351 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue:19 #4 | | | Carolina | PR | 00983 | |
| 4244734 | Andino Mendez, Luis A. | Urb Las Leandras | Calle 7 G-19 | | | Humacao | PR | 00791 | |
| 4232188 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 | |
| 4020991 | Andino Pastrana, Sila | 146 Barrio Daguao | | | | Naguabo | PR | 00178 | |
| 3864720 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 | |
| 4099810 | Andino Pizarro, Gladys Iris | 372 Aranjuez San Jose | | | | San Juan | PR | 00923 | |
| 4139582 | Andino Rivera, Eddie J | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 4133192 | Andino Rivera, Eddie J. | La Autoridad de Energia Electrica | 1110 Avenida Ponde de Leon | Parada 16-1 | | Santurce | PR | 00936-4267 | |
| 327320 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 | |
| 1210468 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | | Ponce | PR | 00717 | |
| 3474399 | Andino Sanchez, Maria E. | PO Box 1724 | | | | Yabucoa | PR | 00767 | |
| 4213335 | Andino Santiago, Isabel | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 | |
| 4335120 | Andino Suarez, Hector R | Calle 14 N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | |
| 3200483 | ANDINO TORRES, SHAKYRA | HC 43 BOX 11849 | | | | CAYEY | PR | 00736 | |
| 3618821 | ANDINO VAZQUEZ, JULIA | HC 06 | BOX 11226 | | | YABUCOA | PR | 00767 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2442459 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 | |
| 2888160 | Andino Vega, Mildred | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906032 | Andino Vega, Mildred | Torres Valentin Estudio Legal LLC | José E. Torres Valentín-Abogado | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3030961 | Andino Velazquez, William | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 3006173 | Andino Velazquez , William | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3148407 | Andino Velazquez, William | Urb. Sabanera Del Rio | Camino De Las Trinitanas 400 | | | Gurabo | PR | 00778 | |
| 2755500 | ANDINO VELAZQUEZ, WILLIAM O | URB. SABANERRA DEL RIO | 400 CAMMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | |
| 4184305 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | | Guayama | PR | 00784 | |
| 3520340 | ANDINO, EDWIN COLON | ADMINISTRACION DE REHABILITACION VOCACIONAL | EDWIN COLON ANDINO | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | |
| 3177934 | ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | |
| 4261462 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | | San Juan | PR | 00924-3512 | |
| 4272071 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 4244757 | Andino, Pedro | Sector Barro Blanco | Bo. Bajo HC-64 - Box 6700 | | | Patillas | PR | 00723 | |
| 4013841 | ANDRADE GARCIA, WILLIE A. | Calle 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 | |
| 4105022 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | |
| 327396 | ANDRADES ACEVEDO, EDWIN F | C\23 AD 8 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 3993564 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 2928305 | ANDRADES DIAZ, AIDA L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3909436 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | |
| 3872676 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | | Carolina | PR | 00987 | |
| 2923379 | Andrea Murowski/Mark DeGaetano | 1140 Wyoming Drive | | | | Mountainside | NJ | 07092 | |
| 4231853 | Andres Ayala, Luis | HC01-Box 4429 | | | | Maurabo | PR | 00707 | |
| 3037682 | Andres Fortuna Evangelista & Andres Fortuna Garcia & Teresa N. Fortuna Garcia | 6400 Avda. Isla Verde 10-I Oeste | Condominio los Pinos | | | Carolina | PR | 00979 | |
| 2904934 | Andres Morales Colon & Maria Margarita Rivera Leon | c/o Lcdo. Arcelio A. Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601-2108 | |
| 2883810 | Andres Morales Colon & Maria Margarita Rivera Leon | Vélez & Sepúlveda, PSC | Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | |
| 3889557 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702 CALLE SAN MATEO | SANTURCE | | | SAN JUAN | PR | 00912 | |
| 3817900 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 | |
| 4053849 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 | |
| 2866553 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 3352974 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 | |
| 3125295 | Anduiar Rodriguez, Ivelisse | PO Box 2402 | | | | Bayamon | PR | 00960 | |
| 327631 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 2134725 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 4219483 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | |
| 3130160 | Andujar Carrero, Alex A. | HC-02 Box 6689 | | | | Florida | PR | 00650-9107 | |
| 1810057 | ANDUJAR COLON, VICTOR | BO MOGOTE | 16 CALLE B | | | CAYEY | PR | 00736-3109 | |
| 283797 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 4146251 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 4309651 | Andujar Irizarry, Carlos | P.O. Box 153 | | | | Utuado | PR | 00641 | |
| 3931656 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | |
| 3931373 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | |
| 2965143 | Andujar Laclaustra, Sheila | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3719782 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 4109362 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | |
| 3845081 | ANDUJAR MORALES, ANGEL | URB CUPEY GDNS | M3 CALLE 15 | | | SAN JUAN | PR | 00926-7327 | |
| 3332125 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | |
| 1810978 | ANDUJAR NIEVES, VIVIAN E | P.O. BOX 330-306 ATOCHA STATION | | | | PONCE | PR | 00733-0306 | |
| 3769454 | Andujar Nieves, Vivian E | PO Box 330-306 Atoch Station | | | | Ponce | PR | 00733-0306 | |
| 3666199 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | |
| 3757857 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 | |
| 4035239 | Andujar Rivera, Jose L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | |
| 3577098 | Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 | |
| 3302008 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 | |
| 1365388 | ANDUJAR SANTIAGO, LUIS | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 4110551 | Andujar Santiago, Luis A. | Box Bo. Macon | HC-01 Box 7393 | | | Toa Baja | PR | 00940 | |
| 4252125 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 | |
| 5165456 | Andujar Sosa, Maria | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11623 | Andujar Torres, Gerardo | PO BOX 5 | | | | Loiza | PR | 00772 | |
| 3148556 | Andujar Torres, Rafael | Carr 987 KG. 1 Bo Las Croabas | | | | Fajardo | PR | 00738 | |
| 4063698 | Andujar Vazquez, Lillian E. | Departamento Educacion | Ave. Inte Cesar Gonzalez | C/Juan Calaf. Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 4063490 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | | Bayamon | PR | 00959 | |
| 3261510 | Andújar, Isaíra Rodríguez | PO Box 2498 | | | | Arecibo | PR | 00613 | |
| 2980172 | ANDUJAR, RAUL DARAUCHE | GEORGETTI 78 | | | | SAN JUAN | PR | 00925 | |
| 4032412 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | |
| 2905094 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 | |
| 11661 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | |
| 4271017 | Anes, Jose Manuel | 10111 Taylor Ronee Dr | | | | Killeen | TX | 76542 | |
| 2891339 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | |
| 2920770 | Angel Cortes Rivera & Alejandrina Cardona Rivera | Paralelo 38 | Calle A - 28 | | | San Sebastian | PR | 00685 | |
| 2938633 | Angel Estrada, Manuel | c/o Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3182739 | ANGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | MARYSE ROLDAN RUIZ | #43 CALLE BETANCES | | | CAGUAS | PR | 00726 | |
| 3152904 | ANGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | |
| 1754597 | ANGEL L ROSARIO VELEZ POR SI Y REPRESENTANDO A SU HEJA SELINA M. ROSANO | COMUNIDAD SAN MARTIN CALLE L-89029 | | | | GUAYAMA | PR | 00784 | |
| 4134522 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 4125281 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | |
| 3404903 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodrigue | 960 Lakeview St. | | | | Waterford | MI | 48328 | |
| 2829399 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | GRACIA MORALES AURELIO | HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 3575136 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | C/O Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 3531040 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 3881306 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | |
| 3167824 | ANGEL ROCHE, RAFAEL | PO BOX 5904 | | | | CAGUAS | PR | 00726 | |
| 3336080 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | |
| 3051341 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3344347 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph D. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 12921 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 3780003 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 3112996 | Anglero Ayala, Elena M | P.O Box 195544 | | | | San Juan | PR | 00919-5544 | |
| 4257680 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | |
| 3135376 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vistamar | | | Carolina | PR | 00983 | |
| 3914546 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 | |
| 4132280 | Angulo Cintron, Maria C | Enudio Negron Angulo | 2114 Baronesa St. | Urb. Valle Real | | Ponce | PR | 00716 | |
| 3632556 | Angulo Gomez, Celsa M. | HC 69 Box 15704 | | | | Bayamon | PR | 00956 | |
| 2926643 | Angulo Millan, Samuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 5164095 | Angulo Millan, Samuel | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 5011042 | Ann DeRose, Kathy | Gregory M Visconti CFP | 940 Van Houten Ave 2nd floor | | | Clifton | NJ | 07013 | |
| 5010712 | Ann DeRose, Kathy | 10 Church Towers Apt 2F | | | | Hoboken | NJ | 07030 | |
| 2931235 | Ann Marie Lucido Revocable Living Trust UAD 7-31-93 | Peter J. Lucido | 14601 BREZA | | | SHELBY TWP | MI | 48315 | |
| 3104152 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | | | Toa Baja | PR | 00950 | |
| 3159226 | Anne Catesby Jones, on behalf of herself and all others similarly situated | Hagens Berman Sobol Shapiro LLP | 455 N Cityfront Plaza Drive | Suite 2410 | | Chicago | IL | 60611 | |
| 329234 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3108239 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 3099695 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3109035 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2896388 | Annette, Ginnette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 3068025 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 | |
| 3492066 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 4290291 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 | |
| 3505569 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculata #4 | | | Manati | PR | 00624 | |
| 3595806 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | |
| 3505310 | ANTILLES OFFICE SUPPLY | ATTN: JOSE A. ACEVEDO MALDONADO | DUENO | CALLE LENMUAELA DA #4 | | MANATI | PR | 00674 | |
| 3505395 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculata #4 | | | Manati | PR | 00674 | |
| 3505188 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | |
| 3173810 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 | |
| 3504015 | Antilles Office Supply | Attn: Jose A Acevedo Maldonado | Dueno | Calle Inmaalanda#4 | | Manati | PR | 00674 | |
| 1658260 | Antilles Office Supply | PO Box 3474 | | | | Manati | PR | 00674 | |
| 3503917 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Inmaculada #4 | | | Monah | PR | 00674 | |
| 3424781 | ANTILLES POWER DEPOT, INC. | WIGBERTO LUGO MENDER, ESQ. | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968 | |
| 4107315 | ANTILLES POWER DEPOT, INC. | ANTILLES POWER DEPOT | PO BOX 810190 | | | CAROLINA | PR | 00981 | |
| 3744075 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 4040085 | Antilles Power Depot, Inc. | PO Box 810190 | | | | Carolina | PR | 00981-0910 | |
| 3437778 | Antommarchi Bonilla, Luz E. | Urb. Costa Sur A16 Calle B | | | | Yauco | PR | 00698 | |
| 4174897 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 | |
| 4176926 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | | Salinas | PR | 00751 | |
| 3611314 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 | |
| 4175241 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 | |
| 4185020 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | | Ponce | PR | 00731-9697 | |
| 3089107 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 | |
| 3652938 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | HC 9 Buzon 3010 | | | | Ponce | PR | 00731-9709 | |
| 4051987 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 | |
| 4037946 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 | |
| 3060645 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | P.O. Box 364908 | | | | San Juan | PR | 00936-4908 | |
| 2921276 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | PASEO MAYOR 8 ST C-21 | | | | SAN JUAN | PR | 00926 | |
| 2893734 | Antonio Fuentes Gonzalez & Maria I Viguie Fernandez and the legal conyugal society | GPO Box 7764 | | | | Ponce | PR | 00732-7764 | |
| 2963324 | Antonio Fuentes Gonzalez, Maria Yvonne Viguie Fernandez and the conjugal partnership constituted by | G.P.O. Box 7764 | | | | Ponce | PR | 00732-7764 | |
| 2832230 | ANTONIO GONZALEZ, EDWIN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | |
| 2906666 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. v. E.L.A., ET AL. K DP2001-1 | 1225 AVE. PONCE DE LEÓN, SUITE 904 | | | | SAN JUAN | PR | 00907-3915 | |
| 3115530 | ANTONIO OTANO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3080148 | Antonio Otano Retirement Plan | UBS Trust Compa | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3433708 | Antonio R. Lopez Felices y Estela Landron Nater | Paseo de la Fuente | Calle Trevi F-3 | | | San Juan | PR | 00926 | |
| 3808680 | Antonio R. Lopez Felices y Estela Landron Nater | Corretjer, L.L.C. | Rafael H. Ramírez Polanco | 625 Ave Ponce de Leon | | San Juan | PR | 00917-4819 | |
| 3359066 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 3486847 | Antonio Valentin Rosario/Dorian Valentin Carrasquillo | Lcdo. Alberto Fuertes | PMB 191 PO Box 194000 | | | San Juan | PR | 00919-4000 | |
| 3362126 | Antonio, Baez Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 | |
| 2953573 | Antono Suarez Lopez/Ilia M Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | |
| 2980264 | Antonsanti Colon, Luz J. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2933237 | Antonsanti Colon, Luz J. | HC-05 Box 91825 | | | | Arecibo | PR | 00612-9520 | |
| 3281923 | Antonsanti Díaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 | |
| 4126587 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 | |
| 4083158 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 | |
| 3973271 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 3984196 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 4273296 | Antuna Rodriguez, Angel L. | Calle 53A Bld 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273332 | Antuna Rodriguez, Angel L. | Calle 53A Bloq 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 | |
| 4256813 | Antuna Rodriguez, Angel L. | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 | |
| 4253929 | Antunez Quilez, Jose H. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3703174 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | |
| 3665718 | Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | | Juana Diaz | PR | 00795 | |
| 4174825 | Apone Guzman, Roberto | PO Box 1392 | | | | Santa Isabel | PR | 00757 | |
| 4119263 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | |
| 3977996 | APONTE ALICEA, DANIEL | 1810 DOR PLACE | | | | KISSIMMEE | FL | 34759 | |
| 4133185 | APONTE ALICEA, DANIEL | ROBERT G. OCRSIO, ESQ. | PMB 188 5400 ISTA VARDE AVENUE L C | | | CAROLINA | PR | 00979-4901 | |
| 1305996 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | | DORADO | PR | 00646 | |
| 4269162 | Aponte Alicea, Zoraida | Calle 9 GG29 A El Cortijo | | | | Bayamón | PR | 00956 | |
| 4223657 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | | Cayey | PR | 00736 | |
| 3156220 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | |
| 3020239 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | |
| 3778507 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 | |
| 2894615 | Aponte Blanco, Rafael | A-9 Via Horizonte La Vista | | | | San Juan | PR | 00924-4461 | |
| 2334743 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | |
| 329901 | APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 | |
| 4225835 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 | |
| 4001174 | Aponte Canales, Angel M | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4192265 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | | Yabucoa | PR | 00767 | |
| 1809557 | APONTE CARTAGENA, TOMAS | PO BOX 370583 | | | | CAYEY | PR | 00737 | |
| 4004725 | Aponte Colon, Lupicinio | HC-06 Box 9031 | | | | Juana Diaz | PR | 00795 | |
| 3219116 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | |
| 3204370 | Aponte Colón, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | |
| 329961 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | |
| 4110062 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 | |
| 4056079 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 5166255 | Aponte Garcia, Agustin | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2978035 | Aponte Godreau, Julio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020507 | Aponte Godreau, Julio | JOSE E. TORRES VALENTIN | Abogado-apealacion | #78 CALLE GEORGETTI | | San Juan | PR | 00925 | |
| 4103617 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | | San Lorenzo | PR | 00754 | |
| 3507164 | Aponte Gonzalez, Delys | Shadia Linesa Montalvo Aldea | 136 Buenos Aires Urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | |
| 3507140 | Aponte Gonzalez, Delys | HC-01 Box 10063 | | | | Cabo Rojo | PR | 00623 | |
| 3863595 | Aponte Gonzalez, Delys | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3651098 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | | Ponce | PR | 00716 | |
| 5157411 | Aponte Guzman, Dermis | Calle Palma Real Cond. | Sagrado Corazon #309 | | | Ponce | PR | 00716 | |
| 1776540 | Aponte Hernandez, Ivette | Z1381 CALLE 25 | | | | RIO GRANDE | PR | 00745 | |
| 3039618 | APONTE HERNANDEZ, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3901204 | Aponte Igdalia , Perez E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | | Coamo | PR | 00769 | |
| 3472138 | Aponte Igdalia , Perez E. | 7207 Glenmoor Drive | | | | West Palm Beach | FL | 33409 | |
| 3331064 | Aponte Laboy, Blanca I. | HC-04 Box 7254 | | | | Yabucoa | PR | 00767-9504 | |
| 14019 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | |
| 2971534 | Aponte Lopez, Jose Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021753 | Aponte Lopez, Jose Luis | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3817029 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | |
| 2980244 | Aponte Machado, Javier A | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2929659 | Aponte Machado, Javier A | Calle 1 C-12, Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 5157412 | APONTE MALDONADO, CARMEN F | 193 Santiago | Veve Calzada | | | Fajardo | PR | 00738 | |
| 330129 | APONTE MALDONADO, CARMEN F | URB STGO VEVE CALSADA #193 | | | | FAJARDO | PR | 00738 | |
| 3726090 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | | SANTA ISABEL | PR | 00757 | |
| 3681034 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | |
| 4265257 | Aponte Martinez, Odalis | Urb Sierra Linda | D11 Calle 1 | | | Bayamon | PR | 00957-2154 | |
| 3710934 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | |
| 2935099 | Aponte Matos, Madeline | HC-02 Box 7282 | | | | Barranquitas | PR | 00794 | |
| 2980254 | Aponte Matos, Madeline | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4289741 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 | |
| 4237846 | Aponte Medina, Maria S. | HC #5 Box 5995 | | | | Yabucoa | PR | 00767 | |
| 4238389 | Aponte Medina, Maria S. | PO Box 1425 | | | | Yabucoa | PR | 00767 | |
| 2318590 | APONTE MEDINA, MARITZA | APONTE AP MEDINA | BO SAN ISIDRO | 454 CALLE 19 | | CANOVANAS | PR | 00729 | |
| 4219488 | APONTE MEDINA, MARITZA | #454 CALLE 19 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 3864573 | Aponte Melendez, Carman M. | 174 Rey Luis | | | | Juana Diaz | PR | 00795-4019 | |
| 3227198 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191763 | Aponte Montanez, Alberto | HC5-Box 5189 | | | | Yabucoa | PR | 00767 | |
| 4192112 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | | Yabucoa | PR | 00767 | |
| 3331996 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 | |
| 4325006 | Aponte Negron, Iris M | Hc 71 Box 3000 | | | | Naranjito | PR | 00719 | |
| 2981073 | Aponte Negron, Nayda M. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2930852 | Aponte Negron, Nayda M. | PO Box 60 | | | | Corozal | PR | 00783 | |
| 5164237 | Aponte Ortiz, Carlos Miguel | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 3807449 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 | |
| 2939343 | Aponte Ortiz, Lino | Calle Villa Universitaria Calle d1 AB - 5 | | | | Humacao | PR | 00791 | |
| 4208556 | Aponte Ortiz, Luis A. | Villas De San Cristobal | Calle Sauco-238 | | | Las Piedras | PR | 00771 | |
| 4113246 | Aponte Ortiz, Pedro | PO Box 1146 | | | | Sabana Seca | PR | 00952 | |
| 4264934 | Aponte Ortiz, Roberto | P.O. Box 875 | | | | Caguas | PR | 00726 | |
| 3663798 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isablea | | | Santa Isabel | PR | 00757 | |
| 4293358 | Aponte Pagan, Jose Luis | 110-1 Salida A Coamo | | | | Orocovis | PR | 00720-4462 | |
| 4284494 | Aponte Pagan, Jose Luis | 110-1 Salidas A Coamo | | | | Orocovis | PR | 00720-4462 | |
| 4264851 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | | Herndon | VA | 20171 | |
| 3206967 | APONTE PEREZ, ZENAIDA | P O BOX 435 | | | | LAS MARIAS | PR | 00670 | |
| 487371 | APONTE POU, NICOLE | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 2744661 | APONTE RAMOS, HEIDI | URB CIUDAD MASSO | CALLE 8 F1-43 | | | SAN LORENZO | PR | 00754 | |
| 4280851 | Aponte Ramos, Maria V. | Villa de Castro Calle 19 | TT13 | | | Caguas | PR | 00725 | |
| 4283252 | APONTE RESTO, DAVID | PO BOX 94 | | | | RIO BLANCO | PR | 00744 | |
| 4146783 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F19 | | | YAUCO | PR | 00698 | |
| 3427769 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | | YAUCO | PR | 00698 | |
| 3980559 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 | |
| 4178067 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | | Coamo | PR | 00769 | |
| 3515866 | Aponte Rivera, Gonzalo | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3165968 | Aponte Rivera, Gonzalo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3452389 | Aponte Rivera, Griselle | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4186987 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 | |
| 2880964 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 | |
| 2880969 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 3751026 | APONTE RIVERA, NORMA I. | C/ 51 SE # 858, PEPLO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 2981013 | Aponte Robles, Mayra Lizette | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | |
| 2932376 | Aponte Robles, Mayra Lizette | HC 73 Box 6464 | | | | Cayey | PR | 00736-9530 | |
| 4176882 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | | North Port | FL | 34291 | |
| 14313 | Aponte Rodriguez, Irisbel | Parc San Romualdo | K-1 Carr. 102 KM.23.8 | Buzon 1063 | | Cabo Rojo | PR | 00623 | |
| 3102150 | Aponte Rodriguez, Irisbel | Urb Paseos del Valle 52 Calle Colinas | | | | San German | PR | 00683 | |
| 3294255 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 | |
| 3077907 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 | |
| 330403 | APONTE RODRIGUEZ, LOURDES | HC-3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 4022082 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 | |
| 4288652 | Aponte Rojas, Maria T. | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 | |
| 4033860 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | |
| 3549283 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 | |
| 3485121 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | |
| 4004319 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | |
| 4135028 | Aponte Santos, Maria M. | Apdo.398 | | | | Caguas | PR | 00726 | |
| 284230 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 | |
| 3793525 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 | |
| 4273869 | Aponte Sierra, Lucila | Urb. Hacienda Primavera | 117 Summer | | | Cidra | PR | 00739-9973 | |
| 4335117 | Aponte Torres, Damaris I | Calle 14 #N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | |
| 330473 | APONTE TORRES, GILBERTO | 617 CALLE ARGENTINA | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1787377 | APONTE TORRES, LUIS A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | | PONCE | PR | 00730 | |
| 3130039 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | | Morovis | PR | 00687 | |
| 2136721 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | |
| 315196 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 | |
| 3415047 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 | |
| 3345829 | Aponte Vazquez, Madeline | Brisas del Parque II | 704 San Antonio | | | Caguas | PR | 00725 | |
| 1553549 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 | |
| 284245 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133105 | APONTE VAZQUEZ, TERESITA | PO BOX 360221 | | | | SAN JUAN | PR | 00936 | |
| 2998964 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 | |
| 4293402 | Aponte Zapata, Diana L. | P.O Box 2878 | | | | San German | PR | 00683 | |
| 3219896 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | | Barranquitas | PR | 00794 | |
| 1710759 | APONTE, CARLOS J. | PARQUE ECUESTRE | S16 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 4278520 | Aponte, Daniel Espada | HC3 Box 17711 | | | | Utuado | PR | 00641 | |
| 3007303 | Aponte, Evelyn | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4294703 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdiviezo | | | | Ponce | PR | 00728-3820 | |
| 3035344 | Aponte, Iris Yolanda | Banco Cooperativo Plaza 404B | Ponce de León 623 | | | San Juan | PR | 00917 | |
| 3452579 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 4265938 | Aponte, Loyda Maria | P.O. Box 267 | | | | Cidra | PR | 00739 | |
| 3202133 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | |
| 4278188 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 | |
| 4291403 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | | Los Piedras | PR | 00771 | |
| 4274026 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 | |
| 2957525 | APONTE, MILAGROS DEL C | PUERTO NUEVO | 1214 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 1321234 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 1322012 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| 3298517 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 | |
| 1710774 | APONTE-HERNANDEZ, JOSE C | PMB 185 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 1713845 | APONTE-TOSTE, BRENDA E. | PASEO DE LA ALHAMBRA | 13 CALLE CORDOVA | | | CAROLINA | PR | 00987 | |
| 330546 | APPLIED CONCEPTS INC | 855 E COLLINS BLVD | | | | RICHARDSON | TX | 75081 | |
| 2831242 | APS HEALTHCARE PUERTO RICO, INC. | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| 2973628 | AQUERON CARTEGENA , WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 3025781 | AQUERON CARTEGENA , WILFREDO | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 4191031 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | | Salinas | PR | 00751 | |
| 14665 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 2120364 | AQUINO CANALES, REGINO | RR 06 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| 3513487 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| 3402061 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | |
| 3142704 | Aquino Cardona, Maria A | HC-03 Box 16975 | | | | Quebradillas | PR | 00678 | |
| 2837275 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | |
| 4128362 | Aquino Fernandez, Migdalia | PO Box 1972 | | | | Barceloneta | PR | 00617-1972 | |
| 4290512 | Aquino Fuentes, Pedro L. | PO Box 58 | | | | Guaynabo | PR | 00970 | |
| 4273719 | Aquino Fuentes, Perol L. | PO Box 58 | | | | Coupuynbo | PR | 00970 | |
| 4289636 | Aquino Martinez, Migdalia | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 3870794 | Aquino Martinez, Nancy | Shadia Linesa Montalvo Aldea | Representante Legal | 136 Nuenos Aires Urb. Paseo del Valle | | Anasco | PR | 00610 | |
| 3565311 | Aquino Martinez, Nancy | Avenida Luilo Saavedra 102 | | | | Isabela | PR | 00662 | |
| 2978350 | Aquino Ramos, Julia A. | PO Box 322 | | | | Aanasco | PR | 00610 | |
| 3029016 | Aquino Ramos, Julia A. | Autoridad Energia Electrica P.R. | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 5164134 | Aquino Vega, Elba | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2925796 | Aquino Vega, Elba I. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 118522 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | |
| 3315089 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | |
| 3683454 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 3932535 | Aquirre Soto, Elvira | Urb. Villa Serena 79 Pollo Volga | | | | Sta Isabel | PR | 00757 | |
| 3354714 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 | |
| 14729 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 3989263 | Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 3684988 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | |
| 3579588 | Aramsco, Inc. | Jose Jimenez | Ind Luchetti | 418 Calle C | | Bayamón | PR | 00961 | |
| 3579469 | Aramsco, Inc. | Kate Moll-Taylor | 1480 Grandview Ave | | | Paulsboro | NJ | 08066 | |
| 3334530 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | |
| 4189478 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 3375399 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 4267756 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | | San Juan | PR | 00921 | |
| 4267600 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | | | San Juan | PR | 00921 | |
| 3271481 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 | |
| 3271430 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 | |
| 4189465 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 2829420 | ARAYA RAMIREZ, EVA | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | |
| 3866555 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295173 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | |
| 4086854 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 | |
| 4030594 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 3453890 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 | |
| 4278005 | Arbolay Vazquez, Lillian | P.O. Box 8527 | | | | Ponce | PR | 00732 | |
| 3164028 | Arbona Arbona, Rosa Margarita | 2437 JOSE DE DIEGO URB. A/HAMBRA | | | | PONCE | PR | 00716-3848 | |
| 3656337 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | |
| 3313994 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 | |
| 2911884 | ARCAY GARCIA, MARIA L. | ATTN: MILAGROS ACEVEDO COLON, ATTORNEY FOR CREDITOR | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 3166758 | ARCE APONTE, SIGFREDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3057566 | ARCE APONTE, SIGFREDO | LIRIO DEL MAR TORRRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3294462 | ARCE APONTE, SIGFREDO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4129251 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 | |
| 4261420 | ARCE BURGOS, JORGE ALBERTO | #1030 CALLE ANGORA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-5343 | |
| 4306881 | Arce Corchado, Mary Elin | PO Box 4174 | | | | Enterprise | FL | 32725-0174 | |
| 4295340 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 | |
| 3473585 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 | |
| 330970 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | |
| 3786688 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 | |
| 3325435 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 | |
| 2931871 | Arce Gonzalez, Guarionex | HC -02 Box 16096 | | | | Arecibo | PR | 00612 | |
| 3874493 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | |
| 1553672 | ARCE MONTIJO, LESLIE | P.O. BOX 5000 | SUITE 942 | | | AGUADA | PR | 00602 | |
| 4308584 | Arce Moreno, Aurelio | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 | |
| 2995868 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4267167 | Arce Solis, Ivette E. | Mansion Del Sur SB-20 Versalles | | | | Toa Baja | PR | 00949 | |
| 4272120 | Arce Solis, Ivette E. | Puerto Rico Telephone Company | PO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 3757033 | Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 | |
| 2929085 | Arce Valentin, Ingrid A | C2 A Street Jardines | | | | Arecibo | PR | 00612 | |
| 2974934 | Arce Valentin, Ingrid A | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 5165791 | Arce Vazquez Juarbe | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3496698 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 | |
| 4292381 | Arce, Elsa Lopez | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | |
| 4267216 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | | Guaynabo | PR | 00971 | |
| 3536217 | Arcelay de Maya, Ada H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 15094 | ARCELAY FIGUEROA, GLADYS | 185 QTAS DEL REY | | | | SAN GERMAN | PR | 00683 | |
| 1886099 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAGUEZ | PR | 00680 | |
| 3984383 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 | |
| 2926740 | Arcelay, Anibal Beauchamp | 62 Calle Zafiro, Urb. Vista Vertz | | | | Mayaguez | PR | 00680 | |
| 3383776 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 | |
| 2998049 | Arch Mortgage Insurance Company | 230 North Elm Street | | | | Greensboro | NC | 27401 | |
| 3209853 | Archeual, Gerardo Saez | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 331187 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 | |
| 3492094 | ARCHILLA DIAZ, EYA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 331189 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 3998464 | Archview ERISA Master Fund Ltd. | John W Humphrey | c/o Morrison&Foerster LLP | Attn: Gary Lee | 250 West 55th Street | New York | NY | 10019 | |
| 3746774 | Archview ERISA Master Fund Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3787464 | Archview Fund L.P. | C/O Morrison & Foerster LLP | Attn: John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 3787417 | Archview Fund L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4092806 | Archview Master Fund Ltd | c/o Morrison & Foerster LLP | John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 3672044 | Archview Master Fund Ltd | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 331198 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 3716316 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | |
| 3247937 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | | | Cidra | PR | 00739 | |
| 3781307 | Arenas Bus Line, Inc. | Attn: Manuel Fernandez | Attorney | 1404 Ave Paz Granela Suite 2 PMB 246 | | San Juan | PR | 00921 | |
| 3700439 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 | |
| 2338417 | ARES, DIANA H | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 | |
| 4293203 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 | |
| 4290935 | Arevalo Cruz, Olga | 2806 Westwood Dr. | | | | Killeen | TX | 76549 | |
| 3368393 | Arevalo Echevaria, Jose F. | C/O Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3831115 | ARG PRECISION CORP | PMB 911 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 3492482 | ARG PRECISION CORP | RSP & ASOCIADOS | 100 CARR. 165, SUITE 409 | | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4066007 | Argones Sastre, Ismael | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | |
| 4301219 | Arguelles Ayala, Maria | B.1 Urb. Santa Maria | Calle Principal | | | Toa Baja | PR | 00949 | |
| 4283686 | Argüelles Ayala, Sylvia | Urb Santa Maria | G-8 Calle Santa Guadalupe | | | Toa Baja | PR | 00949 | |
| 2903325 | ARGUELLES ROSALY, WILLIAM | P O BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 3018396 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 | |
| 3291712 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 | |
| 1928319 | ARIAS RIVERA, EVELYN | URB. LA INMACULADA | D6 CALLE SANTA FE | | | TOA BAJA | PR | 00949-3972 | |
| 4118859 | ARIAS RIVERA, RAMON L | 323 CALLE LUTZ | | | | SAN JUAN | PR | 00915-2508 | |
| 3943148 | Ariel Luis, Rivera Rosa | PO Box 68 | | | | Villalba | PR | 00766 | |
| 3729105 | Ariles Caban, Ana A. | Urb Los Saules 26 Flambogan St | | | | San German | PR | 00683 | |
| 375302 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 3885117 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 423062 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | |
| 3149637 | Arisbel Candelaria Agron por si y representando a mi hijo S.J.V.C. | Parcelas Soledad 1376 Calle J | | | | Mayaguez | PR | 00682-7659 | |
| 3085323 | Aristizabal Ocampo, Alberto J | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | |
| 4133534 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 3950158 | Aristud Rivera, Marisol | 1s Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | |
| 490161 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 2903898 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 | |
| 2903000 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 | |
| 3920658 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | |
| 2968901 | Arizmendi Rivera, Felix A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020219 | Arizmendi Rivera, Felix A | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 331548 | ARLENE CASTRO CAMACHO Y OTROS | LCDA. MICHELLE A. RAMOS JIMÉNEZ | 239 ARTERIAL HOSTOS AVENUE | CAPITAL CENTER I, SUITE 401 | | SAN JUAN | PR | 00918 | |
| 2923278 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | |
| 5165440 | ARLENE MARIE RIVERA SCLANK; OMAR CRUZ NEGRON; CONYUGAL PARTNERSHIP COMPRISED BY THEM | LCDO. WENDEL H. MERCADO PEREZ | PO BOX 59 | | | MAYAGUEZ | PR | 00681 | |
| 331618 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | |
| 5166333 | Armador Lozada, Mario | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2972183 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | |
| 3385844 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | URB HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728 | |
| 3046547 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER Gonzalez | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 15670 | ARMSTRONG PETROVICH, JOSE | PO BOX 191314 | | | | SAN JUAN | PR | 00919 | |
| 3291052 | Arnaldo A. Ortiz Mateo y Jeriel Arnaldo Ortiz Rivera | Las Mercedes Calle 5 #8 | | | | Salinas | PR | 00751 | |
| 4213363 | Arnaldo Ortiz Robles, Luis | HC-03 Box 16578 | | | | Quebradillas | PR | 00678 | |
| 3395636 | Arnau Aguilar, Angel L. | 3249 Calle Monte Santo | Urb. Monte Verde | | | Manati | PR | 00674 | |
| 3377418 | AROCHO BERRIOS, MIGUEL A. | 57 AVE. LOPATEGUI | BOX 105 | | | GUAYNABO | PR | 00969 | |
| 2619668 | AROCHO CORDOVA, ABISAI | 88 LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | |
| 3467067 | Arocho Cruz, Carlos J. | 3875 S. Brisson Ave. | | | | Sanford | FL | 32773 | |
| 4097503 | Arocho Gonzalez, Ana Maria | Maestra Tecnica III | Departamento Educacion | Centro Gobernamental | | Moca | PR | 00676 | |
| 3948006 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 4134225 | Arocho Gonzalez, Ana Maria | Centro Gubernamental | | | | Moca | PR | 00676 | |
| 3529550 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 | |
| 4178063 | Arocho Hernandez, Domingo | Urb Pepino C-32 Calle 3 | | | | San Sebastian | PR | 00685 | |
| 3151439 | Arocho Munoz, Emilia | PO Box 6802 | | | | Mayaguez | PR | 00681 | |
| 2903647 | Arocho Nieves, José | Jose E. Torres Valentín | Abogado reclamación laboral | Torres Valentin Estudio Legal , LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2888165 | Arocho Nieves, José | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 4034259 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 | |
| 4178490 | Arocho Perez, Rene | HC6 Box 17157 | | | | San Sebastian | PR | 00685 | |
| 4186201 | Arocho Ramirez, Carmelo | PO Box 267272 | Juncal Contract Station | | | San Sebastian | PR | 00685 | |
| 331946 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 | |
| 4188473 | Arocho Rena, Orlando | HC-6 Box 17157 | | | | San Sebastian | PR | 00685 | |
| 3859887 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3559747 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | |
| 3447591 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | |
| 3214277 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 | |
| 3389908 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastian | PR | 00685 | |
| 4178245 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 | |
| 4178547 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 | |
| 4178900 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 | |
| 350113 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 | |
| 3236793 | Arocho Valentín, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 331992 | AROCHO VERA, AUREA | VILLA PRADES | 834 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 3845392 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | |
| 3292112 | Arocho, Maegarita Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 156652 | ARRABAL CAPELLA, MIGUEL | 12 CALLE ORQUIDEA | URB SANTA MARIA | | | San German | PR | 00927 | |
| 3901458 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 458816 | ARRIETA CEDO, MARIDELI | URB ROUND HILL | 911 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 3106837 | ARRIETA CEDO, MARIDELI | TERRENOS CENTROS MEDICO | | | | SAN JUAN | PR | 00919-1681 | |
| 2321098 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 | |
| 4131605 | ARRIETA RODRIGUEZ, LUIS A. | CHALET DE LA FUENTE | 10 CALLE FLORIDIANA APTO 1006 | | | CAROLINA | PR | 00987 | |
| 4082020 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | | Las Piedras | PR | 00771 | |
| 4178449 | Arroyo Alomar, Rosael | 4018 Calle Aquarium #4018 | | | | Santa Isabel | PR | 00757-3283 | |
| 2929066 | ARROYO AGUIRRECHEA, CARLOS A | BOX 9247 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 2974902 | ARROYO AGUIRRECHEA, CARLOS A | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831- SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3240652 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | |
| 4174024 | Arroyo Campos, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | | Santa Isabel | PR | 00757 | |
| 332159 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | |
| 3180189 | Arroyo Candelario, Jorge | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3271052 | Arroyo Caraballo, Maria E. | URB. PALACIOS REALES | #44 CALLE RAVENA | | | TOA ALTA | PR | 00953 | |
| 3497794 | Arroyo Carrion, Maria J | #60 Calle Borinquena | | | | San Juan | PR | 00925 | |
| 4152257 | Arroyo Carrion, Maria J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | | San Juan | PR | | |
| 4203326 | Arroyo Castro, Julio | HC #6 Box 11215 | | | | Yabucoa | PR | 00767 | |
| 332178 | ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN | # 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 2122664 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | |
| 4230419 | Arroyo Clausell, Guillermo | HC 1 Box 3085 | | | | Maunabo | PR | 00707 | |
| 16106 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 3714435 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | |
| 2881790 | Arroyo Cortes, Migdalia | 3384 Calle Arroyo | | | | San Antonio | PR | 00690 | |
| 2234636 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | |
| 4272718 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | |
| 4100700 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | | Yauco | PR | 00698 | |
| 4110479 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 | |
| 4188614 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | | Patillas | PR | 00723 | |
| 3848124 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 | |
| 3363434 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 | |
| 2451477 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | | PATILLAS | PR | 00723 | |
| 4296267 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | | Arroyo | PR | 00714 | |
| 2084102 | ARROYO FERNANDEZ, MARIA A | HC 1 BOX 2673 | | | | LOIZA | PR | 00772 | |
| 3241205 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | |
| 3297236 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 | |
| 2911841 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 | |
| 4031674 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 | |
| 4095866 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | |
| 3934991 | Arroyo Gonzalez, Rosa L | P.O Box 15 | | | | Rincon | PR | 00677-15 | |
| 3620390 | ARROYO GRAULAU, SONIA M. | CALLE 5-C-18, URB, DOS RIOS | | | | TOA BAJA | PR | 00949 | |
| 3919306 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 | |
| 3545942 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | | YAUCO | PR | 00698 | |
| 4261012 | Arroyo Laureano , Jose A | 353 Calle Jardin de las Monjas | | | | Toa Alta | PR | 00953 | |
| 4307657 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | | Punta Santiago | PR | 00741 | |
| 3498791 | Arroyo Lebron, Roberto | Urb. Chalets de Brisas Del Mar | 19 Calle Vilero | | | Guayama | PR | 00784 | |
| 4091146 | ARROYO LEBRON, ROBERTO | URB. CHALETS DE BRISAS DEL MAR 19 CALLE VELERO | | | | GUAYAMA | PR | 00784 | |
| 3721761 | Arroyo Lechuga, Orietta | 560 Calle Napoles, Apt 8-H | | | | San Juan | PR | 00924 | |
| 2254113 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 | |
| 4154428 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00622-0501 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3195941 | Arroyo Lopez, Veronica | 1516 NE 33rd Ln | | | | Cape Coral | FL | 33909 | |
| 4065512 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | |
| 3960018 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 3964673 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | |
| 3353780 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | | Hatillo | PR | 00659 | |
| 3884230 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | | Hatillo | PR | 00659-9798 | |
| 4311705 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 | |
| 4244579 | Arroyo Martinez, Angel Luis | HC 03 Box 12431 | | | | Yabucoa | PR | 00767 | |
| 1718021 | ARROYO MARTINEZ, VANESSA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2980044 | ARROYO MARTINEZ, VANESSA | URB. SANTA CLARA | C/O EMAJAGUA Q-28 | | | GUAYNABO | PR | 00969 | |
| 332461 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 | |
| 4293644 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 | |
| 2866177 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 | |
| 3901115 | Arroyo Mendez, Rolando | HC 04 Box 4646 | | | | Barceloeneta | PR | 00617 | |
| 3193892 | ARROYO MOLINA, FELIX | CARE OF: DAVID CARRION BARALT | ATTORNEY OF RECORD | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 | |
| 332489 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | | ISABELA | PR | 00662 | |
| 2829434 | ARROYO MORALES, ORLANDO | JULIO E GIL DE LA MADRID | A-11 CALLE GRANADA REPARTO ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 4083490 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 4083795 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 4271139 | Arroyo Nieves, Daniel | Urb. Las Vegas | G-2 Calle 4 | | | Ceiba | PR | 00735 | |
| 1215370 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | |
| 4080236 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | |
| 3165565 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey H3 Caoba St. | | | | San Juan | PR | 00926 | |
| 3532575 | ARROYO OTERO, LUZ S | SECTOR PABON | 7 PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 5171537 | ARROYO OTERO, LUZ S | HC 3 Box 35799 | | | | Morovis | PR | 00687 | |
| 3390816 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqlle Nogal 2153 | | | Ponce | PR | 00716-2704 | |
| 4146319 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 3807132 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | |
| 2956021 | Arroyo Perez, Herminio A. | PO Box 1982 | | | | Utuado | PR | 00641 | |
| 2974908 | Arroyo Perez, Herminio A. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2445879 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | | GUANICA | PR | 00653 | |
| 3704350 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 | |
| 3985902 | Arroyo Ramirez, Juan C. | JUAN J. VILELLA-JANIERO, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 1208965 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 2929103 | Arroyo Ramos, Jorge A | PO Box 40 | | | | Cialci | PR | 00638 | |
| 2974687 | Arroyo Ramos, Jorge A | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2447650 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 3090391 | Arroyo Ramos, Norma Iris | URB. Ensanche Llavat. Argentina #101 | | | | Mayaguez | PR | 00682 | |
| 4022708 | ARROYO REYES, ROSA I. | PO BOX 262 | | | | JAYUYA | PR | 00664 | |
| 4155946 | ARROYO RIOS, EDNA M. | JEAN CARLOS. & GUTIERREZ, VICTOR M. | C/O JORGE M IZQUIERDO | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | | SAN JUAN | PR | 00918 | |
| 3223148 | Arroyo Rivera V Policia, Edwin | Urb. Mans San Martin Suite 17 | | | | San Juan | PR | 00924-0227 | |
| 1540884 | Arroyo Rivera, Edwin | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| 4008088 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | |
| 3867560 | Arroyo Rivera, Luz M | Est Reales | 94 Calle Prinicipe Guillermo | | | Guaynabo | PR | 00969-5331 | |
| 2023480 | ARROYO RIVERA, Luz M. | EST Reales | 94 Calle Príncipe Guillermo | | | Guaynabo | PR | 00969-5331 | |
| 3629661 | Arroyo Rivera, Marylind | 75 Palo Alto | | | | Manati | PR | 00674 | |
| 2932707 | ARROYO RIVERA, RICARDO | COND. VISTAS DEL VALLE | BUZON 119 | | | CAGUAS | PR | 00725 | |
| 2974962 | ARROYO RIVERA, RICARDO | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 4120254 | ARROYO RODRIGUEZ, CARMEN M. | H-C 1 BOX 2119 | | | | MAUNABO | PR | 00707 | |
| 3531020 | Arroyo Rosado, Magda M | Box 39 | | | | Manati | PR | 00674 | |
| 2891900 | Arroyo Rosario, Javier | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906377 | Arroyo Rosario, Javier | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin-Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3218492 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | |
| 3608217 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 | |
| 2125127 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | |
| 2951140 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 | |
| 2951132 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | | MAUNABO | PR | 00708 | |
| 4266743 | Arroyo Suarez, Alma V. | 100 Ave. La Sierra Apt. G-109 | | | | San Juan | PR | 00926 | |
| 3473833 | ARROYO SUREN, ARELIS | C/O ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3793969 | Arroyo Torres, Joan A. | Juan J. Villela-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3312281 | Arroyo Torres, Maria A | PO Box 414 | | | | Vega Alta | PR | 00692 | |
| 2909515 | ARROYO TORRES, SILVIA | 2326 CARR. 494 | | | | ISABELA | PR | 00662 | |
| 3348831 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3562798 | ARROYO VALENTIN, JULIO A | 195 MARGINAL SUSCIA BAJA | | | | SABANA GRANDE | PR | 00637 | |
| 3613811 | Arroyo Vazquez, Elena | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 3685159 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | | Carolina | PR | 00987 | |
| 3015347 | Arroyo Viera, Jeliel | c/o Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3392888 | Arroyo Zabala, Angel L | PO Box 84 | | | | Jayuya | PR | 00664 | |
| 3104321 | Arroyo Zengotita, Gerardo | PO Box 20553 | | | | San Juan | PR | 00928 | |
| 1218586 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 3644356 | Arroyo, Israel Vega | HC03 Box 9554 | | | | San German | PR | 00683 | |
| 3015427 | Arroyo, Tomas | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4112110 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 4239168 | Arroyo-Moret, Felipe E. | I-16 Argentina St. | Urb. Oasis Gardens | | | Guaynabo | PR | 00969-8420 | |
| 3051388 | Arroyo-Negron, Grace | PO Box 7434 | | | | Ponce | PR | 00732 | |
| 3051396 | Arroyo-Negron, Grace | Autoridad de Energia Electrica de P.R. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3550832 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | | Vega Alta | PR | 00692 | |
| 2975223 | Arroyo-Velez, Hilda Margarita | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2957437 | Arroyo-Velez, Hilda Margarita | Urb Villa de San Agustin | M39 Calle 9 | | | Bayamon | PR | 00959 | |
| 3543096 | Arrufat Marquez, William | Alturas del Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 | |
| 2945957 | Arrufat Marquez, Willilams | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4050946 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | Jose Martenez Toledo | Box 362132 | | | SAN JUAN | PR | 00936 | |
| 2857354 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 2954553 | Arturo Suarez Perez/Suzette Abraham Vizcarrordo | Box 364842 | | | | San Juan | PR | 00936-4842 | |
| 3452708 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 | |
| 3505239 | Aruz Barbosa, Minerva | Urb. Santa Maria B28 Calle Santa Barbara | | | | Toa Baja | PR | 00949 | |
| 3550790 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 | |
| 1344037 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | | TOA BAJA | PR | 00950 | |
| 3593002 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salinas | PR | 00751 | |
| 2030614 | ARVELO HERNANDEZ, MARIA C | URB LOMAS VERDES | M 8 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 3911128 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 4037282 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 | |
| 4227724 | ARVELO PLUMEY, ALMA M | PO Box 142726 | | | | Arecibo | PR | 00627 | |
| 3004974 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 3014008 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 3013513 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 | |
| 3004976 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 3014010 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 323372 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | |
| 3503630 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | |
| 3236748 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| 3179382 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | | | Guayanilla | PR | 00656-9724 | |
| 3528029 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 | |
| 3884163 | Arzola Negron, Mayra Doris | A-22A Calle 5, Lajos de Plata | Levittown | | | Toa Baja | PR | 00949 | |
| 3858664 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 3935902 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | |
| 4292773 | Arzola, Gladys Ruiz | PO Box 8867 | | | | Ponce | PR | 00732 | |
| 3213461 | Arzon Mendez, Jose R. | Jesus R. Morales Cordero | PO 363085 | | | San Juan | PR | 00936-3085 | |
| 3213424 | Arzon Mendez, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4227143 | Arzuaga Beitran, Saturnino | HC4 Box 4115 | | | | Humacao | PR | 00791 | |
| 4230645 | Arzuaga Beltran, Reyes | HC4 Box 4221 | | | | Humacao | PR | 00791-8913 | |
| 3957399 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | |
| 3224084 | Arzuaga Rivera, Edith Judith | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4285021 | Arzuaga Rosa, Maria L. | HC 50 Box 22413 | | | | San Lorenzo | PR | 00754 | |
| 1367284 | ARZUAGA ROSA, NATIVIDAD | PO BOX 289 | | | | SAN LORENZO | PR | 00754 | |
| 2224059 | ARZUAGA ROSA, NATIVIDAD | PO BOX 289 | | | | SAN LORENZO | PR | 00754-0289 | |
| 2923962 | ARZUAGA ROSA, NATIVIDAD | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2231444 | ARZUAGA ROSA, PAULA | PO BOX 1283 PMB 133 | | | | SAN LORENZO | PR | 00754-1283 | |
| 2924101 | ARZUAGA ROSA, PAULA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4247915 | Asencio Bernardini, Brenda T. | Repto Anaida D3 Calle Eclipse | | | | Ponce | PR | 00716-2512 | |
| 3818428 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| 4340853 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | | Orlando | FL | 32828 | |
| 5163979 | Asencio Otero, Yahaira | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 2926673 | Asencio Otero, Yahaira | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 4188425 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 333150 | ASENCIO VARGAS, ROBERTO | HC 01 BOX 7614 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3907918 | Asencio Zapata, Mildred | PO Box 1647 | | | | Lajas | PR | 00667 | |
| 3283580 | Asesore LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 2921353 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | |
| 2900983 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021-5392 | |
| 3272613 | Asociacion Condomines Condominio Torruella | 2235 Luis A Ferre Blvd | Suite 111 | | | Ponce | PR | 00717 | |
| 3177185 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | |
| 3307936 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Asociacion de Empleados del Estado Libre Acociado Po Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 3256572 | Asociacion de Empleados del Estado Libre Asociado P.R | Asociacion De Empleados Del Estado Libre Asociado | P.O.Box 364508 | | | San Juan | PR | 00936-4508 | |
| 3199077 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | |
| 3235160 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | |
| 3235199 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 3559374 | Asociacion de Empleados del Estado Libre Asociado de P.R. | POC for Asociacion de Empleados del Estado Libre A | P.O. Box 364508 | | | San Juan | PR | 00936-4508 | |
| 3199078 | Asociacion de Empleados del Estado Libre Asociado de P.R. | PO Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 3198989 | Asociacion de Empleados del Estado Libre Asociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | |
| 3199584 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza 2nd Floor | | | San Juan | PR | 00901 | |
| 3198946 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza St. 2 Floor | | | San Juan | PR | 00901 | |
| 3199031 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2 Floor | | | San Juan | PR | 00901 | |
| 3199032 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 4164432 | Asociacion de Empleados del Estado Libre Associado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 4164553 | Asociacion de Empleados del Estado Libre Associado de PR | PO BOX 364508 | | | | San Juan | PR | 00936-4508 | |
| 333404 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | |
| 3161757 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | | |
| 5149625 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Jose Luis Barrios Ramos, Esq. | 1801 McLeary Ave #303 | | | San Juan | PR | 00911 | |
| 5149633 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Asociacion de Maestros de PR Local-Sindical | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 2938984 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 | |
| 3125086 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | |
| 3043672 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 4311976 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | | San Juan | PR | 00910 | |
| 4311695 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | | San Juan | PR | 00919 | |
| 3113980 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | | SAN JUAN | PR | 00919 | |
| 3026516 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | RR-3 Box 3724 | | | | Rio Piedras | PR | 00926 | |
| 17304 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| 2985849 | Asociación Puertorriqueña de la Judicatura | Indiano & Williams, P.S.C. | 207 Del Parque Street, 3rd Floor | | | San Juan | PR | 00912 | |
| 333460 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 3318371 | Asprilla, Juan Ruíz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2989508 | Association of Owners of Medina Professional Center Condominium | Asociacion Condominio Medina Center | P.O. Box 21354 | | | San Juan | PR | 00928-1354 | |
| 3154668 | Assured Guaranty Corp | Cadwalader, Wickersham & Taft, LLP | attn: I. Loncar, T. Curtin, C. Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 3154609 | Assured Guaranty Corp. | Holly Horn Chief Surveillance Officer-Public Finan | Assured Guaranty Corp. | Assured Guaranty Municipal Corp. | 1633 Broadway | New York | NY | 10019 | |
| 3000226 | Assured Guaranty Corp. | Attn: Terence Workman, Kevin Lyons, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | |
| 3154611 | Assured Guaranty Corp. | c/o Cadwalader, Wickersham & TAft LLP | attn: I. Loncar, T. Curtin, C. Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 3111875 | Assured Guaranty Municipal Corp. | Attn: Terence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 3074486 | Assured Guaranty Municipal Corp. | Attn: Kevin Lyons, Terence Workman, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | |
| 3154927 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 3154718 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Ivan Loncar, Thomas J. Curtain, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 4272647 | Astacio Alfonso, Miriam J. | Urb. Entrerios | ER 66 Via Enramada | | | Trujillo Alto | PR | 00976 | |
| 4048436 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 | |
| 423400 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 | |
| 3212194 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 | |
| 3080536 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | |
| 3406425 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 | |
| 3201442 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | |
| 3616968 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 | |
| 1905010 | Astacio Pagan, Carmen | Apartado 198 | | | | Cabo Rojo | PR | 00623 | |
| 3547294 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 | |
| 3128554 | Astacio Rosa, Marisel | Urb. Altamesa, 1648 Calle Sante Inez | | | | San Juan | PR | 00921-4326 | |
| 4077919 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 | |
| 3676955 | ASTACIO SIERRA, ANIBAL | #247 26 PORCELAS FALU | | | | SAN JUAN | PR | 00926 | |
| 3955833 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 | |
| 3655983 | Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 | |
| 3672649 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 | |
| 3517914 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 3540934 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 3581596 | AstraZeneca PLC | Adrian Kemp | Company Secretary | AstraZeneca PLC | 1 Francis Crick Avenue Cambridge Biomedical Campus | Cambridge | | CB2 0AA | England |
| 3581598 | AstraZeneca PLC | iPR Pharmaceuticals, Inc. | Attn: Ileana Quinones and Sonia Rivera Oquendo | PO Box 1624 | | Canovanas | PR | 00729 | |
| 3581600 | AstraZeneca PLC | McConnell Valdes LLC | Attn: Isis Carballo and Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3223467 | AstraZeneca PLC | McConnell Valdés | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 4293689 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 3189575 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |
| 3604884 | AT&T Corp. | Norton Rose Fulbright US LLP | David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 2995318 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |
| 3160636 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 3583617 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 | |
| 3087526 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 4225860 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 | |
| 3308330 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 | |
| 333601 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 2728233 | Atilano Mendez, Teresa | Urb Villa Jauca A-49 | | | | Santa Isabel | PR | 00757 | |
| 4287631 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 | |
| 2869004 | Atra Romero, Teofilo | P.O. Box 845 | | | | Quebradillas | PR | 00678 | |
| 333771 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 333773 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 2924382 | AULET LEBRON, ARIEL J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3937740 | Aulet Natal, Eileen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 | |
| 4134195 | Aulet Natal, Eileen I. | Box 446 | | | | Jayuya | PR | 00664 | |
| 3676301 | AULET RIVERA, NILDA R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 | |
| 2984161 | Auli Flores, Luis G | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3447314 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 3469009 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3469007 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3438553 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 3471765 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 3471763 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3438955 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 4031015 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 4030562 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 17737 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | | SAN JUAN | PR | 00919-2281 | |
| 3751530 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PENUELAS | PR | 00624 | |
| 1215250 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 3013131 | Autonomous Municipality of Ponce | Finance Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 2959091 | Autonomous Municipality of Ponce | Legal Div. | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 3450160 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 3473052 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 3473054 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3331210 | Autopistas de PR, LLC | McConnell Valdés LLC. | PO Box 364225 | | | San Juan | PR | 00936 | |
| 3331462 | Autopistas de PR, LLC | President | Autopistas de PR, LLC | PO Box 99227 | | San Juan | PR | 00929-0227 | |
| 3182305 | Autopistas Metropolitanas de Puerto Rico, LLC | c/o Julián Fernández | P.O. Box 29227 | | | San Juan | PR | 00929-0227 | |
| 2935075 | Autopistas Metropolitanas de Puerto Rico, LLC | Gibson, Dunn & Crutcher LLP | c/o Matthew J. Williams, Matthew P. Porcelli | 200 Park Avenue | | New York | NY | 10166-0193 | |
| 3168039 | Autoridad De Carreteras ELA | Lcdo Nelson Ramos | Jose Hernandez Ortiz | PO. Box 8455 | | Ponce | PR | 00732-8455 | |
| 3856226 | AutoZone Puerto Rico, Inc | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 3856225 | AutoZone Puerto Rico, Inc | c/o Lisa Taylor | 123 S. Front Street Dept. 8088 | | | Memphis | TN | 38103 | |
| 3515200 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3870061 | Aveizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | |
| 4083533 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 | |
| 3985939 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 | |
| 3747739 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 | |
| 3667839 | Avian Capital Partners, LLC | C/O NORTHERN TRUST | ATTN. IMLG | 801 SOUTH CANAL | C1 NORTH | CHICAGO | IL | 60697 | |
| 3710674 | Avian Capital Partners, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4035300 | Avian Capital Partners, LLC | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 4035301 | Avian Capital Partners, LLC | J. Richard Atwood | Avian Capital Partners, LLC | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 4033899 | Avian Capital Partners, LLC | 11614 WILSHIRE BLVD | SUITE 1200 | | | LOS ANGELOS | CA | 90025 | |
| 4171152 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | | Aguirre | PR | 00704 | |
| 3482193 | Avid Espada, Martin | HC - 02 Box. 4144 | | | | Coamo | PR | 00769 | |
| 2984119 | Avila Avila, Tania Yamira | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2130199 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 3601901 | Avila Dones, Victor | C/O Roberto 0 Maldonado Law Office | Attn: Roberto 0 Maldonado Nievesm | Attorney | 344 Street #7 NE Ofic 00920 | San Juan | PR | 00920 | |
| 3243073 | Avila Dones, Victor | 115 Brisa Way, Apt 300 | | | | Jupiter | FL | 33458 | |
| 1554091 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | | | | PONCE | PR | 00728 | |
| 3670256 | Avila Fereira, Fany M. | 947 Guavionex | Urb. Baramaya | | | Ponce | PR | 00728-2526 | |
| 3505490 | AVILA MARTINEZ, MARILU | URB. ALTAMIRA | L - 15 C/ 10 APART. 118 | | | LARES | PR | 00669 | |
| 1208790 | AVILA MEDINA, ANGEL G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | |
| 3749454 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 | |
| 3015042 | AVILA VELAZQUEZ, MARIBEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2988018 | AVILES ALVAREZ, DELIA | CALLE RENO 521 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 2408309 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | |
| 4134817 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 3702665 | Aviles Batista , Nicky | 135 Florencia | | | | Juana Díaz | PR | 00795 | |
| 3412339 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | |
| 3260371 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | |
| 3982195 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | | Homigueros | PR | 00660 | |
| 4178493 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | | San Sebastian | PR | 00685 | |
| 4018115 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | | Vega Baja | PR | 00693 | |
| 4131760 | Aviles Collazo, Aida E. | Depto de Instruccion | | | | Hato Rey | PR | 00916 | |
| 3904698 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 | |
| 4042119 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 | |
| 3706114 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | |
| 3299224 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61485 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 | |
| 3219884 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | |
| 3717347 | Aviles Estrada, Myriam Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | |
| 3080909 | Aviles Ferrer, Antonio | Box 4486 | | | | Aguadilla | PR | 00605 | |
| 3121916 | Aviles Ferrer, Antonio | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | |
| 3940396 | Aviles Gonzalez, Gladys M. | 35 E | | | | Hatillo | PR | 00659 | |
| 4135443 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | | Hatillo | PR | 00659 | |
| 3994138 | AVILES GONZALEZ, SUCESION DE FELIX | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2974969 | Aviles Guzman, Eduardo | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2933887 | Aviles Guzman, Eduardo | RR-6 Box 10850 | | | | San Juan | PR | 00926-9975 | |
| 334335 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | |
| 2925360 | AVILES HERNANDEZ, IRMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4112953 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 | |
| 3773385 | Aviles Lopez, Norma I. | AC-7 Espirita Santo | | | | Bayamon | PR | 00961 | |
| 3389179 | Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | |
| 2448654 | AVILES MANGUAL, LOURDES | 38 CALLE RIO HONDO | MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 3999258 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 2924367 | Aviles Marin, Elaine J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 334387 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 | |
| 3845636 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | | LARES | PR | 00669 | |
| 1554169 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | | ANASCO | PR | 00610 | |
| 4133421 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 | |
| 3991877 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 | |
| 4065354 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1554173 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 | |
| 2418230 | AVILES MOJICA, ISABEL | JARD DE SAN IGNACIO | APARTADO 1414 A | | | SAN JUAN | PR | 00927 | |
| 2084857 | AVILES NEGRON, MARIA D. | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612 | |
| 4271527 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 | |
| 3737114 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | | Penuelas | PR | 00624 | |
| 3258303 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 | |
| 2412562 | AVILES ORTIZ, GERMAN | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 | |
| 2431725 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | | QUEBRADILLAS | PR | 00678 | |
| 4118105 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | | Quebradillas | PR | 00678-9607 | |
| 4273862 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 | |
| 4270561 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamón | PR | 00959 | |
| 2917707 | AVILES PEREZ, MARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3883141 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 2143223 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 | |
| 3651013 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 | |
| 1289865 | AVILES RIVERA, LESLIE | COND TORRES DE CAROLINA | APT 1206 | | | CAROLINA | PR | 00983 | |
| 18343 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 | |
| 4254233 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | |
| 3406895 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | |
| 3548907 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 | |
| 2929271 | AVILES ROSADO, CARMEN D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3718231 | Aviles Sanchez, Jose Ricardo | 9818 Heaton Ct | | | | Orlando | FL | 32817 | |
| 3660114 | Aviles Santana, Luz D. | 156 Carr. 102 | | | | Cabo Rojo | PR | 00623 | |
| 3068058 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 | |
| 4091025 | Aviles Theard, Sebastian | 135 Florencia | | | | Juana Diaz | PR | 00795 | |
| 4021560 | Aviles Theard, Sophia N | 135 Florencia | | | | Juana Diaz | PR | 00795 | |
| 4288688 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | | Canovanas | PR | 00729 | |
| 4285692 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 | |
| 4285162 | Aviles Toro, Lizzette V. | Z-7 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 | |
| 3429556 | Aviles Torres , Olga M. | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 3302773 | AVILES TORRES, ANA L. | PO BOX 812 | | | | COAMO | PR | 00769 | |
| 3220362 | Aviles Torres, Ana Luisa | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 1681088 | AVILES TORRES, IRMA NYDIA | PO BOX 812 | | | | COAMO | PR | 00769-0812 | |
| 3457030 | Aviles Torres, Irma Nydia | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 3318965 | AVILES TORRES, JOSE DAVID | 9818 HEATON CT | | | | ORLANDO | FL | 32817 | |
| 1677877 | AVILES TORRES, OLGA M | PO BOX 812 | | | | COAMO | PR | 00769 | |
| 3749352 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 | |
| 4025631 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 | |
| 4025491 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3167651 | Aviles Vargas, Maria De los Angeles | 5 Mansiones Anasco | | | | Anasco | PR | 00610 | |
| 3410123 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 | |
| 3098043 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | |
| 120713 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 | |
| 3817600 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 | |
| 18454 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 | |
| 4102743 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 3781916 | Aviles, Lillian | Departamento de Educacion Region Caguas Escuela My | Calle San Lorenzo Boneville Valley | | | Caguas | PR | 00725 | |
| 3416842 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 | |
| 3819062 | Aviles, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | | Utuado | PR | 00641 | |
| 5166105 | Aviles-Cancel, Arleen Y. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3056192 | Aviles-Cancel, Arleen Y. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3203300 | Aviles-Torres, Joshua | 9818 Heaton Ct. | | | | Orlando | FL | 32817 | |
| 4040874 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 | |
| 3998891 | Avinones Figueroa, Cristian Luis | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3520443 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | |
| 3874776 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 2930563 | Avzuaga Rosa, Paula | PO Box 1283 | PMB 133 | | | San Lorenzo | PR | 00754 | |
| 2999623 | AXA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 334768 | AXA Equitable Life Insurance Company | Rosa Iturbides | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| 3009705 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 334846 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 18636 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 2309789 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | |
| 4190898 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 | |
| 3865857 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | |
| 3272867 | Ayala Acevedo, Peggy | P O Box 766 | | | | Morovis | PR | 00687 | |
| 4226807 | Ayala Amaro, Felix | Urb Los Calle S B 20 | | | | Mounabo | PR | 00707 | |
| 4248192 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | | Punta Santiago | PR | 00741 | |
| 4255846 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | | Punto Santiago | PR | 00741 | |
| 4227201 | Ayala Amaro, Manuel | HC01-Box 4411 | | | | Maunabo | PR | 00707 | |
| 4227252 | Ayala Amaro, Pablo | HC 01 Box 4423 | | | | Maunabo | PR | 00707 | |
| 4226927 | Ayala Amaro, Wigberto | HC 01 Box 4429 | | | | Maunabo | PR | 00707 | |
| 3668676 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 3300921 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 | |
| 3243551 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00987 | |
| 3806779 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 | |
| 1897867 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 | |
| 3145331 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 | |
| 3134252 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 | |
| 3878083 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Secgtor El Cinco | | | | Rio Piedras | PR | 00784 | |
| 3517708 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | |
| 334942 | AYALA BRENES, ADA | PO BOX 405 | | | | NAGUABO | PR | 00718 | |
| 3215811 | AYALA BRENES, ADA | PO BOX 1255 | | | | CEIBA | PR | 00735 | |
| 1783040 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 | |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | |
| 3533345 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 | |
| 2994851 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | Carolina | PR | 00983 | |
| 2931929 | AYALA CARRASQUILLO, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5010635 | Ayala Castrello, Brenda Lee | 37 Ave De Diego, Bario Monacillos | | | | San Juan | PR | 00919 | |
| 5010361 | Ayala Castrello, Brenda Lee | RR18 Box 8609 | | | | San Juan | PR | 00926 | |
| 4272712 | Ayala Castrodad, Edwin | 30 Baldorioty | | | | Cidra | PR | 00739 | |
| 4188059 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | | FAJARDO | PR | 00738 | |
| 3919545 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | | San Juan | PR | 00901 | |
| 3919625 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 | |
| 3575274 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | | Ponce | PR | 00730 | |
| 3205594 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 | |
| 3262257 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | | Loiza | PR | 00772 | |
| 3537999 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | Salinas | PR | 00751 | |
| 3103073 | Ayala Couvertien, Madelyn | Ja Rd. de Borinque U-11 | Calle Petria | | | Carolina | PR | 00985 | |
| 4213423 | Ayala Cruz, Carmen D. | HC # 2 Box 8774 | | | | Yabucoa | PR | 00767 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213384 | Ayala Cruz, Domingo | HC #2 Box 8774 | | | | Yabucoa | PR | 00767 | |
| 3779249 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 | |
| 3166763 | AYALA CRUZ, MILTON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3304354 | AYALA CRUZ, MILTON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4200400 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | |
| 3017148 | Ayala Cruz, Sandra A | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2740933 | Ayala Cruz, Sandra A | Urb Ciudad Universotaria | W7 Calle 28 | | | Trujillo Alto | PR | 00976-2111 | |
| 2975058 | Ayala Cruz, Vilmarie | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 2933527 | Ayala Cruz, Vilmarie | Estancias de Golf Club #652, C/Luis Morales | | | | Ponce | PR | 00730-0539 | |
| 1321640 | Ayala De Jesus, Norma I | HC 20 Box 26505 | | | | San Lorenzo | PR | 00754 | |
| 2917784 | AYALA DE JESUS, NORMA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3799118 | AYALA DE JESUS, ROSA MARIA | HC-01 BOX 4977 | | | | UTUADO | PR | 00641 | |
| 4155341 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 | |
| 2351997 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 | |
| 4174000 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | |
| 3950751 | Ayala Fines, Leonardo Javier | RR-36 Box 11628 | | | | San Juan | PR | 00926 | |
| 3686180 | Ayala Fuentes, Grecia M. | #60 Soledad | | | | Rio Grande | PR | 00745 | |
| 2904559 | Ayala Garay, Leonor | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 208040 | AYALA GRISELLE, RIVERA | HC 11 BOX 11955 | | | | HUMACACO | PR | 00791 | |
| 2945070 | Ayala Hernandez, Luciano | C/ Bagazo 5314 | Hcda La Matilde | | | Ponce | PR | 00728 | |
| 2975211 | Ayala Hernandez, Luciano | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 4280956 | Ayala Herrera, Carlos Alberto | #7 Valle de las Guabas | | | | Aguada | PR | 00602 | |
| 4227905 | Ayala Irrizary, Angel | HC #2 Box 8440 | | | | Yabacoa | PR | 00707-9306 | |
| 2977637 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | |
| 4024239 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 | |
| 4133211 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 | |
| 18952 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | | AGUIRRE | PR | 00704 | |
| 4177339 | Ayala Lopez, Amilsa I | P.O. Box 435 | | | | Aguirre | PR | 00704 | |
| 2984505 | AYALA LOPEZ, WILFREDO | 4335 CALLE LAFFITE | CHALETS DE PUNTO ORO APT 312 | | | PONCE | PR | 00728 | |
| 3462384 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 3372237 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 4271621 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | | Aguadilla | PR | 00603 | |
| 19017 | AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 4062046 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 | |
| 3042898 | Ayala Montlio, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 | |
| 2334966 | AYALA MORALES, DAISY | HC 72 BOX 4150 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9723 | |
| 2740941 | AYALA MORALES, MARCIAL | PO BOX 806 | | | | QUEBRADILLAS | PR | 00678 | |
| 3410939 | AYALA MORALES, MARCIAL | 1110 Avenue Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2931158 | Ayala Morales, Rosmeline | E12 15 | | | | Caguas | PR | 00727 | |
| 2980988 | Ayala Morales, Rosmeline | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 19053 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | | Hormigueros | PR | 00660 | |
| 19056 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | | SANTA ISABEL | PR | 00757 | |
| 4107760 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | | CAROLINA | PR | 00985 | |
| 3192439 | Ayala Nieves, Alex Michael | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3480947 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 | |
| 2210880 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 | |
| 3532754 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 | |
| 2127556 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | | GURABO | PR | 00778 | |
| 4049976 | Ayala Pacheco, Abel C | HC 04 Box 11802 | | | | Yauco | PR | 00698 | |
| 3618010 | Ayala Perez, Angel Pablo | PO Box 1193 | | | | Sabana Seca | PR | 00952-1193 | |
| 4235456 | Ayala Perez, Juan | 17 Bda. Varsouia | | | | Yabucoa | PR | 00767 | |
| 4234011 | Ayala Perez, Martin | Urb Jardines de Yabucoa | Calle Italia J-7 | | | Yabucoa | PR | 00767 | |
| 3062265 | Ayala Preventive Medicine PSC Profit Sharing Plan | 167 Ramos Antonini St | | | | Mayaguez | PR | 00680-5039 | |
| 3626690 | Ayala Quiñones, Gricelys | Departamento de Educación | Barrio Medianía Alta Sector Colobó | Carretera 187 Km 23.1 | | Loiza | PR | 00772 | |
| 3246757 | Ayala Quiñones, Gricelys | PO Box15 | | | | Loiza | PR | 00772 | |
| 3437482 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 | |
| 4175029 | Ayala Quintero, Miguel | Calle Candido Papan | No 311-A Coco Nuevo | | | Salinas | PR | 00751 | |
| 2925512 | AYALA RAMOS, LUIS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4103409 | Ayala Ramos, Secondino | Calle Hector Gonzalez #311 | | | | Moca | PR | 00676 | |
| 4136885 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 | |
| 326387 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 4179244 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 4067319 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 2447946 | AYALA RIVERA, LIZA Y. | JARDS DE QUINTANA A13 | A13 6 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230835 | Ayala Rivera, Luis | HC 01 Box 4411 | | | | Maunabo | PR | 00707 | |
| 2900688 | Ayala Rivera, Luis Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | |
| 2921436 | Ayala Rivera, Luis Raul | Metropolitan Bus Authority | Supervisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | |
| 3795108 | Ayala Rivera, Maria I | Juan J Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3893153 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 | |
| 3947145 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 112059 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | | FAJARDO | PR | 00738 | |
| 3329878 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 3349909 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1341490 | AYALA RODRIGUEZ, SANTA I. | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 | |
| 3197013 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 3373861 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | | Toa Baja | PR | 00949 | |
| 3947936 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | | Moca | PR | 00676 | |
| 4132802 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | | Moca | PR | 00676 | |
| 3721090 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 | |
| 3569200 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 | |
| 4230374 | Ayala Santiago, Patricia M. | HC 11 Box 11955 | | | | Humacao | PR | 00791 | |
| 3641458 | Ayala Santos, Ana V. | Departamento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | #68 Calle 10 Urb. San Vicente | | Vega Baja | PR | 00693 | |
| 3281336 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | |
| 3662214 | Ayala Segarra, Marisol | PO Box 10504 | | | | Ponce | PR | 00732 | |
| 4123104 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | | Comerio | PR | 00782 | |
| 3887970 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | | Comerio | PR | 00782 | |
| 3222827 | Ayala Torres, Michael Gabriel | Arnaldo H. Elias | agente autorizado | PO Box 191841 | | San Juan | PR | 00919-1841 | |
| 3222780 | Ayala Torres, Michael Gabriel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3579936 | Ayala Torres, Michael Gabriel | LCDA. Frances M. Apellaniz Arroyo | RUA 15734 | PMB 108 Ave. Esmeralda #53 | | Guaynabo | PR | 00969 | |
| 3038469 | Ayala Torres, Reyes M | 897 Algarrobo, URB. Los Caobos | | | | Ponce | PR | 00716-2615 | |
| 3539826 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 | |
| 3650328 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | | Ponce | PR | 00717-2026 | |
| 4266882 | Ayala Vazquez, Felix R | P.O. Box 5105 | | | | Caguas | PR | 00726-5105 | |
| 3901788 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 | |
| 3670947 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 | |
| 3943022 | Ayala Vega, Eva J. | PO Box 687 | | | | Sabana Hoyos | PR | 00688 | |
| 3873337 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 4005108 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 | |
| 4083275 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 | |
| 4289922 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 | |
| 3342558 | Ayala Villarin, Elsie L | Box 2407 | | | | San German | PR | 00683 | |
| 3433352 | Ayala Yambot, Norma | 1661 Calle Marquera, Urb. Valle Real | | | | Ponce | PR | 00716 | |
| 4020816 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |
| 3449021 | AYALA, DEBORA MERCED | URB SANTIAGO IGLESIAS | 1386 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 3221960 | Ayala, Doris Rivera | HC 8 Box 82502 | | | | San Sebastian | PR | 00685 | |
| 3452859 | Ayala, Laura | HC-02 Box 11850 | | | | Moca | PR | 00676 | |
| 3347683 | Ayala, Milagros Nieves | Calle Igneito G46 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | |
| 3360762 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 | |
| 1921462 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | |
| 4225885 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 | |
| 3071844 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 | |
| 4278423 | Ayala-Hernandez, Dora H. | 57 Paseo San Felipe | | | | Arecibo | PR | 00612 | |
| 3210102 | Ayala-Morales, Felix M. | PO BOX 340 | | | | MOCA | PR | 00676 | |
| 3405760 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 | |
| 2950459 | AYALA-RIVERA, IRIS | ATTN RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 3213712 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 | |
| 4183763 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | |
| 3111596 | Aybar Franco, Wilfredo | Balcones de Monte Real App. 1703 | | | | Carolina | PR | 00987 | |
| 3321841 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 | |
| 5007073 | Aylward, Lee Ann | Lauren N. Taylor | TD Ameritrade Institutional | C/O Altrius Capital Management, Inc. | PO Box 12687 | New Bern | NC | 28562 | |
| 5007049 | Aylward, Lee Ann | TD Ameritrade Clearing, Inc. | FBO Lee Ann Aylward 926005888 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 3631379 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 | |
| 3282956 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 | |
| 3777061 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 3990135 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 | |
| 2924799 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |

In re: The Commonwealth of Puerto Rico, et al.
Case: 17-03283 (LTS)

Page 45 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2924829 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 3083841 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | |
| 3890596 | B.J.G.R. Menor (Emila Rios, Madre) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 3256873 | B.J.G.R. Menor (Emila Rios, Madre) | HC1 Box 10148 | | | | San Sebastian | PR | 00685 | |
| 3423284 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | | GUAYNABO | PR | 00966 | |
| 2887072 | B.R.P., a minor child (Griselle Perez Cardona, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4334839 | Babe, Felix | 2 Calle #4 | | | | Cabo Rojo | PR | 00623 | |
| 3701755 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 | |
| 2988600 | Babilonia, Michael | HC- 03 Box 37843 | | | | Mayaguez | PR | 00680-9329 | |
| 19646 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 2980970 | Bachour Aponte, Jamil | Jose Armando Garcia Rodríguez | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | |
| 3125386 | BACHOUR APONTE, JAMIL | LUIS A. FIGUEROA ASTACIO | ASOCIACION EMPLEADOS GENERCIALES AEE | APARTADO 9831 SAUTURCE STATION | | SAUTURCE | PR | 00908 | |
| 2931317 | Bachour Aponte, Jamil | Urb. Mansion Del Mar MM-57 | C/Plaza Las Estrellas | | | Toa Baja | PR | 00949 | |
| 3125384 | BACHOUR APONTE, JAMIL | URB. MANSION DEL MAR MM57 | CALLE PLAZA LAS ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 1718060 | BACHOUR APONTE, JAMIL | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | | | SAN JUAN | PR | 00915-3812 | |
| 3299466 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 | |
| 4106124 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 | |
| 3445345 | BADILLO CRUZ, MARISOL | HC 01 BOX 8384 | | | | MOCA | PR | 00676 | |
| 3237368 | Badillo Golvan, Yolanda | HC 06 Box 67079 | | | | Aquadilla | PR | 00603 | |
| 3817078 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 | |
| 4272335 | Badillo Lopez, Maritza | Box 1384 | | | | Isabela | PR | 00662 | |
| 34990 | BADILLO MATOS, CARMEN A | PO BOX 1386 | | | | AGUADA | PR | 00602 | |
| 2913763 | Badillo Matos, Carmen A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3440948 | Badillo Rivera, Liz R | HC 73 Box 5911 | | | | Cayey | PR | 00736 | |
| 1215787 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | | Guaynabo | PR | 00966 | |
| 3763111 | Badillo Velez, Juan O. | attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 4271618 | Badillo Cortes, Heriberto | PO Box 543 | | | | San Antonio | PR | 00690 | |
| 3284603 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 | |
| 3072715 | Baenga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 2925388 | BAERGA COLLAZO, IRMA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3404117 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | |
| 4257430 | Baerga Sostre, Felix Manuel | HC 1 Box 3281 | | | | Maunabo | PR | 00707 | |
| 3124875 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 5153216 | BAERGA VIRUET, SAMIL | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 3737468 | Baerga, Nilda L. | Departamento de Educacion | Calle 10 c/100 Fortuna | | | Luquillo | PR | 00773 | |
| 3382341 | Baerga, Nilda L. | HC 2 Box 3185 | | | | Luquillo | PR | 00773 | |
| 5167452 | Baerja Vivvet, Samil | Attn: Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | |
| 3919493 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | |
| 3566862 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | |
| 1662158 | Baez Acosta, Wilfredo | Miranda & Roque | Lillian .N Miranda Rodriguez, Attorney | Calle Loiza 1752 | | San Juan | PR | 00914 | |
| 1661988 | Baez Acosta, Wilfredo | P.O. | | | | San Juan | PR | 00914 | |
| 3173140 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 | |
| 3242335 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 | |
| 3664051 | Baez Baez, Aida E. | HC 04 Box 20607 | | | | Lajas | PR | 00667 | |
| 3787100 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 | |
| 4052082 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 3942076 | Baez Baez, Elba G. | Urb. Borinquen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 3306963 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | |
| 3355674 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 | |
| 4063976 | Baez Belen , Esperanza | Auenida Liborio Lopez #48 | | | | Sabana Grande | PR | 00637 | |
| 3172396 | BAEZ BELEN, ESPERANZA | PO BOX 58 | | | | SABANA GRANDE | PR | 00637-0058 | |
| 3174467 | BAEZ BELEN, VIRGENMINA | PO BOX 58 | | | | SABANA GRANDE | PR | 00637-0058 | |
| 3196769 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 | |
| 4184981 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | | Salinas | PR | 00757 | |
| 4185082 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | | Salinas | PR | 00751 | |
| 3950503 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | |
| 3605566 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | |
| 2937399 | BAEZ COTTO, MARIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3532973 | Baez Cruz, Nilda | Calle Lima 353 | Rolling Hills | | | Carolina | PR | 00987 | |
| 1292586 | BAEZ DELGADO, LOURDES V | SANTA JUANITA WT-6 CALLE GIOCONDA | | | | BAYAMON | PR | 00956 | |
| 4152604 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | | Ponce | PR | 00728 | |
| 3463143 | Baez Diana, Carmen | P.M.B. 538 | P.O.Box 7105 | | | Ponce | PR | 00732 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224932 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 | |
| 3179291 | BAEZ ELIEZER, SANTANA | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 558786 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 | |
| 4007184 | Baez Esquilin, Lillian | HC A Box 4404 | | | | Las Piedras | PR | 00771 | |
| 2941376 | BAEZ FEBUS, ROBIN | P.O. BOX 141 | | | | BARRANQUITAS | PR | 00794 | |
| 4131432 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 | |
| 4131461 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 | |
| 19965 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 | |
| 3903486 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 | |
| 4185135 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorrens Torres 333 | | | | Salinas | PR | 00751 | |
| 4172341 | Baez Figueroa, Margarita | HC03 Box 11014 | | | | Juana Diaz | PR | 00795 | |
| 3017588 | Baez Figueroa, Raul | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3965596 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 | |
| 4133064 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 | |
| 3573822 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 | |
| 3820550 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 | |
| 3676160 | Baez Franco, Angel | Bo. Cedro Abrigo C/811 Apto 123 | | | | Naranjito | PR | 00719 | |
| 2950944 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 4287471 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 2938375 | BAEZ HERNANDEZ, IVETTE | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00971 | |
| 2420192 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | | GUAYNABO | PR | 00971 | |
| 3199317 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 | |
| 3665736 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjuntas | PR | 00601-1062 | |
| 3426545 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 | |
| 2904049 | BAEZ LAUREANO, ANGEL | JESUS M. JIMENEZ | URB. VILLA ROSA I, A-12 | P.O. BOX 3025 | | GUAYAMA | PR | 00785 | |
| 2829494 | BAEZ LAUREANO, ANGEL | JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 2903981 | BAEZ LAUREANO, ANGEL | HC04 Box 5163 | | | | Guaynabo | PR | 00971 | |
| 3314451 | Baez Lopez, Emma I. | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | |
| 336326 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | |
| 141690 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | |
| 3157027 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | |
| 3166768 | BAEZ LUCIANO, JORGE L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3184406 | BAEZ LUCIANO, JORGE L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 2119568 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 | |
| 3414202 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | |
| 4152922 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | |
| 2924286 | BAEZ MARRERO, PATRIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3044872 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 | |
| 3869464 | Báez Martínez, Eleanor | Urb. Vega Baja Lakes | Calle 7 G-13 | | | Vega Baja | PR | 00693 | |
| 3490258 | Báez Martínez, Eleanor | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 1355040 | BAEZ MELENDEZ, WILLIE | URB EXT SANTA ANA | 30 CALLE AMATISTA APTO 204 | | | VEGA BATA | PR | 00692 | |
| 2433990 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 3948787 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 | |
| 3485507 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | |
| 3354852 | Baez Mendez, Rosa | Hc 02 Box 12275 | | | | Moca | PR | 00676 | |
| 4127276 | Baez Montalvo, Jesus Manuel | 2363 EUREKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | |
| 3855492 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | |
| 4133133 | Baez Mora, Nilda | P.O. Box 190759 | | | | San Juan | PR | 00919 | |
| 4032362 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 | |
| 3912055 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 | |
| 3167820 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | |
| 3441918 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 | |
| 3673802 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Baja | PR | 00693 | |
| 4169325 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | | Santa Isabel | PR | 00759 | |
| 4265845 | Baez Nieves, Ismael | HC 2 Box 3405 | | | | Maunabo | PR | 00707 | |
| 3190338 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 2914271 | Baez Ocasio, Nilza I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4017654 | BAEZ OCASIO, NITZA | HC02 BUZON 17819 | | | | RIO GRANDE | PR | 00745 | |
| 3685903 | BAEZ OCASIO, NITZA | URB VILLA FONTANA | 4XS 7 VIA 40 | | | CAROLINA | PR | 00983 | |
| 4203753 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 | |
| 3465893 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | |
| 3028201 | BAEZ ORTIZ, CHRISTIAN J. | C/ RAMON DIAZ GOMEZ | P.O. BOX 9786 | | | CAROLINA | PR | 00988-9786 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4120158 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | | Toa Baja | PR | 00949 | |
| 3984945 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | |
| 4293985 | Baez Perez, Domingo | Calle Taina F-1 | Urb. Hacienda del Caribe | | | Bayamon | PR | 00953 | |
| 4268848 | Baez Perez, Domingo | Calle Taina F-1 Urb. Hacienda del Caribe | Postal - RR - 07 Box 17127 | | | Toa Alta | PR | 00953 | |
| 4265367 | Baez Perez, Domingo | Box 17127 | | | | Toa Alta | PR | 00953 | |
| 4295699 | Baez Perez, Domingo | RR-07 Box 1727 | | | | Toa Alta | PR | 00953 | |
| 5010145 | Baez Perez, Saris M. | P.O. Box 10,000 Suite 341 | | | | Canovanas | PR | 00729 | |
| 2904565 | Baez Quinones, Aida E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2350808 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 | |
| 4229346 | Baez Quintana, Luis H. | PO Box 1270 | | | | Yabucoa | PR | 00767 | |
| 1776266 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | |
| 4067219 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | |
| 3246017 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 | |
| 4168770 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | | Juana Diaz | PR | 00795 | |
| 2980966 | Baez Rios, Heriberto | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2932477 | Baez Rios, Heriberto | Cond. Playa Dorada A | 7041 Carr. 187 Apt. 508 | | | Caguas | PR | 00979 | |
| 4257599 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | | Cidra | PR | 00739 | |
| 4191889 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 4227029 | Baez Rodriguez, Dominga | Urb Jaime Rodriguez | Calle 2 C-9 | | | Yabucoa | PR | 00767 | |
| 3511787 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | |
| 3503556 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 3994884 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | |
| 3083232 | Baez Rojas, Amparo | Jose A Feliciano, Attorney | Urb Santiago Iglesias | Ave Paz Granela 1416 Suite 1 | | San Juan | PR | 00921 | |
| 3534164 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | |
| 4188753 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 | |
| 3440915 | Báez Roman, Miriam | Brisas de Carraizo Box 33 | | | | San Juan | PR | 00926 | |
| 3849037 | Baez Romero, Julio | Attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | |
| 4268333 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | | Florida | PR | 00650 | |
| 3131516 | Baez Rosario, Prisnelly | 805 Trevi | | | | Vega Baja | PR | 00693 | |
| 3760530 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | |
| 4133056 | Baez San Miguel, Anibal | Box 543 | | | | San German | PR | 00683 | |
| 4003725 | Baez San Miguel, Anibal | Urb. Santa Marta D-B-7 | | | | San German | PR | 00683 | |
| 4185607 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | | Aguirre | PR | 00704 | |
| 4033575 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | | COMERIO | PR | 00782 | |
| 336634 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | |
| 2414206 | BAEZ SANTIAGO, HERIBERTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3057731 | BAEZ SANTIAGO, HERIBERTO | LIRIO DEL MAR TORRRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3058810 | BAEZ SANTIAGO, HERIBERTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3184097 | BAEZ SANTIAGO, HERIBERTO | PO BOX 596 | | | | HORMIGUFROS | PR | 00660-0596 | |
| 3569453 | BAEZ SANTIAGO, JULIO A | HC 03 BOX 11018 C -1 250 | JACAGUAS PARCELAS | | | JUANA DIAZ | PR | 00795-9502 | |
| 3841397 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | |
| 4185853 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | |
| 4089041 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 3264836 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 | |
| 2985147 | Báez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 | |
| 3609510 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 5166395 | Baez Talavera, Joel A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3178986 | Baez Torres, Aresenio | Jane A Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 2885974 | BAEZ TORRES, MARITZA | 49 ALGONQUIN PL | | | | SPRINGFIELD | MA | 01104-2313 | |
| 4037400 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 20414 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | |
| 4126108 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | |
| 3504905 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 3875353 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 4208095 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 | |
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 2444778 | Baez Vazquez, Enrique | Carr 369 KM 14 | | | | Sabana Grande | PR | 00637 | |
| 3200375 | Baez Vazquez, Enrique | HC 09 BOX 5808 | | | | Sabana Grande | PR | 00637 | |
| 2911343 | Baez Vidro, Jose A | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | |
| 4012561 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 | |
| 3409840 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1244526 | BAEZ, ERESVITA | URB. VILLA ALBA | B-1 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 4324907 | Báez, Francis Y Rojas | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248090 | Baez, Rodolfo Concepcion | 7929 Lime St | | | | Fogelsville | PA | 18051 | |
| 3867512 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 | |
| 3143726 | BAEZ-MOLINA , ARMANDO | C/O COTO & ASSOCIATES | ANGEL E. ROTGER-SABAT, ESQ. | P.O. BOX 71449 | | SAN JUAN | PR | 00936-8549 | |
| 20484 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 4290702 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | | San Juan | PR | 00936-7722 | |
| 3952190 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 | |
| 4014164 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | |
| 3319415 | Bahía Park S.E. | Carlos J. Sagardía-Abreu, Esq. | 1353 Ave. Luis Vigoreaux PMB 678 | | | Guaynabo | PR | 00966 | |
| 4185735 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2913170 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | |
| 3563167 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 | |
| 3596696 | Baises Fuentes, Maria de los A. | Box 882 | | | | Anasco | PR | 00610 | |
| 351781 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | |
| 3845934 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | |
| 3503595 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | |
| 3379355 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | |
| 3418906 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 | |
| 284778 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | |
| 2978719 | Baker, Joan | 4 Woods End Road | | | | Brookside | NJ | 07926 | |
| 1808791 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 231644 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 | |
| 4135022 | Balaquer Irizarry, Emilia | P.O. Box 168 | Carr. K20.1 INT | Bo. Montoso | | Maricao | PR | 00606 | |
| 3904274 | Balaquer Irizarry, Emilia | PO Box 467 Carr 105. K22.1 INT | | | | Maricao | PR | 00606 | |
| 3748502 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | |
| 2943920 | Balasquide Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716-4042 | |
| 1231567 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 3625722 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 | |
| 3625610 | Balbin Padilla, Cynthia | Urb. Los Almendros Calle Tilo EB-5 | | | | Bayamon | PR | 00961 | |
| 3737571 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00716 | |
| 2931356 | Ballester Colon, Milton | PO Box 477 | | | | Aguirre | PR | 00704 | |
| 2980958 | Ballester Colon, Milton | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | |
| 4020646 | Ballester Melendz, Johana | HC 7 Box 32087 | | | | Juana Diaz | PR | 00795 | |
| 3052982 | BALLESTER NIEVES, LUIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4252360 | Ballester Rivera, Andres | HC 03 Box 11647 | | | | Utuado | PR | 00641 | |
| 4036470 | BALLESTER RIVERA, EDUARDO | HC 7 BOX 32095 | | | | JUANA DIAZ | PR | 00795 | |
| 4059555 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 | |
| 3861288 | Ballester-Arocho, Virginia I. | 819 Vereda | Valle Verde | | | Ponce | PR | 00716 | |
| 3463235 | Balmaceda, Ines | P.O. Box 1354 | | | | Isabela | PR | 00662 | |
| 3039460 | Balmori Alomar, Fernando | Harry Anduze Montaño, Esq. | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | |
| 20633 | BALSA GATO, JUAN | NUM 301 CALLE CANARIO | URB CAMINO DEL SUR | | | PONCE | PR | 00716 | |
| 3763949 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 | |
| 2963701 | Banal Labay, Rolando | Urb. Del Golf Club | Calle J H Citron 318 | | | Ponce | PR | 00730 | |
| 3016614 | Banal Labay, Rolando | Jose Armando Garcia Rodriguez | Aparlzdo 9831- Santurce Station | | | San Juan | PR | 00908 | |
| 3883596 | Banch Borreli, Fernando | HC2 Buzon 8171 Bo Indios | | | | Guayanilla | PR | 00656 | |
| 3952797 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 | |
| 2102347 | BANCHS LOPEZ, MINITA V | HC5 BOX 74109 | | | | YAUCO | PR | 00698 | |
| 3182013 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagena #2252 | | | | Ponce | PR | 00725 | |
| 3252085 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 | |
| 3252056 | BANCHS PLAZA, JONG PIEL | CALLE FELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 4002612 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | |
| 3395798 | Banchs Vinas, Enith A. | 1972 Jose Fidalgo Diaz | Urb. Caldas | | | San Juan | PR | 00926 | |
| 3395853 | Banchs Vinas, Enith A. | PMB 658 Ave. Winston Churchill 138 | | | | San Juan | PR | 00926 | |
| 3809763 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 3546378 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 5166429 | Banco Popular de Puerto Rico | Jose Alberto Velez, Vice President | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | |
| 4143551 | Banco Popular de Puerto Rico | Banco Popular - Legal Division (745) | PO Box 362708 | | | San Juan | PR | 00936 | |
| 5167110 | Banco Popular de Puerto Rico | Robert Brady, Esq. | Young Conaway Stargatt & Taylor | 1000 N. King Street | | Wilmington | DE | 19801 | |
| 3809761 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 4143944 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Banco Popular de Puerto Rico | Jorge Alberto Velez | Popular Center North Building | 209 Munoz Rivera Ave. 2nd Level | Hato Rey | PR | 00918 | |
| 4143946 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Legal Division, Attn: Director | Popular Center Building | 209 Munoz Rivera, 9th Floor | | Hato Rey | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143945 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 3059007 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 3059009 | Banco Popular de Puerto Rico, as trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 | |
| 4144562 | Banco Popular de Puerto Rico, as trustee | Jorge Alberto Velez | Assistant Vice President, Banco Popular de PR | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 3035432 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | #209 Munoz Rivera, Ave., 2nd Level | | Hato Rey | PR | 00918 | |
| 4247952 | Bank of America Corporation | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 | |
| 2513046 | BANK OF NEW YORK MELLON | DIANA F. TORRES | 101 BARCLAY STREET | 7 WEST | | NEW YORK | NY | 10286 | |
| 3005038 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 2919167 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2914476 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 3005094 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2914792 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2915002 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 149547 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 2993815 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 2915108 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2914191 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2914152 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2914728 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2913724 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 3000087 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 4185432 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | | Aguirre | PR | 00704 | |
| 4185261 | Banks Feliciano, Luis | 119 Hiu Santa Ella Final | | | | Coamo | PR | 00769 | |
| 3323252 | Baños Cruz, Elsa N. | 6319 Pine Chapel Dr | | | | Charlotte | NC | 28273 | |
| 3017475 | BANUCHI ROSA, SEBASTIAN I. | JOSE ARMANDO GARCIA RODRIGUEZ | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831 | SANTURCE STATION | SAN JUAN | PR | 00908 | |
| 2741018 | BANUCHI ROSA, SEBASTIAN I. | URB. PALACIO IMPERIAL | 1344 CALLE IBEROS | | | TOA ALTA | PR | 00953 | |
| 2981077 | Baquero Tirado, Ilia M. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2930797 | Baquero Tirado, Ilia M. | 9 Calle 3 Urb. Villa Los Olmos | | | | San Juan | PR | 00927 | |
| 3517297 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | | Carolina | PR | 00983 | |
| 2995297 | Baralt Soldevila, Jorge | G1 C7 | Andreas Court | | | Trujillo Alto | PR | 00976 | |
| 3306876 | BARANDA PEREZ, MAGDALENE | URB LAS NUBAS | VIA LOS OLIVOS 64 | | | CAGUAS | PR | 00727-3155 | |
| 2883450 | Barba, Luis F | 14010 Lake Candlewood Ct | | | | Miami Lakes | FL | 33014-3010 | |
| 2892180 | Barbara T Doan Grandchildrens Trust | 204 S. 64th Street, Apt. 2405 | | | | West Des moines | IA | 50266 | |
| 4062276 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 | |
| 4213521 | Barbosa Ayala, Mario | HC-12 Box 13252 | | | | Humacao | PR | 00791 | |
| 3458388 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | |
| 106823 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | |
| 2916694 | BARBOSA MARTINEZ, MYRIAM L | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 2919982 | Barbosa Martinez, Myriam L. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1902406 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 | |
| 4288670 | Barbosa Perez, Jose A. | HC-2 Box 13196 | | | | Gurabo | PR | 00778-9752 | |
| 1306503 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 | |
| 3211032 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 | |
| 4140345 | Barbosa Rivera, Evelyn | HC4 Box 14112 | | | | Moca | PR | 00676 | |
| 114378 | BARBOSA ROMAN, JONATHAN | JOSE FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 | |
| 2916684 | BARBOSA ROMAN, MYRIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2977390 | Barbosa Valdes, Daniel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3986232 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | |
| 3289424 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamneto de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 | |
| 3289414 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | |
| 3345227 | Barbosa, Luis Ávila | HC 02 Box 7957 | | | | Camuy | PR | 00627 | |
| 2963660 | Barbosa Ayala, Marilyn N | 10368 Sect La Sierra | Carr 348 K 140 | | | San German | PR | 00683 | |
| 2093695 | Barbosa Ayala, Marilyn N | HC 3 Box 10368 | | | | San German | PR | 00683 | |
| 4290932 | Barbot Rodriguez, Carmen | Urb. Mansiones | 3078 Camino Real | | | Cabo Rojo | PR | 00623-8951 | |
| 2890508 | Barboza Velez, Cecilia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906139 | Barboza Velez, Cecilia | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2965474 | Barceló Jimenez, Sara E. | PO Box 3672 Marina Station | | | | Mayaguez | PR | 00681 | |
| 3017125 | Barceló Jimenez, Sara E. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 4247943 | Barclays Capital Inc. | Attn: Timothy E. Magee, Esq. | Director, Litigation, Investigations & | Enforcement, Barclays Legal | 745 Seventh Avenue | New York | NY | 10019 | |
| 3289121 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 | |
| 2965857 | Bardavid, Yoni | 13 West 13th street 5GS | | | | New York | NY | 10011 | |
| 3411555 | Bardeguez Ortiz, Xiomara | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 337197 | BAREA RECHANI, , HECTOR | OLYMPIC COURT | 193 CALLE TEBAS | | | LAS PIEDRAS | PR | 00771 | |
| 2986664 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 | |
| 2980999 | BARETTY HUERTAS, ALFONSO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - (ABOGADO RUA: 9534) | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831, SANTURCE STATION | SAN JUAN | PR | 00908 | |
| 2931726 | BARETTY HUERTAS, ALFONSO | GARDENIA 52 | CONDADO VIEJO | | | CAGUAS | PR | 00725 | |
| 1713971 | Baretty-Huertas, Alfonso A | 52 Gardenia | Condado Viejo | | | Caguas | PR | 00725-2465 | |
| 3201562 | Barlucea, Rebeca Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 | |
| 3940209 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 | |
| 2126206 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 | |
| 2877862 | Barnes Velez Teresa Zamora Ceide, Juan A | 3380 Dona Juana St/ Vistapoint | | | | Ponce | PR | 00716-4826 | |
| 4285478 | Barnes, Valentina | Box 11035 | | | | San Juan | PR | 00922-1035 | |
| 4283264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | San Juan | PR | 00922-1035 | |
| 4188387 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | |
| 2899904 | Barnhart, David | 3916 N. Potsdam Ave #1050 | | | | Sioux Falls | SD | 57104 | |
| 2875242 | Barnhart, David | 2 Cienega Drive | | | | Prescott | AZ | 86301 | |
| 3998516 | Barral Feliciano, Gregorio L. | 2674 C/Tetuan Villa del Carmen | | | | Ponce | PR | 00716 | |
| 4024707 | Barral Ruiz, Jonathan | 777 Tite Curet Alonzo Est. del Golf | | | | Ponce | PR | 00730 | |
| 4267766 | Barranco Colon, Rosita | 5237 Admiral Pointe Dr | | | | Apollo Beach | FL | 33572 | |
| 2028908 | BARREDO FREIRE, MAREZA | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 4006478 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 | |
| 3622045 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 | |
| 4273815 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | Las Piedras | PR | 00771 | |
| 3813006 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | | Dorada | PR | 00646-5611 | |
| 3806704 | Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 | |
| 3197951 | Barrera Ramos, Luis D. | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | |
| 3960277 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 | |
| 3904158 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 | |
| 3004706 | Barreras Inc | Edgardo L. Rivera | Po Box 360764 | | | San Juan | PR | 00936 | |
| 4004245 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 2927878 | Barrero Cosme, David | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5157395 | Barreto Adorno, Carlos Enrique | 1365 Andes Dr. | | | | Winter Springs | FL | 32708 | |
| 4134161 | Barreto Adorno, Carlos Enrique | P.O. Box 93 | | | | Goldenrod | FL | 32733 | |
| 2981134 | Barreto Arce, Jose H. | Jose Armando Garcia Rodriguez | Asesor Legal - ( Abogado RUA: 9534) | Autoridad energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2930734 | Barreto Arce, Jose H. | PO Box 333 | | | | San Antonio | PR | 00690 | |
| 3146535 | Barreto Barreto, Iris N | PO Box 30 | | | | San Sebastian | PR | 00685 | |
| 3305686 | Barreto Barreto, Leonel | #260 Camino de los Helechos | Urb. Sabanera del Rio | | | Gurabo | PR | 00778 | |
| 4266686 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | | Carolina | PR | 00987 | |
| 3410430 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | |
| 3384780 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | |
| 3625837 | Barreto Burgos, Luis J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 | |
| 3481162 | Barreto Cabiya, Rene M. | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 284863 | BARRETO CABRERA, BRUNILDA | 1463 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 3556735 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 | |
| 21120 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | |
| 3197180 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | |
| 2353330 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 | |
| 4273853 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292471 | Barreto González, Jorge Luis | Parce Las Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 | |
| 4241306 | BARRETO HERNANDEZ, NILDA I | CALLE BLANCA CHICO | #200 | | | MOCA | PR | 00676 | |
| 4241307 | BARRETO HERNANDEZ, NILDA I | CALLE BLANCA CHICO # 185 | | | | MOCA | PR | 00676 | |
| 2084398 | BARRETO LOPEZ, MARIA | HC 70 30725 | | | | SAN LORENZO | PR | 00754 | |
| 3997969 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | | Isabela | PR | 00662 | |
| 3877031 | BARRETO MOYA, JAVIER ANTONIO | CA 16 LOIZA 2163 | | | | SAN JUAN | PR | 00913 | |
| 3553495 | BARRETO MOYA, JAVIER ANTONIO | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 3885317 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 5171541 | BARRETO RAMOS , JOSE R. | 1427 TUDOR DR. | | | | ALLEN | TX | 75013 | |
| 3247428 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | | Princeton | TX | 75407 | |
| 1696154 | BARRETO REYES, ANA M. | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612 | |
| 2976347 | Barreto Robles, Carmen A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3549530 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 | |
| 2969754 | Barreto Rohena, Jesus | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3020474 | Barreto Rohena, Jesus | Calle Granada #201 | Buena Vista | | | Carolina | PR | 00985 | |
| 3924804 | Barreto Salas, Damarys | HC-02 Box 11373 | | | | Moca | PR | 00676 | |
| 3518589 | BARRETO SOTO, CARLOS E | HC-02 BOX 12253 | | | | MOCA | PR | 00676 | |
| 2971188 | Barreto Soto, Jose G | HC-02 Box 12277 | | | | Moca | PR | 00676 | |
| 3017099 | Barreto Soto, Jose G | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | | San Juan | PR | 00908 | |
| 3691527 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | | CAMUY | PR | 00627 | |
| 3497547 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00910 | |
| 2221765 | Barreto, Miriam Cruz | Calle Ferpier 215 | Urb Alturas del Parque | | | CAROLINA | PR | 00987 | |
| 3239352 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | | Dorado | PR | 00646 | |
| 3134516 | Barrientos Flores, Rosa B. | Villa Carolina | 240-3 Calle 616 | | | Carolina | PR | 00985 | |
| 4135500 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | | Dorado | PR | 00646 | |
| 3905572 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | | DORADO | PR | 00646-1669 | |
| 3481881 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 3502919 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 474032 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 | |
| 4015778 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 4294665 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 | |
| 1908568 | BARRIOS COLLAZO, CARMEN M | COND SKY TOWER I | 1 CALLE HORTENSIA APT 15F | | | SAN JUAN | PR | 00926-6406 | |
| 3360798 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | | VEGA BAJA | PR | 00693 | |
| 3424702 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | |
| 4110800 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 3965041 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 | |
| 4004195 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | |
| 3767336 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | |
| 3353720 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | |
| 3286312 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 | |
| 2329045 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | |
| 1224183 | BARROS DIAZ, CARMEN H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667-9702 | |
| 3323240 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | |
| 1877686 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 | |
| 4283202 | Bartolomei Reguera, Denise M. | P.O. Box 360710 | | | | San Juan | PR | 00936-0710 | |
| 3732645 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | |
| 3628432 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | |
| 3520747 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | |
| 4132415 | Bartolomei Vazquez, Johana | P.O, Box 2832 | | | | San German | PR | 00683 | |
| 3696196 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 | |
| 2323498 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | |
| 3219476 | Barzana Santiago, Marisol | LCDO. Heriberto Quinones Echevarria | Urb Sabanera Camino de los Jardines 392 | | | Cidra | PR | 00739 | |
| 3017115 | Bas, Miguel | Jose Armando Garcia Rodriguez | Assesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 Santurce Station | San Juan | PR | 00908 | |
| 2966326 | Bas, Miguel | RR-2 Box 4532 | | | | Toa Alta | PR | 00953 | |
| 3392242 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 | |
| 3950615 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | |
| 5007056 | Basnight, II, Walter H. | TD Ameritrade Clearing, Inc. | FBO Walter H. Basnight & Carol W | Basnight JT TEN | PO Box 12687 | New Bern | NC | 28561 | |
| 3603825 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 | |
| 2878455 | Basore Nonexempt Trust | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 3927855 | Bassat Vargas, Artemis | #28 Calle Delicias | | | | Mayaguez | PR | 00680 | |
| 3476556 | Bassco Velez, Hector | Heriberto Sepulveda | Apt 802 Reina de Castilla | | | San Juan | PR | 00901 | |
| 3290560 | BASURTO VEGA , LORNA I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | |
| 3593523 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 | |
| 4015593 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3205434 | Batista Aponte, Benjamin | P.O. Box 1503 | | | | Aibonito | PR | 00705 | |
| 4037366 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 2323394 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 | |
| 3898135 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | |
| 3042519 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 | |
| 3175521 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 | |
| 3971051 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | |
| 1696162 | BATISTA GOMEZ, DINA S. | 8059 PARC LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | |
| 2981088 | Batista Miranda, Jose A | Jose Armando Garcia Rodriguez | Asesor Legak - (Abogado RUA: 9534) | Autoridad Energia Electrica De Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2931053 | Batista Miranda, Jose A | Noruega I-8, Oasis Gardens | | | | Guaynabo | PR | 00969 | |
| 4258657 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | | Ponce | PR | 00716 | |
| 21588 | BATISTA OCASIO, MARITZA | HC 1 BOX 3284 | | | | COROZAL | PR | 00783 | |
| 4271632 | Batista Oquendo, Santa Teresa | P.O. Box 1931 | | | | Manati | PR | 00674 | |
| 2891717 | Batista Perez, Janette | Pueblito Nuevo Calle Tartagos #340 | | | | Ponce | PR | 00730 | |
| 4171601 | Batista Perez, Janette | Pueblito Nuevo- Tartagos #340 | | | | Ponce | PR | 00730 | |
| 4285503 | Batista Ponce de Leon, Jorge A | 1035 Calle 10 NE Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 284943 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 | |
| 3050292 | Batista Rivera, Gilberto | PO Box 194 | | | | Toa Alta | PR | 00954 | |
| 3050370 | Batista Rivera, Gilberto | PO Box 190251 | | | | San Juan | PR | 00919-0251 | |
| 3275747 | BATISTA RIVERA, GILBERTO | JOSE L RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 3666306 | BATISTA RIVERA, GILBERTO | PO BOX 194 | | | | TOA ALTA | PR | 00954-0194 | |
| 3826877 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 3873828 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | |
| 3958757 | Batista Serrano, Enid M. | HC-01 Box 1070-M | | | | Arecibo | PR | 00612 | |
| 3160911 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 | |
| 4069381 | BATISTA VELAZQUEZ, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 | |
| 4133361 | BATISTA VELAZQUEZ, MARYORIE | URB. RIO PIEDRAS VALLEY #8 | | | | SAN JUAN | PR | 00926 | |
| 2741079 | BATISTA VELAZQUEZ, MARYORIE | PO BOX 20477 | | | | SAN JUAN | PR | 00926-1426 | |
| 3973387 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 | |
| 3471945 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 | |
| 3533752 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | |
| 3612945 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 | |
| 3597458 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | |
| 3223673 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 | |
| 3979277 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 337926 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 3282729 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 | |
| 3400609 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 | |
| 3151798 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 | |
| 3190726 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | |
| 3190695 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | |
| 5005196 | Bauling, Riley Ann | Morgan Stanley | Heidi J Bayer | 111 South Pfingsten Rd, Suite 200 | | Deerfield | IL | 60015 | |
| 5005161 | Bauling, Riley Ann | 219 Lexington St | | | | Dekalb | IL | 60115 | |
| 3000852 | BAUTISTA NUNEZ, ANGELA | C/O JOSE M. CARRERAS, ESQ. | #171 AVE. CARLOS CHARDON STE. 301 | | | SAN JUAN | PR | 00918 | |
| 4254676 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | | Ponce | PR | 00728-2020 | |
| 573243 | BAUZA RAMOS, SUSAN | P O BOX 566 | | | | PENUELAS | PR | 00624 | |
| 4188219 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 | |
| 338017 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 | |
| 284076 | BAUZA TORRES, ANTONIO | EDIF LEMANS OFIC 402 | AVE MUNOZ RIVERA 602 | | | SAN JUAN | PR | 00918-3612 | |
| 3460384 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 | |
| 4260146 | Bauza, Hugo M. | PO Box 9510 | | | | Carolina | PR | 00988-9510 | |
| 3012354 | BAUZA, JANICE MARCHAND | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4053616 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 | |
| 3060024 | BAUZO, JOEL RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 | |
| 4311788 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli | P.O. Box 360002 | | | San Juan | PR | 00919 | |
| 4311965 | Baxter Sales and Distribution Puerto Rico Corp. | Carlos Velez | Caribbean Sales Manager-Baxter | Rexco Industrial Park #200 B Street | | Guaynabo | PR | 00968 | |
| 3347530 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | |
| 2987044 | Bayon Correa, Irving | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 1209603 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 2008675 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | | JUANA DIAZ | PR | 00795 | |
| 4094856 | Bayona Negron , Hector L. | Urb Alta Vista c. 15-N3 | | | | Ponce | PR | 00716 | |
| 3901856 | Bayona Negron, Felix A. | 4703 Calle Pedro Cepeda | | | | Ponce | PR | 00717 | |
| 4096456 | Bayona Negron, Jorge Luis | Urb Jardine Fagot Calle Malva R-8 | | | | Ponce | PR | 00716 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3271153 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | |
| 6377 | BAYOUTH BABILONIA, ALFRED | PO BOX 6784 | | | | SAN JUAN | PR | 00914-6784 | |
| 2133296 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 | |
| 2866713 | Bazley, Marilyn | 2 Adalia Ave #801 | | | | Tampa | FL | 33606 | |
| 5164507 | BDO Puerto Rico | C/O Ryan Marin | PO Box 363343 | | | San Juan | PR | 00936-3343 | |
| 5164563 | BDO Puerto Rico | PSC | PO Box 363343 | | | San Juan | PR | 00936-3343 | |
| 3052296 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 | |
| 3061692 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3129216 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3112145 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3966432 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 | |
| 3992254 | Beauchamp Nieves, Carmen R | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 2931061 | Beauchamp Ramos , Miguel A. | Urb. Paseo Los Robles | 1105 Ethel Marin | | | Mayaguez | PR | 00680 | |
| 2981007 | Beauchamp Ramos , Miguel A. | Autoridad Energia Electrica De Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 3033838 | BEAUCHAMP RIOS, JULISSA | #281 CALLE ESCORPORA ESTANCIOS BTA | | | | BARCELONETA | PR | 00617 | |
| 1286945 | BEAUCHAMP RIOS, JULISSA | PO BOX 41 | | | | GARROCHALES | PR | 00652 | |
| 3494127 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | |
| 4248701 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 | |
| 2936520 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 3230189 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 | |
| 22006 | BEBE STORES INC | 1500 N EL CENTRO AVE | | | | LOS ANGELES | CA | 90028 | |
| 2878251 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | | Guaynabo | PR | 00969 | |
| 3963009 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 | |
| 2981009 | Becerra Lopez, Nancy | Autoridad Energia Electrica De Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 2931023 | Becerra Lopez, Nancy | Metropolis | C8 G-31 | | | Carolina | PR | 00987 | |
| 3078151 | Becerril Gonzalez, Winda | Villa Angelina | 75 Calle El Flamboyan | | | Luguillo | PR | 00773 | |
| 4136946 | Becerril Hernaiz , Jorge | URB Jose Servo Quinoes | 253 Calle 9 | | | Carolina | PR | 00985 | |
| 4059070 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 | |
| 3893073 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | |
| 3893044 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 4093897 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | |
| 4078535 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | |
| 4115821 | Becerril Osario, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 338310 | BECERRIL OSORIO, JOSE J | CALLE WEBB 730 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 2972540 | BECERRIL OSORIO, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 | |
| 3559558 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2967684 | Becerril Sepulveda, Joaquin A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017751 | Becerril Sepulveda, Joaquin A | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2954777 | BECERRIL, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 | |
| 63587 | BECERRIL, JOSE J | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 3032615 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Alejandro Blanco | State Road No. 3 km 24.3 | | | Juncos | PR | 00777 | |
| 2981354 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Antoinette Segreto | 1 Becton Drive MC 091 | | | Franklin Lakes | NJ | 07417 | |
| 338325 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | |
| 1718097 | BELBER SANCHEZ, MIGUEL A. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3133192 | BELBER SANCHEZ, MIGUEL A. | CALLE 3 BLOQUE C-15 URB. COMA ALTA | | | | CAROLINA | PR | 00987 | |
| 2538439 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 | |
| 3182848 | Belen Castro, Sylvia | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2999424 | BELEN FRIAS, ANA | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 4294250 | BELEN JIMENEZ, JULIO J. | Carr. 120 Km. 30.2 Interior | Urb Inmaculada | | | Las Marias | PR | 00670 | |
| 4295712 | BELEN JIMENEZ, JULIO J. | Apartado 377 | | | | Las Marias | PR | 00670 | |
| 3817927 | Belen Latimer, Maria | P.O. Box 696 | | | | Carolina | PR | 00986 | |
| 3200240 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | |
| 3937793 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | | SAN JUAN | PR | 00926 | |
| 2857580 | Belgodere, Felipe | 406 Lupe de Vega St | | | | Mayaguez | PR | 00686-6653 | |
| 3609416 | BELLA INTERNATIONAL LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 3609576 | BELLA INTERNATIONAL LLC | ELIAN N ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 3628401 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3293729 | Bella Retail Group, LLC | PO Box 190816 | | | | Guaynabo | PR | 00919 | |
| 3768704 | Bella Retail Group, LLC | Elian N. Escalante de Jesus | PMB 401 PO Box 7891 | | | Guaynabo | PR | 00970 | |
| 3743433 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | |
| 2988754 | Bello Cancel, Carmen L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3828394 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | |
| 3785810 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | |
| 4052315 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 4018046 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 | |
| 4089571 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 4289524 | Bello Garcia, Rosaura | Vista del Rio Apartments | 345 Carr 8860 Apt 1387G | | | Trujillo Alto | PR | 00976 | |
| 4281789 | Bello Garcia, Rosaura | Vista Del Rio Apartments | 345 Carr 8860 Apt 1387G | | | Trujillo Alto | PR | 00976-5421 | |
| 4291574 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 | |
| 3955740 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 | |
| 3851945 | BELLO ORTIZ, ILEANA R. | 2 DA. EXT. PUNTO ORO | 6357 CALLE PACIFICO | | | PONCE | PR | 00728-2409 | |
| 3617925 | Bello Rivera, José | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 | |
| 3040506 | BELLO, JOSE MARTIN | BAYAMON GARDENS | NN 14 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 3040536 | BELLO, JOSE MARTIN | Jose Martin | Urb. Riverview E-2 | | | Bayamon | PR | 00961 | |
| 2354509 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 | |
| 5165118 | Beltran Cortes, Dany | PO Box 896 | | | | Arecibo | PR | 00613 | |
| 4179396 | Beltran de Jesus, Casildo | 79 Calle A Bamo Playita | | | | Salinas | PR | 00751 | |
| 4051158 | Beltran Garcia, Omar A. | Santiago Pereles & Collazo | Paseo Las Colonias 1705 Vista Alegre | | | Ponce | PR | 00717-2234 | |
| 4258545 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | | Utuado | PR | 00641 | |
| 4269201 | Beltran Pagan, Angel L. | PO Box 2117 | | | | Utuado | PR | 00641-2117 | |
| 3895354 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 3971663 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 | |
| 4308053 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 4308065 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |
| 4308912 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | |
| 4308909 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 | |
| 3626798 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 | |
| 2656836 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 2903448 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 | |
| 4134456 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 4091611 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | |
| 2924270 | Beltran Selles, Janira | 180 HOSTOS COND. MONTE SUR | APT. 1118 | | | SAN JUAN | PR | 00918 | |
| 3233284 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | | VEGA BAJA | PR | 00694 | |
| 3197028 | Beltran, Manuel Rivera | PO Box 486 | | | | Barranquitas | PR | 00794 | |
| 2975319 | BELTRION VEGA, MARIA VICTORIA | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | |
| 22364 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 3518235 | Ben Ortiz, Ismael | Lcda. Sonimar Lozada Rodriguez | RUA: 16358 | PO Box 13885 | | San Juan | PR | 00985 | |
| 3168162 | Ben Ortiz, Ismael | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 22368 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | |
| 2943054 | Benabe Figueroa, Efrain | Cond Playa Dorada Apt AG-09 | 7041 Carr 187 | | | Carolina | PR | 00979-7069 | |
| 2967633 | Benabe Melendez, Arlene D. | PO Box 1165 | | | | Lake City | FL | 32056 | |
| 2925608 | Benabe Melendez, Arlene D. | PO Box 1165 | | | | Lake City | FL | 32056-1165 | |
| 3908846 | Benabe Mojica, German | 4008 Ruby Run | | | | Haines City | FL | 33844 | |
| 2995224 | Benabe, Rolando Sierra | Urb. El Cortigo E60 | Calle 8 | | | Bayamon | PR | 00956 | |
| 3812988 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 | |
| 3513758 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 | |
| 3813131 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 | |
| 3642514 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 | |
| 3311120 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 | |
| 2932669 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | |
| 3590308 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 | |
| 2971805 | Beniquez Ramos, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 4247799 | Beniquez Ramos, Angel L | PO Box 1602 | | | | Isabela | PR | 00662 | |
| 3021495 | Beniquez Ramos, Angel L | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4045962 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 | |
| 1303129 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 | |
| 3208273 | BENITA ORTIZ CEBALLOS, ORLANDO R. GARCIA ORTIZ, JOSE O. GARCIA PINEDA, EDGARDO A. GARCIA ORTIZ | CALLE 11 | BLOQUE J-440 | URB. ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 3366246 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 | |
| 4027480 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293170 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | | Guaynabo | PR | 00966 | |
| 4262463 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | | Guaynabo | PR | 00966 | |
| 2948913 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | | SAN JUAN | PR | 00936 | |
| 338843 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | | CAROLINA | PR | 00987 | |
| 3417312 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 2979822 | BENITEZ COLON , RAFAEL A. | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 2933356 | BENITEZ COLON , RAFAEL A. | 1634 CALLE INDO | | | | SAN JUAN | PR | 00926 | |
| 3387712 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 3017109 | Benitez del Campo, Ligia E | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 2965275 | Benitez del Campo, Ligia E | Calle B C-10, El Dorado | | | | San Juan | PR | 00926 | |
| 1204304 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | |
| 4152270 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | |
| 3504037 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | |
| 3369144 | Benitez Diaz, Hector | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. Monticielo | | | Caguas | PR | 00725 | |
| 2966363 | Benitez Diaz, Ivellisse Aloha | Box 19801 | | | | San Juan | PR | 00910 | |
| 3147198 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | |
| 3463625 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 | |
| 338918 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 3746178 | Benitez Gutierrez, Lourdes J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | |
| 3689569 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 | |
| 3302566 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 | |
| 5164194 | Benitez Morales, Rolando | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2925828 | Benitez Morales, Rolando | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00903-3853 | |
| 5167026 | Benitez Parrilla, Rafael Antonio | UFC Legal Group, LLC | Attn: Julio C. Cayere Quidgley, Esq. | 1828 Calle Reina de las Flores | Edificio San Roberto Suite 202 | San Juan | PR | 00927-6822 | |
| 2909643 | BENITEZ RAMOS, LETICIA | MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 2918660 | BENITEZ RIVERA, CYNTHIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2412235 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| 4272136 | Benitez Rosa, Alfonso | 1891 Calle 46 | Urb. Fairview | | | San Juan | PR | 00926 | |
| 3197605 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 | |
| 1749631 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 | |
| 3311457 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 | |
| 4263491 | Benitez Soto, Sheila | SS-19 35 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 4280795 | Benitez Soto, Sheila M. | Calle 35 SS - 19 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 4269363 | Benitez Soto, Sheila Maria | Calle 35 SS - 19 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 3032682 | Benitez, Brenda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2714817 | Benitez, William Rohena | HC 1 Box 5902 | | | | Juncos | PR | 00777 | |
| 3932062 | Benitez-Munoz, Roberto | Pico del Este Street, C-16 | | | | Carolina | PR | 00981 | |
| 4191585 | Benito Perez, Luis | P.O. Box 811 | | | | Villalba | PR | 00766 | |
| 3082216 | BENITZ DELGADO, ANA CELIA | QUINTA DE COUNTRY CLUB CALLE C | | | | CAROLINA | PR | 00982 | |
| 1899923 | BENJAMIN RIVERA, JIMENEZ | PO BOX 2070 | | | | AGUADILLA | PR | 00605 | |
| 4131944 | Benjamin Torres Merced & Gladys Ortiz Rosario | 576 Ave Arterial | The Coliseum Tower Residences Apt. 2102 | | | San Juan | PR | 00918 | |
| 3851346 | Benjamin Torres Merced & Gladys Ortiz Rosario | 1277 Ave Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 2958267 | Bennett Principe, Joshua A | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2958556 | BENNETT, JUAN A. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3278905 | Bentine Molina, David | 372 c/soldado Librain | | | | San Juan | PR | 00923 | |
| 3278827 | Bentine Molina, David | P.O. Box #758 | | | | Catano | PR | 00963 | |
| 4093132 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4114472 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 | |
| 3881725 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | |
| 3881570 | Bentine Robledo, Astrid E. | Urb. Levittown 1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 2924222 | BENTINE ROBLEDO, WALLACE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3293933 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 3372611 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | |
| 3491993 | Beras Aulet, Carolina | HC 02 | P.O. Box 27226 | | | Cabo Rojo | PR | 00623 | |
| 3944272 | Beras Aulet, Carolina | HC 02 BZN 2722 6 | | | | Cabo Rojo | PR | 00623 | |
| 3557005 | Beras Aulet, Carolina | HC-02 Box 27226 | | | | Cabo Rojo | PR | 00623 | |
| 2955108 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 3392381 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | |
| 3392380 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 3387411 | Berberena Morris, Lilibeth | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 3308422 | BERBERENA MORRIS, LILIBETH | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4300018 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 | |
| 3855729 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63391 | BERCOVITCH, DENISE H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | |
| 3595065 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 3465162 | Berdecia Algarín, Alejandro | Cond. Univ. 862 | C/Esteban Gonzalez Apt. 10C | | | Río Piedras | PR | 00926 | |
| 4134206 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | |
| 339304 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | |
| 2231305 | BERDECIA RODRIGUEZ, PASTOR | PUNTO ORO | 4497 LA REDONDELA | | | PONCE | PR | 00728 | |
| 3618391 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 | |
| 3856042 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 | |
| 3670415 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 | |
| 3477051 | BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 | | | | SAN JUAN | PR | 00926 | |
| 141659 | BERGOLLO LOPEZ, MARIBELLA | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00918 | |
| 3106789 | BERGOLLO LOPEZ, MARIBELLA | 5017 A/RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 339378 | BERKAN / MENDEZ | CALLE O'NEILL G-11 | | | | SAN JUAN | PR | 00918 | |
| 2899472 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | |
| 2944929 | Berlowitz, Allan | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 | |
| 4179258 | Bermude Alicea, Migdali | Parc Nueves Juaca | 408 Calle 4 | | | Santa Isabel | PR | 00757 | |
| 3854610 | Bermudes Capaccetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | | Ponce | PR | 00728 | |
| 3022912 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 | |
| 3330343 | Bermudez Arce, Iraida E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | |
| 3935797 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | |
| 3476325 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | |
| 3094555 | BERMUDEZ CAPARETTI, NORMA | CALLE 12 L 3 VISTA DEL RIO II | | | | ANASCO | PR | 00610 | |
| 3844275 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 3324147 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | |
| 4168871 | Bermudez Davila, Amada | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 1986336 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 2909990 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | |
| 2004917 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | |
| 4283527 | Bermudez Espino, Eduardo | Urb Sierra Linda | Calle 7 N 22 | | | Bayamon | PR | 00956 | |
| 2974797 | BERMUDEZ FELIX, ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1208504 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | |
| 4135412 | Bermudez Flores, Carmen J | Jardines de Anasco B - 8 | | | | Anasco | PR | 00610 | |
| 4127353 | Bermudez Flores, Carmen J | P.O. Box 292 | | | | Anasco | PR | 00610 | |
| 4025556 | Bermudez Flores, Hilda E. | P.O. Box 292 | | | | Anasco | PR | 00610 | |
| 4133035 | Bermudez Flores, Hilda E. | Bo. Espino KM5. HM2 | | | | Anasco | PR | | |
| 4185379 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | | Aguirre | PR | 00704-2541 | |
| 3979821 | BERMUDEZ LAPARETH, AMELIA | Jardines del Caribe Calle 54 2A561 | | | | Ponce | PR | 00731 | |
| 4270960 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | |
| 4270825 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 5157404 | Bermudez Laureano, Norma Iris | RR 1 Box 2224 | | | | Cidra | PR | 00739 | |
| 4270477 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 | |
| 3924113 | Bermudez Maldonado, Ruth E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 | |
| 4068422 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | |
| 3700977 | Bermudez Melendez, Johanna | 422 Betances Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 3264345 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 3485813 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 | |
| 23237 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 | |
| 3224149 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 | |
| 4093154 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | |
| 4030443 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 | |
| 4083726 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 | |
| 339557 | BERMUDEZ ORTIZ, ANNIE L | BOX 336 | | | | SANTA ISABEL | PR | 00757 | |
| 3034003 | Bermudez Paduani, Anibal | Urb. La Arboleda 343 | Calle 15 | | | Salinas | PR | 00751 | |
| 2983093 | Bermudez Paduani, Anibal | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2997780 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 2453436 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 | |
| 2895638 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 3665383 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 1894948 | BERMUDEZ SANCHEZ, ANGELITA | PO BOX 1265 | | | | YABUCOA | PR | 00767-1265 | |
| 3757013 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | |
| 3345897 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 | |
| 4187432 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 | |
| 1555271 | BERMUDEZ TORRES, CEREIDA | URB.VILLA DEL CARMEN | CALLE TOSCANIA # 3228 | | | PONCE | PR | 00716 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3727548 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 | |
| 4184141 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 | |
| 2976239 | Bermudez Torres, Isabel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3045806 | Bermudez Veve, Juan J. | Sergio A. Ramirez de Arellano | SARLAW LLC | 209 Ave. Muñoz Rivera Banco Popular Center | Suite 1022 | | | | |
| 3031848 | Bermudez Veve, Juan J. | 1214 Calle Magdalena apt 4 | | | | San Juan | PR | 00907 | |
| 2979809 | Bermudez-Rios, Xiomara | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2955918 | Bermudez-Rios, Xiomara | 129 Robi | | | | Cidra | PR | 00739-3142 | |
| 2965411 | Bernal Jimenez, Carlos | Urb. Bainoa, Golden Gates 11, Calle I F-15 | | | | Caguas | PR | 00727 | |
| 3017255 | Bernal Jimenez, Carlos | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2955143 | Bernal, Nidza | PO Box 115 | | | | Maunabo | PR | 00707-0115 | |
| 3812185 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | |
| 3492550 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 3204882 | Bernard Diaz, Felix | Condominio Nacar Tower Apt-1201 | Calle Cuevillas #558 | | | San Juan | PR | 00907 | |
| 1248407 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | |
| 1337099 | BERNARDO POPELNIK, RODOLFO | COND LAS GAVIOTAS - 3409 AVE | ISLA VERDE - APT#1502 | | | CAROLINA | PR | 00979 | |
| 4286452 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | | Caguas | PR | 00725 | |
| 1664114 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1662457 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 4267833 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 | |
| 3790278 | Bernier Colon, Alida I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | |
| 2317122 | BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | |
| 4095448 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | |
| 4114247 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |
| 3706421 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 3997551 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 4080063 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 | |
| 4227781 | Bernier Colon, Carmen L. | Jard. De Guamni Calle 8 Bb15-Gma | | | | Guayama | PR | 00784 | |
| 4189300 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A B-8 | | | | Guayama | PR | 00784 | |
| 4189135 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | | Guayama | PR | 00784 | |
| 4096084 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | |
| 2956785 | Bernier Defendini, Hiram R. | PO Box 27 | | | | Patillas | PR | 00723 | |
| 2982485 | Bernier Defendini, Hiram R. | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2956405 | Bernier Defendini, Ramon L. | PO Box 27 | | | | Patillas | PR | 00723 | |
| 2982356 | Bernier Defendini, Ramon L. | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Saturce Station | | San Juan | PR | 00908 | |
| 1811686 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 | |
| 4185476 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | | Aguirre | PR | 00704 | |
| 3209433 | Berrios Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |
| 3719581 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 | |
| 2936747 | Berrios Baerga, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2969879 | Berrios Baerga, Jose | 16015 Yellow Eye Drive | | | | Clermont | FL | 34714 | |
| 2014585 | BERRIOS BARRETO, JULIA | HC-01 BOX 5906 | | | | GUAYNABO | PR | 00971 | |
| 3977796 | Berrios Batista, Maria M. | HC06 | Box 14119 | | | Corozal | PR | 00783 | |
| 285110 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 | |
| 4107095 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | |
| 4115369 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |
| 4185213 | Berrios Burgos, Esteban | HC1 Box 6494 | | | | Santa Isabel | PR | 00757 | |
| 2987275 | BERRIOS CALDERON, WALDEMAR | CALLE VIZ CARRONDO #322 | | | | VILLA PALMERA | PR | 00915 | |
| 285118 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB H.B.6 | CALLE 215 | | | CAROLINA | PR | 00982 | |
| 4311764 | Berrios Castrodad, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | | Cidra | PR | 00739 | |
| 4311966 | Berrios Castrodad, Aina I. | Ave Jose Garrid N-1 | | | | Caguas | PR | 00725 | |
| 4311840 | Berrios Castrodad, Aina I. | Calle Zafiro N-1 | | | | Caguas | PR | 00725 | |
| 4309242 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | | Cidra | PR | 00739 | |
| 4266183 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 | |
| 4066968 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 | |
| 4265077 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | |
| 4342186 | Berrios Castrodad, Roberto | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | |
| 4311779 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | | Gurabo | PR | 00778 | |
| 3196832 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 3325197 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | |
| 2959374 | Berrios Cintron, Luis R | Urb. Torrimar | 8-58 Hill Drive | | | Guaynabo | PR | 00966-3147 | |
| 3200307 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3245823 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | |
| 4273275 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 4265279 | Berrios Colon, Nimia | B Luis Lugo, Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 4066639 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 4023777 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | |
| 3749844 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | |
| 2959856 | Berrios Cruz, Ivette | Urb. Camino del Sur | Calle Pelicano #480 | | | Ponce | PR | 00717 | |
| 4016913 | BERRIOS DAVID, ROSAEL | ATTN: LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 5164762 | Berrios Davis, Angel D | Institucion Ponce 500 | Sector Las Cucharas, 3699 | | | Ponce, BYP | PR | 00728-1504 | |
| 5164799 | Berrios Davis, Angel D | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 23721 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | |
| 4282701 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 4277088 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 3560171 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 | |
| 4291419 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 | |
| 3237918 | Berrios Fuentes, Marta M | Apt. 357 | | | | Aibonito | PR | 00705 | |
| 3469914 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 | |
| 3912528 | Berrios Garcia, Héctor Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 | |
| 2929156 | BERRIOS GOMEZ, MARIA C | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3969129 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | | BARRANQUITAS | PR | 00794 | |
| 3848591 | Berrios Lopez, Leyda N | Urb Arroyo del Mar/Calle Caribe 246 | | | | Arroyo | PR | 00714 | |
| 3885403 | BERRIOS LOPEZ, NAIDA | HC-1 BOX 4033 | | | | ARROYO | PR | 00714 | |
| 4124173 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 | |
| 4004718 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | |
| 2938864 | Berrios Luna, Aida | PO Box 961 | | | | Barranquitas | PR | 00794 | |
| 3359095 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | |
| 3359014 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | |
| 23844 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 | MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 3432319 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito Barrio Espinosa | | | Dorado | PR | 00646 | |
| 340152 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 | |
| 3925023 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 | |
| 311720 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 | |
| 592753 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 3672345 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | |
| 3914947 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 | |
| 4285985 | Berrios Morales, Zaida I | 540 CArr 169 Apt 201 | Balcones de Guaynabo | | | Guaynabo | PR | 00969 | |
| 4285467 | Berrios Morales, Zaida I | 540 Carr 169 Balcones de Guaynabo Apt 201 | | | | Guaynabo | PR | 00969 | |
| 2931988 | BERRIOS NAZARIO, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3923170 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 3358868 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 | |
| 318008 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 | |
| 3187415 | Berríos Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00710 | |
| 3556587 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 | |
| 3293269 | Berríos Otero, Denise Y. | Paseo de las Brumas | Calle Rocio #64 | | | Cayey | PR | 00736 | |
| 23956 | BERRIOS OTERO, LIZETTE | FAIR VIEW | CALLE 14 I 8 | | | RIO PIEDRAS | PR | 00926 | |
| 3166803 | BERRIOS OTERO, LIZETTE | Urb. Madelaine L-13 Calle Topacio | | | | Toa Alta | PR | 00953 | |
| 3896437 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | | COMERIO | PR | 00782-9657 | |
| 4259498 | Berrios Pagan, Luis A | Po Box 1638 | | | | Morovis | PR | 00687 | |
| 3128460 | Berrios Perez, Jose | Valle De Cerro Gordo | W30 Calle Rubi | | | Bayamon | PR | 00957-6868 | |
| 2950680 | BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO | C-4 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 4289415 | Berrios Ramos, Teofilo | Urb. Miradero de Humacao | 77 Calle Camino de las Vistas | | | Humacao | PR | 00791 | |
| 3362011 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 | |
| 3579185 | Berrios Rivera, Aleyda | Jesus R. Morales Cordero | Attorney at Law (USDC PR No.210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3213629 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3909047 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 | |
| 3793493 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 | |
| 3486647 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 | |
| 4235538 | Berrios Rivera, Domingo | HC 5 Box 4999 | | | | Yabucoa | PR | 00767-9664 | |
| 4325021 | Berrios Rivera, Isabel | HC 71 Box 3253 | | | | Naranjito | PR | 00719 | |
| 4219902 | BERRIOS RIVERA, JOSE | P.O. BOX 905 | | | | TOA ALTA | PR | 00954 | |
| 2436547 | BERRIOS RIVERA, JOSE R | PO BOX 905 | | | | TOA ALTA | PR | 00954 | |
| 4291990 | Berrios Rivera, Luis O. | Urb El Rosario | Calle 3 N12 | | | Vega Baja | PR | 00956 | |
| 4269213 | Berrios Rivera, Luis Orlando | Urb El Rosario | Calle 3 N12 | | | Vega Baja | PR | 00693 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3221645 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 | |
| 3904907 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 | |
| 2226887 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 | |
| 3402220 | Berrios Rivera, Raul | Urb Santa Rita 3 | 1627 calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 24055 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 | |
| 4324883 | Berríos Rodríguez, Evelyn | HC-72 Box 35494 | | | | Naranjito | PR | 00719 | |
| 1297656 | BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 | | | | MOROVIS | PR | 00687 | |
| 3022390 | Berrios Rodriguez, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3846933 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 | |
| 4027449 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | |
| 3222297 | Berrios Rodriguez, Maria F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | |
| 4104013 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 | |
| 4104833 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | |
| 4285459 | Berrios Rojas, Nilda L. | 102 Parque San Antonio 1 Apt. 102 | | | | Caguas | PR | 00725 | |
| 4273452 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | | Bayamon | PR | 00961 | |
| 4292616 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | | Guaynabo | PR | 00968 | |
| 4269350 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 | |
| 3481082 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 | |
| 3608619 | Berrios Saez , Aurea | Cam. 152 Km. 131 PO Box 60 | | | | Naranjito | PR | 00719 | |
| 4291290 | Berrios Salgado, Migdalia J. | Villas de Manati | Av. Las Palmas Bzn 189 | | | Manati | PR | 00674 | |
| 5164721 | Berrios Sanchez, Iris Nereida | Cobian & Asociados, LLC | Manuel Cobian Roig | Urb. Colimar #20 Calle Rafael Hernandez | | Guaynabo | PR | 00970 | |
| 5164582 | Berrios Sanchez, Iris Nereida | Lcdo. Manuel Cobian Roig | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 4194139 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 | |
| 4214538 | Berrios Santiago, Luz Eneida | HC 5 Box 4897 | | | | Yabucoa | PR | 00767 | |
| 3648801 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | |
| 2223964 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 | |
| 24140 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | | COROZAL | PR | 00783 | |
| 3772600 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | Ciales | PR | 00638 | |
| 2981643 | Berrios Santos, Ruperto M. | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2956741 | Berrios Santos, Ruperto M. | Calle 3 E-11 | Alturas del Rio Bayamon | | | Bayamon | PR | 00959 | |
| 1555476 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 4259467 | Berrios Silva , Julio L. | HC5 Box 5098 | | | | Yabucoa | PR | 00767 | |
| 4101453 | Berrios Torres, Evette | D-21 Calle Rita Santa Rosa | | | | Caguas | PR | 00725 | |
| 4029788 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 | |
| 2419843 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | |
| 4227737 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 | |
| 4270780 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | | Cidra | PR | 00739 | |
| 3270493 | Berrios Torres, Sandra I. | PO Box 800 | | | | Adjuntas | PR | 00601 | |
| 3589580 | Berrios Torres, Thelma I | Po Box 250247 | Ramey Base | | | Aguadilla | PR | 00604-0247 | |
| 4171137 | Berrios Torres, Tomas | HC-2 Box 3666 | | | | Santa Isabel | PR | 00757 | |
| 3067986 | Berrios Valentin, Felix A. | Bo. Corazon Calle La Milagros | #165 | | | Guayama | PR | 00784 | |
| 3067974 | Berrios Valentin, Felix A. | c/o Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | |
| 426563 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | | COROZAL | PR | 00783-1539 | |
| 3298668 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | | Bayamon | PR | 00957 | |
| 3426625 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | |
| 4136322 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | |
| 3453418 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 | |
| 3555997 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | |
| 2941143 | Berrios, Orlando J | PO Box 143683 | | | | Arecibo | PR | 00614-3683 | |
| 3012956 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2957711 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | CALLE GARCÍA, H 51, SIERRA | BERDECÍA | | | GUAYNABO | PR | 00969 | |
| 1714045 | BERRIOS-SIERRA, JOSE R | PO BOX 1362 | | | | VEGA BAJA | PR | 00694 | |
| 2989629 | BERRIOS-SIERRA, JOSE R | AUTORIDAD DE ENERGIA ELECTRIC DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 5166531 | Berrios-Vega, Luis O. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3055578 | Berrios-Vega, Luis O. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 24248 | BERROCAL SANTIAGO, ELVIN | HC 02 BOX 6111, BO. CALLEJONES | | | | LARES | PR | 00669 | |
| 3370501 | Berrocales (Fallecido), Abimael Castro | Becker Whitaker, Jane A. | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3854666 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | | Sabana Grande | PR | 00637 | |
| 3328188 | Berrocales Gomez, Flor | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3483369 | Berrocales Moreno, Ivelisse | Box 272 | | | | Sabana Grande | PR | 00637 | |
| 2929333 | Berrocales Ruiz, Irving | HC 08 Box 3007 | | | | Sabana Grande | PR | 00637 | |
| 2974632 | Berrocales Ruiz, Irving | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 2945961 | Berrocales Ruiz, Reinaldo | HC-08 Box 3005 | | | | Sabana Grande | PR | 00637 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2979801 | Berrocales Ruiz, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3268908 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| 3044756 | Berrocales, Abimael Castro | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3075477 | Berrocales, Abimael Castro | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4294913 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | | Bayamon | PR | 00961 | |
| 2975980 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 | |
| 3187509 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 | |
| 2920369 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 | |
| 2979988 | BETANCES-DIAZ, HIRAM | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SANTURCE | PR | 00936 | |
| 2933582 | BETANCES-DIAZ, HIRAM | URB SANTA CLARA | CALLE EMAJAGUA Q28 | | | GUAYNABO | PR | 00969 | |
| 3201390 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 | |
| 2929498 | BETANCOURT ACENSIO, GLADYS M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3348573 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | | Wheeling | IL | 60090 | |
| 2984143 | Betancourt Alicea, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 5165290 | Betancourt Betancour, Marcos | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3175384 | BETANCOURT CALDERON, BETTY | PARC LA DOLORES | 285 CALLE PERU | | | RIO GRANDE | PR | 00745-2332 | |
| 4269454 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | | Bayamón | PR | 00961 | |
| 4292020 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | | Bayamon | PR | 00961-2101 | |
| 3227077 | Betancourt Castellano, Jose A. | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Wis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 4265953 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729 | |
| 4273767 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3910 | |
| 4293656 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3970 | |
| 3133752 | Betancourt Collazo, Ana Ivonne | PO Box 376 | Saint Just Station | | | Trujillo Alto | PR | 00978-376 | |
| 3324551 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | |
| 5162757 | Betancourt Colon, Faustino | Carretera 853 km 7.8 Bo. | | | | Barrazas Carolina | PR | 00897 | |
| 5164946 | Betancourt Colon, Faustino Xavier | Condominio Midtown 421 Ave Munoz Rivera #205 | | | | San Juan | PR | 00918-3115 | |
| 3191208 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 | |
| 4098343 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 | |
| 3446139 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 | |
| 3552646 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 | |
| 3353224 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 | |
| 1555536 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 | |
| 3271639 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | Calaf - Esquina César González | | Hato Rey | PR | 00926 | |
| 3271630 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 | |
| 2339614 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 | |
| 3140503 | BETANCOURT MERCED, FÉLIX | po box 300 | | | | guayama | PR | 00787 | |
| 3140497 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 2979782 | BETANCOURT MORALES, ROBERTO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831 - SANTURCE STATION | | SAN JUAN | PR | 00908 | |
| 2933535 | BETANCOURT MORALES, ROBERTO | PO BOX 50198 | | | | TOA BAJA | PR | 00950-0198 | |
| 1369771 | BETANCOURT RAMIREZ, WALDEMAR | PO BOX 8816 | | | | CAGUAS | PR | 00727-8816 | |
| 2904569 | Betancourt Rivera, Glenda Luz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2931509 | BETANCOURT RODRIGUEZ, ROSA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4219904 | BETANCOURT TIRADO, JOSE | CALLE 132 # CB-10 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 4057690 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 | |
| 3897005 | Betancourt Torres, Jose A | Villa Carolina | 53-17 Calle 24 | | | Carolina | PR | 00985 | |
| 2837227 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 | |
| 3665793 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 | |
| 2886886 | Betancourt Viera, Gladys | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3124795 | BETANCOURT, NILDA | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2875863 | Better Boats E Bayouth & Son Inc Ret Plan OB TTEE | PO Box 4784 | | | | San Juan | PR | 00914-6784 | |
| 3589995 | Betterecycling Corporation | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | SAN JUAN | PR | 00917 | |
| 3589927 | Betterecycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 3983815 | Betterecycling Corporation | Banco Popular de Puerto Rico | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | |
| 3288943 | Betterecycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 3983893 | Betteroads Asphalt LLC | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 3236144 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 3919398 | BETTERRECYCLING CORPORATION | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 3446352 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | | SAN JUAN | PR | 00917 | |
| 2849000 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | |
| 3387253 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3086109 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 3238074 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| 3038025 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| 3144051 | Bey Sepulveda, Carlos J. | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3072593 | BEY SEPULVEDA, CARLOS J. | PO BOX 596 | | | | HORMIGUEROS | PR | 0060-0596 | |
| 3072613 | BEY SEPULVEDA, CARLOS J. | LOWELL MATOS ACOSTA, PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA,INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 | |
| 3144063 | Bey Sepulveda, Carlos J. | Carlos J. Bey Sepulveda | PO Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 3970576 | Bezares Gonzalez, Gilberto | O19 Colesbi Urb. Caguax | | | | Caguas | PR | 00725 | |
| 2912735 | Bhatia Gautier, Eduardo | P.O. Box 360643 | | | | San Juan | PR | 00936-0643 | |
| 2948985 | Bhatia, Andres W | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | |
| 2911479 | Bhatia, Andres W. | 4313 SW 102ND Terrace | | | | Gainesville | FL | 32608-7131 | |
| 2911513 | Bhatia, Mohinder S | 36 Calle Nevarez Ph-D | | | | San Juan | PR | 00927-4538 | |
| 2949326 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00927-4538 | |
| 2095592 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | |
| 4028927 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 | |
| 1359708 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 3223689 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | |
| 3621753 | Bigornia Samot, Betty | 180 Carr 194 Buzon 251 | Condominio La Loma | | | Fajardo | PR | 00738-3506 | |
| 4087666 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 | |
| 1998355 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 24874 | BILBRAUT MONTANEZ, JOSE A | HC 01 BOX 6433 | BDA. SANTA CATALINA | | | ARROYO | PR | 00714 | |
| 4227246 | Bilbraut Ortiz, Juan | Urb. Villa havaro 67 | | | | Maunabo | PR | 00707 | |
| 2894330 | Billak, Helen M | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | |
| 3138765 | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | 443 Calle Boqueron | | | | Cabo Rojo | PR | 00623 | |
| 3111288 | BIO NUCLEAR OF PR INC | 3 SIMON MADERA AVENUE PARC FALU | JOAQUIN ORTIZ | CFO | | SAN JUAN | PR | 00924 | |
| 3017603 | BIO NUCLEAR OF PR INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 3091071 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 | |
| 24910 | BIOIMAGENES MEDICAS | Bioplaza Building | 2638 Hostos Ave., Suite 101 | Carr #2 km. 150.3 | Bo. Algarrobo | Mayaguez | PR | 00682 | |
| 3091014 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 | |
| 3091016 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 | |
| 4113037 | Bio-Medical Applications of Aguadilla Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 4136631 | Bio-Medical Applications of Aguadilla Inc | Sandra M. Torres, Authorized Agent | PO Box 195598 | | | San Juan | PR | 00919-5598 | |
| 4036984 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 | |
| 4132815 | Bio-Medical Applications of Arecibo, Inc. | c/o Sandra M. Torres | P.O. Box 195598 | | | San Juan | PR | 00919-5598 | |
| 4136301 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | SANDRA M. TORRES | AUTHORIZED AGENT | ALVARDO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | SAN JUAN | PR | 00919-5598 | |
| 3862729 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | 461 FRANCIA STREET SUITE A-401 | | | | SAN JUAN | PR | 00917 | |
| 4132338 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | 461 FRANCIA STREET SUITE A-401 | | | | SAN JUAN | PR | 00917 | |
| 4136676 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | C/O ALVARADO TAX & BUSINESS ADVISORS LLC | ATTN: SANDRA M. TORRES | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 4124430 | Bio-Medical Applications of Humacao Inc. | 461 Francia Street | | | | San Juan | PR | 00916 | |
| 4136692 | Bio-Medical Applications of Humacao Inc. | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 4127791 | Bio-Medical Applications of Mayaguez, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 | |
| 4136655 | Bio-Medical Applications of Mayaguez, Inc. | Sandra Marie Torres | Alvarado tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 3862632 | Bio-Medical Applications of Ponce, Inc. | Attn: Bio-Medical Applications of Humacao, Inc. | 461 Francia Street, Suite A-401 | | | San Juan | PR | 00917 | |
| 4136675 | Bio-Medical Applications of Ponce, Inc. | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 4131129 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | | San Juan | PR | 00917 | |
| 4132436 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 4126148 | Bio-Medical Applications of Rio Piedras Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 4012675 | Bio-Medical Applications of San German, Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 4137399 | Bio-Medical Applications of San German, Inc | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 3902489 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | 461 FRANCIA STREET SUITE A-401 | | | | SAN JUAN | PR | 00917 | |
| 3902611 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | ALVARADO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 3466543 | Biomet Orthopedics Puerto Rico, Inc. | Attn: Abby Maggard | 345 E Main St | | | Warsaw | IN | 46580 | |
| 3720577 | Biomet Orthopedics Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Juan Antonio Alvarado, Authorized Agent | PO BOX 195598 | | San Juan | PR | 00919-5598 | |
| 2883761 | BIRD, DENNIS & LINDA | 2790 NE 57 COURT | | | | FORT LAUDERDAI | FL | 33308 | |
| 2884404 | Bird, Linda W | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | |
| 3536945 | BIRRIEL CACERES, NORA I | BOX 322 | | | | RIO GRANDE | PR | 00745 | |
| 4105673 | Birriel Fernandez, Wanda | PO Box 2055 | | | | Fajardo | PR | 00738 | |
| 2914808 | Birriel Urdaz , Nuri | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4291349 | Birriel, Milagros Calo | PO BOX 142 | | | | CAROLINA | PR | 00986 | |
| 3127464 | Bisbal Torres, Israel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3185765 | Bisbal Torres, Israel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4253890 | Bisbal Vazquez, Nereida | F-32 Zaragoza | Urb. Villa España | | | Bayamon | PR | 00961 | |
| 3664831 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | |
| 3997676 | Black Diamond Credit Strategies Master Fund, Ltd. | One Sound Shore Drive, Suite 200 | | | | Greenwich | CT | 06830 | |
| 3664763 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3354591 | Black Diamond Credit Strategies Master Fund, Ltd. | 187 ATLANTIC ST STE 9 | | | | STAMFORD | CT | 06902-6880 | |
| 3998380 | Black Diamond Credit Strategies Master Fund, Ltd. | 2187 Atlantic St Ste 9 | | | | Stamford | CT | 06902-6880 | |
| 3999169 | Black Diamond Credit Strategies Master Fund, Ltd. | Morrison & Foerster LLP | Gary S Lee | 250 West 55th street | | New York | NY | 10019-9601 | |
| 3372524 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | | Humacao | PR | 00791 | |
| 1555596 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | SAN JUAN | PR | 00926 | |
| 2982401 | Blake, Roger Norris | 1006 Alesia | or Hold at General Delivery | | | San Juan | PR | 00920 | |
| 3020144 | Blake, Roger Norris | PO Box 366654 | | | | San Juan | PR | 00936-6654 | |
| 3121216 | Blanca A. Lamoult Quiles, Execest of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 4274766 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 4288538 | Blanco Bernard, Maria Isabel | O 740 Calle Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 3855082 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 | |
| 4061075 | Blanco Fernandez, Jose E. | HC-2 BOX 7119 | | | | Orocovis | PR | 00720 | |
| 4026490 | BLANCO GONZALEZ, AXEL J | HC-2 BOX 7119 | | | | OROCOVIS | PR | 00720 | |
| 3318128 | Blanco Resto, Iris Y. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 3855785 | Blanco Rivera, Minerva | PO Box 597 | | | | Barranquitas | PR | 00794 | |
| 3812941 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | |
| 2929126 | BLANCO SOTO, MARIA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 25204 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 | |
| 4261285 | BLANCO VIRELLA, CHARLES I | PO Box 1511 | | | | Bayamon | PR | 00960 | |
| 4167246 | Blanco, John | 101 Plaza Real South #701 | | | | Boca Raton | FL | 33432 | |
| 3479151 | BLAS IRIZARRY, IVONNE | 107 JARD DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 25231 | BLAS MACHADO, SANDRA E | URB. PALACIOS DEL RIO I | 457 CALLE CULEBRINAS | | | TOA ALTA | PR | 00953-5007 | |
| 3038551 | Blas Medina, Francisco | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | |
| 3945970 | Blas Negron, Janet | Calle Carmelo Diaz Soler JE20 | Levittown 7MA Seccion | | | Toa Baja | PR | 00949 | |
| 3325628 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 | |
| 4120571 | Blasini Galarza, Enid D | Urb Santa Elena 2 | A15 Calle Orquidea | | | Guayanilla | PR | 00656-1449 | |
| 2958017 | Blasini Vega, Jose E | A 10 CL Haciendo Olivieri | URB. Santa Maria | | | Guayanilla | PR | 00656 | |
| 2974619 | Blasini Vega, Jose E | Autoridad Energia Electrica de Puerto Rico | 1110 Avendia Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3159365 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATANO | PR | 00962 | |
| 3001854 | Bloncourt Flores, Iris N | 3139 Tillery Drive | | | | Deltona | FL | 32738 | |
| 5176342 | Blue Beetle III, LLC C/O Elam LLC | c/o Ismael H. Herrero III, Esq. | P.O. Box 362159 | | | San Juan | PR | 00936 | |
| 2926924 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC | Joaquin Torres Hernandez, Contador Publico Autoriz | 801 International Parkway Suite 500 | | Lake Mary | FL | 32746 | |
| 2912231 | Blue Ribbon Tag Label | Blue Ribbon TaG & Label of PR Inc | 4035 N 29th Ave | | | Hollywood | FL | 33720 | |
| 3108440 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |
| 3051276 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advise | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3343626 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Steven Miller c/o BlueMountain Capital Management | 280 Park Avenue, 12th Floor | | | New York | NY | 10017 | |
| 3053237 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3344620 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 341617 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | |
| 5176330 | Bluue Beetle III, LLC C/O Elam LLC | C/O Ismael H. Herrero III, Esq. | P.O. Box 362159 | | | San Juan | PR | 00936 | |
| 4248671 | BMO Capital Markets GKST, Inc. | E. Andrew Southerling | Partner | McGuireWoods LLP | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |
| 4249582 | BMO Capital Markets GKST, Inc. | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | | Chicago | IL | 60601 | |
| 3348337 | BNY - AH Main Account | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 3576594 | BNY- NATIONAL UNION MAIN | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 4071327 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 | |
| 3005675 | Boada-Molina, Merin L | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1714069 | Boada-Molina, Merin L | Jardines de Carolina | B12 Calle C | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197023 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | Hormigueros | PR | 00660-9854 | |
| 3096773 | BOBEA DIAZ, IVAN | LEDO MILTON DAVID ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | |
| 3697427 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | |
| 1370351 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | |
| 3310259 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 | |
| 4002947 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | |
| 3721348 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | |
| 4144366 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | |
| 3797904 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | |
| 3429259 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 | |
| 4114293 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 | |
| 4227810 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 | |
| 2888398 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tea | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | |
| 2888833 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | |
| 2875688 | Boel, Faith | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2876320 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2950882 | Boer, Bruce | 8285 Skyline Blvd | | | | Oakland | CA | 94611 | |
| 3431280 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Río | Apto. 2401 | | | Humacao | PR | 00791 | |
| 4247949 | BofA Securities, Inc. | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 3919803 | Bogue Santana, Angel L | HC 01 Box 17081 | | | | Humacao | PR | 00677 | |
| 2922407 | Bohm, Ruth E | 5 Balsam Way | | | | Marlton | NJ | 08053 | |
| 4209768 | Bonafont Garcia, Luis Antonio | HC 2 Box 8080 | | | | Yabucoa | PR | 00767-9584 | |
| 341770 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 4223672 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | |
| 4189313 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 | |
| 4207342 | Bones Cruz, Andres | Bda Santa Ana Calle A # 390-03 | | | | Guayama | PR | 00784 | |
| 2927740 | BONES DIAZ, EDWIN F | BO. CORAZON, CALLE SAN JUDAS #225 P12 | | | | GUAYAMA | PR | 00784 | |
| 2961324 | BONES DIAZ, EDWIN F | PO BOX 1915 | | | | GUAYAMA | PR | 00785 | |
| 4224201 | Bones Diaz, Rafaela | RR1 Box 6536 | | | | Guayama | PR | 00784 | |
| 3491092 | Bones Lebron, Amelia | Calle Palmera #711 | Urb. Brisas Del Mar | Buzon 119 | | Guayama | PR | 00784 | |
| 4068157 | Bones Lebron, Amelia | Calle Palmera Num. 119 | Urbanizacion Brisas del Mar | | | Guayama | PR | 00784 | |
| 3632028 | Bonet Acosta, Hilda I. | PO Box 3543 | | | | Mayaguez | PR | 00681-3543 | |
| 25512 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | | PONCE | PR | 00716 | |
| 341827 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 | |
| 4034739 | Bonet Lopez , Alice Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | |
| 3923445 | Bonet López, Eric | HC 09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 4305551 | Bonet López, Eric | HC09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 3140824 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | |
| 350092 | BONET QUILES, CARLOS D. | LCDO. DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | |
| 1203719 | BONET SILVA, ALEX OMAR | COMUNIDAD ESTELA CARR 115 | KM 12.3 BOX 2203 | | | RINCON | PR | 00677 | |
| 3198519 | BONET SILVA, ALEX OMAR | CALL LOS ROBLES BUZON 115 | | | | RINCON | PR | 00677 | |
| 2987209 | Bonet Varela, Alberto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 219656 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | |
| 3044479 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 25600 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 | |
| 3337912 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | |
| 3313735 | Bonilla Alicea, Ana M | Calle Flamboyan 2J 10 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1900275 | Bonilla Alicea, Betty | Po Box 1653 | | | | Cabo Rojo | PR | 00623 | |
| 3173875 | Bonilla Amaro, Maria | 106 c/Doncella | | | | San Juan | PR | 00913 | |
| 4037108 | Bonilla Aviles, Lourdes T. | H.C. 61 Box 35420 | | | | Aguada | PR | 00602 | |
| 3501829 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 2984445 | BONILLA CARABALLO, JOSE R. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2924266 | BONILLA CHRISTIAN, ZAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3546045 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | |
| 3629995 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 4097394 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | |
| 4098061 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 | |
| 3428723 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | |
| 3762710 | Bonilla Colon, Anita | 2620 Lindaraja | | | | Alhambra Ponce | PR | 00716 | |
| 3654397 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | |
| 2975618 | Bonilla Cruz, Benito | 9 Calle San Carlos | | | | Utuado | PR | 00641 | |
| 4242562 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294266 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | |
| 4169784 | Bonilla Dias, Ilde | HC01 Box 4764 | | | | Salinas | PR | 00751 | |
| 3294982 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | |
| 4052467 | BONILLA GONZALEZ, EDILBERTO | 1234 AVE HOSTOS | | | | PONCE | PR | 00730 | |
| 4052401 | BONILLA GONZALEZ, EDILBERTO | 652 CALLE LUIS MORALES | | | | PONCE | PR | 00731 | |
| 3565118 | Bonilla Heredia, Americo | Tibes Town House | Edificio 2 Apto II | | | Ponce | PR | 00731 | |
| 3903769 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 | |
| 3744680 | BONILLA HEREDIA, AMERICO | 2 COND- APT #11 TIBES TOWNHOUSE | | | | PONCE | PR | 00730-2160 | |
| 3988176 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 | |
| 3851590 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 3930653 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | | | Cayey | PR | 00736-9536 | |
| 3980611 | Bonilla Lorenzo, Monserrate | HC 03 Box 6221 | | | | Rincon | PR | 00677 | |
| 2931102 | BONILLA MALDONADO, PEDRO | PO BOX 2851 | | | | ARECIBO | PR | 00613 | |
| 2979986 | BONILLA MALDONADO, PEDRO | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3732472 | Bonilla Mendez, Mary Ann | 90 Calle Barcelo | | | | Anasco | PR | 00610 | |
| 4173225 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 | |
| 342106 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 | |
| 3710829 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 | |
| 3187064 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | |
| 4036490 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 | |
| 3940830 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 | |
| 4118301 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 | |
| 3844770 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 | |
| 4255771 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 | |
| 2930778 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 | |
| 3908481 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 4050837 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | |
| 4136000 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 | |
| 3874504 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 | |
| 3835447 | Bonilla Rivera, Margarita | 455 C/Sicilia E-80 Res. Manuel A. Perez | | | | San Juan | PR | 00523 | |
| 1555791 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | |
| 1219571 | Bonilla Rivera, Rafael | PO Box 370976 | | | | Cayey | PR | 00737 | |
| 2923954 | Bonilla Rivera, Rafael | Miguel Angel Serrano Urdaz, Esq. | PO Box 1915 | | | Guayama | PR | 00785 | |
| 3864183 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | |
| 3017059 | Bonilla Rodriguez, Andres Luis | Christie E. Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | |
| 4040349 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 | |
| 3628216 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | San Juan | PR | 00936 | |
| 3628205 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 | |
| 3322632 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 | |
| 3322641 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | |
| 3015171 | BONILLA ROMAN, JOSEFINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3449128 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3355299 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | | TOA ALTA | PR | 00953-7814 | |
| 427394 | BONILLA SILVA, JAN CARLOS | CONDOMINIO LA CORUNA | 2023 CARR 177 APT 401 | | | GUAYNABO | PR | 00969-5170 | |
| 2931745 | BONILLA TANCO , AIDA L. | PO BOX 6066 | | | | CAGUAS | PR | 00726 | |
| 3017072 | Bonilla Urrutia, Andres Luis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2242154 | BONILLA VADI, ROSA | HC 61 BOX 34574 | | | | AGUADA | PR | 00602-9546 | |
| 3855146 | Bonilla Vasquez, Nelson | Urb. Las Alondras Calle A-35 | | | | Villalba | PR | 00766 | |
| 2224873 | BONILLA VAZQUEZ, NELSON | URB LAS ALONDRAS | CALLE 1 A35 | | | VILLALBA | PR | 00766 | |
| 3676174 | Bonilla Vega, Dalila | HC 2 Box 8504 | | | | Guayanilla | PR | 00656-9766 | |
| 3676618 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 | |
| 285512 | BONILLA VEGA, IDALI | HC 2 BOX 8504 | | | | GUAYANILLA | PR | 00656-9766 | |
| 2999017 | Bonilla Velázquez, Jose | Lcdo. Rafael A. Cintrón-Perales | Urb. Valle Verde III-Norte | Calle Montes DC-1 | | Bayamon | PR | 00961 | |
| 4294354 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | | Cayey | PR | 00737 | |
| 3367722 | Bonilla, Ricardo | Jane Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3483120 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | |
| 3005625 | Bonilla-Vazquez, Jose J | Josie Javier Bonilla | Supervisor Construcion Principal | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce De Leon, Parada 16 1/2 | San Juan | PR | 00936 | |
| 1714081 | Bonilla-Vazquez, Jose J | 1783 Calle Santa Agueda | Apto 401 | | | San Juan | PR | 00926-4368 | |
| 4185549 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | | Aguirre | PR | 00704 | |
| 5165577 | Bonistas del Patio, Inc. | Davis Polk & Wardwell LLP | 450 Lexington Avenue | | | New York | NY | 10017 | |
| 4183795 | Bonistas del Patio, Inc. on behalf of itself and its professionals | Davis Polk & Wardwell LLP | 450 Lexington Ave. | | | New York | NY | 10017 | |
| 3196431 | Bonneville Contracting and Technology Group, LLC | Edgardo Munoz - Attorney | 364 Lafayette | | | San Juan | PR | 00917-3113 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3206434 | Bonneville Contracting and Technology Group, LLC | 364 Lafayette | | | | San Juan | PR | 00917-3113 | |
| 3196439 | Bonneville Contracting and Technology Group, LLC | PO Box 193476 | | | | San Juan | PR | 00919-3476 | |
| 5183809 | Bord, Beverly | 27110 Grand Central Parkway - Unit 2W | | | | Floral Park | NY | 11005 | |
| 4261205 | Bordon, Ana M | F7 Calle Real | Urb Las Gaviotas | | | Toa Baja | PR | 00949 | |
| 2115535 | Bordonada, Pierre Pelet | HC-03 Box 3336 | | | | Florida | PR | 00650 | |
| 4152438 | Borges Arroyo, Alicia | Mansiones de Juncos | Eucalipto 23 | | | Juncos | PR | 00777 | |
| 3017141 | Borges Crespo, Raymond | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | |
| 2963553 | Borges Crespo, Raymond | Calle B-12 Urb La Margarita | | | | Salinas | PR | 00751 | |
| 3281030 | Borges Flecha, Aida Luz | Calle B J-19 Condado Moderno | | | | Caguas | PR | 00725 | |
| 4088854 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 | |
| 4035510 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 4035451 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | |
| 4168585 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | |
| 4033339 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 3289212 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | |
| 4007963 | Borges-Padin, Nilda M | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 26191 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 | |
| 2916712 | BORGOS DIAZ, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 342444 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B-14 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 3457268 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 4174260 | Borgos Garcia, Norma I. | Comunidad Santi #7 | PO Box 1116 | | | Santa Isabel | PR | 00757 | |
| 3111502 | BORGOS LEON, LAURA | RR 9 BOX 994 | | | | SAN JUAN | PR | 00926 | |
| 2919887 | Borgos Leon, Laura | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3463707 | Borgos Negron, Lucely | Urb. Villa Retiro | Calle 13 N-9 | | | Santa Isabel | PR | 00757 | |
| 2904581 | Boria Clemente, Samuel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3426404 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 | |
| 3441341 | Boria Delgado, Maria E. | P.O.Box 24 | | | | Loiza | PR | 00772 | |
| 2829570 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 2929438 | BORIA GASTON, CARMEN R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4294084 | Boria Ortiz, Juan | HC 01 Box 6468 | | | | Gurabo | PR | 00778 | |
| 2010168 | BORIA ORTIZ, JUAN | HC 1 BOX 6468 | | | | GURABO | PR | 00778-9548 | |
| 4995443 | Born, Gary G | W13217 Reeds Corners Rd | | | | Ripon | WI | 54971 | |
| 3361843 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | | Arroyo | PR | 00714 | |
| 3481889 | BORRERO ALAMO, EDWIN | PO BOX 43001 | DEPT 243 | | | RIO GRANDE | PR | 00745 | |
| 4219908 | BORRERO ALAMO, EDWIN | CALL BOX 43001 | DEPT. 243 | | | RIO GRANDE | PR | 00745 | |
| 3233563 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 2969941 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 2970496 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 4316529 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 3932228 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 | |
| 4014058 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 | |
| 4191300 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 | |
| 3958897 | Borrero Muniz, Jorge | 125 mayor cantera | | | | Ponce | PR | 00731 | |
| 3893690 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 | |
| 4045686 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | | GUAYANILLA | PR | 00656 | |
| 3985796 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | | GUAYANILLA | PR | 00656-0361 | |
| 4169124 | Borrero Rivera, Carlos | Bo Playita A:82 | | | | Salinas | PR | 00751 | |
| 3032121 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | |
| 3031809 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | | San Juan | PR | 00917 | |
| 4036613 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | | Peñuelos | PR | 00624 | |
| 4133854 | Borrero Santiago, Luis Ramon | PO Box 1121 | | | | Penuelas | PR | 00624-1121 | |
| 4025979 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 | |
| 26464 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | |
| 3399153 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 | |
| 3440318 | Borrero Vazquez, Carmen I | Calle Marginal 12 Susus Baja Sabana | | | | Sabana Grande | PR | 00637 | |
| 3818392 | Borrero Vincenty, Jeniffer | C-5 A Este Urb. Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 3007456 | BORRERO, IVONNE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3130289 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | |
| 3877145 | Borreto Porez, Miriam | HC 2 Box 123471 | | | | Moca | PR | 00676 | |
| 3695133 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | |
| 5166551 | Boschetti-Martinez, Felix G. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3064994 | Boschetti-Martinez, Felix G. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3924449 | Bosque Lanzot, Carlos E | PO Box 1441 | | | | Lagas | PR | 00667 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3969752 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | | Lajas | PR | 00667 | |
| 3984656 | Bosques Lassalle, Nancy | Hc 02 Box 13331 | | | | Moca | PR | 00676 | |
| 1983883 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | |
| 4080867 | Bosques Medina, Maria del C. | HC-04 Box 14245 | | | | Moca | PR | 00676 | |
| 4065468 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 2959242 | BOSQUES, ADELAIDA SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 4126092 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 | |
| 1555934 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 | |
| 3928604 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 | |
| 4335200 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 | |
| 3324645 | Bou Oliveras, Marí Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 | |
| 3865678 | Bou Santiago, Mario A. | PO Box 1121 | | | | Guayama | PR | 00785 | |
| 4224150 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | | Guayama | PR | 00784 | |
| 4260204 | Bou Thrapp, Glenn Manuel | Capri F-22 | Parque Mediterraneo | | | Guayanabo | PR | 00966 | |
| 2870466 | Boudreau, Lawrence F | 549 Burkes Dr | | | | Coraopolis | PA | 15108 | |
| 3956832 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 | |
| 2335361 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | | MOCA | PR | 00676 | |
| 3118671 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | | San Juan | PR | 00907 | |
| 4241997 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | |
| 4241998 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | |
| 3973087 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 | |
| 2093538 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | | SAN JUAN | PR | 00926 | |
| 2898582 | Boyd, Mary G | 4 Atwood Square | | | | Jackson | NJ | 08527 | |
| 2862676 | Boyd, Mary G | Kurt E. Reinheimer, Esq. | 2494 Moore Road, Suite 4 | | | Toms River | NJ | 08753 | |
| 3247621 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 | |
| 4240205 | Boyrie Ramos, Edgardo | HC-1 Box 2706 | | | | Maurabo | PR | 00707 | |
| 4240394 | Boyrie Ramos, Jorge | HC 01 Box 3308 | | | | Maunabo | PR | 00707 | |
| 4240811 | Boyrie Ramos, Jorge | HC 02 Box 3308 | | | | Maunabo | PR | 00707 | |
| 3099161 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 | |
| 2800218 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 | |
| 3622950 | Bracero Cruz, Providencia | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3207421 | Bracero Cruz, Providencia | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 3622952 | Bracero Cruz, Providencia | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3661139 | Bracero Cruz, Providencia | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3681159 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | |
| 2931368 | BRACERO RABASSA, RAFAEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3309489 | Bracero Rivera, Eva L | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | |
| 4293388 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | | Ponce | PR | 00728 | |
| 4290951 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | | Ponce | PR | 00732 | |
| 3122980 | Brache Sanes, Loyda E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 26756 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 3569119 | Brana Davila, Mildred I. | Box 2915 | | | | Bayamon | PR | 00960 | |
| 2884034 | Braña Lizardi, Javier A. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2847224 | Brand, Marsha S. | 14 Oak Court | | | | Morgantown | WV | 26505-3693 | |
| 3025589 | Branuela, Myrna Martinez | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2988980 | Branuela, Myrna Martinez | Calle Laredo U-27 | Vista Bella | | | Bayamon | PR | 00956 | |
| 3019804 | Brasis, Minerva D. | Urb. Vista Verde | Calle Coral 22 | | | Mayaguez | PR | 00682-2508 | |
| 3901006 | BRAU SOBRINO, GRETCHEN J | PO BOX 9634 | | | | San Juan | PR | 00908 | |
| 343023 | BRAU SOBRINO, GRETCHEN J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | |
| 3852898 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | |
| 3764442 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 3442483 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 | |
| 3469092 | Bravo Fernandez, Juan F. | Rafael H. Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | |
| 3456317 | Bravo Hernandez, Genesis | Attn: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3605756 | Bravo Quiles, Noelia | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3605768 | Bravo Quiles, Noelia | Maria H. Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4225878 | Bravo Quiles, Noelia | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3189510 | Bravo Quiles, Noelia | PO Box 6124 | | | | Mayaguez | PR | 00681 | |
| 3407600 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | |
| 4269843 | Bravo Sanchez, Odemans | 160 Blvd Media Luna | Apto 1708 | | | Carolina | PR | 00987 | |
| 3571153 | BRAVO-TOLEDO, JAVIER E | PO BOX 29972 | | | | SAN JUAN | PR | 00929 | |
| 3571269 | BRAVO-TOLEDO, JAVIER E | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2987993 | Braxton School of Puerto Rico Inc | PO Box 195606 | | | | San Juan | PR | 00919-5606 | |
| 3017739 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968-4405 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2973410 | Brenda Liz Maysonet / Pedro I Ramos | Urb. Las Vegas | L8 C/10 | | | Catano | PR | 00962 | |
| 3017855 | BRENDA TOLEDO PEREZ Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL, LLC. | GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 2973347 | BRENDA TOLEDO PEREZ Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 2944086 | Brenes Madera, Jackeline L. | Urb. Jardines de Guamani | D36 Calle 15 | | | Guayama | PR | 00784 | |
| 2974596 | Brenes Madera, Jackeline L. | Autoridad de Energia Electrica de PR | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | San Juan | PR | 00908 | |
| 2974594 | BRENES SANCHEZ, CESAR A | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2928918 | BRENES SANCHEZ, CESAR A | URB. LUNA LLENA | #1 CALLE CAMINO DEL LAGO | | | SAN JUAN | PR | 00926 | |
| 3110946 | BRENNER, LESLIE H | 55 OAK AVE. | | | | HUNTINGTON ST. | NY | 11746 | |
| 2972223 | Bresky, Donald R | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | |
| 3041599 | Brigade Capital Management, LP (See attached Schedule A) | c/o Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue | 16th Floor | New York | NY | 10022 | |
| 3955631 | BRIGHTSTAR PUERTO RICO, INC. | CARR 887 INT LOTE 3 | EDIFICIO #2 | BARRIO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| 343444 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 3641S2 | | | SAN JUAN | PR | 00936-4152 | |
| 2985059 | Brigthouse Life Insurance Company | Attn: Timothy McLinden | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| 3926057 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | | Carolina | PR | 00987 | |
| 3031080 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | | Bayamon | PR | 00959 | |
| 282067 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | | MOCA | PR | 00676 | |
| 3121838 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 3016002 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 4186314 | Bristol Cartagena, Ana L. | RR Box 6513 | | | | Guayama | PR | 00784 | |
| 3326128 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | | Guayama | PR | 00784 | |
| 334489 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | |
| 4187250 | Bristol, Antonio | RR-1 Buzon 6562 | | | | Guayama | PR | 00784 | |
| 4187208 | Bristol, Isabel | RR 1 Box 6518 | | | | Guaya | PR | 00784 | |
| 4225334 | Brito Brito, Ramona | PO Box 294 | | | | Maurabo | PR | 00707 | |
| 4308044 | Brito Brito, Sergio | HC #3 Box 11961 | | | | Yabucoa | PR | 00767 | |
| 4186808 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarroma | | | Guayama | PR | 00784 | |
| 3894018 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | |
| 2422432 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 3213947 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayagüez | PR | 00680 | |
| 3213935 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | |
| 3118348 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | |
| 27311 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | |
| 4272768 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 | |
| 4267307 | Brito, Francisco Figueroa | Urb. Calimano | #86 Calle 3 | | | Maunabo | PR | 00707 | |
| 4186795 | Britor, Carmelita L | RR-1 Buzon 6561 | | | | Guayama | PR | 00784 | |
| 2952897 | Britt, Joyce E. | 3 Rose Avenue | | | | Mill Valley | CA | 94941 | |
| 2932008 | Brody-Weinstein, Ruth | 6 Baldwin Circle | | | | Weston | MA | 02493 | |
| 3236965 | Brunet Rodriguez, Dalmarys | P.O. box 560940 | | | | Guayanilla | PR | 00656 | |
| 3382885 | Brunet Rodríguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | |
| 5157335 | Brunet Valentin, Dolores | Bo. Pueblo Nuevo | Calla 1 Casa 15 | | | Maricao | PR | 00606 | |
| 3160212 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 | |
| 3338169 | Brunilda Sosa Ruiz y Juan P. Martinez Sosa | P O Box 190904 | | | | San Juan | PR | 00919-0904 | |
| 4209771 | Bruno Carrion, Juan Carlos | HC 02 - Box 6424 | | | | Yabucoa | PR | 00767 | |
| 3878292 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00919 | |
| 3353416 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 4242664 | Bruno Guzman, Juan A | Vista Hermosa | Casa A-6 Buzon | | | Humacao | PR | 00791 | |
| 3353037 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1986725 | BRUNO LABOY, HECTOR | PO BOX 1032 | | | | YABUCOA | PR | 00767 | |
| 4100512 | Bruno Perez, Mary L. | HC-80 Box 8012 | | | | Dorado | PR | 00646 | |
| 3922305 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | |
| 2925298 | BRUNO RIVERA, GLADYS E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4116340 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | |
| 27505 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | |
| 3930123 | BRUNO SOSA, SUCN GILBERTO | PO BOX 6616 | | | | CAGUAS | PR | 00725-6616 | |
| 2921698 | Brusenhan III, Robert L | 7999 South Jasmine Circle | | | | Centennial | CO | 80112-3052 | |
| 4188845 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 | |
| 3192758 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 5165751 | Bueno Esteves, Miguel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4070143 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 4239358 | Bueno Martinez, Julia Ingrid | Calle 6 #612 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 3344196 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 27642 | Bufete Castro - Perez & Castro | APARTADO 227 | | | | YABUCOA | PR | 00767 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4099831 | Bufete Enrique Umpierre Suarez C.S.P. | Avenida Ponce de Leon | Esquina Calle Vela | Parada 35 | | Hato Rev | PR | 00918 | |
| 3905434 | Bufete Enrique Umpierre Suarez C.S.P. | Enrique Umpierre Suarez | PO Box 365003 | | | San Juan | PR | 00936-5003 | |
| 3885578 | Bufete Enrique Umpierre Suarez C.S.P. | PO Box 365003 | | | | San Juan | PR | 00936-5003 | |
| 27662 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 3248205 | Bufete Morales Cordero, PSC | PO Box 363085 | | | | San Juan | PR | 00936-3085 | |
| 4227216 | Buitrago Guzman, Adalberto | 2680 Calle Corozal Apt. 501 | Egida Asociacion de la Policia P.R. | | | Maunabo | PR | 00707 | |
| 2952420 | Buitrago Santiago, Carmen R | PO Box 3060 | | | | Guayama | PR | 00785 | |
| 2953866 | Buitrago Santiago, Hector G. | P.O. Box 3060 | | | | Guayama | PR | 00785 | |
| 4241195 | Buitrago, Victoria | PO Box 332 | | | | Maunabo | PR | 00707 | |
| 3725287 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | |
| 3007442 | Bula Bula, Silvia | Urb. Plaza de las Fuentes | 1105 Francia | | | Toa Alta | PR | 00953 | |
| 4263052 | BULERIN, OMARYS V | P.O. BOX 559 | | | | RIO GRANDE | PR | 00858 | |
| 3712203 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 | |
| 3936040 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | |
| 4137373 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00915 | |
| 3916422 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 | |
| 4123741 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | | Carolina | PR | 00985 | |
| 4260270 | Bultron Diaz, Carmen I. | PO Box 842 | | | | Maunabo | PR | 00707 | |
| 4261611 | Bultron Diaz, Juan A. | Apt. 233 | | | | Maunabo | PR | 00707 | |
| 4261656 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 | |
| 4264532 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | | | Arroyo | PR | 00714 | |
| 3127799 | Bultron Rivera , Nerva L | HC-9 Box 59017 | | | | Caguas | PR | 00725-9302 | |
| 3313453 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 | |
| 3625465 | BULTRON ROSA, LEONARDO | L-13 CALLE AVSUBO VILLAS DE CAMBALACHE I. | | | | RIO GRANDE | PR | 00745 | |
| 3199554 | Bultron, Carmelo Rosa | Calle 2 C#19 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 3814968 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 3296937 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 1324388 | BUNKER PEREZ, OSCAR | VILLA GUADALUPE | KK4 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 2931881 | BUNKER PEREZ, OSCAR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2873147 | Burack, Richard | P.O. Box 299 | | | | Remsenberg | NY | 11960 | |
| 2865563 | Buretta, Stephanie A | 2860 Hayden Creek Ter | | | | Henderson | NV | 89052-7050 | |
| 4188925 | Burgos Acevedo, Angel C. | 35 Wolf Elter | | | | Rochester | NY | 14621 | |
| 4188160 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | | Los Fresnos | TX | 78566 | |
| 4188503 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 | |
| 4188915 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | | Aguirre | PR | 00704 | |
| 4188883 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | | Miami | FL | 33179 | |
| 3879593 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 3132237 | Burgos Allende, Minerva | HC 1 Box 13905 | | | | Rio Grande | PR | 00745 | |
| 2931396 | BURGOS ALOMAR, MARISEL | URB. SAN MIGUEL CALLE C #34 | | | | SANTA ISABEL | PR | 00757 | |
| 2979734 | BURGOS ALOMAR, MARISEL | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3786460 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 | |
| 2307710 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 | |
| 27806 | BURGOS APONTE, ANA LUISA | CALLE SANTA CRUZ #10 | COND RIVER PARK APT R 103 | | | BAYAMON | PR | 00961 | |
| 4154460 | Burgos Aponte, Carmen | Ext Lomas Verdes | X44 calle Dragon | | | Bayamon | PR | 00956 | |
| 3608473 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 | |
| 3191456 | Burgos Berríos, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 | |
| 4172399 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | | Juana Diaz | PR | 00795-9515 | |
| 3933699 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 | |
| 3946199 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | |
| 3953778 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 | |
| 27881 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 | |
| 4263450 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | | | Maunabo | PR | 00707 | |
| 4111399 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | | COAMO | PR | 00769 | |
| 4261606 | Burgos Collazo, Rosalinda | Barrio California | Apt. 541 | | | Maunabo | PR | 00707 | |
| 4264870 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | | Maurabo | PR | 00707 | |
| 3002222 | Burgos Colon, Adela | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4172754 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | | Juana Diaz | PR | 00795 | |
| 2990494 | Burgos Colon, Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026277 | Burgos Colon, Luis | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | |
| 4260255 | Burgos Colon, Miguel A. | HC 2 Box 3407 | | | | Maunabo | PR | 00707 | |
| 4240833 | Burgos Cora, Kenneth | 16 Calle Vista Hermosa | | | | Guayama | PR | 00784-8728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288928 | Burgos Correa, Cynthia M. | PO Box 8615 | | | | San Juan | PR | 00910-8615 | |
| 4271953 | Burgos Cruz , Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 | |
| 421870 | BURGOS CRUZ, HILDA M | PO BOX 2180 | | | | FAJARDO | PR | 00738-2180 | |
| 425502 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| 4188204 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | |
| 4188207 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | |
| 4315298 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | | Juana Diaz | PR | 00795 | |
| 2014591 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 344080 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | | JUANA DIAZ | PR | 00795-0192 | |
| 3442736 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | | Coamo | PR | 00769 | |
| 3039074 | Burgos Cruz, Luz E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4172357 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | | Juana Diaz | PR | 00795 | |
| 4231707 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 | |
| 2997524 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 | |
| 3153393 | Burgos Diaz, Javier R | Urb. Levittowa 6ta Sec. Cl manuel Corchado 6ta Seccion | | | | Toa Baja | PR | 00949 | |
| 3153550 | Burgos Diaz, Javier R | Mansiones de San Martin St. 17 | | | | San Juan | PR | 00924-4586 | |
| 3927425 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | | | Luquillo | PR | 00773 | |
| 4247909 | Burgos Espada, Leyda E | 2867 Buckskin Road | | | | Orlando | FL | 32822 | |
| 3848225 | Burgos Feliciano, Eulogio | Urb. La Quinta | F8 Calle Cartier | | | Yauco | PR | 00698 | |
| 3423500 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 3392912 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 | |
| 2226757 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 | |
| 4129090 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | | Carolina | PR | 00987 | |
| 3527814 | Burgos Figueroa, Damaris | G2 C/6 | Urb Rexville | | | Bayamon | PR | 00957-4019 | |
| 4269917 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | | Bayamón | PR | 00957 | |
| 2896594 | Burgos Garcia, Jose | Urbanisacion San Cristobal | Calle 4 F12 | | | Barranquitas | PR | 00794 | |
| 2896592 | Burgos Garcia, Jose | P.O. Box 193 | | | | Barranquitas | PR | 00794 | |
| 2003205 | Burgos Garcia, Jose | Bo La Loma | HC 01 Box 3231 | | | Barranquitas | PR | 00794-9647 | |
| 2960677 | Burgos Gonzalez, Juan C | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 344173 | BURGOS GUTIERREZ, ELIZABETH | URB CUPEY GARDENS | M3 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 3564124 | Burgos Guzman, Edith | HC 01 Box 4716 | | | | Juana Diaz | PR | 00795 | |
| 3213546 | Burgos Guzman, Justo Luis | Box 16 | | | | Juana Diaz | PR | 00795 | |
| 4301294 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 | |
| 3474574 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 | |
| 3544541 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 | |
| 3433188 | BURGOS HERNANDEZ, SERGIO | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 344194 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 | |
| 1773106 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 | |
| 4307651 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 | |
| 2971321 | Burgos Lacourt, Edwin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021875 | Burgos Lacourt, Edwin | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4230447 | Burgos López, Geraldo | Apdo. 564 | | | | Maunabo | PR | 00707 | |
| 3017827 | BURGOS LOPEZ, JORGE LUIS | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 2968256 | BURGOS LOPEZ, JORGE LUIS | APARTADO 40177 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 1229291 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 | |
| 4187166 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 | |
| 4208022 | Burgos Martinez, Alejandrina | HC 3 Box 11994 | | | | Yabucoa | PR | 00767 | |
| 3106423 | Burgos Matos, Nitza | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 3031516 | Burgos Mercaso, Luis Arnaldo | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | |
| 4263509 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 | |
| 4290776 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | | Carolina | PR | 00982 | |
| 343268 | BURGOS MORALES, BRENDA LIZ | EL ENCANTO | J 16-1016 CALLE GIRASOL | | | JUNCOS | PR | 00777 | |
| 3183960 | BURGOS MORALES, BRENDA LIZ | BRENDA LIZ BURGOS MORALES | PO BOX 9025 | | | BAYAMON | PR | 00960 | |
| 3016173 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 | |
| 3542019 | BURGOS MORALES, BRENDA LIZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4259092 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | | Maunabo | PR | 00707 | |
| 4244515 | Burgos Morales, Jose A. | Urb Jardines Los Almendros | Calle 4-G-15 | | | Maunabo | PR | 00707 | |
| 4174694 | Burgos Morales, Jose L. | HC02 Box 844 | | | | Yauco | PR | 00698 | |
| 3380402 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 | |
| 4272553 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | | Maunabo | PR | 00707 | |
| 3046123 | Burgos Morales, Ramon | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1680256 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 | |
| 1312406 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3020631 | Burgos Ortiz, Luis Angel | Jose Antonio Morales Arroyo | attorney | 452 Avenida Ponce de Leon | Edif. Associacion de Maestro ofic.514 | San Juan | PR | 00918 | |
| 2970469 | Burgos Ortiz, Luis Angel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3864066 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | |
| 3266821 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 3269070 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | |
| 3268965 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | |
| 3268870 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | |
| 3314778 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departameto de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | |
| 3362927 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 3405472 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 3309887 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 3316014 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | |
| 3649108 | Burgos Quinones, Carlos J. | Heribertu Sepeilveda | Apt. 802 Cond. Reina de Castilla | | | San Juan | PR | 00901 | |
| 28300 | BURGOS REYES, ALEJANDRA | PASEO CLARO # 3226 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 3017881 | BURGOS REYES, ALEJANDRA | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4027329 | Burgos Rivera , Luis A. | Alturas de Orocovis C18 | | | | OROCOVIS | PR | 00720 | |
| 2918909 | BURGOS RIVERA, JUAN J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4176022 | Burgos Rivera, Julio C. | Jandinas de Santa Isabel Calle 9 F-9 | | | | Santa Isabel | PR | 00757 | |
| 3685149 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 4096191 | Burgos Rivera, Luis A. | Altyras De Orocovis C18 | | | | Orocovis | PR | 00720 | |
| 3903823 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 | |
| 3558012 | Burgos Rivera, Wanda | 1110 Ave Ponce de Leon, Parada 1642 | | | | San Juan | PR | 00936 | |
| 3183477 | Burgos Rivera, Wanda | ME-67 Plaza 13 Monte Claro | | | | Bayamon | PR | 00961 | |
| 4268182 | Burgos Robles, Efraín | Alturas de Rio Grande | O-705 C/13 A | | | Rio Grande | PR | 00745 | |
| 2958300 | Burgos Rodriguez, Christopher A | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3805610 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 | |
| 1771719 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 | |
| 4187292 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | |
| 4209137 | Burgos Sanchez, Gertrudis | HC 02 Box 11884 | | | | Humacao | PR | 00791 | |
| 4226378 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | | Humacao | PR | 00791 | |
| 4169195 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | |
| 3700954 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 | |
| 3937339 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | |
| 4028793 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Caguas | PR | 00727-4840 | |
| 3111308 | Burgos Sepulveda, Leilany | 1110 Ave Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4301261 | Burgos Sepulveda, Leilany | RR2 Box 6087 | | | | Toa Alta | PR | 00953 | |
| 5163025 | Burgos Serrano, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 285895 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 2829589 | BURGOS SOTO EDSEL, FRANCISCO Y OTROS | PABLO COLÓN | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 3990733 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | |
| 3900383 | Burgos Soto, Edsel Francisco | PO Box 236 | | | | Jayuya | PR | 00664 | |
| 2829590 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 3004905 | BURGOS TORRES, JUAN C. | P.O. BOX 1054 | | | | COAMO | PR | 00769 | |
| 3221744 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | |
| 4189432 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave Los Robles | | | | Coto Laurel | PR | 00780 | |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 344601 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | 17 CALLE F | | | CAYEY | PR | 00738 | |
| 4087846 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | |
| 4018781 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 | |
| 4227793 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 4086502 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 3624786 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 | |
| 3599185 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | |
| 3496766 | Burgos Zamora, Sergio E. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919 | |
| 4176318 | Burgos, Efrain | HC-01 Box 4902 | | | | Juana Diaz | PR | 00795 | |
| 437538 | Burgos, Julio Muniz | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | |
| 2990665 | Burgos, Lillian | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4006543 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 452848 | BURGOS, MADELINE | URB VILLA DE CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | |
| 3486752 | Burgos, Magna I. | Departamento de Educacion | Carr. 156 KM 20.1 | | | Barranquitas | PR | 00794 | |
| 3486692 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2936559 | BURGOS, MARITZA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | MARITZA BORGAS RIVERA | AUXILIAR SISTEMAS DE OFICINA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | SAN JUAN | PR | 00936 | |
| 1714115 | BURGOS, MARITZA | URB BRISAS DE MAR CHIQUITA | 60 CALLE SOL | | | MANATI | PR | 00674-9421 | |
| 4265889 | Burgos, Miguel Ortiz | Urb. Calimano | #83 | | | Maunabo | PR | 00707 | |
| 3167632 | Burgos, Omayra Molina | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3130638 | Burgos, Omayra Molina | Cond. La Floresta Apt. 151 | | | | Bayamon | PR | 00956 | |
| 3034652 | Burgos, Taisha | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4261269 | Burgos, William Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | | Bayamon | PR | 00959-4208 | |
| 3906152 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 | |
| 4134059 | Burgros Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 | |
| 3515117 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 | |
| 1714142 | BURNS-BARALT, JAN CARLOS | URB SAN GERARDO | 324 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 3462889 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 | |
| 3139959 | BUSIGO CIFRE, DONALD | HC 8 BOX 2553 | | | | SABANA GRANDE | PR | 00637 | |
| 3139748 | Buso Torres, Jose J. | PO Box 492 | | | | Humacao | PR | 00792 | |
| 344672 | BUSO TORRES, JUAN | PO BOX 492 | | | | HUMACAO | PR | 00792 | |
| 2909587 | Busquets-Llorens, Antonio R. | 611 Ferrocarril | | | | Ponce | PR | 00717 | |
| 3671336 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 | |
| 3877515 | Busutil Lopez, Everlidis | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 | |
| 4088666 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 3251953 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | |
| 3972419 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 3282263 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 | |
| 3145059 | Buzo Orsini, Hector | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 2956609 | C & A, S.E. | Henry Vazquez Irizarry, Esq. | URB. Villa Fontana Park | Calle Parque Luis M. Rivera 5HH6 | | Carolina | PR | 00983 | |
| 3000598 | C & A, S.E. | PMB 377, Ave. Esmeralda Suite 2 | | | | Guaynabo | PR | 00969-4427 | |
| 2923635 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | | BAYAMON | PR | 00959 | |
| 2923862 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 2923617 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 3042888 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3866753 | C.A.M.P. | Attn: Victor M. Rivera | 670 Ave. Ponce de Leon, Carribean Office Plaza | Suite 204 | | San Juan | PR | 00907 | |
| 3517588 | C.A.M.P. | Joana Perez Roman | 605 Sloraview Lane | | | Leesburg | FL | 34748 | |
| 3513918 | C.A.S. | Carolina Sierra Rivera | #5827 Cherrywood Terrace | Apt. 301 | | Greenbalt | MD | 20770 | |
| 3537020 | C.D.O.R. | LIZETTE ROMAN HERNANDEZ | PO BOX 1764 | | | UTUADO | PR | 00641 | |
| 3867431 | C.D.O.R. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA SUITE 204 | | | SAN JUAN | PR | 00907 | |
| 4120084 | C.J.A.M un menor Aideliz Morales Rivera | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3622814 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3254814 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | PO Box 6124 | | | | Mayaguez | PR | 00681 | |
| 2887398 | C.M. Life Insurance Company | Baring LLC | Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01115 | |
| 3016412 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 2988736 | C.M.F.F., AND VANESSA FIGUEROA | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3104818 | C.O.D. Tire Distributors Imports ASIA, Inc. | World Wide Tires Inc., at als | LIC. Luis Dominguez Fuertes Y LIC. Hector Fuertes | Fuertes & Fuertes Law Office CSP | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 3104864 | C.O.D. Tire Distributors Imports ASIA, Inc. | c/o Shirley Vokac, esq. | ME-51 Bania San Juan St. | | | Catano | PR | 00962 | |
| 3789040 | C.O.P.G | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | San Juan | PR | 00907 | |
| 3428916 | C.O.P.G | Elizabeth Yambo Cruz | Residencial Fernando Garcia | Edificio 23 #176 | | Utuado | PR | 00641 | |
| 3610493 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3905583 | C.R.S.S. un menor (Christopher Serrano) | attn: Carol J. Colon-Santiago | P.O Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3286731 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | | San Lorenzo | PR | 00754 | |
| 4051193 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | |
| 4010132 | CABALLER VINAS, SANTOS | CALLE 29 LC10 URB VILLA DEL REY | | | | CAGUAS | PR | 00727 | |
| 2974612 | Caballer, Viana I | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 2967688 | Caballer, Viana I | Valle San Juan SJ-39 Encantada | | | | Trujillo Alto | PR | 00976 | |
| 3576704 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 4096305 | CABALLERO CABRERA, NORLA E | CALLE 23 S- 35 | URB Vitsa Azul | | | ARECIBO | PR | 00612 | |
| 4278451 | Caballero Figueroa, Julio A. | B-23 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 | |
| 4272549 | Caballero Figueroa, Julio Alberto | B-23 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 | |
| 3850970 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 | |
| 2931786 | CABALLERO MAYSONET, MYRNA R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3922717 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | |
| 3920959 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | | Manati | PR | 00674 | |
| 3278250 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | |
| 2925322 | CABAN ARROYO, HERIBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3102626 | Caban Aviles, Iliana | 815 Calle Kante | Urb Esteves | | | Aguadilla | PR | 00603 | |
| 3540605 | Caban Castro, Hernando | Borinquen Gardens | DD 20 Calle Jazmin | | | San Juan | PR | 00926 | |
| 2925444 | CABAN DE ACEVEDO, JULIA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3471045 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | | MOCA | PR | 00676 | |
| 4040443 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 | |
| 3812647 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00721-3610 | |
| 4265175 | Caban Hernandez, Gladys | Metropolis | 2R-20 Ave C | | | Carolina | PR | 00987 | |
| 3887260 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 | |
| 4265637 | Caban Hernandez, Ivelisse | Calle Orquideas 8204 | Vista Del Ocenao | | | Loiza | PR | 00772 | |
| 3739883 | Caban Hernandez, Magali | 103 A Espinar | | | | Aguada | PR | 00602 | |
| 4020663 | CABAN HERNANDEZ, MARIA H. | HC 02 BOX 13360 | BO. VOLADORAS | | | MOCA | PR | 00676 | |
| 3460938 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | |
| 3358165 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | | CAGUAS | PR | 00725 | |
| 2977403 | Caban Maldonado, Noel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3526315 | CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | |
| 3551004 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 | |
| 3172731 | Caban Morales, Maria P. | PO Box 2659 | | | | Moca | PR | 00676 | |
| 3302469 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | |
| 3059290 | Caban Nieves, Angel M. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3905306 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 | |
| 3788447 | Caban Padin, Lydia E. | Calle Canavio D.21 | Villa Serana | | | Arecibo | PR | 00612 | |
| 3889252 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | | Arecibo | PR | 00612 | |
| 4288676 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 3483174 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | |
| 3546394 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | | Isabela | PR | 00662 | |
| 3431758 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | | Ponce | PR | 00728-2628 | |
| 3768774 | CABAN TORRES, DIANA I | JARD DE SANTO DOMINGO | A-23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1764179 | CABAN TORRES, DIANA I | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | |
| 1916795 | CABAN TORRES, DIANA I. | JARD DE SANTO DOMINGO | A 23 CALLE 5 | | | JUANA DIAZ | PR | 00795-2631 | |
| 2738547 | CABAN TORRES, NILSA M | URB JARDS SANTO DOMINGO | A23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 4067620 | Caban Torres, Nilsa Milagros | Urb. Jardines Santo Domingo | C-5 | A-23 | | Juana Diaz | PR | 00795 | |
| 4053218 | Caban Trinidad, Francheska M. | Urb. Monte Vista | Calle 6 G-51 | | | Fajardo | PR | 00738 | |
| 3144150 | Caban Vargas, Arlene | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3171942 | Caban Vargas, Arlene | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3018085 | Caban, Hector | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 298789 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | |
| 3311198 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | |
| 3322881 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | |
| 3476239 | Caban-Aviles, Raul | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 3157043 | Caban-Aviles, Raul | HC-61 Box 34572 | | | | Aguada | PR | 00602 | |
| 3144902 | Caban-Lopez, Suhail | PO Box 1711 | | | | Aguada | PR | 00602 | |
| 29056 | CABELLO ACOSTA, WILMARIE | 529 BLQ. 200 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 596079 | CABELLO ACOSTA, WILMARIE | VILLA CAROLINA | 200-10 CALLE 529 | | | CAROLINA | PR | 00985-3118 | |
| 3447703 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | | GUAYNABO | PR | 00970 | |
| 345141 | CABEZA HERNANDEZ, ANGEL | CALLE 17 W-14 | SAN SOUCI | | | BAYAMON | PR | 00957 | |
| 1208537 | CABEZA HERNANDEZ, ANGEL | URB SANS SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 2913527 | CABEZA HERNANDEZ, ANGEL L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3974011 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3520878 | Cabezudo Classen, Hector Luis | Calle 25 A bloque 25 C #13 Urb. Sierra | | | | Bayamon | PR | 00961 | |
| 2928999 | Cabezudo Marrero, Jose Ramon | C/Ferrol #19 Ciudad Jardin Bairoa | | | | Caguas | PR | 00727 | |
| 2929044 | Cabezudo Marrero, Jose Ramon | Asociacion Empleados Gerenciales Aee | Asesor Legal (Abogado Rua:9534) | Apaertado 9831 Santurce Station | | Santurce | PR | 00908 | |
| 2950297 | Cabezudo Perez, Ivonne | HC-02 Box 12180 | | | | Gurabo | PR | 00778 | |
| 2932181 | CABEZUDO PEREZ, IVONNE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4288706 | Cabezudo Perez, Marizaida | 432 Calle Caoba | Urb. Los Flamboyanes | | | Gurabo | PR | 00778 | |
| 3759273 | Cabon Acevedo, Haydee | HC-61 Box 5184 | | | | Aguada | PR | 00602 | |
| 4122577 | CABOT BONILLA , MARIA B | VILLA INTERAMERICANA | A 23 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 2084376 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 4265901 | Cabranes Rivera, Emma I. | PO Box 1231 | | | | Toa Alta | PR | 00954 | |
| 3557103 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00795 | |
| 3683001 | Cabrera Aviles, Maria M | Calle Hostos #10 | | | | Juana Diaz | PR | 00793 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3647848 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 3661277 | Cabrera Aviles, Maria M. | Calle Hos tos H10 | | | | Juana Diaz | PR | 00795 | |
| 3285176 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | |
| 3487608 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | | COTO LAUREL | PR | 00780 | |
| 3234333 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | |
| 3855273 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 3879693 | Cabrera Berrios, Denise | Burgos Perez, CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | |
| 3489787 | Cabrera Berrios, Denise | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 4227777 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 1763028 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 3627815 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 | |
| 4306887 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 | |
| 4213350 | Cabrera Colon, Maria Luisa | Urb Mendez B-16 | | | | Yabucoa | PR | 00767 | |
| 4002654 | Cabrera Cordero, Vivian | PO Box 1070 | | | | Hatillo | PR | 00659 | |
| 4324898 | Cabrera Diaz, Elba Lydia | HC-75 BOX 1725 | | | | Naranjito | PR | 00719 | |
| 3532475 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 | |
| 3140949 | Cabrera Gonzalez, Joannie | Calle Manuel Solo Rivera | 7-2 Villas De Rio Grande | | | Rio Grande | PR | 00745 | |
| 4080786 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 4136121 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | |
| 2961464 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 | |
| 5166304 | Cabrera Martinez, Samuel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3046152 | Cabrera Medina, Miriam | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4265168 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2966644 | Cabrera Mochodo, Ana D | URB Paseo La Sultanita a Los Adguine | | | | Mayaguez | PR | 00680 | |
| 3015728 | Cabrera Mochodo, Ana D | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | |
| 3410494 | CABRERA MONSERRATE, EDWIN | Q-51 CALLE 17 El CORTIGO | | | | BAYOMON | PR | 00956 | |
| 3115125 | CABRERA MONSERRATE, EDWIN | C/JACINTO NUM 3T-20 | LOMAS VERDES BAYAMON | 619 | | San Juan | PR | 00956 | |
| 3424554 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | | Aguadilla | PR | 00603 | |
| 3180916 | CABRERA NIEVES, EDUARDO A | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 4126648 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 3907642 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 | |
| 1356551 | CABRERA ORTIZ, YARIZAIDA | URB VILLAS DEL ROSARIO | C 7 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 3198381 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 | |
| 3038706 | Cabrera Rodriguez, Cesar | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 2981639 | Cabrera Rodriguez, Cesar | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic.514 | | | San Juan | PR | 00918 | |
| 3218340 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | | PONCE | PR | 00728-1914 | |
| 4264833 | Cabrera Rodriguez, Nelson | 260 Calle Geranio Urb San Rafael Estates | | | | Bayamon | PR | 00959 | |
| 2003256 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 | |
| 3789238 | Cabrera Sotomayor, Jose A | PO Box 2161 | | | | Coamo | PR | 00769 | |
| 5157366 | Cabrera Sotomayor, Jose A. | 43 Calle Betances | | | | Coamo | PR | 00769 | |
| 3663625 | Cabrera Torres, Lydia M | Cond Andalucia 104 Apto. 902 | | | | Carolina | PR | 00987-2328 | |
| 3000569 | Cabrera Torres, Signa M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4291470 | Cabrera Torres, Signa Magaly | Calle Pellin Rodriguez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 | |
| 2967655 | Cabrera Torres, Signa Magaly | 372 Calle Providencia | Villas Palmeras | | | San Juan | PR | 00915 | |
| 29427 | Cabrera Torres, Signa Magaly | Villas Palmeras | 372 Calle Providencia | | | San Juan | PR | 00915-2234 | |
| 1905282 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 | |
| 1273382 | CABRERA VELAZQUEZ, JORGE | PO BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| 3380028 | CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 1358244 | CABRERA WARREN, ZUANIA | PO BOX 9767 | | | | CAROLINA | PR | 00988 | |
| 4205495 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | |
| 3281358 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 | |
| 4292537 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 | |
| 4265707 | Cabret Marcano, Enid | #7 Orotava | | | | Caguas | PR | 00725 | |
| 3629903 | Caceres Ayala, Aracelis | 17 Bo. Trinindad | | | | Barceloneta | PR | 00617-3341 | |
| 3660089 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |
| 286081 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 | |
| 3861997 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 | |
| 4096703 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 | |
| 4092124 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 | |
| 3491334 | Caceres Cruz, Armando | Jose Luis Fernandez Esteves, Esq. | P.O. Box 40631 | | | San Juan | PR | 00940 | |
| 3474710 | Caceres Cruz, Eloy | C/O Jose Luis Fernandez Esteves Esq | PO Box 40631 | | | San Juan | PR | 00940 | |
| 3504065 | Caceres Cruz, Nydia | Jose Luis Fernandez Esteves, Esq, | PO Box 40631 | | | San Juan | PR | 00940 | |
| 3412253 | Caceres Maldonado , Miguel Angel | Jose Luis Fernandez Esteves, Esq. | PO Box 40631 | | | San Juan | PR | 00940 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2829608 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | ATTN: JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 3088392 | Caceres Morales, Jose A | PO Box 1344 | | | | Arroyo | PR | 00714 | |
| 1779425 | Caceres Morales, Jose A | PO Box 60 | | | | Arroyo | PR | 00714 | |
| 3088394 | Caceres Morales, Jose A | Urb.Brisas de Mar casa I-6 Calle Abraham | | | | Arroyo | PR | 00714 | |
| 3390840 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 | |
| 4110351 | Caceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 | |
| 2313506 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | |
| 29532 | CACERES SANTIAGO, ALVIN MANUEL | URB FLAMINGO HILLS | 243 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 2829611 | CACERES VAZQUEZ, ISMAEL | JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 3076137 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 3073128 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | |
| 3036067 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | | Bayamon | PR | 00957 | |
| 2979952 | Cacho Torres, Olga M | Jose Armando Garcia Rodriquez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2962397 | Cacho Torres, Olga M | Cond La Torre Miramar Apt 4b-709 Ave. Miramar | | | | SAN JUAN | PR | 00907 | |
| 3015877 | CADILLA, ANA M. | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 3221599 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | |
| 3900311 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 | |
| 2004578 | CAEZ ALONSO, JOSE H | URB VENUS GDNS OESTE | BF5 CALLE F | | | SAN JUAN | PR | 00926-4659 | |
| 3566746 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | |
| 3198760 | CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| 3133537 | CAGUAS LUMBERYARD, INC. | Carlos E. Polo | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 | |
| 3866686 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | |
| 4122916 | Cajigas Barreto, Elena | PO Box 1220 carr . 420 K 3.9 | | | | Moca | PR | 00676 | |
| 3793320 | Cajigas Barreto, Maria G. | PO Box 2497 Carr 420 K3:9 Plata | | | | Moca | PR | 00676 | |
| 3792956 | CAJIGAS BARRETO, MARIA G. | PO BOX 2497 CARR. 420 A 3.9 | | | | MOCA | PR | 00676 | |
| 3854960 | Cajigas Barrito, Elena | PO Box 1220 | | | | Moca | PR | 00676 | |
| 3470830 | CAJIGAS GONZALEZ, ENRIQUE | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 | |
| 3119115 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 | |
| 3336819 | Cajigas Martinez, Luz D. | Urb. Hatillol Del Mar C-17 | | | | Hatillo | PR | 00659 | |
| 3267461 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | |
| 2220361 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 | |
| 3599116 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 | |
| 4313182 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | |
| 345822 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 | |
| 3224677 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 | |
| 5007665 | Calcerrada Delgado, Maria Angelica | HC 2 Box 7104 | | | | Lares | PR | 00669 | |
| 3220622 | Calderin Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 | |
| 3562558 | Calderin Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 | |
| 4265689 | Calderin Diaz, Vanessa | Cond. Quintavalle TS | Calle Acuarela 112 | Buzon 154 | | Guaynabo | PR | 00969 | |
| 2084754 | CALDERIN GARCIA, MARIA | HC 4 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 298791 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 2889390 | CALDERO COLLAZO, SUCESION IVAN | KEILA M. ORTEGA CASALS | 1509 LOPEZ LANDRON | AMERICAN AIRLINES BUILDING, SUITE 10 | | SAN JUAN | PR | 00911 | |
| 3413296 | Caldero Diaz, Sulemar | HC 02 Box 4670 | | | | Sabana Hoyos | PR | 00688 | |
| 3722706 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 | |
| 3579086 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 | |
| 4068158 | Calderon , Mirian C Clemente | HC -2 Boxx 7435 | | | | Loiza | PR | 00772 | |
| 29833 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 3920406 | CALDERON BERRIOS, REINA | URB SANTA JUANITA | NH9 CALLE PANCA | | | BAYAMON | PR | 00956-5121 | |
| 3361468 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | |
| 3175775 | CALDERON CARRASQUILLO, CARMEN | PO BOX 1160 | | | | RIO GRANDE | PR | 00745-1160 | |
| 2929467 | CALDERON CARRASQUILO, CARMEN V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1261296 | CALDERON CLEMENTE, HILDA E | HC 01 BOX 7358 | | | | LOIZA | PR | 00772 | |
| 4276024 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7 St. | | | | San Juan | PR | 00924 | |
| 4293570 | Calderon Cotto, Zaida E. | Pareelos Hill Brothers 93 7St | | | | San Juan | PR | 00924-3014 | |
| 4272080 | Calderon Cuilan, Lucia | Michael A Serralta | Urb San Agustin 1162 Calle Cabo Roberto Rivera | | | San Juan | PR | 00923 | |
| 4264207 | Calderon Cuilan, Lucia | Cond. Torres del Parque Torre Sur Apt. 707 | | | | Bayamon | PR | 00956-3068 | |
| 2914233 | Calderon Davila, Carlos | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3288690 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4059584 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | |
| 4281019 | Calderon Gutierrez, Victoria C. | P.O. Box 9022933 | | | | San Juan | PR | 00902-2933 | |
| 2960275 | CALDERON HERNANDEZ, HERMINIO | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 346050 | CALDERON ILARRAZA, CARMEN | CALLE 12 T-24 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 3384714 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 | |
| 2913673 | CALDERON ILARRAZA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 346057 | CALDERON LANZO, EULEDIS | HC- 1 BOX 3830 | P.O.BOX 8000 | | | LOIZA | PR | 00772 | |
| 3003937 | Calderon Lebron, Edgar | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 4315119 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 | |
| 4187903 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | | Manati | PR | 00674 | |
| 3196978 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO S4 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 3968390 | CALDERON MELENDEZ, AMARYLIS | P.O. BOX 61 | | | | CANOVANAS | PR | 00729 | |
| 3338805 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 3336821 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 2107691 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 | |
| 4264864 | Calderon Ortiz, Rafael | Urb Forest View Calle Guatemala J-208 | | | | Bayamon | PR | 00956 | |
| 3064024 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 | |
| 3064026 | CALDERON PARRILLA, NANCY | VILLA FONTANA 25I #441 VIA 13 | | | | CAROLINA | PR | 00983 | |
| 346140 | CALDERON PARRILLA, NANCY L | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 | |
| 3363737 | CALDERON PARRILLA, NANCY L | Villa Fontana | 25L #441 Via 13 | | | Carolina | PR | 00983 | |
| 3736368 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 3429995 | CALDERON PRADERA, HAYRINES | LCDA. ERIKA B. ISAAC VEGA | PO BOX 6447 | | | CAGUAS | PR | 00726 | |
| 3355572 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | | CAROLINA | PR | 00983 | |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | |
| 3362445 | Calderon Rivera, Ramon | PO Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 2994675 | Calderon Rodriguez, Blanca I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3702181 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 | |
| 2962178 | CALDERON SANCHEZ, KEVIN O | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3886452 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 | |
| 3144290 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 3504079 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | |
| 4164448 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 | |
| 3550221 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 | |
| 30219 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | |
| 3373012 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 3680844 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 | |
| 2972373 | Calero Velez, Olga N | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019399 | Calero Velez, Olga N | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3470251 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | |
| 3650692 | CALIXTO RODRIGUEZ, Guillermo | APARTADO 130 | | | | PATILLAS | PR | 00723 | |
| 3941211 | CALIXTO RODRIGUEZ, Guillermo | Bo Tueaboa,Cant.#3,KM 191.4 | | | | PATILLAS | PR | 00723 | |
| 2829624 | Calixto Rodriguez, Guillermo | Fernando Santiago Ortiz | Mansiones de San Martín Suite 17 | | | San Juan | PR | 00924-4586 | |
| 3296093 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 237175 | CALIZ LOPEZ, RUTH E | HC 1 BOX 9334 | | | | GUAYANILLA | PR | 00656 | |
| 3318864 | Caliz Pabellon, Gloria I | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 4282790 | Caliz, Ruth | HC 01 Box 9334 | | | | Guayanilla | PR | 00656 | |
| 286149 | CALLEJO ORENGO, JANELISSE | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5164869 | Callejo Orengo, Janisse | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 2101030 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | |
| 2915076 | CALO BIRRIEL, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5008581 | Calo Calo, Norma I | Parc. San Isidro 267 | Calle 22 Apt D | | | Canovanas | PR | 00729 | |
| 1878743 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 | |
| 2910027 | CALO CALO, NORMA IVETTE | P.O BOX 853 | | | | CAROLINA | PR | 00986 | |
| 3495965 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | | RIO GRANDE | PR | 00745 | |
| 2995151 | CALO RIVERA, ANGEL J. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | APARTADO 9831- SANTURCE STATION | SAN JUAN | PR | 00908 | |
| 2939736 | CALO RIVERA, ANGEL J. | PARQUE ESCORIAL | COND. PARQUE DE LAS FLORES APT. 1303 | | | CAROLINA | PR | 00987 | |
| 2974724 | Calvente Alvarez, Miguel A. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | |
| 2951994 | Calvente Alvarez, Miguel A. | 1299 C. W. Bosch Cond. Terrazas De San Juan | Apt. 508 | | | Carolina | PR | 00924 | |
| 4089890 | Calvo-Ruiz, Maria Del C. | Urb. Perez Morris | 36 Arecibo St | | | San Juan | PR | 00917 | |
| 1556703 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | | RIO GRANDE | PR | 00745 | |
| 346468 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | |
| 3210805 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 3210836 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69533 | CALZADILLA GONZALEZ, EDITH | PO BOX 3961 | | | | GUAYNABO | PR | 00970 | |
| 4283817 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | | Carolina | PR | 00985 | |
| 4270750 | Camacho (Febo), Asuncion Rodriguez | Calle 78 113-35 Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 4045151 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 | |
| 346496 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | |
| 2969680 | CAMACHO ARROYO, JORGE | RAUL SANTIAGO MELENDEZ | RUA 7384 | 432 CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 30422 | CAMACHO ARROYO, JORGE | BAYAMON BRANCH | P.O. BOX 787 | | | BAYAMON | PR | 00960 | |
| 3769167 | Camacho Camacho, Margery | Box 476 | | | | Boqueron | PR | 00622 | |
| 4307519 | Camacho Cruz, Guadalberto | Urb Las Campinas #2 | Calle Amor #49 | | | Las Piedras | PR | 00771 | |
| 4132647 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 | |
| 1891110 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | |
| 4086438 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 1930940 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | | YABUCOA | PR | 00767 | |
| 3992152 | CAMACHO DELGADO, EMILIO | VILLAS DE SAN CRISTOBAL II | 365 CALLE ILAN | | | LAS PIEDRAS | PR | 00771 | |
| 1297770 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | |
| 3744688 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 | |
| 3424690 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 | |
| 2008922 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | |
| 2964665 | Camacho Echevarria, Yadriel | FJ Torres Diaz Law Offices | Attn: Francisco J Torres Diaz | PO Box 874 | | Caguas | PR | 00726-0874 | |
| 2741562 | CAMACHO FELICIANO, ABDIER S & FELICIANO | OCASIO, MAIDELYN | C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION PO BOX 9267 | | CAROLINA | PR | 00988-9267 | |
| 4187372 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | | Yauco | PR | 00698 | |
| 5171563 | Camacho Garcia, Raul | Urb. Extension el Taino | Calle 1 D-4 | | | Santa Isabel | PR | 00757 | |
| 2919372 | Camacho Gomez, Glorimy | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 4089773 | Camacho Hernander, Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EURCKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | |
| 3848285 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EUREKA - URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | |
| 1365949 | CAMACHO HERNANDEZ, MARIA DEL C | EXT VALLE ALTO | 2250 CALLE SABANA | | | PONCE | PR | 00730-4142 | |
| 4147828 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | | Ponce | PR | 00730 | |
| 3393651 | Camacho Ilarraza, Carmen | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | |
| 3148424 | Camacho Lartigaut, Wanda I. | Jardinesmontblanc I 9 Calle G | | | | Yauco | PR | 00698 | |
| 3642003 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 | |
| 3747743 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 3724206 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 3263409 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | |
| 3378631 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 | |
| 3877983 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | |
| 4062312 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | |
| 4062646 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | |
| 5164585 | Camacho Mena, Felix A. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 3560779 | CAMACHO MORLAES, EDWIN | C/O JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| 3889691 | CAMACHO MUNOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | |
| 4205299 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | | Vega Baja | PR | 00693 | |
| 4191229 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | | Vega Baja | PR | 00693 | |
| 3212309 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | |
| 4057935 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 | |
| 3043924 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3002496 | Camacho Pagan, Yahaira | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3066226 | CAMACHO PAGAN, YAJAIRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931-2763 | |
| 4303193 | Camacho Pastrana, Julio | HC 11 Box 12401 | | | | Humacao | PR | 00791 | |
| 2925440 | CAMACHO PEREZ, JUDITH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2014341 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 | |
| 3172158 | Camacho Postigo, Jose E | Urb Rio Piedras Hgts | Calle Rimal 103 | 22 | | San Juan | PR | 00926 | |
| 3142230 | Camacho Postigo, Jose E | URB El Senorial #298 Calle Eduardo Baza | | | | San Juan | PR | 00926 | |
| 3154967 | Camacho Postigo, Jose E. | Urb.Rio Piedras HGT2 | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 3166648 | Camacho Postigo, Jose E. | Urb. Rio Piedras HS-12 | Calle Rimal 103 | | | San Juan | PR | 00926 | |
| 3569188 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 | |
| 3194154 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | |
| 4245646 | Camacho Rivera, Carmelo | HC 02 - Box 3878 | | | | Maunabo | PR | 00707 | |
| 4245473 | Camacho Rivera, Hector | HC 02 Box 3878 | | | | Maunabo | PR | 00707 | |
| 3318879 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 3448065 | CAMACHO RODRIGUEZ, ELSIE | CALLE 6 N-11 | URB LAS ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 4255431 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | |
| 2962321 | Camacho Rodriguez, Luis O. | FJ Torres Diaz Law Office | Attn: Francisco J. Torres Diaz | P.O. Box 874 | | Caguas | PR | 00726-0874 | |
| 4037391 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4107328 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | |
| 4073232 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 | |
| 3734753 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 | |
| 4255827 | Camacho Santiago, Luis A | PO Box 673 | | | | Yauco | PR | 00698 | |
| 3832439 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 | |
| 3480247 | Camacho Santiago, Minerva | Extensión San Ramón #15 | | | | San Germán | PR | 00683 | |
| 3972939 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 | |
| 3799773 | Camacho Steidell, Heidi L. | PO Box 888 | | | | Boqueron | PR | 00622 | |
| 3917517 | Camacho Torres, Juanita | PO Box 1558 | | | | Aibonito | PR | 00705 | |
| 3132082 | CAMACHO VALENTÍN, IDILIO Y OTROS | ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA | 402 AVENIDA MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| 3272504 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 | |
| 3286593 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | | Ponce | PR | 00730 | |
| 3208288 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | | Las Piedras | PR | 00771 | |
| 3452961 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 | |
| 3165965 | Camacho, Ramon Ramos | Jesus R. Morales Cordero | Attorney at Law (USDC No. 210609 | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3165946 | Camacho, Ramon Ramos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3058314 | Camacho, Sonia N. Silva | #309 C/e Emajagua Urb. Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 1714195 | CAMACHO-JUSINO, ROBERTO L | PO BOX 561316 | | | | GUAYANILLA | PR | 00656 | |
| 2974876 | CAMACHO-JUSINO, ROBERTO L | #21 Urb. Brisas de Monticello | | | | Cayey | PR | 00736-3244 | |
| 4264337 | Camara, Gladys | Cond. Belview | Calle Tapia 412, Apto 1201 | | | San Juan | PR | 00916 | |
| 3548926 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 | |
| 2919817 | Camareno Colon, Jose L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3162425 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | |
| 3057261 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | |
| 1365951 | CAMARENO, MARIA DEL C | URB STA JUANITA | BD 19 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 3038320 | Camarero Rivera, Maria Del Carmen | Bufete Quinones Vargas & Asoc. | Damaris Quinones Vargas | PO Box 429 | | Cabo Rojo | PR | 00623 | |
| 3028408 | Camarero Rivera, Maria Del Carmen | Calle India BD 19 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 3974838 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 | |
| 3974895 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00726 | |
| 573049 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | | Caguas | PR | 00725 | |
| 4124764 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | | Caguas | PR | 00726 | |
| 2940194 | Camelia E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 3045810 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | PO BOX 9102 | HUMACAO | PR | 00791-9102 | |
| 347065 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 | |
| 3076873 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 3060629 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 3457262 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 3896859 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 | |
| 31046 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | |
| 2961359 | CAMINERO RAMOS, CESAR | MIGUEL ANGEL SERANNO URDAZ, ESQ., CREDITOR'S ATTOR | SERRANO URDAZ LAW OFFICE | PO BOX 1915 | | GUAYAMA | PR | 00785 | |
| 1877293 | CAMINERO RAMOS, CESAR | URB HACIENDA FLORIDA | 358 C TAMAIMA | | | YAUCO | PR | 00698-4530 | |
| 3134101 | CAMPO APONTE, MARIANA | CONDOMINIO THOMAS VILLE PARK | APARTAMENTO 2304 | CALLE NEPOMUCEMO | | CAROLINA | PR | 00987 | |
| 3268182 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | | Carolina | PR | 00984 | |
| 4179263 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | | Perth Amboy | NJ | 08861 | |
| 3536903 | Campos Centeno, Luis Antonio | PO Box 10664 | | | | San Juan | PR | 00922-0664 | |
| 1889374 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 | |
| 3601255 | Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 | |
| 2958455 | Campos Colon, Lilliam S. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2025768 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 | |
| 2957878 | CAMPOS CORA, FRANCISCO | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4996252 | Campos Diaz, Yesenia | 7810 Silvertree Trail Apt 103 | | | | Orlando | FL | 32822 | |
| 4184234 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 | |
| 4178223 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | |
| 4185391 | Campos Ramos, Mary | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 | |
| 3904818 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | |
| 2998317 | CAMPOS RODRIGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 2995125 | CAMPOS RODRÍGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 2979994 | CAMPOS RODRIGUEZ, SAMUEL A. | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2741587 | CAMPOS RODRIGUEZ, SAMUEL A. | CLUB COSTA MARINA I | APT. 9-K | | | CAROLINA | PR | 00983 | |
| 2950739 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 | |
| 4171740 | Campos Torres, Alicia | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 | |
| 3936775 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3596458 | Campos, Lydia | PO Box 457 | | | | Guayama | PR | 00785 | |
| 3032287 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINIO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 347295 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 | |
| 3025830 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 1286458 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | |
| 3752167 | Camps Vega, Jose A. | Urb. El Reyes | Calle Arturo Blanc # 42 | | | Humacao | PR | 00761 | |
| 3025203 | Campusano Sosa, Josefina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2971233 | Cemunas Marcano, Jose M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020419 | Camunas Marcano, Jose M. | Jose E. Torres Valentin | Abogado-apealacion | # 78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3885653 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 | |
| 4240698 | Canales Agosto, Pablo | 20 Blvd Media Luna Apt 2501 | Cond Parque De Las Flores | | | Carolina | PR | 00987 | |
| 4253941 | Canales Agosto, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4073630 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 | |
| 3458116 | Canales Cancel, Luis P. | 100 Calle 3 | Urb Ext Marisol | | | Arecibo | PR | 00612-2957 | |
| 2884150 | Canales Cosme, Yelitza | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3922816 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 | |
| 3573049 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 4255610 | Canales Maldonado, Barbara | MM12 c/420 Country club | | | | Carolina | PR | 00782 | |
| 347398 | CANALES MORALES, OMAIRA | CALLE 21 AF-18 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 275635 | CANALES ORTEGA, VICTOR J | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 | |
| 3777283 | Canales Quinones, Rosimar | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 | |
| 3644535 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 3966561 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 | |
| 2977207 | Canales Robinson, David | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3158906 | CANALES ROSARIO, MARILUZ | HC-01 BOX 9179 | | | | LOIZA | PR | 00772 | |
| 4060495 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 | |
| 2345883 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | |
| 3016729 | CANALS VIDAL, MARCOS F | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926-7032 | |
| 2028811 | CANALS VIDAL, MARCOS F | PO BOX 360097 | | | | SAN JUAN | PR | 00936-0097 | |
| 3707625 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 | |
| 4090899 | CANCEL AYALA, NORMA M | URB PASEO LA CEIBA | 38 CALLE FLOR DE MAGA | | | HORMIGUEROS | PR | 00660 | |
| 4240048 | Cancel Ayala, Norma M. | Urb Paseo Le Ceiba | c/ Hor De Maga #38 | | | Hormigueros | PR | 00660 | |
| 459053 | CANCEL DIARZA, MARILYN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 3055564 | Cancel Dones, Lizette | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2829642 | CANCEL ESCOBAR, TANIA VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 3115706 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 | |
| 352441 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | |
| 3751749 | Cancel Hidalgo, Israel | Jaun J. Vilella-Janiero, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | |
| 1718195 | CANCEL MARIN, FERNANDITO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2974858 | CANCEL MARIN, FERNANDITO | 2D7 14 La Providencia | | | | Toa Alta | PR | 00953 | |
| 347538 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | |
| 4076103 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | |
| 4294165 | Cancel Monclova, Sonia I. | Urb. Reparto Valencia | AE-1 Calle 7 | | | Bayamon | PR | 00959 | |
| 347542 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 | |
| 3021323 | Cancel Montaluu, Daisa | Daisa Cancel Montaluu | Autoradad Energia Electrica de Puerto Rico | 1110 Avenidda Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2970492 | Cancel Montaluu, Daisa | 5-12 Calle 4 Urb San Suici | | | | Bayamon | PR | 00957 | |
| 4254415 | Cancel Nieves, Dhalma N. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4293761 | Cancel Reyes, Awilda | Cond. St. Tropez | 6267 Ave. Isla Verde, Apt. 2N | | | Carolina | PR | 00979 | |
| 3274159 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quibradillas | PR | 00678 | |
| 3480011 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 3318688 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 | |
| 3775102 | Cancel Rosa, Vangie | Departamento de Educación | PO Box 49 | | | Vega Alta | PR | 00692 | |
| 3382850 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 3422747 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 2952698 | Cancel Rosado, Angela Ivonne | PO Box 1211 | | | | Lajas | PR | 00667 | |
| 2974681 | Cancel Rosado, Angela Ivonne | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 3471347 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 3409892 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | |
| 3224608 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | |
| 2943969 | Cancel Rosas, Lizzette | PO Box 895 | | | | Hormigueros | PR | 00660 | |
| 3480079 | CANCEL SANCHEZ, MAYRA | Mayra Cancel Accreedor Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | |
| 3480078 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2976780 | Cancel Santiago, Alfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017674 | Cancel Santiago, Alfredo | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3099521 | Cancel Santiago, Jackeline A. | 24275 Parcelas Pequenas | | | | Quebradillas | PR | 00678 | |
| 3123365 | Cancel Santiago, Jackeline A. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 61/2 | | | San Juan | PR | 00908 | |
| 3111435 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 | |
| 347630 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | |
| 4167461 | Cancel Torruella, Margarita | Bo Buyones | HC06 Box 4046 | | | Ponce | PR | 00731 | |
| 3858633 | Cancel Velez, Lilliam M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 | |
| 3230870 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | |
| 3804542 | Cancio Lugo, Carlos Fabian | Burgos Perez CSP | Osvaldo Burgos Pérez,Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | |
| 3509608 | Cancio Lugo, Carlos Fabian | PO Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 3294897 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 | |
| 3706940 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | |
| 2904585 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 | |
| 1696293 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 | |
| 31580 | Candelaria Candelaria, Rosa A | Calle Laguna # 176 | BDA. Israel | | | Hato Rey | PR | 00917 | |
| 2124579 | Candelaria Candelaria, Rosa A | BDA Israel | 175 Calle Cuba | | | San Juan | PR | 00917 | |
| 3408717 | Candelaria Candelaria, Rosa A | 175 Calle Cuba Bda Israel | | | | San Juan | PR | 00917 | |
| 3997526 | Candelaria Goitia, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 | |
| 3520829 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | |
| 3261665 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | | Caguas | PR | 00725 | |
| 3682842 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | |
| 3362042 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | |
| 2129884 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS 2 | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |
| 2935198 | Candelaria Ocasio, Jorge A. | Estancias Monte Sol | Calle 1 #34 | | | Gurabo | PR | 00778 | |
| 2980094 | Candelaria Ocasio, Jorge A. | Asociacion Empleados Gerenciais AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3846478 | Candelaria Ponce, Esteban | PO Box 717 | | | | Hatillo | PR | 00659 | |
| 3846581 | Candelaria Ponce, Esteban | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 3890087 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | |
| 2335369 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | | HUMACAO | PR | 00791 | |
| 3519469 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | | Guaynabo | PR | 00970 | |
| 3434904 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | | Camuy | PR | 00627 | |
| 4128831 | Candelario Andino, Vilma E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 | |
| 5171746 | Candelario Baez, Wanda | Urb Caribe Gardens | I-15 Clorquidea | | | Caguas | PR | 00727 | |
| 31707 | Candelario Baez, Wanda | Duplex A | Calle Robles Y-23 | | | Catano | PR | 00962-0000 | |
| 3981807 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | |
| 4097903 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | |
| 3023914 | Candelario Flores, Meilyk Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3118599 | CANDELARIO LOPEZ, CRISTINA | URB PUERTO NUEVO | 518 CALLE ARABIA | | | SAN JUAN | PR | 00920-4117 | |
| 3851690 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 | |
| 4072883 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 | |
| 4223821 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 | |
| 3222978 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 | |
| 3222925 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 | |
| 3087892 | Candelario Pizarro, Josefina | Calle Damarys Villalongo #6 Villa Hugo II | | | | Canovanas | PR | 00729 | |
| 3034893 | Candelario Pizarro, Josefina | P.O. Box 30,000 PMB 54 | | | | Canovanas | PR | 00729 | |
| 3576120 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | | JAYUYA | PR | 00664 | |
| 3669124 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | |
| 3945358 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | |
| 3951352 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 | |
| 3139936 | Candelario Ruiz, Sol M. | 8113 Connecticut Ave | | | | Cleveland | OH | 44105 | |
| 3166773 | CANDELARIO SANCHEZ, ABRAHAM | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3294464 | CANDELARIO SANCHEZ, ABRAHAM | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4059440 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 3709429 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | |
| 3180365 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | | Ponce | PR | 00730 | |
| 3013294 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | Jose E Torres Valentin, Abogado | Torres Valentin, Estudio Legal LLC. | Georgetti 78 | | San Juan | PR | 00925 | |
| 2960320 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | PO Box 21400 | | | | San Juan | PR | 00928 | |
| 2905224 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 4133055 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Justin Seely Wohler | 777 Third Avenue | Suite 19-B | | New York | NY | 10017 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4120595 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | 777 Third Avenue, Suite 19B | | | | New York | NY | 10017 | |
| 3980703 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3980723 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Peter Dowling, Director of Operations | 555 Theodore Fremd Avenue | Suite C-303 | | Rye | NY | 10580 | |
| 4132057 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Peter Dowling - Director of Operations | 10 Bay Dr | | | New Fairfield | CT | 06812-3401 | |
| 4055968 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third Avenue, Suite 19B | | | New York | NY | 10017 | |
| 3863307 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4055967 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 10 Bay Dr | | | New Fairfield | CT | 06812-3401 | |
| 3132201 | CANEL MARIN, ANNETTE | COND RIBERAS DEL RIO | 100 CALLE 10 APT C202 | | | BAYAMON | PR | 00959 | |
| 3952450 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| 4094216 | Canet Santos, Nixida | 36 Ave. Soledad Barriada Clausens | | | | Ponce | PR | 00731 | |
| 4127532 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 2027444 | Canino Arroyo, Manuel | Urb Mirador De Bairoa | 2S 10 Calle 24 | | | Caguas | PR | 00727 | |
| 2974655 | Cano Droz, Wanda I | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | |
| 2951709 | Cano Droz, Wanda I | URB Santiago Apostol D-5 Calle 5 | | | | Santa Isabel | PR | 00757-1821 | |
| 3329186 | CANO RODRIGUEZ, ROBERTO | BOSQUE VERDE #21 | | | | CAGUAS | PR | 00727 | |
| 2967192 | Canon Abuchar, Hector E | Urb. Bosque de los Frailes | 22 Calle Fray Angelico | | | Guaynabo | PR | 00969 | |
| 4265230 | Cans Miranda, Edgar K | Villas de Levittown | C20 Calle 1A | | | Toa Baja | PR | 00949-4277 | |
| 2897116 | Canter, Arlene D | 307 S Dithridge St | Apt 702 | | | Pittsburgh | PA | 15213 | |
| 2929448 | CANTRE APONTE, CARMEN S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2613985 | CANTRES APONTE, CARMEN S | BO VOLCAN ARENAS | 165 CARR 871 | | | BAYAMON | PR | 00961 | |
| 2934040 | CANTRES APONTE, CARMEN S | URB LAS TERRENAS 181 | CALLE LUCERNO | | | VEGA BAJA | PR | 00693-8912 | |
| 4077293 | Cantres Castro, Arturo | Calle 32A Al31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2980223 | CANUELAS GUZMAN , MARIA M. | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2931589 | CANUELAS GUZMAN , MARIA M. | 105 ARTERIAL HOSTOS | BUZON 99 | | | SAN JUAN | PR | 00918 | |
| 348105 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736-4534 | |
| 3757624 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3757623 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3315956 | Canyon Blue Credit Investment Fund L.P. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 200 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 3720908 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3720635 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4033051 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3847237 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4038625 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3591388 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3985889 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Deoartment | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3750642 | Canyon Distressed Opportunity Master Fund II, L.P. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 3599120 | Canyon Distressed Opportunity Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3968546 | Canyon NZ-DOF Investing, L.P. | Canyon NZ-DOF Investing, L.P | C/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 3985891 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3822384 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4069276 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3967745 | Canyon Value Realization Fund, L.P. | ATTN NATASHA JOHNSON | 2000 AVENUE OF THE STARS 11TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 3772832 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4001482 | Canyon Value Realization MAC 18 Ltd. | C/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3944995 | Canyon Value Realization MAC 18 Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4039154 | Canyon-ASP Fund, L.P. | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 3777466 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | |
| 3777293 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4122296 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3910234 | Canyon-GRF Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4054304 | Canyon-SL Value Fund, L.P. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3879722 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 4098339 | Canyon-SL Value Fund, L.P. | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 3949489 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3366750 | Caparros Gonzalez, Raquel E. | J-19 Calle Guatiburí | Urb. Villa Borinquen | | | Caguas | PR | 00725 | |
| 3371850 | Caparros Gonzalez, Raquel E. | Departamento de Educación | P.O. Box 398 | | | Caguas | PR | 00726 | |
| 4248116 | Capdevila Lopez, Violeta | P.O Box 1438 | | | | Sabana Hoyos | PR | 00688 | |
| 32030 | CAPDEVILA LÓPEZ, VIOLETA | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688 | |
| 3016250 | CAPECE, JANIS A. | PO BOX 736 | | | | SOUTH ORLEANS | MA | 02662 | |
| 3615834 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 3686059 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 | |
| 2925877 | Capestany Quinones, Rogelio D | REINA SOFIA I-4 MANSIONES | REALES | | | GUAYNABO | PR | 00969 | |
| 3597735 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 1919590 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | | CIDRA | PR | 00739-9485 | |
| 3572099 | Capo Lopez, Zaida Margarita | Urb. Sagrado Corazon | Sta Efuvigues 1709 | | | San Juan | PR | 00926 | |
| 4196316 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | | ARROYO | PR | 00714 | |
| 348214 | CAPOTE RIVERA, MARILYN | URB MORELL CAMPOS | 15 CALLE FELICES DIAS | | | PONCE | PR | 00730 | |
| 3410708 | Cappa Delgado, Nancy | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 | |
| 3171742 | CAPPA ROBLES, ALBERTO | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | |
| 4191540 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | | Guanica | PR | 00653 | |
| 3295277 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 | |
| 348230 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | | TOA ALTA | PR | 00953 | |
| 3226725 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | | Guyanilla | PR | 00656 | |
| 3220272 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 4146538 | Caquias Rodriguez, Hilda M | Urb. Portal del Valle | Ca. Galicia A-20 | | | Juana Diaz | PR | 00795 | |
| 3530330 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 4187770 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | | Adjuntas | PR | 00601 | |
| 2980904 | Caraballo Alonzo, Edmundo | Calle Guardian Edif. U | APT. 3-B Parq. Las Mercedes | | | Caguas | PR | 00725 | |
| 4110652 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| 3151482 | CARABALLO BRACERO, ERNESTO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3248498 | CARABALLO BRACERO, ERNESTO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4289642 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | | Yauco | PR | 00698 | |
| 4269265 | Caraballo Camargo, Hector M. | Villas Cafetal I.95 Calle 13 | | | | Yauco | PR | 00698 | |
| 2118299 | CARABALLO CARABALL, RAMON L | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00728 | |
| 3524654 | CARABALLO CARABALLO, ANGEL L | HC 9 BOX 3054 | | | | PONCE | PR | 00731 | |
| 32249 | CARABALLO CARABALLO, RAMON | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00752 | |
| 3329536 | Caraballo Cepeda, Wanaget | Lcda. Aida I. Rodriguez | 49-51 Ave Main Urb Sta Rosa | | | Bayamon | PR | 00959-6655 | |
| 2353485 | CARABALLO CRESPO, FERNANDO L | PO BOX 396 | | | | CASTANER | PR | 00631 | |
| 3451753 | CARABALLO CRESPO, FERNANDO L. | ARNALDO ELIAS, AGENTE AUTORIZADO | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4285436 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | | Sanford | FL | 32771 | |
| 3989111 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 3635770 | CARABALLO DIAZ, RADAMES | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 4134464 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | | Humacao | PR | 00791 | |
| 3857916 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | | Trujillo Alto | PR | 00976 | |
| 1332952 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 4134962 | Caraballo Floran, Yaritza | Secretaria de la Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 | |
| 4105447 | Caraballo Floran, Yaritza | PO Box 51064 | | | | Toa Baja | PR | 00950-1064 | |
| 3699033 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | | Yauco | PR | 00698 | |
| 3394204 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 | |
| 3394176 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | |
| 348461 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | |
| 3931408 | Caraballo Irizarry, Angel L. | Juan J. Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 4079995 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | |
| 3622894 | Caraballo Martinez, Carlos | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3604572 | Caraballo Martinez, Carlos | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3209682 | Caraballo Martinez, Carlos | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 4225879 | Caraballo Martinez, Carlos | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3661622 | Caraballo Martinez, Jose Joel | HC-4 Buzon 12,168 | | | | Yauco | PR | 00698 | |
| 4246808 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | | Ponce | PR | 00730 | |
| 4184225 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | | Yauco | PR | 00698 | |
| 2829658 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | | | YABUCOA | PR | 00767 | |
| 2925530 | CARABALLO ORTIZ, LUIS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4062073 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3481601 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | | Yauco | PR | 00698 | |
| 1232524 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 3165774 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 | |
| 3994342 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | | Sabana Grande | PR | 00637 | |
| 144235 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 | |
| 2095605 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 | |
| 3348120 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | |
| 3888289 | Caraballo Rodriguez, Francisco | 2074 Calle Juan Ortiz de la Renta | Urb. Las Delicias | | | Ponce | PR | 00732 | |
| 4185222 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | | Ponce | PR | 00716 | |
| 3819500 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 | |
| 3907177 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 | |
| 3632269 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 | |
| 3947969 | Caraballo Rodriguez, Mirta | 4511 La Colondrina Punto Oro | | | | Ponce | PR | 00728-2050 | |
| 3149919 | Caraballo Rodriguez, Nelson | HC-4 Box 42414 | | | | Morovis | PR | 00687 | |
| 3462735 | Caraballo Rodriguez, Nelson | Autoridad Energia Electrica de PR | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2980213 | Caraballo Rodriguez, Nelson | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00907 | |
| 3144323 | Caraballo Rodriguez, Ramon | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3172221 | Caraballo Rodriguez, Ramon | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3046931 | CARABALLO RODRÍGUEZ, ZENAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3848914 | Caraballo Rosario, Maria A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 | |
| 3457788 | Caraballo Sanchez, Fernando J | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3936590 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 | |
| 3719316 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 | |
| 3896230 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | Rio Grande | PR | 00745 | |
| 3275855 | Caraballo Terres, Oscar E. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 5157344 | CARABALLO TOLOSA, VICTOR J | 414 Bethlehem Court | | | | Hoganstown | MD | 21740 | |
| 3342129 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 | |
| 1999364 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 | |
| 3653377 | Caraballo Torres, Jose Heriberto | H.C. 4 Buzon 12.168 | | | | Yauco | PR | 00698 | |
| 4097012 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 | |
| 3217909 | Caraballo Velez, Evelyn | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3217856 | Caraballo Velez, Evelyn | PO Box 1702 | | | | Lajas | PR | 00667 | |
| 3537009 | Caraballo Vélez, Evelyn | Marie H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3196562 | Caraballo Vélez, Evelyn | PO Box 1702 | | | | Lajas | PR | 00667 | |
| 3635008 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | | YAUCO | PR | 00698-3422 | |
| 4186490 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | | Maguellos Ponce | PR | 00728 | |
| 4277044 | Caraballo, Javier Torres | Calle Salvador Lugo #23 | | | | Adjuntas | PR | 00601 | |
| 3016348 | Caraballo, Jessica | 1300 Persimmon Ct. | apt 10 | | | Sebring | FL | 33870 | |
| 3014869 | Caraballo, Lennis | II Cond Santana Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 | |
| 3026287 | Caraballo, Lennis B. | II Cond Santa Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 | |
| 4186238 | Caraballo, Osvaldo | HC 08 1342 | | | | Ponce | PR | 00731 | |
| 3510134 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 | |
| 3038839 | Caraballo-Caraballo, Vilmarie | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 2900043 | CARABALLO-MELENDEZ, ARLEEN | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PDA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 1714228 | Caraballo-Melendez, Arleen | PO BOX 190658 | | | | SAN JUAN | PR | 00919 | |
| 4185616 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 | |
| 4113955 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | | PONCE | PR | 00730 | |
| 4136629 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | | Ponce | PR | 00732 | |
| 4184208 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntos | PR | 00601 | |
| 3302537 | CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | San Juan | PR | 00902-2726 | |
| 3113602 | Carasquillo Sanchez, Juana | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon | Ste. 701-A | SAN JUAN | PR | 00917 | |
| 3505945 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949-4723 | |
| 3000417 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | | Carolina | PR | 00987 | |
| 4186460 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | | Salinas | PR | 00751 | |
| 286469 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 4266728 | Carazo Gilot, René Francisco | Calle 535, # 200 | Apt. 612 | | | Carolina | PR | 00985 | |
| 1368066 | CARAZO HERNANDEZ, RAFAEL A | PO BOX 11229 | | | | SAN JUAN | PR | 00922-1229 | |
| 4277637 | Carazo Serrano, Juan A. | Urb. Delgado Calle-9 Q-13 | | | | Caguas | PR | 00725 | |
| 4253957 | Carballo Delgado, Sonia | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1300126 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 3046061 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | |
| 3136781 | Carbo Fernandez, Amarillys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 | |
| 4061946 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | | San Juan | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2981884 | Carbo Rodriguez, Ilka | Calle 21 SE 976 Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 32797 | Carbo Rodriguez, Ilka | Repto Metropolitano | 976 Calle 21 SE | | | San Juan | PR | 00921-2712 | |
| 3971294 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | |
| 3990274 | Carbonell Llano, Ariel | C/O Lcdo. Emilio Canco-Bello,JR | C - 10 HC 06 | | | Santurce | PR | 00912 | |
| 3916515 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | 1702 San Mateo | | Mayaguez | PR | 00680 | |
| 2891955 | Carbonera, Pedro | Levittown FR-3 Calle Felipe Arana | | | | Toa Baja | PR | 00949 | |
| 3726732 | Cardel Carbonell, Zulma | Urb. Borinquen | Calle Jose Campeche EE-29 | | | Cabo Rojo | PR | 00623 | |
| 4188511 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 4289713 | Cardi, Eneroliza Rodriguez | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | |
| 3973429 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 2909688 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | |
| 1662154 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | |
| 2909689 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | |
| 3248895 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | |
| 348963 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | |
| 3261440 | CARDO ANA-MED CONSULTING GROUP PSC | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 4242516 | Cardona Acevedo, Esther | Urb. Jard del Acevedo | B-21 Calle 5 | | | Maunabo | PR | 00707 | |
| 4016104 | CARDONA ALVARADO, ANGEL L | B6 CALLE 1 | | | | CIDRA | PR | 00739 | |
| 4023086 | Cardona Aman, Jose J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | |
| 4029770 | Cardona Brown, Carlos | Jose Martinez | PO Box 362132 | | | San Juan | PR | 00936 | |
| 4039817 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | |
| 3554713 | CARDONA CANDANEDO, MARIBEL | Box 2216 | | | | Coamo | PR | 00769 | |
| 3182293 | CARDONA CANDANEDO, MARIBEL | LCDA. HILDA ESTHER COLON RIVERA | PO Box 219 | | | BARRANQUITAS | PR | 00794 | |
| 3984976 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | | San Sebastian | PR | 00685 | |
| 4198895 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | |
| 3354642 | CARDONA CARONA, IVETTE | APARTADO 3485 | | | | COAMO | PR | 00769 | |
| 3070443 | CARDONA CARONA, IVETTE | APARTADO 385 | | | | COAMO | PR | 00769 | |
| 2980723 | Cardona Carraballo, Angel Luis | Angel Luis Cardona Carraballo | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 2932920 | Cardona Carraballo, Angel Luis | C/ Guarionex 401 | Colinas de Bayo an | | | Bayamon | PR | 00957 | |
| 4082631 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 | |
| 4225664 | Cardona Castro, Benigno | P.O. Box 3763 | | | | San Sebastian | PR | 00685 | |
| 3437115 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastian | PR | 00685 | |
| 3390103 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 3389998 | CARDONA COLL, LUIS A. | APARTADO 492 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3480340 | Cardona Coll, Maria | Maria Cardona Coll TASF II Departamento de la FAmilia PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 3480339 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 3519970 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | |
| 2957553 | Cardona De Jesus, Erick | Cond. Villas del Senorial | Apt. 911 Ave. Winston Churchill | | | San Juan | PR | 00926 | |
| 2980730 | Cardona De Jesus, Erick | Autoridad de ENergia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2980210 | Cardona Diaz, Herminio | c/o Asociacion Empleados Gerenciales AEE | Attn: Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2950293 | Cardona Diaz, Herminio | 360 Calle Fuerte | Apt. 402 | | | San Juan | PR | 00912 | |
| 3016014 | CARDONA DOBLE , IVAN A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | |
| 2965828 | CARDONA DOBLE , IVAN A. | 300 BLVD DE LA MONTANA | APT 681 | | | SAN JUAN | PR | 00926 | |
| 3946841 | Cardona Flores, Ana A | Urb Venus Gdns | 770 Calle Andromeda | | | San Juan | PR | 00926 | |
| 3818539 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | |
| 3503287 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | |
| 4127502 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3562653 | Cardona Hernandez, Awilda | Apt.1811 | | | | Lares | PR | 00669 | |
| 2089423 | CARDONA HUERTAS, MADELINE | PO BOX 27 | | | | SAN LORENZO | PR | 00754 | |
| 3510023 | Cardona Jimenez, Luis E. | HC 08 Box. 84150 | | | | San Sebastian | PR | 00685 | |
| 3326477 | Cardona Jimenez, Maria De Los A | Apartado 385 | | | | Coamo | PR | 00769 | |
| 1718231 | CARDONA JIMINIAN, JOSE R | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2882647 | Cardona Lamourt, Magda | LCDO. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | |
| 3662734 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | | Aguadilla | PR | 00603 | |
| 3930994 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 | |
| 3719287 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 3852601 | Cardona Marquez, Bejamin | Demandante Por Derecho Propio | Institucion Ponce Principal Fase 3: 3793 | Ponce By Pass | Anexo A15 | Ponce | PR | 00728 | |
| 3923019 | Cardona Marquez, Bejamin | Benjamin Cardona Marquez | H.C.1 Box 4805 | | | Naguabo | PR | 00718 | |
| 4188565 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | | San Sebastian | PR | 00685 | |
| 2932097 | CARDONA MEDINA, WILSON | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4200351 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1927187 | CARDONA MORALES, EUCLIDES | REPARTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 3540040 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 3464275 | Cardona Morales, Isora | PO Box 369 | | | | Isabela | PR | 00662 | |
| 3308312 | Cardona Morales, Luz L | PO BOX 1243 | | | | Isabela | PR | 00662-1243 | |
| 1557348 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | | Rincon | PR | 00677 | |
| 4243282 | Cardona Ocasio, Hector L. | Palo Seco | PO Box Buzon 106 | | | Maurabo | PR | 00707 | |
| 4243285 | Cardona Ocasio, Juan A. | Palo Seco | PO Box Buzon 106 | | | Maurabo | PR | 00707 | |
| 3212437 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| 3288732 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 | |
| 2930486 | Cardona Perez, Adlis | 1750 Palacios De Veisalles Ave Palacios | | | | Toa Alta | PR | 00953 | |
| 2947306 | Cardona Perez, Heriberto | Urb. Villa Universitaria S4 UPR | | | | Aguadilla | PR | 00603 | |
| 3307264 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3369925 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 3384080 | Cardona Pérez, María J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 | |
| 3376436 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 | |
| 2121368 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 | |
| 3166780 | CARDONA RAMOS, LUIS A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3184101 | CARDONA RAMOS, LUIS A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3456878 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |
| 2336750 | CARDONA RIVERA, DAVID | PO BOX 320 | | | | FAJARDO | PR | 00738 | |
| 3412189 | Cardona Rivera, Hector A | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | |
| 3437574 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 | |
| 3886604 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 | |
| 3328685 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | |
| 349300 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | |
| 3562544 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 3590544 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 3235391 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 3203332 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | | San Sebastian | PR | 00685 | |
| 4047706 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | |
| 3654936 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 | |
| 3804613 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | |
| 3986923 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | |
| 5163280 | Cardona Ruiz, Georgia J. | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3877039 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 | |
| 3261549 | CARDONA SANTANA, GAMALIEL | K 2 URB VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 1989434 | CARDONA SANTANA, GAMALIEL | VILLA LINARES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692-6630 | |
| 2925283 | CARDONA SANTANA, GAMALIER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3518178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 | |
| 3481017 | CARDONA SANTANA, GLENDALIZ | URB ARBOLADA | GRANADILLO I- 11 | | | CAGUAS | PR | 00727 | |
| 4134574 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 | |
| 3905611 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | |
| 2914649 | Cardona Serrano, Rosa I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2980235 | Cardona Serrano, William N. | Asociacion Empleados Gerencials AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2969284 | Cardona Serrano, William N. | Calle Colorado 1735-San Gerardo | | | | San Juan | PR | 00926 | |
| 4226037 | Cardona Sierra, Maria Mabal | Mans Rio Peidres 1800 Calle Flores | | | | San Juan | PR | 00926-7214 | |
| 3337261 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 4189238 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 3220736 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 3619857 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 | |
| 4328689 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | |
| 3591820 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 | |
| 3937847 | Cardona, Anibal J. | 463 Calle Jose Ortiz de Pena Villa Suttanita | | | | Mayaguez | PR | 00680-7018 | |
| 4292938 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | | Maunabo | PR | 00707 | |
| 4256147 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | | Maunabo | PR | 00707-2015 | |
| 3426874 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 | |
| 1714252 | CARDONA-JIMINIAN, JOSE R. | 151 CALLE CESAR GONZALEZ | PLAZA ANTILLANA APT 2-6702 | | | SAN JUAN | PR | 00918 | |
| 2980797 | CARDONA-JIMINIAN, JOSE R. | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2957699 | CARDONA-MORENO, GILBERTO | VISTAS DE RIO GRANDE II | CALLE GUAYACAN #456 | | | RIO GRANDE | PR | 00745 | |
| 3012810 | CARDONA-MORENO, GILBERTO | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4179700 | Cardonas Torres, Raul | PO Box 148 | | | | Coamo | PR | 00769-0148 | |
| 2003305 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | I18 CALLE A | | | CAYEY | PR | 00736-4104 | |
| 3252457 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127213 | Carepoint, Inc. | c/o: Mr. Juan Jose Roman | Tirple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 3738761 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 | |
| 4127199 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 | |
| 4128376 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 | |
| 2849345 | Carey , Kevin & Susan D | T&T Capital Management | 2211 Michelson Drive, Suite 850, | | | Irvine | CA | 92612 | |
| 2864590 | Carey , Kevin & Susan D | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 1667042 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 5166798 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Frenandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 3823098 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 3823096 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 | |
| 3458592 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 3116521 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | |
| 3124778 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | |
| 3107589 | CARIBBEAN CITY BUILDERS INC. | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 349507 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 4220295 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVE. | | | | SAN JUAN | PR | 00920 | |
| 2800421 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 4241473 | Caribbean Lighting Products Corp (Calipro) | Luis David Delgado Tarrats | Carr. 795 Calle 12 Final Barrio Rio Catos | | | Caguas | PR | 00725 | |
| 4241472 | Caribbean Lighting Products Corp (Calipro) | PO Box 6042 | | | | CAGUAS | PR | 00726 | |
| 3217935 | Caribbean Restaurants LLC | PO Box 366999 | | | | San Juan | PR | 00936-6999 | |
| 1334592 | Caribbean Restaurants, LLC | PO Box 36999 | | | | San Juan | PR | 00936-6999 | |
| 3823822 | Caribben American Life Assurance Company | c/o Federico Grosso | 350 Carlos Chardon Avenue | Suite 1101 | | San Juan | PR | 00918 | |
| 3457410 | Caribben American Life Assurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 3124310 | Caribe GE International Energy Services Corp | El Mundo Office Bldg | 383 FD Roosevelt Avenue, Suite 205 | | | Hato Rey | PR | 00918 | |
| 3017631 | Caribe GE International Energy Services Corp | Glenn Reisman, Esq. | 12 Old Hollow Rd | Suite B | | Trumbull | CT | 06611 | |
| 2929598 | Caribe Gonzalez , Carlos L. | HC 03 Box 07 Los Robles | | | | Humacao | PR | 00791 | |
| 2975461 | Caribe Gonzalez , Carlos L. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | |
| 3401851 | Caribe Tecno, CRL | 1254 Ave F.D. Roosevelt | | | | San Juan | PR | 00920 | |
| 3258558 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | |
| 3897286 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | |
| 33676 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 | |
| 4058441 | Carlo Rivera, Raymond | E.L.A. Sistema Patronal | M-8 11 Villa del Carmen | | | Gurabo | PR | 00778 | |
| 3674599 | Carlo Rodriguez, Frances | Jane A. Becker Whitaker, Attorney for Creditor | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3170011 | Carlo Ruiz, Marilyn | 668 Glendale Ln | | | | Orange Park | FL | 32065 | |
| 3164978 | Carlo Soto , Elsie | PO Box 1510 | | | | Aguadilla | PR | 00605 | |
| 3334121 | CARLO SOTO, ELSIE | CAMACILLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | |
| 2346939 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 | |
| 33699 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | |
| 400131 | Carlo, Frances | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 350234 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 2938608 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | PAYAMON | PR | 00959 | |
| 3053636 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | Urb. Villas de Cupey | X-10 Calle Eternidades | | | San Juan | PR | 00926 | |
| 3395094 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | Carlos J. Onetti | 300 Blvd de la Montana APT 671 | | | San Juan | PR | 00926 | |
| 4220606 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | | MAYAGUEZ | PR | 00680 | |
| 2961177 | CARLOS LABAULT DBA C E & L FIRE EXTING | CARLOS M. FLORES LAUBALT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 1221666 | CARLOS LABAULT DBA C E & L FIRE EXTING | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 2961623 | Carlos M Flores CE & L Fire Extinguishers | J5 Avenue, Betances URB Hnas davila | | | | Bayamon | PR | 00959 | |
| 34448 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 2923978 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 4007200 | CARLOS MARTINEZ, JOSE | BOX 362132 | | | | SAN JUAN | PR | 00936 | |
| 3802795 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | |
| 3323900 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | |
| 2940075 | Carlos Munoz Riera Ex E/O Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 2990234 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 3153630 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | Carmelo Concepcion Serrano | HC-02 Box 47748 | | | Sabana Hoyoa | PR | 00688 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3356189 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | 1924 W ORTENT ST | | | | TAMPA | FL | 33607-6539 | |
| 3159093 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | HC 02 Box 47748 | | | | Sabana Hoyos | PR | 00688 | |
| 3474081 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | 1924 W ORTENT ST | | | | TAMPA | FL | 33607-6539 | |
| 4066332 | Carmen del P. Feliciano Ortiz, Lyanne D Santiago Feliciano | Res Santa Catalina Edif 11 | Apt 59 | | | Yauco | PR | 00698 | |
| 3964531 | Carmen del Pilar Felician/ K.D.S.F (menor) | RES SANTA CATALINA EDIF 11 APT 59 | | | | YAUCO | PR | 00698 | |
| 2988328 | Carmen Figueroa, Maria Del | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3669794 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | MI13 Calle L | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 3960572 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | 413 Calle Enriq. Amadeo | | | | San Juan | PR | 00918 | |
| 5166249 | Carmen Judith Semprit Otero and Genesis Mary Ayala Semprit | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4113793 | Carmen L. Rivera Vazquez, Lcdo. Roberto De Jesus Cintron Y Lcda. Grisel Yolanda Montalor | Urb. Santa Cruz | E-12 Calle 2 | | | Bayamon | PR | 00961 | |
| 3192429 | Carmen M Rivera Estela & Roberto Montalvo Russe | Calle 17A M20 | Urbanizacion Vista Azul | | | Arecibo | PR | 00612 | |
| 3881782 | Carmen M Sustache Vega/Mansela Muriel Sustache | PO Box 1832 | | | | Yabucoa | PR | 00767 | |
| 3179259 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3043312 | Carmen Maria Negron en representation de Jesus Gabriel Matos | PMB 501 1353 Ave | Luis Vigoreaux | | | Guayabo | PR | 00966 | |
| 2932955 | Carmen Mercado Rodriguez / Moises Soto Mercado | HC-74 Box 5841 | | | | Naranjito | PR | 00719 | |
| 2934774 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | ATTN Ricardo Agrait Defillo | Servicios Legales de PR | PO Box 21370 | | San Juan | Pr | 00928-1370 | |
| 2934563 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 3108511 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | San Juan | PR | 00918 | |
| 3989951 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de ganancials compuesta por | PO Box 10059 | | | | San Juan | PR | 00922 | |
| 3950829 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | P.O. BOX 10059 | | | | San Juan | PR | 00922 | |
| 5167162 | Carmen Socorro Cruz Hernandez et als v Family Department, ARV and AIJ | ATTORNEY FOR THE WAGE CREDITORS | IVONNE GONZALEZ-MORALES | PO Box 9021828 | | SAN JUAN | PR | 00902-1828 | |
| 2522234 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 | |
| 4198883 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 | |
| 2953317 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | | Carolina | PR | 00979 | |
| 4220252 | CARMONA COLON, MONICA | 6300 AVE ISLA VERDE APT 711 | | | | CAROLINA | PR | 00979 | |
| 3118531 | Carmona Colon, Monica A | 3 Calle Hortensia Apt. 7-I | | | | San Juan | PR | 00926 | |
| 36395 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | |
| 3373651 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | |
| 3388356 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 | |
| 3388486 | Carmona Jimenez, Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | | Juncos | PR | 00777 | |
| 3748494 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | | Kissimmee | FL | 34759 | |
| 4225919 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 | |
| 3705332 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 | |
| 4041769 | Carmona Mulero, Carmen L. | 23 B Calle A Los Angeles | | | | Yabucoa | PR | 00767 | |
| 2999374 | Carmona Resto, Hector | Hector Anibal Castro-Perez | P.O. Box 227 | | | Yabucoa | PR | 00767-0227 | |
| 1662729 | Carmona Rodriguez, Luis | 207 Domenech Ave. Suite 106 | | | | San Juan | PR | 00918 | |
| 1703589 | Carmona Rodriguez, Luis | Avenida San Claudio Numero 352 | Apartamento 240 | | | San Juan | PR | 00926 | |
| 5183646 | Carmona Tejera, Nydia G | 1840 Calle Infanta | | | | Ponce | PR | 00716-0506 | |
| 2829681 | CARMONA VERA, DAVID | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 2886973 | Carnevale, Todd A. | 10 Hillbury Rd. | | | | Essex Fells | NJ | 07021 | |
| 4118180 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 | |
| 4279570 | Caro Lugo, Ada C. | P.O. Box 131331 | | | | Spring | TX | 77393 | |
| 3087935 | Caro Miranda, John | PO Box 1672 | | | | Las Piedras | PR | 00771 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1220007 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 | |
| 4056905 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 | |
| 2136417 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 | |
| 3744972 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 4284962 | Caro Velazquez, Maritza | Po Box 7891 PMB 251 | | | | Guaynabo | PR | 00970-7891 | |
| 4004248 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2853074 | Carol Jean Scopinich & Carl Wayne Leadaman | 1108 Charleston Court | | | | Keller | TX | 76248-5246 | |
| 3914474 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 | |
| 4078534 | Carpena Torres, Jaime E. | Departamento de Educacion | Maestro | #725 Bo. Ilanos Adentro Carr. 725 Km 1.0 IMT | | Aibonito | PR | 00705 | |
| 3888403 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | | Aibonito | PR | 00705 | |
| 4156670 | Carpenter, Ruth | 237 Shearwater Isle | | | | Foster City | CA | 94004 | |
| 2985387 | Carradero Tañón, Ricardo | PO Box 1371 | | | | Caguas | PR | 00726-1371 | |
| 4035037 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 | |
| 3378735 | CARRASCO AYALA, WALESKA | U-2 45 | EXT, PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 5164336 | Carrasco Carrasco, Carmen Delia | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guayabal | | Caguas | PR | 00727 | |
| 5164321 | Carrasco Carrasco, Carmen Delia | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guyabal | | Caguas | PR | 00727 | |
| 4271663 | Carrasco Melendez, Jose Antonio | Bonneville Height D-46 C/2 | | | | Caguas | PR | 00727 | |
| 2022720 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 | |
| 3953969 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 | |
| 3144310 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 | |
| 4225851 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 | |
| 3171755 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 | |
| 2933366 | CARRASCO VAQUERO, MARIA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3036910 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | | | Caguas | PR | 00727 | |
| 2978555 | CARRASCO-ARROYO, JOSE LUIS | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON | PATLADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 1714272 | CARRASCO-ARROYO, JOSE LUIS | URB. MARINA BAHIA MG-8 | PLAZA 38 | | | CATANO | PR | 00962 | |
| 4133539 | Carrasguillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | |
| 4283239 | Carrasguilo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727 | |
| 3026035 | CARRASQUILLO AGOSTO, LISSETTE | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 2447664 | CARRASQUILLO AGOSTO, LISSETTE | BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 3506588 | Carrasquillo Agosto, Lynnette | Urb Estancias de Juncos | #118 Calle Camino del Parque | | | Juncos | PR | 00777 | |
| 4294994 | Carrasquillo Arroyo, Maria M. | PO Box 164 | | | | Arroyo | PR | 00714 | |
| 1696340 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 12988 | | | | CAROLINA | PR | 00987 | |
| 3129860 | Carrasquillo Aviles, Ivette E. | HC 1 Box 11714 | | | | Carolina | PR | 00987 | |
| 3825551 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | | San Lorenzo | PR | 00754 | |
| 4265181 | Carrasquillo Balado, Liza M. | Urb. Fuentebella 1451 Calle Capri | | | | Toa Alta | PR | 00953 | |
| 2096379 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | |
| 3117897 | Carrasquillo Betancourt, Mary D. | Urb. River Garden 186 Flor de Diego | | | | Canovanas | PR | 00729 | |
| 3025083 | Carrasquillo Betencourt , Mary D. | 186 Rivera Gardena Calle Flor De Dego 186 | | | | Canovanas | PR | 00729 | |
| 5165414 | Carrasquillo Calderon, Sonia Ivette | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 3544711 | Carrasquillo Calderon, Sonia Ivette | PO Box 34 | | | | Fajardo | PR | 00738 | |
| 3544822 | Carrasquillo Calderon, Sonia Ivette | HC 23, Box 6024 | | | | Juncos | PR | 00777 | |
| 2975440 | CARRASQUILLO CARRASQUILLO, ALEX | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2930626 | CARRASQUILLO CARRASQUILLO, ALEX | HC-03 BOX 13116 | | | | CAROLINA | PR | 00987 | |
| 3325375 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | |
| 3601712 | Carrasquillo Cirino, Carmen J. | Departamento de Educacion | Carmen J. Carrasquillo | Calle 1 #60 Parcelas Suarez | | Loiza | PR | 00772 | |
| 3189947 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | | Loiza | PR | 00772 | |
| 4167304 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 | |
| 2030883 | CARRASQUILLO CRUZ, MARIA | PO BOX 479 | | | | LOIZA | PR | 00772-0479 | |
| 3855162 | Carrasquillo Cuevas, Axel | Juan J. Vilella-Janeiro, Esq. | PMB 291 # 1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 2887557 | Carrasquillo Escalera, Diabany | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3692573 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | |
| 4042774 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 4049740 | Carrasquillo Fontanez, Marisel | 2E7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 | |
| 4115322 | Carrasquillo Garcia , Nivia A. | PO box. 186 | | | | Juncos | PR | 00777 | |
| 3036552 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | |
| 2938889 | Carrasquillo Gonzalez, Jacqueline | Apartado 1929 | | | | Rio Grande | PR | 00745 | |
| 3454773 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| 3176909 | CARRASQUILLO IRIZARRY, IDALIA | LAS LOMAS | 767 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 3259527 | CARRASQUILLO IRIZARRY, IDALIA | URB LAS LOMAS | 770 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 3259551 | CARRASQUILLO IRIZARRY, IDALIA | #1143 CALLE 56 SE REPARTO METROPLITANO | | | | SAN JUAN | PR | 00921 | |
| 3176969 | CARRASQUILLO IRIZARRY, IDALIA | 1143, CALLE 56 SE REPORTA METROPILITANO | | | | SAN JUAN | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3951450 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 | |
| 4323260 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 | |
| 3677390 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 | |
| 3933573 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | |
| 3939735 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | | San Juan | PR | 00921 | |
| 4032190 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 | |
| 3762157 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | |
| 4272671 | Carrasquillo Maldonado, Luis A. | P.O. Box 181 | | | | Comerio | PR | 00782 | |
| 3878056 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | | Bayamon | PR | 00957 | |
| 3990960 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 | |
| 3455274 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | | San Juan | PR | 00924 | |
| 2933498 | CARRASQUILLO MULERO, ROSITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1718250 | CARRASQUILLO NIEVES, RAFAEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2901852 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA EBCTICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2901791 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2902054 | CARRASQUILLO NIEVES, RAFAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3007625 | CARRASQUILLO NIEVES, RAFAEL | #5 CALLE ARMONIA | URB. LOS SUENOS | | | GURABO | PR | 00778-7800 | |
| 2901850 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | | GURABO | PR | 00778-7800 | |
| 2902052 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | | GURABO | PR | 00778-7800 | |
| 197703 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 | |
| 3007363 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5 Urb Los Suenos | | | | Gurabo | PR | 00778-7800 | |
| 3410383 | Carrasquillo Orellano, Carmen S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 | |
| 37026 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | |
| 3457644 | CARRASQUILLO ORTA, ANGEL G. | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 2929569 | Carrasquillo Ortiz, Juan Carlos | Urb Buso Calle 4 F-1 | | | | Humacao | PR | 00791 | |
| 2975426 | Carrasquillo Ortiz, Juan Carlos | Apartado 9831- Santurce Station | | | | Santurce | PR | | |
| 1304326 | CARRASQUILLO ORTIZ, MARIA JUDITH | URB EL TORITO | I 16 CALLE 9 | | | CAYEY | PR | 00736 | |
| 3345706 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | |
| 3045403 | Carrasquillo Pacheco, Loyda G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3548795 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 | |
| 3349390 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | | Cidra | PR | 00739 | |
| 3481629 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | |
| 3251403 | Carrasquillo Rodríguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 | |
| 4046413 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | |
| 2932185 | CARRASQUILLO ROMAN, SONIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3085026 | Carrasquillo Sanchez , Samuel | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3008415 | Carrasquillo Sanchez, Daniel | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 515 7985 | Carrasquillo Sanchez, Edwin | Urb. Jaime C Rodriguez | Calle #1 B-23 | | | Yabucoa | PR | 00767 | |
| 5158250 | Carrasquillo Sanchez, Edwin | Departamente de Educación de Puerto RIco | Urb. Parques de Candelero B-23 Calle 1 | | | Yabucoa | PR | 00767 | |
| 3134254 | Carrasquillo Sanchez, Eneida | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 70 I-A | | San Juan | PR | 00917 | |
| 3121438 | Carrasquillo Sanchez, Jose Antonio | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 1295283 | CARRASQUILLO SANCHEZ, LYDIA ESTHER | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 701-A | | SAN JUAN | PR | 00917 | |
| 3068001 | CARRASQUILLO SANCHEZ, YOLANDA | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAN JUAN | PR | 00917 | |
| 4290538 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | | Carolina | PR | 00983-3331 | |
| 3104346 | Carrasquillo Santiago, Carmen | PO Box 20248 | | | | San Juan | PR | 00928 | |
| 3094685 | CARRASQUILLO SANTIAGO, CARMEN | PO BOX 20248 | | | | SAN JUAN | PR | 00928-0248 | |
| 2913924 | CARRASQUILLO SANTIAGO, CARMEN R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2454299 | CARRASQUILLO VAZQUEZ, LUIS S | 9617 VILLAS DE CIUDAD | | | | CANOVANAS | PR | 00729 | |
| 3027575 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 | |
| 3526796 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 | |
| 4142290 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 42652 | | | | San Lorenzo | PR | 00754 | |
| 3346923 | Carrasuillo, Antonia Pizarro | P.O. Box 87 Medianía Alta | | | | Loiza | PR | 00772 | |
| 4264393 | Carrasuillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 | |
| 3196038 | Carrasuillo, Hector Velez | PO BOX 364463 | | | | SAN JUAN | PR | 00936-4463 | |
| 2997482 | Carrasuillo, Javier Walker | DAVID CARRION BARALT | PO BOX 364463 | | | San Juan | PR | 00936-4463 | |
| 5167417 | Carrasuillo, Juan Roman | Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | |
| 3345960 | Carrasuillo, Mariann Sanchez | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777 | |
| 3605524 | Carrasuillo, Victor | C/O Roberto O Maldonado Nieves Law Office | Attn: Roberto O Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3190413 | Carrasuillo, Victor | 115 Brisaway #300 | | | | Jupiter | FL | 33458 | |
| 1714281 | CARRASQUILLO-BRACERO, BRENDA LIZ | COND SANDY HILLS OESTE APTO 12C | | | | LUQUILLO | PR | 00773 | |
| 5166686 | Carrasquillo-Cruz, Pedro | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3064919 | Carrasquillo-Cruz, Pedro M. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187217 | Carratini Suarez, Vilma N | HC 2 Box 7929 | | | | Salinas | PR | 00751 | |
| 4253989 | Carrelo Castro, Edwin F | Los Montes 705 c/Lechuza | | | | Dorado | PR | 00646 | |
| 4273019 | CARRELO CASTRO, EDWIN F | PO BOX 1604 | | | | MAYAGUEZ | PR | 00681 | |
| 4294429 | Carrelo Castro, Edwin F. | Urb. Los Montes, Seccion MonteBello | 705 Calle Lechuza | | | Dorado | PR | 00646 | |
| 3514461 | Carrera Montalvo, Raul | P.O. Box 194211 | | | | San Juan | PR | 00919 | |
| 3897506 | Carrera Montalvo, Raul | Burgos Perez CSP | 870 Calle Baldorioty de CAstro | | | San Juan | PR | 00925 | |
| 2741779 | CARRERA MONTALVO, RAUL R. | PO BOX 598 | | | | SAN GERMAN | PR | 00683 | |
| 2988475 | CARRERA MONTALVO, RAUL R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3912914 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 4261297 | CARRERAS CAMPOS, CARMEN | 267 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 4294473 | Carreras Campos, Carmen A. | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 | |
| 3426720 | Carreras Garcia, Manuel | 1110 Avenida Ponce de Leon, Parada 16.5 | | | | San Juan | PR | 00908 | |
| 3136140 | Carreras Garcia, Manuel | NB-61 Camino Ceballos | | | | Catano | PR | 00950 | |
| 4294962 | CARRERAS MORALES, EDGARDO | URB. SANTA PAULA | L 7 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 3681170 | Carreras Rivera, Gerarda | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3681172 | Carreras Rivera, Gerarda | Lcda. Maria H. Cotto Nieves | RUA: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | |
| 3334777 | Carreras Rivera, Gerarda | 107 Enrique Vázquez Báez | | | | Mayagüez | PR | 00680 | |
| 3681174 | Carreras Rivera, Gerarda | Lcdo. Arnaldo H. Elias Tirad | RUA: 16064 | PO Box 191841 | | San Juan | PR | 00919-1841 | |
| 3323079 | Carreras Rivera, Natividad | Urb Valle Hermoso Arriba Calle Azucena J2 | | | | Hormigueros | PR | 00660 | |
| 3323134 | Carreras Rivera, Natividad | Lcda Maria H Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3323054 | Carreras Rivera, Natividad | PO Box 1974 | | | | Mayagüez | PR | 00681 | |
| 3323167 | Carreras Rivera, Natividad | Lcdo Arnaldo H Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3382155 | Carreras Santiago, Marilyn | Urb. Las Monjitas Avenida Tnte. Cesar Gonzalez Cal | | | | San Juan | PR | 00917 | |
| 3382092 | Carreras Santiago, Marilyn | Calle Villa 248 | | | | Ponce | PR | 00730-4700 | |
| 3174280 | Carrero Aviles , Ivette Aileen | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | |
| 426073 | Carrero Carrero, Ismenia I. | PO Box 3316 | | | | Rincon | PR | 00677 | |
| 3123205 | CARRERO CARRERO, LUIS R | RR01 BOX 1608 | | | | ANASCO | PR | 00610 | |
| 4255327 | Carrero Castillo, Benito | P.O. Box 1279 | | | | Hormigueros | PR | 00660 | |
| 4271832 | Carrero de Jesus, Carmen M. | 2H-30 52A | | | | Carolina | PR | 00987 | |
| 3623180 | Carrero Echevarria, Daniel | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3197054 | Carrero Echevarria, Daniel | Bo. Maní | 6070 Calle La Mora | | | Mayaguez | PR | 00680 | |
| 4227808 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 | |
| 4027742 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 | |
| 4261275 | Carrero Fuentes , Nitza M. | Ave. Abolote 12 | Charlets de Parque Apto 141 | | | Guaynabo | PR | 00969 | |
| 2968309 | Carrero Gonzalez, Luz Ivette | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Sancture Station | | Sancture | PR | 00908 | |
| 2941342 | Carrero Gonzalez, Luz Ivette | Cond. Venus Plaza D. | Apto. 804 Calle Mejico | | | Hato Rey | PR | 00917 | |
| 3703543 | CARRERO JUSINO, MIGUEL | HC 02 BOX 6888 | | | | JAYUYA | PR | 00664 | |
| 2914074 | CARRERO LOPEZ, DAVID | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1248412 | CARRERO MARTINEZ, FELICITA | URB JARDINES DE CEIBA | B 35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 37379 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 3148485 | CARRERO OJEDA, MINERVA I | 52 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602 | |
| 3367787 | Carrero Rivera, Esther M | PO Box 683 | | | | Rincon | PR | 00677-0683 | |
| 4295234 | Carrero Torres, Irving L. | Urb La Monserate Calle 9 K 40 | | | | Hormigueros | PR | 00660 | |
| 4273320 | Carrero Torres, Iwing L | Urb La Monserate Calle 9 | IL-40 | | | Hormingueros | PR | 00660 | |
| 2092857 | CARRERO, MARIBEL VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 | |
| 4179384 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 | |
| 4291010 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | | San Sebastian | PR | 00685 | |
| 3549182 | CARRIL, EDGARDO | C/O VANESSA JIMENEZ | AGENTE AUTORIZADA | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 | |
| 3549107 | CARRIL, EDGARDO | URBANIZACION EL CULEBRINAS | CALLE MARIA J8 | | | SAN SEBASTIAN | PR | 00685 | |
| 3880072 | Carril, Edgardo | H C9 Box 91758 | | | | Sans Sebastian | PR | 00685 | |
| 2941561 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 | |
| 3940906 | Carrillo Arroyo, Zuleika M. | 719 Ave. De Diego | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4008557 | Carrillo Cancel , Miguel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3990231 | Carrillo Cancel, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3843413 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | |
| 353659 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 | |
| 3029506 | Carrillo Figueroa, Elizabeth | B-1 Calle 3 Villa Nueva | | | | Caguas | PR | 00727-6960 | |
| 2929281 | CARRILLO FIGUEROA, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3357865 | Carrillo Flores, Maribel | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 353676 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 | |
| 4166570 | Carrillo Guzman, Juan | P.O. Box 800458 | | | | Coto Laurel | PR | 00780 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3425018 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 | |
| 3746264 | Carrillo Munoz, Vanessa C | HH-2 Orchid St Alturas de Borinquen | | | | San Juan | PR | 00926 | |
| 2974726 | Carrillo Nieves, Luis E. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2956687 | Carrillo Nieves, Luis E. | 1750 Palacios de Versalles Ave Palacios | | | | Toa Alta | PR | 00953 | |
| 2980198 | Carrillo Segarra, Oscar | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2935502 | Carrillo Segarra, Oscar | PO Box 2584 | | | | ARECIBO | PR | 00613 | |
| 4179327 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 | |
| 4185622 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | | San Sebastian | PR | 00685 | |
| 3251224 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3415540 | Carrión Agosto, María Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 4188486 | Carrion Castro, Fernando R | Calle Palmer 84 | | | | Canovanas | PR | 00729 | |
| 4189153 | Carrion Castro, Fernando L | PO Box 741 | | | | Canovanas | PR | 00729 | |
| 2029051 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 | |
| 2925576 | CARRION CASTRO, MARGARITA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3688044 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 | |
| 3046791 | Carrion Cedeno, Margarita | P.O. Box 515 | | | | Gurabo | PR | 00778 | |
| 2029052 | CARRION CEDENO, MARGARITA | PO BOX 515 | | | | GURABO | PR | 00778-0515 | |
| 2929090 | CARRION CEDENO, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3339904 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | |
| 5162645 | CARRION CRESPO, EDUARDO ENRIQUE | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | |
| 4242415 | Carrion Diaz, Nevada Edda | Condominio Tropicana 601A | Calle Tartak 5890 | | | Carolina | PR | 00979-5903 | |
| 4311770 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 4272317 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 | |
| 2883218 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 | |
| 2981887 | Carrión Lozano, Daphne I | PO Box 1589 | | | | Carolina | PR | 00984 | |
| 3220585 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | | TOA BAJA | PR | 00949-4231 | |
| 3041569 | Carrion Rey, Jose D | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4267945 | Carrion Rijos, Orlando | P.O. Box 11695 | | | | San Juan | PR | 00922 | |
| 5157376 | Carrion Rivera, Gladys | PO Box 2138 | | | | Hatillo | PR | 00659 | |
| 3943446 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 4273999 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | | Carolina | PR | 00987-7405 | |
| 4216531 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | | Yabucoa | PR | 00767 | |
| 4215059 | Carrion Santiago, Martin | HC 4 Box 6420 | | | | Yabucoa | PR | 00767 | |
| 2924399 | CARRION SANTIESTEBAN, ARLENE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3339023 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | |
| 3841171 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 | |
| 4058826 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | |
| 2218393 | CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC | NG9 CALLE GEMA | | | BAYAMON | PR | 00956 | |
| 2970353 | Carrion, Flor Saenz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020185 | Carrion, Flor Saenz | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 | |
| 4023230 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 | |
| 3854061 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | |
| 4264541 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 37854 | CARRUCINI BERMUDE, GLADYS B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 4134993 | Carrucini Bermude, Gladys B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | |
| 37857 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 4134859 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | | Cidra | PR | 00739 | |
| 3300981 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |
| 4184428 | Cartagena Colon, Jose | HC-04-Box 7767 | | | | Juana Diaz | PR | 00795-9604 | |
| 3406446 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | |
| 4000448 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | | Aguas Buenas | PR | 00703 | |
| 3732800 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 3134220 | Cartagena Escudero, Jose Andres | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | |
| 286993 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | |
| 3973427 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 4186267 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | | Coamo | PR | 00769 | |
| 4187466 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 3161061 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 | |
| 4098829 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | CAGUAS | PR | 00727-2374 | |
| 4136171 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | | Aibonito | PR | 00705-1493 | |
| 37961 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | | COMERIO | PR | 00782-0115 | |
| 3932461 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4046286 | CARTAGENA MALDONADO, EMICE S | PO BOX 175 | | | | GUAYAMA | PR | 00784 | |
| 504197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | |
| 4137009 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | | Vega Baja | PR | 00963-9747 | |
| 2929655 | CARTAGENA MERCED, LUZ M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 38000 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | | BAYAMON | PR | 00957 | |
| 4214094 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | | Yabucoa | PR | 00767 | |
| 4146980 | CARTAGENA NAZARIO, IDA L | URB VILLAS DE RIO CANAS | 1313 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | |
| 3182587 | Cartagena Ortiz, Nitza G | J-3 C/8 Urb. Paseo Costa del Sur | | | | Aguirre | PR | 00704 | |
| 3192376 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 | |
| 3348628 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 | |
| 4049041 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 | |
| 3790328 | CARTAGENA RAMOS, ANGEL M. | APARTADO 235 | | | | OROCOVIS | PR | 00720 | |
| 3940254 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 | |
| 4126271 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 | |
| 3824479 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 3012892 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 | |
| 3411466 | Cartagena Rodríguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 | |
| 3439005 | Cartagena Rodríguez, William | Paseo Costa Del Sur #308 Calle 8 | | | | Aguirre | PR | 00704 | |
| 75022 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 3881213 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 3046808 | Cartagena Sanchez, Jesus M. | Christie E. Rivera | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | |
| 3031100 | Cartagena Sanchez, Jesus M. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 2253621 | CARTAGENA SANTIAGO, WALESKA | PO BOX 464 | | | | COAMO | PR | 00769 | |
| 4190653 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | | Salinas | PR | 00751 | |
| 1326088 | CARTAGENA TORRES, PAULA | 1535 PASEO DELTA | SECCION 1 | | | TOA BAJA | PR | 00949 | |
| 3810440 | CARTAGENA TORRES, PAULA | Paseo Delta #1535 secciñn 1 | | | | Toa Baja | PR | 00949 | |
| 3856056 | Cartagena Vazquez, Wildalis | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3350924 | Cartagena Vazquez, Wildalis | Urb. Chalets de Brisas del Mar | Calle Velero #24 | | | Guayama | PR | 00784 | |
| 3807201 | Cartagena Vega, Angel Luis | Attention: Yadira Adorno Delgado | 1605 Ponce de Leon, Suite 600 | | | San Juan | PR | 00905 | |
| 4170883 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | | Guayama | PR | 00784 | |
| 3355327 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 2991434 | Cartagena, Digno | Christie E. Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3078203 | Cartagena, Digno | Christie E. Rivera Rivera | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | |
| 3001141 | Cartagena, Hector Alvarez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032580 | Cartagena, Hector Alvarez | JOSE E TORRES VALENTIN, ABOGADO-APELACION | 78 GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 3084819 | CARTAGENA, HILDA O | ATTN: JOSE W. CARTEGENA | 701 AVE PONCE DE LEON | SUITE 401 | | SAN JUAN | PR | 00907-3248 | |
| 3084844 | CARTAGENA, HILDA O | F20 CALLE FLORENCIA | | | | GUAYNABO | PR | 00966-1720 | |
| 3396735 | Cartagena, Jose W | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | |
| 3144431 | Cartagena, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | |
| 4291473 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | | | Caguas | PR | 00727 | |
| 4185128 | Cartagena Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 5165492 | Cartajena Cruz, Wanda I | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2900955 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | |
| 2741820 | CARVAJAL ASENCIO, AXEL L | URB. BAIROA GOLDEN GATE I | D9 CALLE C | | | CAGUAS | PR | 00727-1156 | |
| 3882126 | Casa Grande Interactive Communications, Inc. | 807 Ave. Ponce de Leon | | | | San Juan | PR | 00907 | |
| 1541891 | Casa Jupiter Inc | 21 Calle Barbosa | | | | Bayamon | PR | 00961 | |
| 3150527 | Casado Santana, Glenda | Calle Jose Marti #159 | | | | San Juan | PR | 00918 | |
| 4134558 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | | Toa Baja | PR | 00951 | |
| 4024384 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | | Catano | PR | 00962 | |
| 4295086 | Casanova Berrios, Gloria J. | HC 67 Box 15085 | | | | Bayamon | PR | 00956 | |
| 4291924 | Casanova Berrios, Iliana Y. | HC 67 15166 | | | | Bayamon | PR | 00956 | |
| 4263439 | Casanova Berrios, Iliana Y. | HC 67 Box 15166 | | | | Bayamon | PR | 00956 | |
| 5167476 | Casanova- Guzman, Marisol | I - 11 Calle 7 | Urb. Brisas del Mar | | | Luquillo | PR | 00773 | |
| 4132179 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 3210430 | Casanova Monroig, Marta A. | P.O. Box 361 | | | | Hatillo | PR | 00659-0361 | |
| 3458600 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | |
| 4155269 | Casanova Perez, Carmen J. | Calle 18 PFC Efrain Velez Vega | | | | Luquillo | PR | 00773 | |
| 3024525 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | San Juan | PR | 00936-3247 | |
| 3163527 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | | ARECIBO | PR | 00612 | |
| 4134928 | Casas Armenteros, Jose A. | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 4123609 | Casas Armenteros, Jose A. | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3193291 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 | |
| 2840322 | Casas Cruz, Angel M. | Ave. Hosto Calle 2 F-7 Urb Valle Bello Chalets | | | | Bayamon | PR | 00956 | |
| 3025137 | Casas Otero, Josefina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4002470 | CASAS REYES, ORLANDO | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 4035566 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 3816093 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 | |
| 3794673 | Casasnovas Cuevas, Luz N. | Urb. Villa Cristina Calle 3-B12 | | | | Coamo | PR | 00769 | |
| 3133610 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 4272154 | Casellas, Rosa Julia | c/ 17 bloq 20-25 | Urb. Sabana Gardens | | | Carolina | PR | 00983 | |
| 1706734 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 | |
| 4127888 | CASES RODRIGUEZ, JORGE L. | AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 3977481 | Casiano Alicea, Anabelle | HC 07 Box 5108 | | | | Juana Diaz | PR | 00795 | |
| 3507091 | Casiano Alvarado, Luis R. | BO SINGAPUR | CALLE #8 CASA 219A | | | JUANA DIAZ | PR | 00795 | |
| 3506997 | Casiano Alvarado, Luis R. | HC 02 Box 9738 | | | | Juana Diaz | PR | 00795 | |
| 2886923 | Casiano Ayala, Pedro A | HC-2 Box 5126 | | | | Coamo | PR | 00769-9682 | |
| 4156190 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 1924046 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 | |
| 4171114 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | | Ponce | PR | 00728 | |
| 3317122 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 | |
| 4179646 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | | Aguirre | PR | 00704 | |
| 2884653 | CASIANO COLLAZO, ANDRES | JUUILADO | AUTORIDAO ENERGIA ELECTRICA | CARRETERA 179 KM 2.6 BARIO GUAMANI | | GUAYAMA | PR | 00784 | |
| 11381 | CASIANO COLLAZO, ANDRES | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784 | |
| 2884651 | CASIANO COLLAZO, ANDRES | HC02 BOX 4720 | | | | GUAYAMA | PR | 00784 | |
| 4174263 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 | |
| 3473302 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | | Ponce | PR | 00728 | |
| 2236712 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | |
| 4273917 | Casiano Diaz, Angel J. | P.O. Box 715 | | | | Bayamon | PR | 00960 | |
| 3343926 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 1288754 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 | |
| 3282363 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 | |
| 3166787 | CASIANO JIMENEZ, EFRAIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3277013 | CASIANO JIMENEZ, EFRAIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4338679 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 | |
| 4338188 | Casiano Jusino, Harold | Damaris Quinones Vargas | PO Box 429 | | | Cabo Rojo | PR | 00623 | |
| 4266842 | Casiano Labrador, Vilma Iris | Cond. Plaza Del Palmar, 22 Ave. | San Ignacio Apto 309 | | | Guaynabo | PR | 00969 | |
| 3992979 | Casiano Melendez, Juan Francisco | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 3564481 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | | Caguas | PR | 00725 | |
| 3119869 | CASIANO PEREZ, ROBERTO | PO BOX 1415 | | | | Cabo Rojo | PR | 00623 | |
| 4286487 | Casiano Rivera, Iris J. | P.O. Box 766 | | | | Las Piedras | PR | 00771 | |
| 3280111 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 4171708 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 3776083 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | |
| 3320450 | CASIANO TORRES, CARMEN | Bn7A Calle 28 Urb. Paseos Reales | | | | Arecibo | PR | 00612 | |
| 2829700 | CASIANO TORRES, CARMEN | JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 | |
| 4010110 | Casiano Velez, Jose E. | 7 # 114 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 4132615 | Casiano Velez, Jose E. | PO Box 10314 | | | | Ponce | PR | 00732 | |
| 1897178 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | | LAS MARIAS | PR | 00670-9006 | |
| 4185601 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | | Aguirre | PR | 00704 | |
| 451363 | CASIANO, LUIS SANTINI | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| 4260155 | Casiano, Roberto Coreano | GC-5, Calle 201 Country Club | | | | Carolina | PR | 00982 | |
| 121375 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | | CATANO | PR | 00963 | |
| 1351069 | CASILLAS BELTRAN, VIDAL | HC 3 BOX 5921 | | | | HUMACAO | PR | 00791 | |
| 5164631 | Casillas Carrasquillo, Edward | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | |
| 5164735 | Casillas Carrasquillo, Edward | HC 01 Box 11887 | | | | Carolina | PR | 00985 | |
| 3384183 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | | Cidra | PR | 00739-2078 | |
| 3904788 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 | |
| 3934230 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | |
| 3765526 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | | RIO GRANDE | PR | 00745 | |
| 4067462 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | |
| 354843 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | | NAGUABO | PR | 00718 | |
| 4323743 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | | FAJARDO | pr | 00738 | |
| 4107373 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | | Fajardo | PR | 00738 | |
| 2662243 | CASILLAS VELAZQUEZ, LUZ S | HC 01 BOX 5920 | | | | JUNCOS | PR | 00777 | |
| 2848834 | Cassata, Richard and Catherine | 195 Park avenue | | | | Park Ridge | NJ | 07656 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3944436 | Casta Bellido, Beverly | PO Box 2169 | | | | Anasco | PR | 00610 | |
| 3649365 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana Diaz | PR | 00795 | |
| 151247 | CASTANER, MARIA M. MEJIA | COND EL ESCORIAL | APTO 7D | AVE ROOOOSEVELT 111 | | HATO REY | PR | 00917 | |
| 3446135 | CASTELLANO NEGRON, CECILIO | PO BOX 777 | | | | ARECIBO | PR | 00613 | |
| 4261833 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | | Carolina | PR | 00982 | |
| 3538955 | Castellanos-Dilone, Penelope | Cond. Loma Alta Village | Calle Gralte Edif. 808 Apt. 2104 | | | Carolina | PR | 00987 | |
| 4122950 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | |
| 2929618 | CASTELLAR, ISABEL M. | URB. VALLE REAL, #2017 DUQUESA | | | | PONCE | PR | 00716 | |
| 4296239 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 3021034 | Castells Santiago, Milagros | C / ONA 163 1ERA 3-A | | | | Madrid | | 28050 | Spain |
| 3273664 | CASTILLO BESARES, JANET | URB COUNTRY CLUB | MH8 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 3121912 | Castillo Blanco, Elsa | #465 Calle Sagrado Corazon | | | | San Juan | PR | 00915 | |
| 3964285 | Castillo Carranza, Erik Alejandro | 3165 Calle Cofresi | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 3025704 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | | Juncos | PR | 00777 | |
| 4027989 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 | |
| 3865129 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | |
| 4136716 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 | |
| 3919523 | Castillo Castillo, Angel D. | PO Box 274 | | | | Quebradillas | PR | 00678 | |
| 3975993 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 | |
| 4040859 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 | |
| 3166792 | CASTILLO CUEBAS, GLENDA L | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3184103 | CASTILLO CUEBAS, GLENDA L | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3474209 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 | |
| 4008190 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 | |
| 3377864 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 | |
| 1236165 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 38895 | CASTILLO GONZALEZ, TERESA | URB RAMIREZ DE ARELLANO | 90 CALLE AGUSTIN | | | MAYAGUEZ | PR | 00680 | |
| 3682699 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | |
| 3362892 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 4227773 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | |
| 3950658 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 | |
| 3060327 | Castillo Matos, Pedro J. | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | | | San Juan | PR | 00925-2725 | |
| 2017884 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | | LAS MARIAS | PR | 00670 | |
| 3509451 | CASTILLO PASTRANA, EDELMIRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2975088 | Castillo Pizzini, Iris | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2930431 | Castillo Ramos, Aimee X | Urb. San Felipe | Calle 4 F-10 | | | Arecibo | PR | 00612 | |
| 2980634 | Castillo Ramos, Aimee X | c/o Asociacion Empleados Gerenciais AEE | Attn: Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 38982 | CASTILLO RAMOS, AIRIS X | CALLE 4 F-9 | URB. SAN FELIPE | | | ARECIBO | PR | 00612 | |
| 4272946 | CASTILLO REYES, NEPHTALI | CALLE ARGENTINA 1184 | PLAZA DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 3759620 | CASTILLO RODRIGUEZ, GLADYS | URB EL CORTIJO | AG18 CALLE 25 | | | BAYAMON | PR | 00956-5703 | |
| 2924214 | CASTILLO ROMAN, SYLVIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2413325 | CASTILLO SANTIAGO, GILDA M | URB SABANERA | 414 CAMINO MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 4240227 | Castillo Santiago, Gilda M. | Urb Sabanera | Camino Miramelindas #414 | | | Cirdra | PR | 00739 | |
| 6070 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | |
| 2932140 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 | |
| 3115039 | Castillo Toro, Enrique and Maria R. Piza | 8 San Edmudo | | | | San Juan | PR | 00927 | |
| 3510108 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 | |
| 3130478 | Castillo Zapata, Mayra O. | HC-02 Box 30940 | | | | Cabo Rojo | PR | 00623 | |
| 3021768 | Castillo, Dolores A. | C-21 8 Pasco Mayor | | | | San Juan | PR | 00926-4671 | |
| 2950429 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | |
| 4293598 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | Mayaguez | PR | 00680 | |
| 2872182 | Castillo-Rivera, Wilson | 147 Urb Paraiso De Mayaguez | | | | Mayaguez | PR | 00680 | |
| 3001066 | CASTILLOVEITA BAEZ, LUIS | URB. PROVINCIAS DEL RIO 188 | CALLE PORTUGUES | | | COAMO | PR | 00769 | |
| 2943692 | CASTILLOVEITA BAEZ, LUIS | 452 AVENIDA PONCE DE LEON, EDIF | ASOCIACION DE MAESTROS, OFIC 514 | | | SAN JUAN | PR | 00918 | |
| 3399633 | CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 | |
| 3379367 | CASTLES, LIZA | 3026 QUINBERRY DR | | | | HUNTINGTOWN | MD | 20639 | |
| 4254427 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | | Ponce | PR | 00716-2224 | |
| 3480280 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 3480281 | CASTRO AGUAYO, MARIA DE LOURDES | MARIA DE LOURDES CASTRO AGUAYO MAESTRA DEPARTAMENTO DE EDUCACION I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 3596438 | Castro Aguilar, Pedro A. | Jose E. Rosario Albarran | PO Box 191089 | | | San Juan | PR | 00919 | |
| 4106387 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 | |
| 4207599 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | | Yabucoa | PR | 00767 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3375640 | Castro Alonso, Amancia B. | Jane Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3230957 | Castro Alvarez, Helenia | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 1718279 | CASTRO ALVAREZ, HELENIA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2949838 | Castro Alvarez, Helenia | Jose Armando Gracie Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2946521 | Castro Alvarez, Helenia | Calle Cobana IVum 71 | Laderas de San Juan | | | San Juan | PR | 00926 | |
| 2980716 | CASTRO ALVAREZ, HELENIA | CABANA #71 | LADERASDE | | | SAN JUAN | PR | 00926 | |
| 2975302 | Castro Alvarez, Helenia | Cobana #71 Laderas de San Juan | | | | San Juan | PR | 00926 | |
| 4271211 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | | CATAÑO | PR | 00962-5918 | |
| 4267689 | Castro Benitez, Carmen | 920 NW 83 Ter | | | | Miami | FL | 33150 | |
| 3166797 | CASTRO BERROCALES, ABIMAEL | LIRIO DELMAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3211975 | CASTRO BERROCALES, ABIMAEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3475788 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 | |
| 2932452 | Castro Canales, Mirtha | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3843868 | Castro Carreras, Orville R. | PO Box 9009 | | | | Ponce | PR | 00732 | |
| 2924451 | CASTRO CARRION, BLANCA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3103467 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | |
| 3014218 | Castro Clemente, Maria L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3477720 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 | |
| 3722213 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | |
| 1987771 | CASTRO CRUZ, FRANCISCO | PO BOX 571 | | | | SAN LORENZO | PR | 00754-0571 | |
| 355453 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 | |
| 4135450 | CASTRO CRUZ, MARIA E. | HC-60 BOX 24411 | | | | SAN LORENZO | PR | 00754 | |
| 4105664 | CASTRO CRUZ, MARIA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-121 | |
| 4269198 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | |
| 4226993 | Castro Deleon, Gilberto | HC2 Box 8596 | | | | Yabucoa | PR | 00767 | |
| 4265199 | Castro Diaz, Anibal | PO Box 3290 | | | | Vega Alta | PR | 00692-3290 | |
| 3300395 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 | |
| 3579745 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 | |
| 3422521 | CASTRO ECHEVARRIA, ALBA J | CALLE SANTA CRUZ | COND RIVER PARK Q204 | | | BAYAMON | PR | 00961 | |
| 3073963 | CASTRO ENCARNACION, MARIEL | HC 01 BOX 11287 | | | | CAROLINA | PR | 00987 | |
| 1898622 | CASTRO FELIX, AURORA | HC2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 2336760 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 | |
| 350065 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 | |
| 2422443 | CASTRO GONZALEZ, JANNETTE E | 1526 KENSINGTH AVE. | | | | NEW KENSINGTON | PA | 15068 | |
| 3448572 | Castro Gracia, Julio O | HC 01 Box 4698 | | | | Las Marias | PR | 00670 | |
| 3298829 | Castro Guasp, Teresa | Calle Corola #726 | Loiza Valley | | | Canovanas | PR | 00729 | |
| 3649099 | Castro Guasp, Teresa | 344 Street #7 NE Ofic 1-A | | | | San Juan | PR | | |
| 39360 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 4134011 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 | |
| 3517585 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 | |
| 4070639 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 | |
| 3517526 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 4070447 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 | |
| 2925107 | Castro Laguerra, Ana V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3044095 | Castro Lopez, Jeanette | PO Box 206 | | | | Las Marias | PR | 00670 | |
| 355627 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 | |
| 2101575 | CASTRO MACHUCA, MILDRED | VILLA PALMERAS | 225 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 3980768 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | |
| 3720895 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | |
| 3245507 | Castro Marquez, Elvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 1924047 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 | |
| 3927726 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 | |
| 3124534 | Castro Marrero, Alida | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | |
| 3269134 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 | |
| 3954394 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 | |
| 4275865 | Castro Mendre, Elizabeth | Urb Liries Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 4294884 | Castro Mendre, Elizabeth | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 | |
| 437816 | CASTRO ORTEGA, JUSTIN | URB MONTE CLARO | MM 15 PLAZA 28 | | | BAYAMON | PR | 00961-4764 | |
| 4256056 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl. 19. Int. | HC 5 Box 51608 | | | San Sebastian | PR | 00685 | |
| 2558540 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 | |
| 3109713 | CASTRO PADILLA, JOSE A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3184196 | CASTRO PADILLA, JOSE A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 2305047 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3427530 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 | |
| 3649812 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 | |
| 3961383 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 | |
| 1258715 | CASTRO PEREZ, HECTOR A | Abogado | Bufete de Abogados Castro-Pérez & Castro-Cintrón | PO Box 227 | | Yabucoa | PR | 00767 | |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | URB ESTANCIAS DEL GOLF | 335 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| 4279567 | Castro Pizarro, Carmen M | G-23 Monte Alegre | Lomas de Carolina | | | Carolina | PR | 00987-8015 | |
| 3652520 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 | |
| 3434602 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayamon | PR | 00959 | |
| 3520707 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | |
| 4301795 | Castro Rivera, Jose E. | HC 15 Box 15141 | | | | Humacao | PR | 00791-9476 | |
| 4039505 | Castro Rivera, Maritza | P.O. BOX 1096 | | | | ARROYO | PR | 00714 | |
| 3529540 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 2919639 | Castro Rodriguez, Elizabeth | Ivonne González Morales | P.O. BOX 9021808 | | | San Juan | PR | 00902-1828 | |
| 3339677 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924-4646 | |
| 3912509 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 3419500 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | |
| 3204971 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | | Moca | PR | 00676-1108 | |
| 2907098 | Castro Rosa, Kelvin | Milagros Rosa Rivera | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 | |
| 2923548 | Castro Rosa, Kelvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 2984552 | Castro Rosa, Kelvin Q. | Attn: Milagros Rosa Rivera | 8316 Lookout Pointe Dr. | | | Windermere | FL | 34786 | |
| 1877858 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 4212174 | Castro Sanchez, Betzaida | HC 15 Box 16179 | | | | Humacao | PR | 00791 | |
| 4078346 | Castro Santiago, Ernesto | Urb. Jaime L. Drew | 291 Calle 1 | | | Ponce | PR | 00730-1565 | |
| 3992720 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | |
| 3977097 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | |
| 3427366 | Castro Santiago, Georgina | Portal de las Cumbres | 1498 Camino Los Gonzalez Apto. 15 | | | San Juan | PR | 00926-8802 | |
| 355933 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 | |
| 2906372 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 | |
| 4160573 | Castro Santos, Sandra L | 2059 Elkcam Blvd | | | | Deltona | FL | 32725 | |
| 4291431 | Castro Seda, Luis A. | Urb. Villas de Candelero 9 | Calle Gariota | | | Humacao | PR | 00791 | |
| 4273984 | Castro Seda, Luis A. | Urb Villas de Candelero 9 Calle Gaviota | | | | Humacao | PR | 00791 | |
| 3606372 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 | |
| 4209731 | Castro Soto, Antonio | HC -02 Box 8157 | | | | Yabucoa | PR | 00767 | |
| 2946796 | Castro Tafanelli, Maximo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3191611 | Castro Torres, Carlos A. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2988615 | Castro Torres, Dianhery | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 39777 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 | |
| 3198811 | CASTRO-CARTEGENA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 | |
| 4153789 | Castro Velez, Neida I. | P.O. Box 353 | | | | Vega Baja | PR | 00694 | |
| 4153791 | Castro Velez, Rosa I. | Calle B-I-9 El Rosario II | | | | Vega Baja | PR | 00693 | |
| 4232452 | Castro, Demetrio Sanchez | Estancias las Lomas | Calle las Flores #10 | | | Humacao | PR | 00791 | |
| 4251894 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1720128 | Castro, Elmer Rivera | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3005333 | Castro, Elmer Rivera | Club Costa Marina II, Apto GF1 | | | | Carolina | PR | 00983 | |
| 3009393 | Castro, Jose | PO Box 194384 | | | | San Juan | PR | 00919-4384 | |
| 4209790 | Castro, Juan | PO Box 2101 | | | | Yabucoa | PR | 00767 | |
| 3964607 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 | |
| 4267261 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | | SAN JUAN | PR | 00921 | |
| 4272126 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | | San Juan | PR | 00936 | |
| 3434489 | Castro, Teresa | HC05 Box 55041 | | | | Caguas | PR | 00725 | |
| 3333884 | Castro, Vivian Vazquez | P.O Box 13282 | | | | San Juan | PR | 00908 | |
| 3012947 | CASTRO-CARTEGENA, XAVIER | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2957597 | CASTRO-CARTEGENA, XAVIER | HC06 | BOX 10136 | | | GUAYNABO | PR | 00971 | |
| 4309657 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | |
| 4268197 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | |
| 3745305 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 3027735 | Castrodad Rivera, Ada A. | Villa del Carmen | G-6, Calle 7 | | | Cidra | PR | 00739 | |
| 3073432 | CASTRODAD RIVERA, LILI | 98 GRAN VISTA URBANIZACION SABANERA | | | | CIDRA | PR | 00739 | |
| 2829723 | CASTRODAD RIVERA, LILI | ZOAN DÁVILA ROLDÁN | 623 AVE. PONCE DE LEÓN STE. 805 | | | SAN JUAN | PR | 00918 | |
| 2976579 | Castro-Lopez, Franklyn | Autoridad pr Energia Electrica | 1110 Ave Pnce de Leon, Parado 16 1/2 | | | San Juan | PR | 00936 | |
| 1714369 | CASTRO-LOPEZ, FRANKLYN | JARD DE CAPARRA | F9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 3005637 | CASTRO-LOPEZ, FRANKLYN | F-9 CALLE 7 URB.JARDI DE CAPARRA | | | | BAYAMON | PR | 80959 | |
| 356064 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2423744 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | |
| 2965910 | Catala Alquin, Isaac | D-8 Cl Parque de Balonia | Bairoa Park | | | Caguas | PR | 00727 | |
| 39857 | Catala Barrera, Francisco | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | |
| 3457737 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 3222754 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | | Mayaguez | PR | 00680-1521 | |
| 3265217 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | |
| 3274277 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | |
| 1717326 | CATALA GONZALEZ, KATHIA AND SANTIAGO | MENDEZ, ROBERTO J | C/O SIGFREDO A IRIZARRY SEMIDEI | PO BOX 363261 | | SAN JUAN | PR | 00936-3261 | |
| 2972614 | CATALA LUGO, RAFAEL | URB. EST. DE YAUCO | H-2 C/ TURQUESA | | | YAUCO | PR | 00698 | |
| 1718289 | CATALA LUGO, RAFAEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2946564 | Catala-Arleguin, Issac | D-8 C/ Parque de Bolonia | Bairoa Park | | | Caguas | PR | 00727 | |
| 4208247 | Catalan Guevara, Maria E. | Hc 2 Box 7591 | | | | Yabucoa | PR | 00767 | |
| 3013099 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | JOSE E. TORRES VALENTIN | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 2959232 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | P.O. BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 1558285 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 3015736 | Catassa Duprey, Nelson | Autoridad Energía Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2974979 | Catassa Duprey, Nelson | Cond La Corena, 2023 Carr.177 Apto.1402 | | | | Suayorado | PR | 00969 | |
| 2974423 | CATINCHI LABORDA, LUIS A. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16.1/2 | | SAN JUAN | PR | 00908 | |
| 2930774 | CATINCHI LABORDA, LUIS A. | 402 CALLE PETUNIA | CIUDAD JARDIA | | | CAROLINA | PR | 00987 | |
| 3682954 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | |
| 3442235 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 | |
| 2030947 | CAY MORALES, MARIA | VILLA UNIVERSITARIA | R24 CALLE 24 | | | HUMACAO | PR | 00791-4345 | |
| 2925985 | Cay Morales, Maria | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 135251 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | |
| 3550674 | Cayetano Pou Martinez, Antonio | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 2946321 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 356301 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| 3009281 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 40104 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 3416230 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | Villas de Candelero 116 | Calle Zorzal | | | Humacao | PR | 00791 | |
| 2960176 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | | BAYAMON | PR | 00959 | |
| 2950559 | CE & L Fire Extinguishers | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 2951263 | CE & L Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 2951240 | CE & L Fire Extinguishers | J5 AVE. BETANCES URB. HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 2961490 | CE & L Fire Extinguishers | J5 Ave. Betances Urb. hnas davilo | | | | Bayamon | PR | 00959 | |
| 2951232 | CE & L Fire Extinguishers | Carlos M Flores Labault | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 3368434 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |
| 3318439 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |
| 40115 | CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 2953501 | Cebollero Maysonet, Hector E. | Ave. San Patricio G-4 | Cond. El Generalife Apt 404 | | | Guaynabo | PR | 00986 | |
| 2979688 | Cebollero Maysonet, Hector E. | Urb. Parque Ecuestie C/29 Bloque D 90 | | | | Carolina | PR | 00987 | |
| 2969806 | Cecilio Diaz Sola / Elaine Torres Ferrer | Sabanera del Rio | #381 Camino de Los Sauces | | | Gurabo | PR | 00778-5254 | |
| 3236152 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | |
| 3261231 | CEDENO CARABALLO, ILIA M. | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 40208 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 4272639 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 | |
| 2956236 | Cedeno Casillas, Hector I. | Calle 18 5-10 Jardines de Palmarejo | | | | Canovanas | PR | 00729 | |
| 2979711 | Cedeno Casillas, Hector I. | Autoridad de Energia de Puerto Rico | 110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | |
| 4191066 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | |
| 2423539 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 3595577 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | |
| 3717937 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 2925245 | CEDENO ROMERO, EVELYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3622750 | CEDENO RUIZ, MYRTHA R | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | |
| 3111955 | CEDENO RUIZ, MYRTHA R | CALLE 101-11 EXT. VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 40304 | CEDENO RUIZ, MYRTHA R | EXR VILLA ALBA I 11 | P O BOX 937 | | | SABANA GRANDE | PR | 00747 | |
| 3166805 | CEDENO SANTIAGO, PEDRO A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3225073 | CEDENO SANTIAGO, PEDRO A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3959155 | Cedeno Torres, Edison | HC-01 Box 6311 | | | | Yauco | PR | 00698 | |
| 3897679 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3204930 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martínez L-4 | | | | Yauco | PR | 00698 | |
| 3212375 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | | Yauco | PR | 00698 | |
| 3356551 | Cedeno, Quetcy | 1150 Indian Ridge Trl. E | | | | Kissimmee | FL | 34747-1917 | |
| 40334 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 | |
| 3163320 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 | |
| 3877634 | Celia Rodriguez Y Francisco O Quinones Rodriguez | Jose E. Torres Valentin | 78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3521112 | Celia Rodriguez Y Francisco O Quinones Rodriguez | 12768 Flatwood Creek Dr. | | | | Gibsonton | FL | 33534 | |
| 3857847 | Cell Martell, Jannette M. | Box 2092 | | | | Utuado | PR | 00641 | |
| 3013171 | Celso Armando Torres Naveira, por si y en representacion de su hija, Meredes Casilda Torres Hernande | JOSE E.TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | San Juan | PR | | |
| 2958940 | Celso Armando Torres Naveira, por si y en representacion de su hija, Meredes Casilda Torres Hernande | PO BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 3099117 | Cemex Cal, Inc. | Peter Antonacopoulos | Abogado | PJA Law Offices | 1619 Calle Antonsanti, Apt. 7 | San Juan | PR | 00912 | |
| 3007414 | Cemex Cal, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 | |
| 3058644 | CEMEX CONCRETOS INC | PJA LAW OFFICES | PETER ANTONACOPOULOS, ABOGADO | 1619 CALLE ANTONSANTI, APT. 7 | | San Juan | PR | 00912 | |
| 40448 | CEMEX CONCRETOS INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 3575955 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 | |
| 3405428 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concre | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 | |
| 3058479 | CEMEX DE PUERTO RICO INC | Peter Antonacopoulos Rivera | PJA Law Offices | 1619 Calle Antonsanti Apt 7 | | San Juan | PR | 00912 | |
| 3003605 | CEMEX DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 3606621 | Cemex de Puerto Rico, Inc. | Gonzalez & Roig | Attn: Lcdo. Jorge R. Roig | PO Box 193077 | | San Juan | PR | 00919-3077 | |
| 3091159 | Cemex Transporte, Inc. | PJA Law Offices | Peter Antonacopoulos | 1619 Calle Antonsanti, Apt. 7 | | San Juan | PR | 00912 | |
| 2999781 | Cemex Transporte, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 | |
| 3131418 | Centeno - Navarro , Arturo | American Civil Liberties Union of P.R. | Suite 1105, 416 Ave. Ponce deleon | | | San Juan | PR | 00918 | |
| 3700070 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 | |
| 3927069 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | | COMERIO | PR | 00782 | |
| 2978329 | Centeno Aneses, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025677 | Centeno Aneses, Jose M | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4034385 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUÑOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 1558339 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 2980962 | Centeno Calero, Carmen M. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2931413 | Centeno Calero, Carmen M. | HC - 04 BOX 42524 | | | | Aguadilla | PR | 00603-9743 | |
| 3707321 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 | |
| 3707582 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | |
| 2914434 | Centeno Fontanez, Rosa | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3920140 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | | Bajadero | PR | 00616 | |
| 2998360 | Centeno Martinez, Luis G | Urb. Las Brisas | 104 Calle 1 | | | Arecibo | PR | 00612 | |
| 3106808 | Centeno Martinez, Luis G | 110 Ave. Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2425234 | Centeno Ortega, Jesus M. | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 3243915 | Centeno Osorio, Julio Luis | Buzon 161-A | Barrio Daguao | | | Naguabo | PR | 00718 | |
| 3649712 | Centeno Osorio, Julio Luis | Robert O Maldonado Nieves Law Office | Attorney | 344 Street 7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3508199 | Centeno Ramos, Eulalia | Paseo de las Brumas Lucero 28 | | | | Cayey | PR | 00736 | |
| 4283788 | Centeno Rivera, Carmen Y. | HC2 Box 13120 | | | | Gurabo | PR | 00778 | |
| 4293540 | Centeno Rivera, William | HC-03 Box 17453 | | | | Corozal | PR | 00783-9214 | |
| 4339836 | Centeno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 | |
| 2891613 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 | |
| 3825848 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | | Arecibo | PR | 00612-9568 | |
| 3922405 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 3367899 | Centeno, Ismael | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | |
| 3721057 | Centeno, Ismael | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4225883 | Centeno, Ismael | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 1714387 | CENTENO, MARIA Z | PO BOX 753 | | | | BAYAMON | PR | 00960 | |
| 4275948 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 4270564 | Centeno-Rivera, William | HC3 Box 17453 | | | | Corozal | PR | 00783-9214 | |
| 3132744 | Central Developers Corp. | Calle Gutenberg #970 | Urb Jardines Metropolitanos | | | Rio Piedras | PR | 00927 | |
| 3187294 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 3010936 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | Michelle Silvestriz Alejandro | Centro de Apredizaje Individualizado | Carretera 846 Km 9.0 Lote 5, Sector Covadonga | Ciudad Universitaria | Trujillo Alto | PR | 00787 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2951492 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 3110567 | CENTRO DE CANCER LA MONTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 2903276 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | |
| 40859 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| 3114196 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | PO BOX 571 | | | | LAJAS | PR | 00677 | |
| 3121785 | Centurylink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3337671 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | |
| 3337673 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | |
| 4121380 | Cepeda Davila, Haydeeliz | CE577 82 Urb. Jardinez | | | | Rio Grande | PR | 00745 | |
| 3297155 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 | |
| 3196424 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | |
| 4023903 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 | |
| 4275734 | Cepeda Miranda, Luis A. | 904 Calle Neblin | Urb Country Club | | | San Juan | PR | 00924 | |
| 3303528 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 | |
| 3401599 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | | LOIZA | PR | 00772 | |
| 3528275 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 | |
| 4168000 | Cepeda Ramos, Wilma | P.O. Box 177 | | | | Loiza | PR | 00772 | |
| 2331388 | CEPEDA RODRIGUEZ, CARMEN R | JARDINES DE LOIZA | C12 CALLE 3 | | | LOIZA | PR | 00772 | |
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficinista IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | |
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | |
| 3143290 | Cepeda Rodriguez, Samuel | #29 Calle 2 Parcel Luz M. Cintron | | | | Fajardo | PR | 00738 | |
| 2418604 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1879031 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | | JUNCOS | PR | 00777-9774 | |
| 2964692 | Cepero Ayende, Rafael Ivan | Urb. Tanama 129 Ave. Puerto Rico | | | | Arecibo | PR | 00612 | |
| 3017185 | Cepero Ayende, Rafael Ivan | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2755574 | CEPERO GOTAY, LEONARDO | 3360 O'BERRY ROAD | | | | KISSIMMEE | FL | 34746 | |
| 3211179 | Ceperp-Gotay, Leonardo | 3360 O'Berry road | | | | Kissimme | Fl | 34746 | |
| 3520808 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 3883600 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 2923319 | Cerra Fernandez, Javier | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | |
| 2930007 | Cerra, Dolores F | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | |
| 4195521 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 | |
| 2899558 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de E.C.B.V | Torres Valentin Estudio Legal LLC | Lcdo. José E. Torres Valentín | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2837732 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 2922871 | CESAR CASTILLO, INC. | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| 2922873 | CESAR CASTILLO, INC. | MCD LAW LLC | HERNANDO A. RIVERA | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | |
| 3711547 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 | |
| 4276077 | Cesar Verdejo, Julio | PO Box 527 | | | | Palmer | PR | 00721 | |
| 3083491 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 | |
| 3033567 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 | |
| 2894191 | Cespedes Gomez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2907022 | Cespedes Gomez, Carlos | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4017354 | Cespedes Gomez, Carlos R. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3552553 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 | |
| 2974395 | Cestero Rodriguez, Heidi L. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2755580 | Cestero Rodriguez, Heidi L. | Plazas d Torrimar I | # 1101 | | | Bayamon | PR | 00959 | |
| 2915305 | Cestero-Aguilar, Herman Jose | 3001 Ave Isla Verde | Apt 2004 | | | Carolina | PR | 00979 | |
| 2945154 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | |
| 5166346 | Chaar Patin, Lourdes | Ricardo R. Lozada, Esq. | PO Box 10081 | | | San Juan | PR | 00908 | |
| 3371213 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | | Mayaguez | PR | 00681-3910 | |
| 3307433 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 | |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | |
| 357703 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 | |
| 3408476 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 | |
| 3840868 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3749667 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 3819808 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | |
| 3575193 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 | |
| 2851063 | Chang, Michael M. | T & T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2860776 | Chang, Richard T | 75 W End Ave Apt. P22C | | | | New York | NY | 10023 | |
| 4009711 | Chaparro Chaparro, Jesus A. | HC 60 Box 29101 | | | | Aguada | PR | 00602-9216 | |
| 1227048 | CHAPARRO CRESPO, CAROLYN | P.O. BOX 31348 | | | | SAN JUAN | PR | 00929 | |
| 2939825 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | |
| 2938971 | Chaparro Hernández, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | |
| 3170336 | Chaparro Nieves, Celines | HC-03 Box 32601 | | | | Aguada | PR | 00602 | |
| 3242839 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 | |
| 3586313 | Chaparro Rios , Adrieliz | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 4055068 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA 1 | | | AGUADA | PR | 00602 | |
| 4055006 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | | | AGUADA | PR | 00602 | |
| 2887785 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 | |
| 3103276 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | | Rincon | PR | 00677 | |
| 4008061 | Chapel Valentin, Ana M. | 3337 Farallon | | | | Mayaguez | PR | 00680 | |
| 3421904 | Chapman Rivera, Jorge E | Rub Ciudad Jardin | Calle West Rose #3456 | | | Carolina | PR | 00987 | |
| 4066340 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 2980972 | Chardon Ramos , Viviana O. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2931827 | Chardon Ramos , Viviana O. | Calle C #BD Venus Gardens Oeste | | | | Rio Piedras | PR | 00926 | |
| 2957809 | Chardon Ramos, Johanna R. | Urb. Roseville | Calle Coralina #50 | | | San Juan | PR | 00926 | |
| 3826682 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 3323416 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | |
| 3239372 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 2962186 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | SENIOR VICE PRESIDENT & TRUST OFFICER | 257 N BROADWAY | WICHITA | KS | 67202 | |
| 2927282 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN K HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 | |
| 2925279 | Charles H McCall Tax Avoidance Trust | Emprise Bank Inv Trustee | Attn: Janeen K Hughes | PO Box 2970 | | Wichita | KS | 67201 | |
| 2965753 | Charles H McCall Tax Avoidance Trust | Emprise Bank | Janeen K Hughes | 257 N Broadway | | Wichita | KS | 67202 | |
| 4293196 | Charles, Esther Rosario | Urb Country Club | Calle 506 OJ-10 | | | Carolina | PR | 00982 | |
| 2894783 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | |
| 4291216 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | | Toa Baja | PR | 00949 | |
| 41718 | CHARON SANTIAGO, DAISY | BO AGUILAR | KM. 1.7 CARR. 351 | BOX 50435 | | MAYAGUEZ | PR | 00680 | |
| 3112436 | CHARON SANTIAGO, DAISY | HC 5 BOX 50435 | | | | MAYAGUEZ | PR | 00680-9456 | |
| 4299585 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | | Toa Alta | PR | 00953 | |
| 3689455 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 | |
| 5149109 | Chase Lincoln First Commercial Corporation as Transferee of National Public Finance Guarantee Corpo | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd. | NCC5, Floor 01 | | Newark | DE | 19713 | |
| 2965814 | Chaves Butler, Ramon | PO Box 124 | | | | Quebiodillas | PR | 00678 | |
| 3016307 | Chaves Butler, Ramon | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 3785164 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | |
| 3530268 | Chaves Canals , Wanda I | 6110 Carr 113N | | | | Quebradillas | PR | 00678 | |
| 3123546 | CHAVES MARTINEZ, AMARILIS | URB LA VISTA | VIA PANORAMICA C13 | | | SAN JUAN | PR | 00924 | |
| 357991 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 | |
| 3010920 | Chaves, German | c/o UBS Financial Services | Attn: Dario Suarez | 250 Munoz Rivera Avenue, Ph Fl | | San Juan | PR | 00918-9998 | |
| 3620493 | Chavez Encarnacion, Guillermo | PMB 165 | 400 Calle Calaf | | | San Juan | PR | 00918-1314 | |
| 3990581 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 | |
| 3150839 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 | |
| 3150872 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 | |
| 2852567 | Chen, Peiyu | 397 Imperial Way #343 | | | | Daly City | CA | 94015 | |
| 3480230 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera Estadístico I Departamento de Educación de Puerto Rico Centro Guber | | | | Cabo Rojo | PR | 00623 | |
| 3480229 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | |
| 3814208 | Chervoni Moreu, Rafael H. | San Francisco #2828 | | | | Ponce | PR | 00717 | |
| 2946102 | Chessa, Patricia A | 135 Westview Drive | | | | Westford | MA | 01886 | |
| 3663113 | Chester Yee, Benjamin Yee, Michael Yee | 115 E 9th St Apt 8F | | | | New York | NY | 10003 | |
| 358068 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 | |
| 3566676 | Chevere Colon , Flor I. | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 | |
| 3493316 | Chevere Fraguada, Zoraida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2256590 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 | |
| 41868 | CHEVERE FRASUADA, ZORAIDA | CALLE 12 R-1 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 1558501 | CHEVERE FUENTES, MAYDA | URB. MANSIONES DE CAROLINA | FF-13 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3947329 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | | Bayamon | PR | 00956 | |
| 358118 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | | LEVITTOWN | PR | 00949 | |
| 3595280 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | | Bayamon | PR | 00961 | |
| 3608847 | Chevere Santos, Aida | HC 01 Box 6005 | | | | Guaynabo | PR | 00971 | |
| 1778403 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 4271362 | Chevere Zayas, Ivelisse | 200 Park West Apt 34 | | | | Bayamon | PR | 00961 | |
| 2924179 | CHEVERES IZQUIERDO, SANDRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3313087 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | | MOROVIS | PR | 00687 | |
| 2853183 | CHIACCHERE, SALVATORE & MARYANN | 4034 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | |
| 4292903 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | | Carolina | PR | 00979 | |
| 2024362 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 2918680 | CHICO AVILES, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4035439 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | |
| 4098239 | Chico Soto, Antonio | D-39 Junquera | | | | San Juan | PR | 00926 | |
| 3577741 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 2950144 | Chinea Bonilla, Eugenio | URB. Pinero Calle Alhambra | | | | San Juan | PR | 00917-3129 | |
| 1366213 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 3370478 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 3403424 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamon | PR | 00956 | |
| 3391485 | Chinea Santiago, Carmen L | Urb. valle de CErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | |
| 4263139 | Chinea, David | Urb. Praderas del Rio | 3226 Calle Rio Tallaboa | | | Toa Alta | PR | 00953 | |
| 4111649 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | |
| 4039227 | Chinnery England, Linda | EDF D-55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | |
| 2832864 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 | |
| 42149 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 | |
| 2986240 | CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 3716334 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | HC 11 Box 47936 | | | | Caguas | PR | 00725 | |
| 3034105 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 3087590 | Chu Figueroa, Victor | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3184099 | Chu Figueroa, Victor | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4185454 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | | Salinas | PR | 00751-9722 | |
| 2987672 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 3058488 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 2424053 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | |
| 3008197 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 3004800 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 4174750 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 | |
| 4175201 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 | |
| 4036956 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 4196998 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 | |
| 4248195 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-1 Rio Ingenio | | | Bayamon | PR | 00961 | |
| 3066675 | CINTRO MEDINA, EVELYN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3091354 | CINTRO MEDINA, EVELYN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4186572 | Cintron Albertorio, Orlando Rafael | Urb. Valle Alto #1718 C-Llanura | | | | Ponce | PR | 00730 | |
| 4294235 | Cintron Antuna, Myrna E | PO Box 1954 | | | | Guayama | PR | 00785 | |
| 3668844 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | |
| 4083235 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 4255586 | Cintron Barber, Edith | PO Box 1152 | | | | Cabo Rojo | PR | 00623 | |
| 3145293 | Cintron Bracero, Jose | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3181649 | Cintron Bracero, Jose | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2083564 | CINTRON BUJI, MARGARITA | URB CANA | QQ12 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 4271938 | Cintron Burgos, Irma | Calle La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 3010886 | Cintron Caraballo, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4167404 | Cintron Casiano, Lydia R. | HC02 Buzon 9480 | | | | Juana Diaz | PR | 00795 | |
| 4041650 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | |
| 3966677 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 3846398 | Cintron Cintron, Arnaldo | PO Box 1201 | | | | Salinas | PR | 00751 | |
| 3330404 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | |
| 3807185 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281246 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | | Villalba | PR | 00766 | |
| 4283905 | Cintron Colon, Jose A | Puerto Rico Telephone Corp. | Cajero | Ave. Rotario | | Arecibo | PR | 00612 | |
| 4282558 | Cintron Colon, Jose A | HC3 Buzon 4002 | | | | Florida | PR | 00650 | |
| 4133106 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | | Juana Diaz | PR | 00795 | |
| 2407911 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 | |
| 3392769 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | |
| 3302697 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | |
| 4254268 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 | |
| 328217 | Cintron Diaz, Efran | PO BOX 37-1695 | | | | Cayey | PR | 00737 | |
| 4177589 | Cintron Diaz, Ana Miriam | Apt. 236 | | | | Aguirre | PR | 00704 | |
| 2929477 | CINTRON DIAZ, DELMA C | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 3697921 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 3789902 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | |
| 3981485 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | |
| 4220673 | CINTRON ESPINELL, JULIO | APARTADO 835 | | | | NARANJITO | PR | 00719 | |
| 3154896 | CINTRON ESPINELL, JULIO | PO BOX 835 | | | | NARANJITO | PR | 00719 | |
| 4025460 | CINTRON FERNANDEZ, GLADYS I. | PMB 258 P.O. BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 4224153 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | | Guayama | PR | 00784 | |
| 4265273 | Cintron Figueroa, Migdalia | 1225 Alborada Apt 731 | Carr #2 | | | Bayamon | PR | 00959 | |
| 3271660 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | |
| 4191203 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | | Guayama | PR | 00784 | |
| 4168865 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 | |
| 4170228 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | | Juana Diaz | PR | 00795 | |
| 4186323 | Cintron Gonzales, Cristina | HC5 5785 | | | | Juana Diaz | PR | 00795 | |
| 4293912 | Cintron Gonzalez, Doris | Urb. Vista Alegre 1956 | | | | Fortuna, Ponce | PR | 00717 | |
| 4252087 | Cintron Gonzalez, Doris | 1956 Fortuna Urb. Vista Alegre | | | | Ponce | PR | 00717 | |
| 4282800 | Cintron Gonzalez, Fernando | PO Box 2352 | | | | Guayama | PR | 00785 | |
| 3418772 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | |
| 4255391 | Cintron Hernandez, Victor L | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 3847687 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | |
| 4255908 | Cintron Hernandez, Victor L. | Calle Gladys AE-7 Villa Reca | | | | Bayamon | PR | 00959 | |
| 3894980 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | |
| 4264431 | CINTRON HUERTAS, MAGDA | Condominio Covadonga | Calle cuevillas 550 Apt 3A | | | San Juan | PR | 00907 | |
| 3366335 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 2741975 | Cintron Laureano, Eric J. | Ext. Santa Juanita | D12 Calle 1 | | | Bayamon | PR | 00956 | |
| 4168727 | Cintron Lopez, Gerardo | HC02 9421 | | | | Juana Diaz | PR | 00795 | |
| 3233981 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | |
| 4070704 | Cintron Medina, Augusto Cesar | 5484 Surco | Urb. Haciendo La Matilde | | | Ponce | PR | 00728-2440 | |
| 3166168 | Cintron Medina, Evelyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3166182 | Cintron Medina, Evelyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3173527 | Cintron Medina, Neidy | PO Box 876 | | | | Yabucoa | PR | 00767 | |
| 2977381 | Cintron Melendez, Jose | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3487951 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 3889192 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 | |
| 3288032 | Cintron Mercado, Awilda | Mirador de Bairoa | Calle 27 2T16 | | | Caguas | PR | 00727 | |
| 3024399 | Cintron Milanes, Carmen | Urb La Milagrosa Calle Onix H-7 | | | | Sabana Grande | PR | 00637 | |
| 2932175 | Cintron Millan, Eric B. | PO Box 504 | | | | Aguirre | PR | 00704 | |
| 2980912 | Cintron Millan, Eric B. | c/o Asociacion Empleados Gerencials AEE | Attn: Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4290037 | Cintron Molina, Wanda Iris | RR-4 Box 26140 | | | | Toa Alta | PR | 00953 | |
| 1930953 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 | |
| 4024471 | Cintron Montalvo, Miriam | HC-4, Box 12921 | | | | San German | PR | 00683 | |
| 2918535 | Cintron Morales, Jose | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3603659 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | |
| 1802870 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 | |
| 3233212 | Cintron Navarro, Juan C. | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1773130 | CINTRON NEGRON, HECTOR | A9 URB JARDS DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 4266439 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 | |
| 4010455 | Cintron Nermany, Mildred | HC 5 Box 56011 | | | | Aguadilla | PR | 00603 | |
| 3045609 | Cintron Nieves, Jose Arnaldo | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4990515 | Cintron Noriega, Nelson R | Calle 39 UU-1 Box 144 Sta. Juanita | | | | Bayamon | PR | 00907 | |
| 3354395 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 | |
| 4271795 | Cintron Ortiz, Jose J | Urb. Los Caobos | 3131 Calle Caimito | | | Ponce | PR | 00716 | |
| 42871 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 | |
| 3884718 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4056935 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUAN DIAZ | PR | 00795 | |
| 4067982 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | |
| 4002434 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 4335024 | Cintron Padilla, Angel M | PO Box 417 | | | | Comeno | PR | 00782 | |
| 4079675 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 | |
| 3852316 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 | |
| 3866710 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | | Arecibo | PR | 00612-3314 | |
| 3241445 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | | MAYAGUEZ | PR | 00680 | |
| 3152851 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | | Isabela | PR | 00662 | |
| 3471813 | Cintron Rental Equipment | Ortiz Almedina Y Asociados Law Office PSC | PO Box 366556 | | | San Juan | PR | 00936 | |
| 3852298 | CINTRON RESTO, MARIBEL | URB APRIL GARDENS | F 16 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 4265613 | CINTRON REYES, MARIA DEL CARMEN | URB LOS FAROLES | CALLE PASEO ADOQUINES NUM.35 | | | BAYAMON | PR | 00956 | |
| 3202507 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 | |
| 3279179 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | |
| 3222498 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 | |
| 4334876 | Cintron Rivera, Aida Luz | HC 74 Box 5458 | | | | Naranjito | PR | 00719 | |
| 4334781 | Cintron Rivera, Carmen S. | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 | |
| 4334755 | Cintron Rivera, Diana T | 8 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | |
| 3720500 | Cintron Rivera, Miguel A. | HC-03 Box 14885 | | | | Yauco | PR | 00698 | |
| 4327925 | Cintron Rivera, Sandra | HC-74 Box 59201 | | | | Naranjito | PR | 00719 | |
| 596575 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | | GUAYAMA | PR | 00784 | |
| 3186901 | CINTRON RODRIGUEZ, ANGELITA | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795 | |
| 2929565 | Cintron Rodriguez, Angelita | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 3434109 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 3058956 | Cintron Rodriguez, Jose R. | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3542407 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 | |
| 4235440 | Cintron Rojas, Melissa | HC 6 Box 11519 | | | | Yabucoa | PR | 00767 | |
| 3633108 | Cintron Roman, Jimmy | PO Box 560764 | | | | Guayanilla | PR | 00656 | |
| 4289594 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | | Vega Alta | PR | 00562 | |
| 4017205 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 | |
| 4206294 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | | Yabucoa | PR | 00767-9660 | |
| 4209756 | Cintron Rosario, Basilio | HC 2 Box 8741 | | | | Yabucoa | PR | 00767 | |
| 4153748 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 00795 | |
| 3725910 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 4092289 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | | Comerio | PR | 00782 | |
| 4171714 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | |
| 4175739 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | |
| 4171702 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | |
| 4208529 | Cintron Santana, Digna E. | HC #4 Box 6868 | | | | Yabucoa | PR | 00767 | |
| 4196153 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 | |
| 2914879 | CINTRON SANTANA, JARVIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3136015 | Cintron Santiago, Amanda V. | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3009709 | Cintron Santiago, Amanda V. | Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3377332 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 3123493 | Cintron Santiago, Keneth | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave Ponce de Leon, Suite 701-A | | San Juan | PR | 00917 | |
| 3768544 | CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | |
| 3142521 | Cintron Santiago, Monica E. | C/O Luis G Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 386587 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 | |
| 4066135 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 | |
| 1888077 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 | |
| 4227046 | Cintron Serrano, Angel Luis | Barrio Candero Arriba | HC2 Box 11214 | | | Humacao | PR | 00791 | |
| 3385204 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | | Las Piedras | PR | 00771 | |
| 2942836 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 4155692 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 | |
| 3852015 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 | |
| 2958560 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 | |
| 3482914 | Cintron torres, Brenda Lee | PO BOX 1535 | | | | Manati | PR | 00674 | |
| 3474247 | Cintron Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 3807359 | Cintron Torres, Claribel | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | |
| 3536143 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 | |
| 3815246 | Cintron Torres, Maritza | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | |
| 3856110 | Cintron Torres, Modesto | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3361153 | Cintron Torres, Modesto | Urb. Chalets de Brisas de Mar | Calle Velero #24 | | | Guayama | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3412034 | Cintrón Torres, Teresita | Urbanizacion Villa Del Sol | Calle Dr. Bartolome C-13 | | | Juana Diaz | PR | 00795 | |
| 3350331 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 3386617 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 | |
| 3204428 | Cintron Vazquez, Carlos Y. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3199440 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 | |
| 3199409 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | |
| 1208623 | CINTRON VEGA, ANGEL D | 50 CALLE ROBLES | | | | SABANA GRANDE | PR | 00637 | |
| 2960513 | CINTRON VEGA, ANGEL D | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3195665 | CINTRON VELAZQUEZ, LUIS I | URB VILLA DEL CARIBE B-31 BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 3193047 | CINTRON VELAZQUEZ, LUIS I. | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 3193681 | Cintron, Gisela Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 3293587 | Cintron, Ivette Pons | 11 Cond. Villas del Parque Apt 11F | | | | San Juan | PR | 00909 | |
| 3346383 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 | |
| 3330938 | CINTRON-CHINEA, GERARDO | 300 BLVD LA MONTANA APT 676 | | | | SAN JUAN | PR | 00926 | |
| 1714402 | CINTRON-LAUREANO, YESSENIA | URB MONTECASINO | 437 CALLE CEDRO | | | TOA ALTA | PR | 00953-3736 | |
| 3823903 | Cintron-Valenzuela, Eizzil | Law Office of Erick Morales-Perez | P.O. Box 10409 | | | San Juan | PR | 00922 | |
| 4299842 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | | Aventura | FL | 33160 | |
| 4315454 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 | |
| 3982353 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | |
| 4285322 | Cirino Quinonez, Jose Antonio | HC 1 Box 3097 | | | | Loiza, | PR | 00772 | |
| 3282829 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 | |
| 2969315 | Cirino, Francisco Ortiz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020503 | Cirino, Francisco Ortiz | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4249603 | Citigroup Inc. | Goodwin Procter LLP | Meghan Spillane | Partner | 620 Eighth Avenue | New York | NY | 10018 | |
| 4248603 | Citigroup Inc. | Attn: Mary Jane Lee | 388 Greenwich Street | | | New York | NY | 10013 | |
| 4249604 | Citigroup Inc. | Attn: Marshall Fishman and Meghan Spillane | 620 Eighth Avenue | The New York Time Building | | New York | NY | 10018 | |
| 3133682 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | C/O CARLOS R. POLO | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 | |
| 3321311 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS BLANCO MATOS | P.O. BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 3321250 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS COLL RAMIREZ DE ARELLANO | 750 GLEN ABBEY DR. | | | MANSFIELD | TX | 76063-3702 | |
| 359515 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 3026632 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | | SAN JUAN | PR | 00918 | |
| 3026567 | City Stationery, Inc | Lcda. Wilma Rodriguez Santos | 420 Ave. Ponce de Leon - Midtown Bldg. 215 | | | San Juan | PR | 00918 | |
| 359513 | City Stationery, Inc | PO Box 9239 | | | | Caguas | PR | 00726-0000 | |
| 3797305 | Ciuro Torres, Roberto | PO Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 | |
| 4237839 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 | |
| 3140545 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | LCDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 3140512 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 2999972 | Claribel Rivera Hernandez et al | Vinas Law Office LLC | c/o Ramon L Vinas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | San Juan | PR | 00917-4831 | |
| 1664627 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664564 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 3965100 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 | |
| 1240159 | CLARKE VIVES, EGBERT | 2136 CALLE ESPERANZA | | | | PONCE | PR | 00717 | |
| 3978330 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | |
| 490728 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 | |
| 4012129 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | | ANASCO | PR | 00610 | |
| 3448596 | Class Martinez, Nora H | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 3567837 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3217903 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4120110 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 2949471 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2908691 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado | PO Box 140472 | | | Ascibo | PR | 00614 | |
| 2908586 | Classen Rivera, Mercedes | Juan J Sierra | PO Box 140472 | | | Avceibo | PR | 00614 | |
| 2895548 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 | |
| 2962281 | Claudio Alicea, Javier | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | |
| 3990757 | CLAUDIO CONCEPCION, IRIS N | URBANIZACION VILLA BLANCA | CALLE CRISOLLITA V - 36 | | | CAGUAS | PR | 00725 | |
| 4268240 | Claudio Cruz, Juan M | 5 Fairway Ct. | | | | East Hartford | CT | 06108 | |
| 407296 | CLAUDIO GARCIA, GLADYS | URB VALLE ESCONDIDO | 507 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 4266491 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 | |
| 3165014 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 4307599 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 | |
| 4053917 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 | |
| 3007562 | CLAUDIO LLOPIZ, OMAR J. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3279091 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | |
| 3936327 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 3958517 | CLAUDIO RIVERA, JEANNETTE | PO BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 2124582 | CLAUDIO RIVERA, ROSA A | URB BORINQUEN GARDENS | BZN 120 SECT BETANCOURT | | | SAN JUAN | PR | 00926 | |
| 3455900 | CLAUDIO RIVERA, ROSA A | CAMPO REAL 780 CARR. 8860 | APT 2888 | | | TRUJILLO ALTO | PR | 00976 | |
| 4138972 | Claudio Rodriquez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | |
| 2914106 | CLAUDIO ROSADO, EDUARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2961989 | Claudio Ruiz, Javier | p/o Francisco J. Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | |
| 2980947 | Claudio Santiago , Miguel Angel | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2931462 | Claudio Santiago , Miguel Angel | 191 Cesar Gonzalez - Cond. Chateau San Juan | Apt. 1506 | | | San Juan | PR | 00918 | |
| 359962 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | |
| 4024115 | Claudio Torres, Irma S. | 312m Calle Zinnias | Urb. ElCanto | | | Junco | PR | 00777-7727 | |
| 4074719 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | |
| 3999692 | Claudio Torres, Irma Socorro | 312 Calle Zinas | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 5165641 | Claudio Torres, Marta M. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4271183 | Claudio Valentin, Marcos A | RR 4 Box 527902 | | | | Toa Alta | PR | 00953 | |
| 4291057 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | | Manati | PR | 00674 | |
| 2886685 | Claudio, Hector L. | Box 815 | | | | San Lorenzo | PR | 00754 | |
| 3960908 | Claudio, Juana | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 2901420 | Claudio, Miguel Angel | 1110 Avenidad Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2877394 | Claudio, Miguel Angel | Cond Chateau Apt 1506 | 191 Calle Cesar Gonzalez | | | San Juan | PR | 00918-1431 | |
| 3209544 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | | Mayaguez | PR | 00682 | |
| 4259134 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | | Manati | PR | 00674 | |
| 2902039 | Claudio-Rosario, Hector L. | 167 Calle Pedro Flores H-8 Urb. Monticielo | | | | Caguas | PR | 00725 | |
| 3007678 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 | |
| 4240803 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | | Maunabo | PR | 00707 | |
| 4231693 | Clausell Delgado, Victor | Bo La Playa Maurabo | HC01 Bo 3145 | | | Maurabo | PR | 00707-9707 | |
| 4231719 | Clausell Delgado, Victor | HC01 Bo 3145 | | | | Maurabo | PR | 00707-9707 | |
| 3270930 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 | |
| 4186329 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 | |
| 3884469 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 | |
| 3888285 | Clavell Candelario, Delia | Urb. Jardines La Fayette | S St. F | | | Arroyo | PR | 00714 | |
| 3888323 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | |
| 3129569 | Clavell Gonzalez, Walter | 404 Juan Guilbe | Urb Villa de Juan | | | Ponce | PR | 00716-3523 | |
| 2993570 | Clavell Ramos, Giancarlo | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3021381 | Clavell, Giancarlo | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 4076898 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 | |
| 2883260 | CLEETON, JAMES A | PO BOX 313 | | | | MT VIEW | HI | 96771 | |
| 2883246 | CLEETON, JAMES A | BOX 313 | | | | MT. VIEW | HI | 96771 | |
| 3805122 | CLEMENTE CALDERON, MARIA | PARCELAS FALU | 499 B CALLE 21 | | | SAN JUAN | PR | 00924 | |
| 2092097 | CLEMENTE CALDERON, MARIAN C. | HC 01 BOX 7435 | | | | LOIZA | PR | 00772 | |
| 4135386 | CLEMENTE CALDERON, MARIAN C. | HC- 2 Box 7435 | | | | LOIZA | PR | 00772 | |
| 3785730 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | | Luquillo | PR | 00773 | |
| 3856871 | Clemente Ortiz, Reinaldo A. | C/ Fernandez Caraa #318 | | | | Luquillo | PR | 00773 | |
| 2969869 | Clemente Osorio, William | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3937205 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 | |
| 3194901 | CLEMENTE QUIÑONES, MICHAEL JOEL | APTO 2316 EDIF 126 RES. LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 2974379 | Clemente Rivera, Gualberto | 1110 Ave. Ponce de leon, pda 16 1/2 | | | | San Juan | PR | 00936 | |
| 2742041 | Clemente Rivera, Gualberto | Cond. Primavera | Buzon #80 | | | Bayamon | PR | 00961 | |
| 3286542 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 | |
| 3784477 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 | |
| 3900073 | Clemente Rosa, Maria A. | Condominio Astralis 9546 | Calle Diaz Way Apt. 311 Torre 6 | | | Carolina | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3937148 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | | Carolina | PR | 00979 | |
| 4297194 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | | Caguas | PR | 00725 | |
| 2928826 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 | |
| 2029069 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | |
| 2929337 | Clemente Velez, Pedro Luis | Cond. Prados del Monte Apt. 302 | | | | Guaynabo | PR | 00971 | |
| 4264629 | Clements Fuentes, Alma Ruth | Cond. Plaza del Parque 65 | Carr. 848 Apt. 339 | | | Trujillo Alto | PR | 00976 | |
| 3086826 | Clifford Albino, Patricia | Condominio Los Arcos en Suchville | Apto. 314 | | | Guaynabo | PR | 00966 | |
| 2848200 | Clift, Neill | 13114 NE 100th St | | | | Kirkland | WA | 98033 | |
| 2944999 | Climent Garcia, Laura E. | Jorge L. Guerrero-Calderon USDCPR 116806 | 301 Calle Recinto Sure, Suite 502 | | | San Juan | PR | 00901 | |
| 2857167 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 2846263 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 360137 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 4081334 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | |
| 3813189 | Clinique Laboratories, LLC | PO Box 10993 | | | | San Juan | PR | 00922 | |
| 2904425 | CLOPP, JEFFERY PAUL | 320 TULSA TRAIL | | | | HOPATCONG | NJ | 07843 | |
| 3275229 | CM Life Insurance Company | Charles Shattuck | 1295 State Street MIP E410 | | | Springfield | MA | 01111 | |
| 2985125 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 | |
| 3038627 | CMA Builders Corp | Arturo Gonzalez Martin | Attorney | PO Box 193377 | | San Juan | PR | 00919-3377 | |
| 4220522 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | | TOA BAJA | PR | 00949 | |
| 360288 | COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 2840473 | Cobas, Marco A. | 184 Via Enramada | Urb Entrerios | | | Trujillo Alto | PR | 00976 | |
| 3328931 | COBIAN DE JESUS, DORIS LUZ | PO BOX 3 | | | | SAN GERMAN | PR | 00683 | |
| 1558896 | COBIAN ORONOZ, PATRICIA M | BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4213822 | Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | c/o Thomas P. McLish, Scott M. Heimberg, | Allison S. Thornton | 2001 K Street, N.W. | Washington | DC | 20006 | |
| 4213569 | Cobra Acquisitions LLC | Reichard & Escalera, LLC, c/o Rafael Escalara Rodriguez, | Sylvia M. Arizmendi, Gustavo A. Pabon-Rico, | Alana Vizcarrondo-Santana | 255 Ponce de Leon Ave., MCS Plaza, 10th Fl | San Juan | PR | 00917-1913 | |
| 4213823 | Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | c/o David F. Staber | 2300 N. Field Street | Suite 1800 | Dallas | TX | 75201 | |
| 3054612 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 44101 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 3602120 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 3173003 | Cofan Hernandez, Melissa | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 4266939 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 | |
| 2904594 | Cohen, Francine R | 42 Myrtle St. #A1 | | | | Sommerville | MA | 02145-4314 | |
| 2857051 | Cohen, James S | 431 Lewelen Circle | | | | Englewood | NJ | 07631 | |
| 2896819 | Cohen, Steven M | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| 4184373 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | | Turka | PR | 00704 | |
| 3811079 | COIRA BURGOS , MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | |
| 4272374 | Colacioppo, Gabriel A. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | | Bayamon | PR | 00959-5910 | |
| 3554364 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | | Toa Baja | PR | 00949 | |
| 3647003 | COLBERG FLORES, SANTA M. | 165 CALLE MANANTIAL | | | | CABO ROJO | PR | 00623-3718 | |
| 4287617 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 | |
| 4287609 | Cole Simon, Angelina Rosa | Sistema de Retiro del Dept. Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 | |
| 360409 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 3072931 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 4098555 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | |
| 3505900 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | | OROCOVIS | PR | 00720 | |
| 3364817 | Collado Negron, Manuel de Jesus | Jane A Becker-Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3664649 | Collado Nieves, Efrain | HC 2 box 12751 | | | | Lajas | PR | 00667 | |
| 466883 | Collado Nieves, Mayra | PO Box 804 | | | | Boqueron | PR | 00622 | |
| 3426412 | Collado Ramos, Marisol | Carretera Militar 116 KM 0.4 | HC 03 Box 27519 | | | Lajas | PR | 00667 | |
| 2980945 | Collado Rios, Jose Ivan | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2932554 | Collado Rios, Jose Ivan | Condado 124 | Cond. San Gabriel Apt 704 | | | San Juan | PR | 00907 | |
| 3320802 | Collado Santiago, Sandra | Urb. Valle 4D8 | | | | San German | PR | 00683 | |
| 3321674 | Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 | |
| 3495063 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | | CENTREVILLE | VA | 20120 | |
| 1905500 | COLLAZO ALICEA, CARMEN | PO BOX 766 | | | | YABUCOA | PR | 00767-0766 | |
| 3178076 | Collazo Anza, Magaly | Urb. Jardines de Country Club | BU-13 Calle 128 | | | Carolina | PR | 00983 | |
| 3786400 | Collazo Arce, Gladys | C-13 Calle Orquidea | Urb. Del Carmen | | | Rio Grande | PR | 00745 | |
| 3960486 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3405456 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 | |
| 4198754 | Collazo Cardona, Jose | HC 04 Box 4170 | | | | Humacao | PR | 00791 | |
| 3494064 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | | Aibonito | PR | 00705 | |
| 3353938 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 | |
| 287699 | COLLAZO CLASS, JESUS | RR 36 BOX 8320 | | | | SAN JUAN | PR | 00926 | |
| 3220442 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 | |
| 3315818 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 4208465 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | |
| 2956159 | Collazo Cruz, Jose | Sector Cristo De Los Hilagios #1613 | | | | Mauraguez | PR | 00682 | |
| 2979638 | Collazo Cruz, Jose | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3785389 | Collazo Cruz, Jose M. | Cristo de la Milagros #1613 | | | | Mayaguez | PR | 00682 | |
| 4153975 | Collazo Cruz, Jose M. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | |
| 4270753 | Collazo de Leon, Gloria E. | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 | |
| 3627746 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | |
| 3984876 | Collazo Esparra, Marieglorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 | |
| 4246692 | Collazo Figueroa, Ceferina | Urb Los Almendros | Barrrio Talante B-6 Apt 505 | | | Maunabo | PR | 00707 | |
| 4284940 | Collazo Figueroa, Jose A. | #2 - Calle Tauro - Bda Sandin | | | | Vega Baja | PR | 00693 | |
| 1207011 | COLLAZO FLORES, ANA M | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 2929253 | COLLAZO GONZALEZ, CARMEN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 4111003 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 1763666 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 | |
| 4031623 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 | |
| 2944503 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 | |
| 2223575 | COLLAZO HERNANDEZ, MYRTA L. | URB VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 | |
| 2980023 | Collazo Hernandez, Raul | Autoridad de Energia Electrica | Cam 185 Bo. Camis Rio H7. 1 Sect Ha Vega | | | Canovana | PR | 00729 | |
| 2959274 | Collazo Hernandez, Raul | PO Box 355 | | | | Canovana | PR | 00729 | |
| 44516 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 | |
| 3911454 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 | |
| 3017708 | Collazo Maldonado, Hector M. | 2143 Calle Nogal | | | | Ponce | PR | 00716 | |
| 4226829 | Collazo Medina, Francisco | P.0 Box 742 | | | | Yabucoa | PR | 00767 | |
| 3191653 | Collazo Mercado, Ramon A | PO Box 216 | | | | Hormigueros | PR | 00660 | |
| 319776 | COLLAZO MOJICA, AGUSTIN | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 3012251 | Collazo Monserrate, Mojica | Veve Calzada | Calle 17 H5 | | | Fajardo | PR | 00738 | |
| 2321097 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 3479931 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 3479932 | Collazo Morales, Carmen E. | Carmen E. Collazo Morales Acreedor NINGUNA Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 3257860 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 3932241 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 3787405 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 | |
| 3172833 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | |
| 3962790 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | |
| 3043339 | COLLAZO NIEVES, JOSE A. | P.O BOX 1739 | | | | AIBONITO | PR | 00705 | |
| 2829766 | COLLAZO NIEVES, LUIS | JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 3870854 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 3619572 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 3334044 | COLLAZO OCASIO, ERANIO DE J | PO BOX 1370 | | | | Ciales | PR | 00638 | |
| 3280978 | Collazo Ocasio, Eranio De J. | P.O. Box 1370 | Bo. Fronton | | | Ciales | PR | 00638 | |
| 2889251 | Collazo Oropeza, Gisela | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906083 | Collazo Oropeza, Gisela | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3103296 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 | |
| 2221449 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 | |
| 3132461 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | |
| 3680483 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita | 4221 Santa Monica | | | Ponce | PR | 00730 | |
| 3642204 | Collazo Pagan, Carmen Luisa | Ext Santa Teresita 4221 Sta Monica | | | | Ponce | PR | 00730 | |
| 3269032 | Collazo Pagon, Carmen Luisa | Ext.Santa Teresita | 4221 Sta Monica | | | Ponce | PR | 00730 | |
| 3030482 | Collazo Pedraza, Juan Alberto | HC 03 Box 41181 | | | | Caguas | PR | 00725-9727 | |
| 3022055 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd Apto B | | | | ORLANDO | FL | 32809 | |
| 4282006 | Collazo Pena, Jose A | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2974435 | Collazo Perez , Julio E | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De León, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2930172 | Collazo Perez , Julio E | 600 Ave. Jesus T. Pinero Apt. 1103 Norte | | | | San Juan | PR | 00918 | |
| 3039316 | Collazo Pérez, Eric Alberto | Hc 03 Box 41181 | | | | Caguas | PR | 00725-9727 | |
| 2995003 | Collazo Perez, Niurca | Jose Armando Garcia Rodriquez, Asesor Legal | Apartado 9831 | Santurce Station | | San Juan | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2965801 | Collazo Perez, Niurca | Camino del Mar 5001 | Via Cangrejos | | | Toa Baja | PR | 00949 | |
| 4155048 | Collazo Quinones, Jorge Rafael Eduardo | Salvador Marquez Colon | 485 Tito Castro Ave. Suite 102 | | | Ponce | PR | 00716-0209 | |
| 4002433 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 | |
| 3354700 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 | |
| 3972182 | Collazo Rivera, Ana M | Departamento de Educacion | 465 Ave Noel Estrade | | | Isabela | PR | 00662 | |
| 2994594 | Collazo Rivera, Angel G. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2946895 | Collazo Rivera, Angel G. | HC 02 Box 6532 | | | | Barranquitas | PR | 00794 | |
| 3947549 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 | |
| 4288746 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | | San Juan | PR | 00936-2936 | |
| 3532083 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galería 1 | Apt. 706 | | | San Juan | PR | 00918 | |
| 2923623 | COLLAZO RIVERA, NORBERTO C. | QTAS MIRADERO | 536 CALLE ALMENDRO | | | CABO ROJO | PR | 00623-2101 | |
| 4261579 | Collazo Rodriguez, Emerito | RR1 Box 11660 | | | | Orocovis | PR | 00720 | |
| 1268836 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | |
| 44722 | COLLAZO RODRIGUEZ, JAIME R. | URB. ESPERANZA D-10 | | | | JUANA DIAZ | PR | 00795 | |
| 3854506 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 | |
| 4070942 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 | |
| 2961979 | Collazo Romero, Brunilda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3014978 | Collazo Romero, Brunilda | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2733385 | COLLAZO ROSADO, BLANCA | HC 33 BOX 3142 | | | | DORADO | PR | 00646 | |
| 4090150 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 | |
| 1298410 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 | |
| 2995261 | COLLAZO ROSADO, MONICA | COND QUINTANA | 614 APT A | | | SAN JUAN | PR | 00917 | |
| 4077811 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | | Dorado | PR | 00646 | |
| 3072070 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | | Bajadero | PR | 00616-9848 | |
| 3455304 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | | Utuado | PR | 00641 | |
| 3330543 | Collazo Ruiz, Marta C. | P.O. Box 344 | | | | Penuelas | PR | 00624 | |
| 3990071 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | | Orocovis | PR | 00720 | |
| 4044999 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 | |
| 3646934 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | | Humacao | PR | 00791 | |
| 3826044 | Collazo Santiago, María L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 | |
| 3474213 | Collazo Santiago, NIlda E. | HC-04 Box 5836 | | | | Coamo | PR | 00769 | |
| 2977124 | Collazo Santiago, Roberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017835 | Collazo Santiago, Roberto | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1331778 | COLLAZO SANTINI, RAMON | PO BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 3016376 | COLLAZO SANTINI, RAMON | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | APARTADO 9831, SANTURCE STATION | | SAN JUAN | PR | 00908 | |
| 3443614 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | | Bayamón | PR | 00961 | |
| 3769135 | Collazo Santos, Maria Cristina | Calle 6.02 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 3616649 | Collazo Torres, Israel | Bo Nuevo Mameyes | L9 Calle 5 | | | Ponce | PR | 00731 | |
| 3916419 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Díaz | PR | 00795 | |
| 3932542 | COLLAZO TORRES, WANDA | BANCO POPULAR DE PUERTO RICO | #CUENTA: 121-Z6-3959 | #RUTA: 021502011 | | PONCE | PR | 00717 | |
| 278234 | COLLAZO TORRES, WANDA | URB VALLE ANDALUCIA | 3008 CALLE HUELVA | | | PONCE | PR | 00728 | |
| 3651152 | Collazo Torres, Wanda L. | Urb. Valle de Andalucia C Hueiva 3008 | | | | Ponce | PR | 00728 | |
| 2829772 | COLLAZO VARGAS, LUIS | ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9733 | |
| 3925987 | Collazo Vazquez, Edgardo | HC 01 Box 3413 | | | | Jayuya | PR | 00664 | |
| 4285249 | Collazo Zayas, Angel Luis | RR-1 BOX 11571 | CARR. 156 INT. KM 6.0 BO. BATIJAS #2 | | | OROCOVIS | PR | 00720 | |
| 4278802 | Collazo Zayas, Wilfrido | P.O. Box 80189 | | | | Corozal | PR | 00783 | |
| 3164565 | Collazo, Haydee Rivera | Bufete Morales Cordero, CSP | Jesus R. Morales Cordero | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3164539 | Collazo, Haydee Rivera | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4261625 | Collazo Curet, Maria | Barrio California | Apt. 541 | | | Maunabo | PR | 00707 | |
| 5149819 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | Bufete Emmanuelli CSP c/o Jessica Méndez Colberg | PO Box 10779 | | | Ponce | PR | 00732 | |
| 5149823 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | Federación de Maestros de Puerto Rico c/o Mercedes | Urb. El Caribe 1572 Ave. Ponce de León | | | San Juan | PR | 00926 | |
| 4008679 | Collet Medina, Myrta | PO Box 293 | | | | Quebradillas | PR | 00678 | |
| 3960809 | Collet-Estremera, Marisol | P.0 Box 1979 | | | | Utuado | PR | 00641 | |
| 2909971 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | LPL Financial FBO Utter Living Tr. | Dept. M PO Box 6575 | | | Fort Mill | SC | 29715 | |
| 2894266 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | 3467 Lake Vanessa Circle NW | | | | Salem | OR | 97304 | |
| 2893055 | Collins, Kerry | 50 Hamilton Trail | | | | Totowa | NJ | 07512 | |
| 4268659 | Colmenares Rivera, Sandra E. | Calle San Lorenzo #13 Altos | | | | Hormigueros | PR | 00660 | |
| 4256073 | Colmenares, Sandra E. | P.O. Box 218 | | | | Hormigueros | PR | 00660 | |
| 1663931 | Colmenero, Ana T. | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 5165363 | Colom Baez, Maria de los A. | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3981383 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 | |
| 4136321 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | |
| 3942467 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | |
| 4266057 | Colombani, Ismael | Calle Buenos Aires 982 | Villa Dos Pinos | | | San Juan | PR | 00923 | |
| 44935 | Colomer & Suarez Inc | PO Box 11351 | | | | San Juan | PR | 00922-1351 | |
| 3615473 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 | |
| 4133351 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | |
| 3853845 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 | |
| 3956702 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 | |
| 3415977 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 | |
| 2992964 | COLON ALICEA, HERIC | BO. GUAVATE 22908 | | | | CAYEY | PR | 00736 | |
| 1306547 | COLON ALICEA, MARIBEL | PO BOX 580 | | | | CIDRA | PR | 00739 | |
| 4266563 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 | |
| 3176899 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | |
| 2405018 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | |
| 4186609 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 | |
| 3190036 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 | |
| 4191665 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | | Juana Diaz | PR | 00795 | |
| 3543641 | Colon Alvarado , Aida Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 | |
| 4036908 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 3224666 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | |
| 2935540 | Colon Alvarado, Janice | Urb. San Antonio | Calle 9 H23 | | | Coamo | PR | 00769 | |
| 3499193 | Colon Alvarado, Jose Ivan | Urb. Villa Cristina E-5 Calle 2 | | | | Coamo | PR | 00769 | |
| 3708552 | Colon Alvarado, Mayda L. | 9 Segundo Bernier | | | | Coamo | PR | 00769 | |
| 4047722 | Colon Alvarado, Mayda L. | Calle Segumdo Bernier #9 | | | | Coamo | PR | 00769 | |
| 4048035 | Colon Alvarado, Mayda L. | Calle Segundo Bernier #9 | | | | Coamo | PR | 00769 | |
| 3824261 | COLON ALVARADO, NELSON | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.9 | BARRIO PLENA | | SALINAS | PR | 00751 | |
| 1318776 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 3550118 | COLON ALVAREZ, JESSICA | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | |
| 4223956 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | |
| 3171971 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 3172020 | COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 4290384 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | |
| 4255256 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 | |
| 3189166 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | |
| 2995012 | Colon Aponte, Hiram | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | |
| 2955333 | Colon Aponte, Hiram | C/Floridano 27 | Chalets de la Fuente 2708 | | | Carolina | PR | 00986 | |
| 3733304 | Colon Aponte, Josefina | Bda. Cambalache #26 | | | | Coamo | PR | 00769 | |
| 3702290 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | C/O BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSAD | ATTN: JAIME BONEL GONZALEZ MALDONADO | ABOGADO | PO Box 777 | ARECIBO | PR | 00613 | |
| 1717330 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | ANTONIA | C/O JAIME B GONZALEZ MALDONADO | PO BOX 777 | | ARECIBO | PR | 00613 | |
| 1888086 | COLON ARROYO, ANA | URB LAS GARDENIAS | 16 CALLE HORTENSIA | | | MANATI | PR | 00674-5623 | |
| 2924363 | Colon Arroyo, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3017436 | Colon Aulet, Norma Iris | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3245428 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 | |
| 3192167 | Colon Aviles, David | Harry Anduze-Montalvo, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 | |
| 35147 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 | |
| 361353 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 | |
| 2949857 | Colon Baez, Fermin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3007075 | Colon Baez, Fermin | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4274813 | Colon Baez, Saulo | P.O. Box 367722 | | | | San Juan | PR | 00936 | |
| 3577485 | Colon Barreto, Camille | 1131 Grayson Dr. | | | | Orlando | FL | 32825 | |
| 3254405 | COLON BELEN, EDGARDO L. | URB PASEO REAL | #31 CALLE VICTORIA | | | COAMO | PR | 00769 | |
| 3515939 | Colon Belgodere, William V | PO Box 126 | | | | Arroyo | PR | 00714 | |
| 3702066 | Colon Belgodere, William V | C/O Velez Montes Law Office | Attn: Robert Anthony Velez-Montes | PO Box 3194 | | Guayama | PR | 00785 | |
| 3331941 | COLON BERBERENA, DERECK J. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3214991 | COLON BERBERENA, JAN C. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 33721 | COLON BERMUDEZ, CARLOS A | PO BOX 1072 | | | | BARRANQUITAS | PR | 00794 | |
| 3554475 | Colon Bernard, Felix Omar | c/o Toledo & Toledo Law Office | Attn: Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | San Juan | PR | 00919-0938 | |
| 45191 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 | |
| 3796933 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranquitas | PR | 00794 | |
| 4217635 | Colon Berrios, Eduardo | HC-1 Box 4235 | | | | Yabucoa | PR | 00767 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1264693 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 | |
| 4208686 | Colon Berrios, Jeremias | PO Box 1652 | | | | Yabucoa | PR | 00767 | |
| 3466402 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 | |
| 2415971 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 | |
| 199858 | COLON BETANCOURT, RAMONA | HC 02 BOX 15310 | | | | RIO GRANDE | PR | 00745 | |
| 2870991 | Colon Beveraggi, Rosa E. | Urb. Vistamar | Calle 1 A-19 | | | Guayama | PR | 00784 | |
| 4184281 | Colon Burgos, Antonio | HC-01 Box 4954 | | | | Juana Diaz | PR | 00795 | |
| 3430855 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 | |
| 3440431 | Colón Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | |
| 4214061 | Colon Burgos, Enrique | PO Box 1511 | | | | Yabucoa | PR | 00767 | |
| 2931503 | Colon Burgos, Enrique Carlos | Mansiones de Ciudad Jardin | 329 Calle Albacete | | | Caguas | PR | 00726 | |
| 2980936 | Colon Burgos, Enrique Carlos | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3244293 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 | |
| 4290810 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 | |
| 4245161 | Colon Camacho, Angel | HC 02 Box 3877 | | | | Maunabo | PR | 00707 | |
| 4245669 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | | Maunabo | PR | 00707-9671 | |
| 4245500 | Colon Camacho, Crucita | Bo. Paloseco Buzon 603 | | | | Maunabo | PR | 00707 | |
| 4245447 | Colon Camacho, Sixto | HC 02 PO Box 3877 | | | | Maunabo | PR | 00707 | |
| 2507941 | COLON CARDONA, PEDRO | PO BOX 621 | | | | SALINAS | PR | 00751 | |
| 3285260 | Colon Cardoza, Zuleima | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00600 | |
| 3196511 | Colon Cardoza, Zuleima | 110 Carr. 312 | Aptos San Francisco Village #219 | | | Cabo Rojo | PR | 00623-9700 | |
| 4103571 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| 4006454 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | |
| 3190735 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 | |
| 3309211 | Colon Casiano , Maribel | Bn7A Calle 28 Urb. Paseos Reales | | | | Arecibo | PR | 00612 | |
| 3106772 | Colon Casiano , Maribel | P.O. Box 147, Garrochales | | | | Arecibo | PR | 00652 | |
| 1877535 | COLON CENTENO, EMMA | HC 04 BOX 45763 | | | | CAGUAS | PR | 00727-9020 | |
| 4130892 | COLON CHEVERE, DIEGO | HATO VIEJO CUMBRE BOX 4109 | | | | CIALES | PR | 00638-2703 | |
| 4020429 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2922716 | Colon Coates, Nancy | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00926 | |
| 2936996 | COLON COLON MD, FELIX ANTONIO | PO BOX 10480 | | | | PONCE | PR | 00732 | |
| 1224503 | COLON COLON, CARMEN J | PO BOX 714 | | | | COAMO | PR | 00769 | |
| 1559237 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 | |
| 4185051 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 | |
| 3244781 | Colon Colon, Jose A | Urb. La Margarita II F-8 | | | | Salinas | PR | 00751 | |
| 3243575 | Colon Colon, Jose A | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros | Ofic. 514 | | San Juan | PR | 00918 | |
| 3055496 | Colon Colon, Jose Gilberto | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4292294 | Colon Colon, Juan A. | Hc 03 Box 32255 | | | | Hatillo | PR | 00659 | |
| 4174252 | Colon Colon, Livia | P.O. Box 1334 | | | | Santa Isabel | PR | 00757 | |
| 3884961 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 | |
| 4189242 | Colon Colon, Lydia E | Leopordo Cepeda # 428 Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 3505659 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 | |
| 3046345 | Colon Colon, Mileylis | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3355982 | Colon Colon, Nitza M | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 3382279 | Colon Colon, Nitza M. | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 2931567 | Colon Colon, Nitza V. | HC 01 BOX 5123 | | | | Salinas | PR | 00751 | |
| 2980928 | Colon Colon, Nitza V. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3019851 | Colón Colón, Yasmin | Villa de Laurel I | 1247 Blvd. San Luis | | | Coto Laurel | PR | 00780 | |
| 3523391 | Colon Concepcion, Angie | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | |
| 2649533 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 | |
| 3512333 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | |
| 4152732 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | |
| 4294553 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | | TRUJILLO ALTO | PR | 00796 | |
| 4267556 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | | TRUJILLO ALTO | PR | 00976 | |
| 4272835 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | | SAN JUAN | PR | 00936-0998 | |
| 3192050 | COLON CORREA, ISAAC | Jesus R Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3192002 | COLON CORREA, ISAAC | PO BOX 40177 | | | | SAN JUAN | PR | 00940-0177 | |
| 4281291 | Colon Cruz, David | 154 Urb Sierra Real | | | | Cayey | PR | 00736 | |
| 4293189 | Colon Cruz, David | 154 Urb Sierra Real | | | | Cayey | PR | 00736-9001 | |
| 4184258 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #6 Buzon 1554 | | | | Aguirre | PR | 00704 | |
| 2980934 | Colon Cruz, Jaime L | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociation Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2932392 | Colon Cruz, Jaime L | Urrb. Venus Gardens Oeste | Calle A- BB 2 | | | San Juan | PR | 00926 | |
| 4272046 | Colon Cruz, Jorge A. | P.O. Box 653 | | | | Juana Diaz | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 110 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151478 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148946 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3498835 | Colon Cruz, Jose A. | Attorney at Law | Po Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3571036 | Colon Cruz, Jose A. | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3216153 | Colon Cruz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3151093 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 | |
| 3407224 | Colon De Jesus, Helen | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 4189202 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | | Juana Diaz | PR | 00795 | |
| 4334116 | Colon De Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 | |
| 4334118 | Colon De Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2976969 | Colon de Navas, Eva L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3120955 | Colon de Rodriguez, Reina | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 2979695 | COLON DELGADO , SANDRA M. | C/O ASOC. EMPLEADOS GERENCIALES AEE | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00907 | |
| 2933259 | COLON DELGADO , SANDRA M. | URB SUMMIT HILLS | CALLE SUNLIGHT 552 | | | SAN JUAN | PR | 00921 | |
| 4029845 | Colon Delgado, Alfredo A. | HC-07 BOX 32134 | | | | Juana Diaz | PR | 00795 | |
| 3966875 | COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780-2513 | |
| 388048 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 3200837 | Colon Delgado, Enrique | P.O. Box 8142 | | | | Carolina | PR | 00986 | |
| 3335867 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 | |
| 2920069 | Colon Diaz, Fabian | Ramona Colon | HC02 Box 15310 | | | Rio Grande | PR | 00745 | |
| 4296116 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 | |
| 4295206 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | | Canovanas | PR | 00729 | |
| 3631178 | Colon Diaz, Lizbeth | Bo. Sabana Eneas Carr. 102 Km 26 | | | | San German | PR | 00683 | |
| 3517406 | Colon Diaz, Lizbeth | HC-02 Box 12344 | | | | San German | PR | 00683 | |
| 2946754 | Colón Díaz, María del Carmen | PO Box 10 | | | | Lares | PR | 00669 | |
| 3884551 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 3318647 | Colon Diaz, Mariam Lyzet | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 2903934 | COLON DIAZ, RAFAEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3021377 | Colon Escobar, Ernesto | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3658765 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 | |
| 3254387 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 3658600 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Lcdo. Jose O. Ortiz Rios | PO Box 71308 | | San Juan | PR | 00936 | |
| 4184527 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 4091874 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 | |
| 4186372 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | | Coamo | PR | 00769 | |
| 4223660 | Colon Felix, Felix | P.O. Box 1066 | | | | Yabucoa | PR | 00767 | |
| 3464740 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | |
| 3727144 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 | |
| 1258895 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | |
| 3901936 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 | |
| 3732947 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 | |
| 45845 | COLON FLORES, LYDIA | URB LOMAS VERDES | 3R-34 CALLE DOMINGO PEREZ ORTIZ | | | BAYAMON | PR | 00956 | |
| 4048587 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | |
| 4101092 | COLON FORTI, EVELYN | 15440 FLAMBOYAN | URB. PASEOSDE JACARANDA | | | SANTA ISBAEL | PR | 00757 | |
| 4100969 | COLON FORTI, EVELYN | 57 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 4135232 | COLON FORTI, EVELYN | PO Box 607087 | | | | Bayamon | PR | 00936 | |
| 4277071 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 3337054 | Colon Fuentes, Brenda I. | PO Box.132 | | | | Aibonito | PR | 00705 | |
| 3398752 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 389023 | COLON GARCIA, ENAIDA | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 2952104 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 | |
| 3465128 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 | |
| 4285676 | Colon Garcia, Jose Anibal | URB. JOSE DELGADO | CALLE 6, S-25 | | | CAGUAS | PR | 00725 | |
| 4285231 | Colon Garcia, Jose Anibal | 2500 N Eastman Rd | APT 1107 | | | Longview | TX | 75605-4061 | |
| 2958065 | Colon Garcia, Mairim | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 45907 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | |
| 3058715 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 2957783 | Colon Garcia, Migdalia | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1316682 | COLON GARCIA, MYRIAM | PO BOX 1286 | | | | COROZAL | PR | 00783 | |
| 4179345 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradevas dul Sur | | | Santa Isabel | PR | 00757 | |
| 3199690 | COLON GARCIA, YANIRA | COUNTRY CLUB CALLE 270 HJ5 3RA EXT | | | | CAROLINA | PR | 00982 | |
| 4265634 | Colon Gomez, Antonio | HC01 Box 4255 | | | | Coamo | PR | 00769 | |
| 2922672 | Colon Gonzalez, Carlos | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00921 | |
| 2922246 | Colon Gonzalez, Carlos | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3679339 | COLON GONZALEZ, IRIS M | PO BOX 10442 | | | | PONCE | PR | 00732 | |
| 1269274 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 4027548 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | | Ponce | PR | 00730 | |
| 3267261 | Colon Gonzalez, Luis A. | Colina del Prado | 117 C. Principe Harry | | | Juana Diaz | PR | 00795 | |
| 5166310 | Colon Gonzalez, Maria | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3993542 | Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 | |
| 1315139 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | | PONCE | PR | 00795 | |
| 3332189 | Colon Gonzalez, Virgen del S. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 4331794 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | | Bayamon | PR | 00959 | |
| 4185659 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | | Salinas | PR | 00751 | |
| 3722692 | COLON HERNANDEZ, ANGELA N | URB SANTA JUANITA | GB 19 CALLE ESPA-A | | | BAYAMON | PR | 00956 | |
| 3411183 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | |
| 3316509 | Colon Hernandez, Ernesto | Attn: Maria de L. Hernandez | G-22 C/2 Terrazas al Cupey Madre | | | Trujillo Alto | PR | 00976 | |
| 4080943 | Colon Hernandez, Keila | Calle 15 Q 836 Alt Rio Grande | | | | Rio Grande | PR | 00745 | |
| 4254767 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | |
| 3027150 | Colon Irizarry, Ramon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032352 | Colon Irizarry, Ramon | Jose E. Torres Valentin, Abogado-Reclamacion | 78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4294970 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | |
| 3857625 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | |
| 3082756 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 | |
| 3109987 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 | |
| 3850270 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | |
| 3391575 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | | Santa Isabel | PR | 00757 | |
| 4193776 | Colon Laboy, Ramon | HC#5 Box 4909 | | | | Yabucoa | PR | 00767 | |
| 5165611 | Colon Laporte, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 5164658 | Colon Larrauri, Luis | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | |
| 70086 | COLON LAUREANO, EDWIN | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 3189778 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 5171534 | COLON LEON, PABLO | Brias del Sur | Sotavento #481 | | | Juana Diaz | PR | 00795 | |
| 1325080 | COLON LEON, PABLO | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| 2943515 | Colon Lind, Luis Armando | Urb Jardines de Salinas #38 | Calle Julio Llera | | | Salinas | PR | 00751 | |
| 2996745 | Colon Lind, Luis Armando | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 287948 | COLON LOPEZ, CRISTOBAL | PO BOX 8047 | | | | PONCE | PR | 00732 | |
| 4205906 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | | Humacao | PR | 00792 | |
| 3660647 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 3007293 | Colon Lopez, Jose | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4291396 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | | Bayamon | PR | 00957 | |
| 4252141 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | | Bayamon | PR | 00957 | |
| 3509842 | Colon Lopez, Kelisha | 2617 20th St W | | | | Lehigh Acres | FL | 33971-0506 | |
| 3393931 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 1718367 | COLON LOPEZ, MANUEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2974444 | Colon Lopez, Milagros | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 156942 | Colon Lopez, Milagros | Plaza Esmeraldo Apt. 254 | | | | Guaynabo | PR | 00969 | |
| 3181037 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | | YAUCO | PR | 00698 | |
| 3101637 | Colon Lopez, Rossana | Caretera 156 KM 48.7 Bo Sumidero | | | | Aguas Buenas | PR | 00703 | |
| 4117227 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | | Vega Baja | PR | 00693 | |
| 1886449 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 | |
| 3291979 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | |
| 3645892 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 3588593 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 | |
| 3588089 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 3660426 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS APT.6203 | | | | BAYAMON | PR | 00959 | |
| 3049577 | Colon Maldonado, Doaryma | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3329804 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | |
| 3476023 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA - ATTORNEY | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 2407919 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 | |
| 3016426 | Colon Maldonado, Lidylia Ivette | Christie E. Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | |
| 4184457 | Colon Maldonado, Paulino | HC01 Box 5286 | | | | Santa Isabel | PR | 00757 | |
| 3063110 | Colon Maldonado, Yoelier Bolivar | PO Box 1188 | | | | Coamo | PR | 00769 | |
| 3016287 | Colon Maldonado, Hector | Autoridad Energia Electrica De Puerto Rico | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Aparlzdo 9831- Santurce Station | San Jose | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2962747 | Colon Maldonodo, Hector | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica De Puerto Rico | Aparlzdo 9831- Santurce Station | San Jose | PR | 00908 | |
| 2962737 | Colon Maldonodo, Hector | Villa Rio Canas | Dolona P Mauchard 936 | | | Ponce | PR | 00728 | |
| 3239222 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | |
| 2995197 | Colon Marcano, Lydia P | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2967196 | Colon Marcano, Lydia P | Calle 3 J Alturas De Flamboyan | | | | Bayamon | PR | 00959 | |
| 3069158 | Colon March, Miguel A | PO Box 1798 | | | | Guayama | PR | 00785 | |
| 4214988 | Colon Marquez, Milagros | Calle-D #77-18 Bda Santa Ana | | | | Guayama | PR | 00784 | |
| 362575 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 2233709 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | |
| 3805856 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | | Hills Bayamon | PR | 00957 | |
| 3389537 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 | |
| 3803032 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | | Juana Diaz | PR | 00795 | |
| 3887238 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 3007251 | Colon Medina, Alondra Michelle | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3482985 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | | Barceloneta | PR | 00617 | |
| 4284897 | Colon Medina, Jose R | Calle Lirio # E25 Reperto | Valencia | | | Bayamon | PR | 00959 | |
| 3480258 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | |
| 3480259 | Colón Medina, Olga E | Olga E Colón Medina Acreedor Ninguna<br>Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | |
| 3990747 | COLON MELENDEZ, ANGEL J | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 3825526 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 | |
| 3038031 | Colon Melendez, Matthew | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3081831 | Colon Melendez, Matthew | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3969298 | Colon Mendoza, Beatriz | Apt. 506 Paseo Las Catalinas | | | | Caguas | PR | 00725 | |
| 3152087 | Colon Mercado, Modesto | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3281841 | Colon Mercado, Modesto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3681875 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 | |
| 4209762 | Colon Merced, Kelvin | PO Box 1318 | | | | Yabucoa | PR | 00767 | |
| 4267606 | Colon Merced, Noelia | 4573 Sec Capilla | | | | Cidra | PR | 00739 | |
| 4263374 | Colon Merced, Noelia | 4573 Sect Capilla | | | | Cidra | PR | 00739 | |
| 3803204 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | | Dorado | PR | 00646-6011 | |
| 3948659 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| 4245110 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 | |
| 4245081 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 | |
| 4189080 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 | |
| 2429704 | COLON MORALES, JOSE A | SIERRA BAYAMON | 68 1 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 2926879 | COLON MORALES, JOSE A | 6975 JOEL STREET APT A | | | | COLORADO SPRINCO | | 80902 | |
| 362800 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 | |
| 3628073 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 | |
| 2967397 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | |
| 4159475 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 | |
| 2089001 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 | |
| 3522596 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | | SAN JUAN | PR | 00910 | |
| 3207353 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 | |
| 4030531 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 | |
| 4272160 | COLON MURPHY, JANNETTE | PO BOX 925 | | | | LUQUILLO | PR | 00773-0925 | |
| 4227754 | COLON NEGRON , CARLOTA | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 3670246 | COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 | |
| 4153995 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | |
| 4057025 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | | | Juana Diaz | PR | 00795 | |
| 4010847 | Colon Negron, Carlota | Apto 963 | | | | Juana Diaz | PR | 00795 | |
| 3565268 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 | |
| 4225910 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 | |
| 3871917 | Colon Negron, Carlota | Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | |
| 3111647 | COLON NEGRON, CHRISTIAN | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 3499807 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 | |
| 3806806 | Colon Negron, Evelys | Urb. Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 | |
| 4225917 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | |
| 3753339 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 4145417 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 | |
| 2956708 | COLON NEGRON, ORLANDO | HC-03 | BOX 11746 | COLLORES | | JUANA DIAZ | PR | 00795 | |
| 2995015 | COLON NEGRON, ORLANDO | APARTADO 9831 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 3787766 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3405088 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | |
| 1909992 | COLON NIEVES, CARMEN N | URB COUNTRY CLUB | HB7 CALLE 215 | | | CAROLINA | PR | 00982-2613 | |
| 3979204 | COLON NIEVES, MINERVA | RR #12 BOX 1192 | | | | BAYAMON | PR | 00956 | |
| 3372419 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 | |
| 3251695 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 | |
| 3407421 | Colon Oliveras, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | | SABANA HOYOS | PR | 00688-0971 | |
| 3275062 | Colon Oliveras, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | | Sabana Hoyos | PR | 00688-0971 | |
| 3406403 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 | |
| 4169643 | Colon Olivien, Angel | PO Box 666 | | | | Villalba | PR | 00766 | |
| 2978729 | Colon Ortega , Matilde | Bo. Guadiana Correo General | | | | Naranjito | PR | 00719 | |
| 4035981 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 2929265 | COLON ORTEGA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3968192 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | | Carolina | PR | 00985 | |
| 3037917 | Colon Ortiz, Antonio | LCDO. Juan Rosario Mercado | LCDO. Neftali Fuster Gonzalez | P.O. Box 20225 | Rio Piedras Station | San Juan | PR | 00928-0225 | |
| 2981972 | Colon Ortiz, Antonio | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic.514 | | | San Juan | PR | 00918 | |
| 2995645 | Colon Ortiz, Demetria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3059785 | COLON ORTIZ, DIANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 2953401 | Colon Ortiz, Edwin | PO Box 37508 | | | | Cayey | PR | 00737 | |
| 2975278 | Colon Ortiz, Edwin | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 3626972 | Colon Ortiz, Evelyn | HC 01 Box 9104 | | | | Toa Baja | PR | 00949 | |
| 362961 | COLON ORTIZ, GABRIELA N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | |
| 1277116 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | |
| 3545314 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | | Morovis | PR | 00687 | |
| 3408967 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01 Box. 2069 | | | | Morovis | PR | 00687 | |
| 4282666 | Colon Ortiz, Jose Raul | D69 Alcazar, Villa Espana | | | | Bayamon | PR | 00961 | |
| 2647922 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 | |
| 3074409 | COLON ORTIZ, MELISSA | URB. ELEDEN | P.O.BOX 2694 | | | COAMO | PR | 00769 | |
| 1795627 | COLON ORTIZ, MELISSA | P.O. BOX 2694 | | | | COAMO | PR | 00769 | |
| 4064142 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 4172922 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | | Coto Laurel | PR | 00780 | |
| 2829805 | COLON ORTIZ, ROSA | 134 MAYAGÜEZ | | | | SAN JUAN | PR | 00917 | |
| 2968127 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | | TOA ALTA | PR | 00953 | |
| 4995127 | Colon Otero, Myrna L. | #9 Urb. Ramos Antonini | | | | Cidra | PR | 00739 | |
| 4995101 | Colon Otero, Myrna L. | #9 Calle A Urb Bamos Antonini | | | | Cidra | PR | 00739 | |
| 4995124 | Colon Otero, Myrna L. | 9 Calle A Urb Ramos Antonini | | | | Cidra | PR | 00739 | |
| 4995117 | Colon Otero, Myrna L. | Num 9 Calle A Urb. Ramos Antonini | | | | Cidra | PR | 00739 | |
| 3946899 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 | |
| 4270822 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 | |
| 3361877 | COLON PADILLA, EUGENIO A | MANS DE CUIDAD JARDIN BAIROA | 573 CALLE MENORCA | | | CAGUAS | PR | 00727 | |
| 491904 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 1762540 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | | ADJUNTAS | PR | 00601 | |
| 3894153 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 3015784 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | | Canovanas | PR | 00729 | |
| 1259310 | COLON PAGAN, HECTOR L | PO BOX 913 | | | | PATILLAS | PR | 00723 | |
| 2971061 | Colon Pagan, Jorge | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Jose | PR | 00940 | |
| 3021412 | Colon Pagan, Jorge | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4186621 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | |
| 4254946 | Colon Pagan, Noe | P.O. Box 560435 | | | | Guayanilla | PR | 00656 | |
| 4220972 | COLON PANTOJA, ROSA | P.O. BOX 40862 | | | | SAN JUAN | PR | 00940 | |
| 3453601 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 | |
| 4060241 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | |
| 3319201 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | | Villa Carolina | PR | 00985 | |
| 3267891 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 4294100 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 | |
| 4271560 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | | Carolina | PR | 00983 | |
| 3062101 | COLON PEREZ, NORMA I | URB CONTRY CLUB | MQ 29 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 3035807 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | |
| 3344098 | COLON PEREZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | |
| 3158309 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | | Ponce | PR | 00717-0254 | |
| 3819567 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 363207 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 4062842 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 | |
| 4134363 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328667 | Colon Pintado, Gladys | Hc 74 Box 5424 | | | | Naranjito | PR | 00719 | |
| 4197900 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | |
| 2829808 | COLON QUIÑONES, CHRISTOPHER | DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 288048 | COLON QUINONES, SANTOS | COOP. JARD DE SAN IGNACIO | APT.1511-B | | | SAN JUAN | PR | 00926 | |
| 3217453 | Colón Quiñones, Santos | Colón Santana & Asoc | 315 Coll & Toste Urb. Baldrich | | | San Juan | PR | 00918 | |
| 3814051 | Colón Quiñones, Santos | PO Box 336148 | | | | Ponce | PR | 00733-6148 | |
| 4144898 | Colon Quintana, Juan | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 | |
| 2975027 | Colon Ramirez, Myrta I | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2957385 | Colon Ramirez, Myrta I | Apt 119 Cond. Pavillion Court | 161 Ave. Cesar Gonz | | | San Juan | PR | 00918-4509 | |
| 3097626 | Colon Ramos, Asuncion | Calle 145 CD-9 Valle Alliba Heights | | | | Carolina | PR | 00983 | |
| 4267023 | Colon Ramos, Iris M. | 1 Cond. Lagos Del Norte Apt. 1213 | | | | Toa Baja | PR | 00949 | |
| 4187151 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | | Aguirre | PR | 00704 | |
| 3178247 | COLON RAMOS, RAMON L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3422545 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 | |
| 3940496 | Colon Rexach, Dharma A. | Calle Italia #310, Ext El Comandante | | | | Carolina | PR | 00982 | |
| 5166862 | Colon Reyes, Maria | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3700196 | Colon Reys, Carman Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 3241035 | Colon Rios, Alejandro | Maria H Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3240960 | Colon Rios, Alejandro | Calle Retiro #95 Oeste | | | | Guayama | PR | 00784-5211 | |
| 4185879 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | | Quebradillas | PR | 00678 | |
| 3245596 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 | |
| 3002807 | Colon Rivas, Zuheil | AA-38 Urb. Alturasde Vega Baja | | | | Vega Baja | PR | 00693 | |
| 3716328 | Colon Rivera , Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 2982739 | Colon Rivera, Ana M | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 3592131 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | |
| 4099935 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 | |
| 3319616 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 | |
| 3778218 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caguas | PR | 00725 | |
| 4167495 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | |
| 3342230 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 3436184 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 3393383 | Colon Rivera, Frances M. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 3459951 | Colon Rivera, Frances M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 | |
| 3459915 | Colon Rivera, Frances M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 | |
| 3788615 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 | |
| 3592675 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | |
| 3864620 | COLON RIVERA, IRCA I. | PO BOX 800139 | | | | COTO LAUREL | PR | 00780-0139 | |
| 2419880 | COLON RIVERA, IVELISSE | CIUDAD INTERAMERICANA | 762 CALLE PEZ VELA | | | BAYAMON | PR | 00956-6835 | |
| 3551310 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 4152736 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 | |
| 4134369 | COLON RIVERA, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 | |
| 4134370 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | | SAN JUAN | PR | 00921 | |
| 4118768 | COLON RIVERA, JORGE A. | 0-10 ACROPOLIS ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 3854287 | Colon Rivera, Jose A. | PO BOX 2115 | | | | Aibonito | PR | 00705 | |
| 2966925 | Colon Rivera, Jose E | E16 Calle 3 Urb La Planicie | | | | Cayey | PR | 00736 | |
| 2980042 | Colon Rivera, Jose E | 1110 Avenida Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3016408 | Colon Rivera, Jose Gilberto | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4133500 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | | Del Rio Dorado | PR | 00646 | |
| 47206 | COLON RIVERA, JOSE R | LOMAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 | |
| 4121336 | Colon Rivera, Juan A. | HC2 Box 6020 | | | | Salinas | PR | 00751 | |
| 3322035 | Colón Rivera, Judith E. | H C 74 Box 52501 | | | | Naranjito | PR | 00719 | |
| 2944176 | Colon Rivera, Julio M | HC 15 Box 16020 | | | | Humacao | PR | 00791 | |
| 2995269 | Colon Rivera, Julio M | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 4205475 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 | |
| 4328640 | Colon Rivera, Lucy I | Hc 73 Box 5423 | | | | Naranjito | PR | 00719 | |
| 4012740 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 3199138 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 3244913 | Colon Rivera, Maritza | URB Santa Teresia | Z 14 Calle 49 | | | BAYAMON | PR | 00961 | |
| 2999508 | COLON RIVERA, MARITZA | C/49 A2-14 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 3441644 | Colon Rivera, Marta I | PO Box 369 | | | | Corozal | PR | 00783 | |
| 3859903 | Colon Rivera, Marta I. | PO Box 369 Corozal | | | | Corozal | PR | 00783 | |
| 3806745 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 3883001 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3847802 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 | |
| 3849883 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | |
| 3273037 | Colon Rivera, Nilda | PO Box 1896 | | | | Orocovis | PR | 00720 | |
| 3339872 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 | |
| 3167087 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | |
| 3376910 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 47296 | COLON RIVERA, SARA M | PO BOX 675 | | | | COROZAL | PR | 00783 | |
| 4172892 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | | Salinas | PR | 00751 | |
| 3701753 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | | Salinas | PR | 00751 | |
| 278291 | COLON RIVERA, WANDA I | PO BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| 4268155 | Colon Rivera, Zoraida | 6143 Black Filly Ln. | | | | Jacksonville | FL | 32234 | |
| 4146284 | COLON RIVERO, ALFREDO | URB TIERRA SANTA | B6 CALLE B | | | VILLALBA | PR | 00766 | |
| 91084 | Colon Rodríguez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 4067877 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 | |
| 2987830 | Colon Rodriguez, Ana L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1706887 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 3667944 | COLON RODRIGUEZ, CARLOS J. | DEPARTAMENTO DE EDUCACION | CALLE BARDOSA FINAL | | | CAYEY | PR | 00736 | |
| 3278618 | COLON RODRIGUEZ, CARLOS J. | P.O. BOX 370638 | | | | CAYEY | PR | 00737-0638 | |
| 1223514 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | |
| 3010129 | Colón Rodríguez, Honoris J. | 8 Calle Aguas Buenas | Bonneville Heights Ext | | | Caguas | PR | 00725 | |
| 3511563 | Colon Rodriguez, Keyla | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3511430 | Colon Rodriguez, Keyla | Urb. Belinda | Calle 7 G-5 | | | Barceloneta | PR | 00714 | |
| 3391756 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | |
| 4283453 | Colon Rodriguez, Luis Andres | PO Box 755 | | | | Mercedita | PR | 00715 | |
| 4295352 | Colon Rodriguez, Luis Andres | Calle 37 PR 10 | Jardines de Caribe | | | Ponce | PR | 00728 | |
| 4290535 | Colon Rodriguez, Luis Andres | P.O. Box 755 | | | | Mercedita | PR | 00715-0755 | |
| 3988933 | Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo | E4 Calle B | | | Arroyo | PR | 00714 | |
| 4134123 | Colon Rodriguez, Maria Elena | E4 B | | | | Arroyo | PR | 00714 | |
| 3746613 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 | |
| 3048207 | COLON RODRIGUEZ, NELIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3648984 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | |
| 2942428 | COLON RODRIGUEZ, RAMON E | HC-02 BOX 7114 | | | | OROCOVIS | PR | 00720 | |
| 1334077 | COLON RODRIGUEZ, REINA | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977-0047 | |
| 3579220 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 | |
| 3502767 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 | |
| 3824879 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | |
| 4264459 | Colon Rodriguez, Wilfredo | Urb. Villa Alba | Calle B # 19 | | | Villalba | PR | 00766 | |
| 4187813 | Colon Rodriguez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 | |
| 2644156 | Colon Rohena, Joseph | Cond. Villas del Gigante | C Paseo Real Apt. 115 | | | Carolina | PR | 00987 | |
| 3887547 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 | |
| 3465357 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 | |
| 2933161 | COLON ROLDAN, MARIA M. | SURENA 77 VIA DEL SOL | | | | CAGUAS | PR | 00727-3105 | |
| 2961915 | Colon Roldan, Maria M. | Suzena 77 Via Del Sol | | | | Caguas | PR | 00727-3105 | |
| 4277342 | Colon Roman, Lourdes T | PO Box 142311 | | | | Arecibo | PR | 00614 | |
| 4039262 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Contijo | | | Bayamon | PR | 00956 | |
| 3443659 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 | |
| 3064702 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 | |
| 3272995 | Colón Rosado, Elizabeth | Calle Doctora Irma Ruiz A 8 | Brisas del Mar | | | Luquillo | PR | 00773 | |
| 363814 | Colon Rosado, Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | |
| 4189494 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 1241300 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 | |
| 3300852 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 | |
| 2447436 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 2829815 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERÍO | PR | 00782 | |
| 2929114 | COLON ROSARIO, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4179230 | Colon Rosario, Miguel | PO Box 51 | | | | Aguirre | PR | 00704 | |
| 3479771 | COLON RUIZ, LOURDES | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 131103 | COLON RUIZ, LOURDES | URB COMANDO MODERNO | F 6 CALLE 6 | | | CAGUAS | PR | 00725-2426 | |
| 4136148 | Colon Ruiz, Luz M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 | |
| 3856252 | Colon Ruiz, Luz M | 9 Calle | | | | Lares | PR | 00669 | |
| 5157393 | Colon Ruiz, Luz M | 2 Urb Altamira | | | | Lares | PR | 00669-2901 | |
| 3166038 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 | |
| 3258730 | COLON SANCHEZ, BARBARA I. | URB. LOS FLAMBOYANES | 196 CALLE PALMA REAL | | | CAURABO | PR | 00778-2772 | |
| 3777303 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227262 | Colon Sanchez, Felipe | P.O. Box 742 | | | | Yabucoa | PR | 00767 | |
| 4113380 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | |
| 3637652 | COLON SANCHEZ, MARIA | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 | |
| 5164675 | Colon Sanchez, Rafael | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | |
| 5164751 | Colon Sanchez, Rafael | PO Box 1187 | | | | Cidra | PR | 00739 | |
| 3347783 | COLON SANCHEZ, YVELISSE | URB ROYAL TOWN H4 CALLE 18 | | | | BAYAMON | PR | 00956-4547 | |
| 2962711 | COLON SANDAL, CARMEN S | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4011019 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | |
| 4118954 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 | |
| 3177583 | Colon Santiago, Angel Luis | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 | |
| 2829817 | COLON SANTIAGO, ANTONIO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 3972776 | COLON SANTIAGO, CAROL J | PO BOX 288 | | | | HATILLO | PR | 00659-0288 | |
| 4014117 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | |
| 3886029 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | |
| 3607408 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 | |
| 3099525 | COLON SANTIAGO, LUIS A. | HC 01 BOX 7207 | | | | VILLALBA | PR | 00766 | |
| 2649709 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | |
| 3746023 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | |
| 3134833 | Colon Santiago, Maribel | 263 Calle Maga Urb. Jardines de Jayuya | | | | Jayuya | PR | 00664 | |
| 2094186 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 | |
| 2946858 | COLON SANTIAGO, RICARDO ANDRE | # 315 CALLE EMILIO CASTELAR SANTURCE | | | | SAN JUAN | PR | 00912 | |
| 240982 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | |
| 3284040 | Colón Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 | |
| 4191914 | Colon Santos, Jose | Apartado 301 | Monte Grande | | | Salinas | PR | 00751 | |
| 4191922 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | | Ponce | PR | 00728-2744 | |
| 2937047 | COLON SANTOS, KARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3458758 | Colon Santos, Nydia I. | PO Box 99 | | | | Barranquitas | PR | 00794 | |
| 4046143 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 2972921 | Colon Sosa, Jose I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017833 | Colon Sosa, Jose I | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3268840 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 | |
| 3733853 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 3474405 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 | |
| 3156973 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 | |
| 3528560 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 3884956 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 | |
| 3684367 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 3016766 | COLON TORRES, CRISTOBAL | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 2615063 | COLON TORRES, CRISTOBAL | PO BOX 192651 | | | | SAN JUAN | PR | 00919 | |
| 3397112 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | |
| 3736505 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 4125175 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | |
| 3633053 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 | |
| 4256083 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 2881412 | Colon Torres, Luis A | 306 Calle Morse | | | | Arroyo | PR | 00714 | |
| 4071967 | Colon Torres, Manuel | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 3952713 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 4045228 | Colon Torres, Neysha M | Urb. El Comandante | 872 Calle Maria Giusti | | | San Juan | PR | 00924 | |
| 2923992 | COLON TORRES, NEYSHA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2980493 | Colon Torres, Orlando | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026119 | Colon Torres, Orlando | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | |
| 3865332 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | |
| 1353620 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 | |
| 4173907 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | |
| 3096652 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 | |
| 4019459 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 3269844 | COLON VALENTIN, MANUEL E. | c/o LUIS G.PADILLA BRUNO | BANCO COOPERATIVA PLAZA | 623 AVE. PONCE DE LEON, STE 701-A | | SAN JUAN | PR | 00917 | |
| 555540 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 | |
| 4169841 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | | Coto Laurel | PR | 00780 | |
| 2829824 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 1768249 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | |
| 4042705 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 4042619 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4042736 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | |
| 4208141 | Colon Vazquez, Luis E. | P.O. Box 9072 | | | | Humacao | PR | 00792 | |
| 4177171 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | | Salinas | PR | 00704 | |
| 3099712 | Colon Vazquez, Miriam | Pedro Ortiz Alvarez LLC | P.O Box 9009 | | | Ponce | PR | 00732 | |
| 4206678 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 3647614 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | |
| 3006218 | COLON VEGA , LUIS A. | CALLE JUAN SOTO #215 | COMUNIDAD CARRASQUILLO | | | CAYEY | PR | 00736 | |
| 3222770 | Colon Vega, Diana D. | Eucalipto # 3 Parcelas Márquez | | | | Manati | PR | 00674 | |
| 4080497 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Díaz | PR | 00795 | |
| 3227161 | COLON VEGA, JOSE D | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | | MANATI | PR | 00674 | |
| 2957932 | Colon Vega, Santos | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2226834 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 3627744 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 | |
| 3262610 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | | BAYAMON | PR | 00956 | |
| 1662164 | Colon Velez, Janice Vanesa | 207 Domenech Site 106 | | | | San Juan | PR | 00918 | |
| 3489624 | Colon Velez, Joremi | Arnaldo H. Elias | PO BOX 191841 | | | San Juan | PR | 00919-1841 | |
| 2990935 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 4274825 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | | Utuado | PR | 00641 | |
| 4293453 | Colon Viruet, Marvelia E. | HC2 Box 7204 | | | | Utuado | PR | 00641 | |
| 4137035 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 3538392 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 | |
| 4214321 | Colon, Andres | #19 Calle C Box 6841 | | | | Guayama | PR | 00784 | |
| 4294429 | Colon, Arnold | 409 Street MU-27 | | | | Carolina | PR | 00982-1924 | |
| 3230510 | Colon, Asuncion Quinones | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936 | |
| 3230504 | Colon, Asuncion Quinones | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3043823 | Colon, Benjamin | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3466406 | Colon, Betzilia | Rincon Espanol | G-3A Calle 7 | | | Trujillo Alto | PR | 00976 | |
| 3012775 | Colon, Brunilda | PO BOX 9635 | | | | CAGUAS | PR | 00726 | |
| 4164308 | Colon, Carmen | PO Box 1936 | | | | Barceloneta | PR | 00617 | |
| 4294202 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 | |
| 3231093 | Colon, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | |
| 3927391 | Colon, Evangelisia | 1509 Lopez Landron | | | | San Juan | PR | 00911 | |
| 2951817 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 | |
| 4292549 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | | | Bayamon | PR | 00957 | |
| 4266918 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | | | Caguas | PR | 00725 | |
| 3345182 | Colon, Jannette | PO Box 925 | | | | Luquillo | PR | 00773 | |
| 3319407 | Colon, John | PO Box 1525 | | | | Anasco | PR | 00610 | |
| 3348164 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | |
| 3665898 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 | |
| 4272052 | Colon, Julio Sequiz | HC 2 Box 3768 | | | | Maunabo | PR | 00707 | |
| 4292269 | Colon, Lourdes T. | P.O. Box 142311 | | | | Arecibo | PR | 00614 | |
| 3015829 | Colon, Luz | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4216822 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 3931557 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 | |
| 2972698 | Colon, Magda L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asfhord | | | San Juan | PR | 00907 | |
| 3025517 | Colon, Magda L. Rivera | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 | |
| 2990808 | Colon, Maria M. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3211422 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | |
| 1703588 | Colon, Marilyn | PO Box 9617 | Coto Station | | | Arecibo | PR | 00613 | |
| 1662637 | Colon, Marilyn | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 4991696 | Colon, Marta F | 1567 New Garden Rd Apt 2 E | | | | Greensboro | NC | 27410 | |
| 3171003 | Colon, Mayra | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 3999406 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 | |
| 3416244 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | |
| 4289132 | Colon, Nelson | Calle Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 3743298 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 | |
| 4069554 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 | |
| 4136931 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 | |
| 4262130 | Colon, Orlando | Urb Monte Verde E19 Calle 4 | | | | Toa Alta | PR | 00953 | |
| 4105788 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2912860 | COLON, PEDRO | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 2912689 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 1326526 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 2912691 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3040677 | COLON, ROBERTO J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2958295 | COLON, ROBERTO J. | INGENIERO GERENCIAL SENIOR (RETIRADO) | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 2958243 | COLON, ROBERTO J. | URB SANTANA JUANA 3 | T6 CALLE 9 | | | CAGUAS | PR | 00725-2078 | |
| 3546190 | Colon, Virna L. | Belair 94 | Calle Limoaro | | | Guaunabo | PR | 00971-4008 | |
| 3091721 | Colon, Winilda Roldan | Jose Armando Garcia Rodriguez | Asesor Legal/Abogado RUA:9534 | Asociacion Emepleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 3046449 | Colon, Winilda Roldan | 301 Cond. Table Rock | | | | Aguada | PR | 00602 | |
| 4261442 | Colon-Aponte, Idalis | 16th St.53 | Urb Riverview | | | Bayamon | PR | 00961 | |
| 4272073 | Colon-Aponte, Idalis | Puerto Rico Telephone Company | 1500 Roosevelt Ave | | | San Juan | PR | 00936-6316 | |
| 3758842 | COLON-BETANCOURT, MARINA | 106 HARRISON DR. | RAMEY | | | AGUADILLA | PR | 00603 | |
| 5166163 | Colon-Cintron, Anabelle | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3063987 | Colon-Cintron, Anabelle | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3412056 | Colon-Gonzalez , Juan I. | Bufete Francisco González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 3175012 | Colon-Gonzalez, Carlos Juan | PO Box 9467 | | | | Caguas | PR | 00726 | |
| 5166670 | Colon-Gonzalez, Juan Ivan | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 2965269 | Colon-Gonzalez, Ramon | PO Box 24853 | | | | Fort Lauderdale | FL | 33307 | |
| 1714507 | COLON-HERNANDEZ, AIDA L | HC-02 BOX 9512 | | | | GUAYNABO | PR | 00971 | |
| 3107331 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 1714513 | COLON-LUGO, DIABEL DEL CARMEN | URB RIO CANAS 1810 | CALLE MCKENZIE | | | PONCE | PR | 00728 | |
| 2980021 | COLON-LUGO, DIABEL DEL CARMEN | Autoridad de Energía Electrica | 110 Ave Ponce de Leon, Parado 16 1/2 | | | San Juan | PR | 00936 | |
| 4219057 | Colon-Marquez, Jose | 1030 Cambridge Place | | | | Vineland | NJ | 08360 | |
| 1714522 | COLON-NEGRON, EDBERTA | URB VILLA DEL CARIBE C6 | | | | SANTA ISABEL | PR | 00757 | |
| 2974960 | COLON-NEGRON, EDBERTA | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3079429 | Colon-Ortiz, Josue A. | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 | |
| 3673512 | COLON-PANTOJA, DISEIRY J. | PUERTO RICO ELECTRIC POWER AUTHORITY | ANALISTA SENIOR | 1110 AVE PONCE DE LEON PADA 17 1/2 | | SAN JUAN | PR | 00907 | |
| 1714528 | COLON-PANTOJA, DISEIRY J. | URB METROPOLIS | E10 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 2864830 | Colorado Vega, Sandra M. | Luis Vigoreaux 1019 | Doral Plaza 9H | | | Guaynabo | PR | 00966 | |
| 4099526 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | |
| 4136800 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 4117443 | Colorcon PR, LLC | PO Box 979 PTA. Santiago | | | | Humacao | PR | 00791 | |
| 4135453 | Colorcon PR, LLC | P.O.Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 4083485 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 | |
| 3352964 | Combe Products, Inc. | c/o Combe Products, Inc. | Attn: Eduardo Perez-Sosa | PO Box 1208 | | Naguabo | PR | 00718-1208 | |
| 3060770 | Combe Products, Inc. | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2982271 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | | LAJAS | PR | 00667-9629 | |
| 2985647 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 3044887 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 48355 | COMMUNICATION LEASING LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 | |
| 3034318 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 | |
| 3068095 | Communication Leasing Leasing Corporation | PO BOX 362526 | | | | San Juan | PR | 00936-2585 | |
| 5009229 | Community Health Foundation of P.R. Inc. | Attn: Beatriz Hernandez Toro | PO Box 190291 | | | San Juan | PR | 00919-0291 | |
| 2717494 | Compania de Fomento Industrial | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 3019661 | Compania de Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 3187567 | Compania de Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 4132525 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELLE CENTENO-BERRIOS | P.O. Box 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 3920455 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936-2350 | |
| 2987581 | Compania de Fomento Industrial De Puerto Rico | Puerto Rico Industrial Development Company | Anabelle Centeno Berrios, Legal Counsel | P.O. Box 362350 | | San Juan | PR | 00936-2350 | |
| 3368665 | Compania de Fomento Industrial De Puerto Rico | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 3245997 | Compania de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 3467255 | Compania de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 2980515 | Compañía de Fomento Industrial de Puerto Rico | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 3471755 | COMPREHENSIVE HEALTH SERVICE INC. | YEYSHA GONZALEZ | 52 ST. OFFICE #3 SE EDF. | 1122 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 48440 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 | |
| 3878756 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 | |
| 3183033 | COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM P.A. | ATTN: MARK D. CARNEY | 210 WEST 7TH STREET, SUITE 1 | | MOUNTAIN HOMAR | | 72653 | |
| 48464 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOMAR | | 72654 | |
| 2926431 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | |
| 2949852 | Computer House, Inc | Kenneth B. La Quay Rebollo | Attorney | PO Box 22429 | | San Juan | PR | 00931 | |
| 3039686 | Comulada Ortiz, Fernando A. | Charles A. Cuprill PSC Law Offices | 356 Foraleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 3040325 | Comulada Ortiz, Fernando A. | Urb. Cuidad Jardin #219 Calle Guama | | | | Tao Alta | PR | 00923 | |
| 3031970 | COMULADA ORTIZ, JUAN H | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1230093 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 3539697 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515663 | CONAWAY LANUZA, RALPH C | P O BOX 362309 | | | | SAN JUAN | PR | 00936 | |
| 4108120 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 | |
| 3326104 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | |
| 1784004 | CONCEPCION CORCHADO, JUAN M. | 400 CALLE CADIZ | | | | CAROLINA | PR | 00983 | |
| 364829 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 | |
| 4248695 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | | | Rio Grande | PR | 00745 | |
| 3455890 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | |
| 3509397 | Concepcion de Jesus, Lilliam | PO Box 13399 | | | | San Juan | PR | 00908 | |
| 3935597 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 | |
| 3808030 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 | |
| 4077572 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 | |
| 3080627 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 | |
| 4309670 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 | |
| 4020900 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 3421201 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO # 22B | | | | DORADO | PR | 00646 | |
| 3391192 | CONCEPCION LAGUER, MARGARITA | HC 80 BOX 8308 | | | | DORADO | PR | 00646 | |
| 2929118 | CONCEPCION LAGUER, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2976077 | Concepcion Lozada, Gloria E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3416065 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | |
| 4109621 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 | |
| 4284236 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 | |
| 2986860 | Concepcion Oquendo, Andres | PO Box 286 | | | | Manati | PR | 00674 | |
| 2938787 | Concepcion Oquendo, Andres | Jose A. Morales Arroyo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 2963330 | Concepcion Ortiz, Nimia E. | Calle 5 M-6, Villa Nueva | | | | Caguas | PR | 00727 | |
| 3016141 | Concepcion Ortiz, Nimia E. | Asociacion Empleados Gerenciales Aee | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2837234 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 | |
| 4108551 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 | |
| 3313755 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 | |
| 4136901 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 2109283 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 | |
| 3823009 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 | |
| 2008973 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 | |
| 3805803 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 | |
| 3368872 | Concepcion Ríos, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | |
| 3415810 | CONCEPCION RIVERA, CARMEN | URB. LA ESPERANZA | 18 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 1790425 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 | |
| 2918608 | Concepcion Rodriguez, Maria Del C | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3887677 | CONCEPCION RODRIGUEZ, MARIA DEL C. | URB. BORINQUEN | CALLE SAN JUAN #12 | | | CAGUAS | PR | 00725 | |
| 157508 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | |
| 3065598 | CONCEPCION RODRIGUEZ, MILTON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3065621 | CONCEPCION RODRIGUEZ, MILTON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 365033 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 | |
| 2988024 | Concepcion Rosario, Xiomara | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 3456534 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 | |
| 3288168 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | |
| 3311440 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | |
| 3905623 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 | |
| 3912928 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |
| 3516959 | CONCEPCIÓN SIERRA, MARICELYS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4120852 | Concepcion Soler, Aurea E. | HC-01 Box 3318 | | | | Camuy | PR | 00627 | |
| 2960060 | CONCEPCION, ANDRES | PO BOX 286 | | | | MANATI | PR | 00674 | |
| 2931562 | CONCEPCION, ANDRES | 452 AVE. PONCE DE LEON | SUITE 514 | | | SAN JUAN | PR | 00918 | |
| 3223082 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPCION | MAESTRO/DIRECTOR | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 | |
| 3223042 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 | |
| 3381981 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 | |
| 5162639 | Concepcion, William Roman | Attn: Olmedo Law Offices | PMB 914, #138 Ave. Winston Churchill, Ste. 1 | | | San Juan | PR | 00926-6013 | |
| 3363215 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 | |
| 3140387 | Concepcion Rodriquez, Milton | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3181619 | Concepcion Rodriquez, Milton | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3187850 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 29101 | | | | SAN JUAN | PR | 00929 | |
| 365120 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | |
| 4156676 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 4101545 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaquax | | | | San Lorenzo | PR | 00754 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3013279 | Conde Mercado, Nanette Menendez | Gaspar Martinez Mangual, Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | |
| 2927689 | Conde Silva, Wanda M | SJ6 Molienda Hac. San Jose | | | | Caguas | PR | 00727 | |
| 2972788 | Conde, Belinda Luna | Mansion Del Sur | SB 28 Camino Moncha SB-28 | | | Toa Baja | PR | 00949 | |
| 1714561 | Conde-Aquino, Jacqueline | PO Box 8934 | | | | SAN JUAN | PR | 00910 | |
| 2975021 | Conde-Aquino, Jacqueline | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1707141 | CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON | EX-8 CALLE PALMA REAL | | | PONCE | PR | 00716-2588 | |
| 4313243 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 2840345 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | |
| 2504670 | Conjugal Partnership of Rolando Martinez and Lauren de Pablo | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 2954615 | Conn, Charles D. | W22584885 Guthrie Rd | | | | Waukesha | WI | 53189 | |
| 2975800 | Connecticut General Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | | Bloomfield | CT | 06002 | |
| 2991907 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 2904709 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | |
| 365255 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 | |
| 2868982 | Conner, John H. | 1825 Lake Shore Drive | | | | Columbus | OH | 43204 | |
| 3689447 | CONSEJO DE TITULARES DEL CONDOMINIO 221 PLAZA | DAVID EFRON | 221 PLAZA - 6TH FLOOR | 221 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917-1802 | |
| 3093663 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | Rodriguez Marxuach, PSC | PO Box 16636 | | | San Juan | PR | 00908-6636 | |
| 3110990 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | PO Box 195600 | | | | San Juan | PR | 00919-5600 | |
| 3107626 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | | San Juan | PR | 00919-5600 | |
| 3104058 | Consolidated Waste Services | PO Box 1322 | | | | Guarabo | PR | 00778 | |
| 1673934 | CONSOLIDATED WASTE SERVICES | ATTN: GRACIELA VAZQUEZ | PO BOX 1322 | | | GURABO | PR | 00778 | |
| 3117665 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | |
| 4173871 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 | |
| 4089161 | Constantino Sanchez, Angel M. | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3059997 | CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1230354 | Constructora Cayey Inc | PO Box 6400 Suite 353 | | | | Cayey | PR | 00737 | |
| 2908501 | Constructora Cayey Inc | Luis Ortiz Ledeno | 162 Avenida Campo Bello | | | Cidra | PR | 00739 | |
| 3083396 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | | San Juan | PR | 00911 | |
| 3384569 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Capital Center Building, South Tower, Ave | Arterial Hostos #239, Suite 900 | | San Juan | PR | 00969 | |
| 4241300 | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | Capital Center Bldg., South Tower | Arterial Hostos Ave. #239, Suite 900 | | | San Juan | PR | 00918-1400 | |
| 1230370 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 2956121 | Constructora Santiago II, Corp. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 3880952 | Constructora WF. Inc | Alfredo Figueroa Sepulveda | 3136 Urb. El Monte Membrillo | | | Ponce | PR | 00716 | |
| 3404105 | Consuelo, Gierbolini Emanuelli | Urb. San Antonio | Calle 1 E-12 | | | Coamo | PR | 00769 | |
| 3052829 | Conte Matos, Augusto P | 3481 Lakeside Dr NE | Apt 1608 | | | Atlanta | GA | 30326-1314 | |
| 3033132 | Conte Matos, Maria I | C/ Covadonga #1-6A | | | | Badajoz | | 06010 | Spain |
| 3278844 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 | |
| 3263004 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 | |
| 3104080 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 | |
| 1269807 | CONTRERAS COLON, JAVIER | P O BOX 1746 | | | | TOA BAJA | PR | 00951 | |
| 3146600 | CONTRERAS GOMEZ, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 | |
| 3956028 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 | |
| 2443898 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 | |
| 3417602 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 3435001 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 3039483 | Contreras Santiago, Jose E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 100261 | CONTRERAS-LABOY, HARRY | LAW OFFICE OF ERICK MORALES-PEREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922-0409 | |
| 2742303 | CONTROL ASSOCIATES OF PR | 475 CALLE C STE 503 | | | | GUAYNABO | PR | 00969-4272 | |
| 2882817 | Conway, William | 20 Britton Road | | | | Stockton | NJ | 08559 | |
| 2910666 | Coop A/C Cristobal Rodriguez Hidalgo | Santos Torres Colon | Presidente Ejecutivo | Carr. #150 KM 20.5 PO Box 438 | | Coamo | PR | 00769 | |
| 2896890 | Coop A/C Cristobal Rodriguez Hidalgo | PO Box 438 | | | | Coamo | PR | 00769 | |
| 1230559 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | |
| 3144161 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | Luis Fred-Salgado, ESQ. | PMB 15/267 Sierra Morena Street | | | San Juan | PR | 00926-5583 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3093442 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | PO Box 1118 | | | | Guaynabo | PR | 00970-1118 | |
| 3072725 | Coop Ahorro y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | |
| 3091041 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | |
| 3112780 | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 | |
| 3036516 | Cooperativa A/C Barranquitas | Jose Angel Santini Bonilla | Attorney for Creditor | Santini Law Office PSC | PO Box 552 | Aibonito | PR | 00705 | |
| 2980879 | Cooperativa A/C Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 4144331 | COOPERATIVA A/C CIDRENA | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 4146044 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 4144322 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 2896537 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | |
| 2871085 | Cooperativa A/C De Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 2928098 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3057780 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00626 | |
| 3013831 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |
| 3034707 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 3099185 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3948142 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4063695 | COOPERATIVA DE A/C JESUS OBRERO | ATTN: JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3963357 | Cooperativa de A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 4125815 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 3106947 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 3106935 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 3024234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 3050221 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 3106798 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00791-9201 | |
| 3032980 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 3095270 | Cooperativa De A/C Saulo D Rodriguez | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |
| 4143692 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | |
| 4146048 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 3393282 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 3031392 | Cooperativa De Ahorro Y Credito Caribecoop. | P.O. Box 560547 | | | | Guayanilla | PR | 00656 | |
| 3111363 | Cooperativa de Ahorro y Credito Caribecoop. | Lemuel Negron - Colon | Attorney For Creditor | P.O BOX 801478 | | Coto Laurel | PR | 00780-1478 | |
| 3058373 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 3396673 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |
| 3202699 | Cooperativa de Ahorro y Credito de Aguada | Harry Anduze-Montano, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 | |
| 3082084 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 3195746 | Cooperativa de Ahorro y Credito de Aguada | Harry Anduze-Montaño, Esq | 1454 Fernández Juncos Ave. | | | San Juan | PR | 00909 | |
| 3037176 | Cooperativa De Ahorro Y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 2989098 | Cooperativa De Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | |
| 2993063 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 3058233 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | 100 AVE | SAN PATRICIO | SUITE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 3133106 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | |
| 3081642 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 4132663 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 3969203 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 3078147 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | |
| 3026171 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-5416 | |
| 3251902 | Cooperativa de Ahorro y Credito de Florida | Attn: Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 4143626 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 338 | | | | JAYUYA | PR | 00664 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671376 | Cooperativa de Ahorro y Credito de Jayuya | Lemuel Negron Colon, Esq. | PO Box 801478 | | | Coto Laurel | PR | 00780 | |
| 4146066 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 3139187 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 | |
| 3139064 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 3111226 | Cooperativa de Ahorro y Crédito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | Hato Rey | PR | 00918 | |
| 3151849 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR | AVENIDA PONCE DE LEON 501 | | | | HATO REY | PR | 00918 | |
| 3196647 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro García Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 2923563 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 3396303 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 3333372 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 | |
| 3006256 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 3110530 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 3198933 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| 3395777 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 3187649 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 4027975 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yuaco | PR | 00695-3010 | |
| 3949169 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 4133745 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4133712 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Jaun A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 4060692 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4133747 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 3081210 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 3081196 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 3148312 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 3461893 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO BOX 192302 | | San Juan | PR | 00919-2302 | |
| 3463675 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 4143939 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | P.O. BOX 319 | | | | COAMO | PR | 00769 | |
| 4146047 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 4143539 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 3110137 | Cooperativa de Ahorro y Crédito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 3084511 | Cooperativa de Ahorro y Crédito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1658106 | Cooperativa de Ahorro y Crédito Vega Alta | Mr. Rubén Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 3183288 | Cooperativa de Ahorro y Crédito Vega Alta | Rubén Morales | 61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 3385856 | COOPERATIVA DE SEGUROS MULTIPLES | LCDA. REBECCA RODRIGUEZ | RR LAW LLC | 224 DOMENECH AVE. #1 | | SAN JUAN | PR | 00918-3538 | |
| 5164915 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes-Oriz, Esq. | 11555 Heron Bay Boulevard, Suite 200 | | | Coral Springs | FL | 33076 | |
| 3616278 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | | Lake Worth | FL | 33467 | |
| 3057218 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 | |
| 3609125 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. valdes Ortiz, Esq. | 8461 Lake Worth Roade Suite 420 | | | Lake Worth | FL | 33467 | |
| 3260765 | Cooperativa de Seguros Multiples De Puerto Rico | LCDA. Rebecca Rodriguez | RR Law LLC | 224 Domenech Ave #1 | | San Juan | PR | 00818-3538 | |
| 3414695 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriguez | RR Law LLC | 224 Domenech Ave.#1 | | San Juan | PR | 00918-3538 | |
| 5165636 | Cooperativa de Seguros Multiples de Puerto Rico | Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 3057219 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 3058391 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 3088918 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 3910370 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Lisa Lopez, Claims Manager | | PO BOX 363846 | | SAN JUAN | PR | 00936-4148 | |
| 3117599 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | 8461 LAKE WORTH ROAD SUITE 420 | | | LAKE WORTH | FL | 33467 | |
| 3117600 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | LISA LOPEZ, CLAIMS MANAGER | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 3603333 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC | Attn: Xenia Velez Siva | Atn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3603829 | CooperVision Caribbean Corporation | CooperVision Caribbean Corporation | C/O Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | Juana Diaz | PR | 00795 | |
| 3603779 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | | Juana Diaz | PR | 00725 | |
| 3603331 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller | 500 Carr. 584 Amuelas Industrial Park | | | Juana Diaz | PR | 00725 | |
| 3199851 | CooperVision Caribbean Corporation | McConnell Valdes LLC | Attn: Xenia Velex, Silva, Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3188207 | CooperVision Caribbean Corporation | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2812340 | CooperVision Caribbean Corporation | ATTN NAYUAN ZOUAIRABANI ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 4293755 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 | |
| 3685167 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | |
| 3593381 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 | |
| 3565348 | CORA DE JESUS, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3782553 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | | Arroyo | PR | 00714 | |
| 4048215 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 | |
| 4048094 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 365812 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 | |
| 3388370 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 | |
| 4012791 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 | |
| 4184606 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | | Guayama | PR | 00784 | |
| 3759109 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | |
| 3733350 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayana | PR | 00784 | |
| 1217917 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 | |
| 2320319 | CORA RIVERA, AWILDA IVONNE | P.O. BOX 717 | | | | ARROYO | PR | 00714 | |
| 4220976 | CORA RIVERA, JORGE | HC-65 BOX 6385 | | | | PATILLAS | PR | 00723 | |
| 2427904 | Cora Rivera, Jorge | HC 65 Box 6385 | | | | Patillas | PR | 00723 | |
| 3166595 | Cora Rivera, Jorge | Paelas Nuevas Pollos #2 Paula 131. | | | | Patillos | PR | 00725 | |
| 3054364 | Cora Romero, Ramon Lus | RR-1 Box 6487 | | | | Guayama | PR | 00784 | |
| 4225707 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 | |
| 4197535 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 | |
| 4196053 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 | |
| 2931765 | Cora Soto , Glenda | Urb. Praderas De Navarro #294 | | | | Gurabo | PR | 00778 | |
| 2980918 | Cora Soto , Glenda | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 4184344 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | | Guayama | PR | 00784 | |
| 4177977 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 | |
| 3405365 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 | |
| 4290945 | Cora, Pedro | Urb. Monte Sol | El Monte Sol #D-6 | | | Toa Alta | PR | 00953 | |
| 4273831 | Cora, Pedro | Urb. Monte Sol, c/ Monte Sol # D-6 | | | | Toa Alta | PR | 00953 | |
| 2948948 | Coral Cove, Inc. | c/o Luis E. Dubon III | P.O. Box 366123 | | | San Juan | PR | 00936 | |
| 4214327 | Corales Almestica, Joel | Central Aguirre | | | | Salinas | PR | 00704 | |
| 4214308 | Corales Almestica, Joel | 87 Eliot Ln. | | | | Youngstown | OH | 44505 | |
| 3188305 | Corales Pagan, Ivis A. | 426 Monte Sol Calle Maria E Vazquez | | | | Juana Diaz | PR | 00795 | |
| 3188255 | Corales Pagan, Ivis A. | PO Box 5 | | | | Juana Diaz | PR | 00795 | |
| 3291983 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 3291997 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 | |
| 3403904 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | |
| 2977856 | Corbet Nieves, Manuel A. | PO Box 370933 | | | | Cayey | PR | 00737-0933 | |
| 3107425 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric kay | 51 Madison Avenue | New York | NY | 10010 | |
| 3054216 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3442198 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 3475064 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 3475062 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 3475066 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3090319 | Corbin Opportunity Fund, L.P. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3167233 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 4281824 | Corchado Acevedo, Antonio | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 | |
| 3996162 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 4048824 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | |
| 365952 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | |
| 4147327 | Corchado Cruz, Lizbet | Calle Casimira Castro Bamo Bejico | Buzon 443 | | | Isabela | PR | 00662 | |
| 2101057 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | | ISABELA | PR | 00662 | |
| 2324272 | CORCHADO MEDINA, CARLOS A | URB BAJO COSTO | E24 C CRISANTEMO | | | CATANO | PR | 00962 | |
| 4247772 | Corchado Nieves, Abigail | P.O. Box 1027 | | | | Isabela | PR | 00662 | |
| 4084901 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3989344 | Corchado Rodriguez, Samuel | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3919729 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 | |
| 3374507 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 | |
| 3023787 | Corden Sanchez , Wanda | PO Box 1733 | | | | Guayama | PR | 00785 | |
| 3023781 | Corden Sanchez , Wanda | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 3588181 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 3440760 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 3920250 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | |
| 2930745 | Cordero Avila, Anguel G | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4042487 | Cordero Barreiro, Liz J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 3021576 | Cordero Bigay, Maria I. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | San Jaun | PR | 00908 | |
| 3021578 | Cordero Bigay, Maria I. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2982337 | Cordero Bigay, Maria I. | 366 Salvador Brau | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 3946945 | CORDERO BONILLA, YARITZA | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 3873902 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 | |
| 3044128 | Cordero Chaparro, Evelyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3075766 | Cordero Chaparro, Evelyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2964600 | Cordero Cintron, Wallace | Bo Palomas | Calle A No. 17 | | | Yauco | PR | 00698 | |
| 2995218 | Cordero Cintron, Wallace | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 3630466 | CORDERO DELIZ, SIXTO | URB ROOSEVELT | 474 CALLE ALVARADO | | | SAN JUAN | PR | 00918-2832 | |
| 4048645 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | | Caguas | PR | 00725 | |
| 36576 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | | Caguas | PR | 00727 | |
| 2926978 | CORDERO FERNANDEZ, MARIA J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2968826 | Cordero Fuentes, Luis A. | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 3020300 | Cordero Fuentes, Luis A. | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3210197 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | | Aguada | PR | 00602 | |
| 1894298 | Cordero Garcia, Angela | PO Box 1546 | | | | Rio Grande | PR | 00745-1546 | |
| 3935705 | Cordero Gonzalez , Carmen M . | HC 5 Box 10370 | | | | Moca | PR | 00676 | |
| 4038665 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | |
| 3730939 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 | |
| 3480519 | Cordero Gricelda, Caliz | Gricelda Caliz Cordero Policia Estatal Policia de Puerto Rico Reparto kennedy #70 | Reparto Kennedy #70 | | | Penuelas | PR | 00624 | |
| 3480518 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 | |
| 3968895 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | |
| 1293312 | CORDERO HERNANDEZ, LUIS A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | |
| 3549168 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 7627 | |
| 2993450 | Cordero Irizarry, Lydia I | Calle Marginal # 6, Barrio Santa Rosa | HC 5 Box 26259 | | | Lajas | PR | 00667 | |
| 2907864 | CORDERO JAVIER, CRISTINA | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 366212 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 3157510 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 | |
| 49971 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 | |
| 3765756 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 | |
| 2405610 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 | |
| 3073538 | Cordero Mendez, Mirsa Y. | 515 Calle Orquidea | | | | Moca | PR | 00676 | |
| 3955835 | CORDERO MILAN, AIDA M. | P.O. BOX 4404 | | | | AGUADILLA | PR | 00605 | |
| 3760759 | CORDERO MILLAN, MARIELLY | LL-44 CALLE 39 VILLA DE LOIZA | | | | CANAVANAS | PR | 00729 | |
| 3620966 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 | |
| 3593731 | Cordero Montesino, Mayra Alejandra | HC-06 box 14876 | | | | Corozal | PR | 00783 | |
| 2094823 | Cordero Nieves, Maritza | P.O. Box 1022 | | | | Camuy | PR | 00627 | |
| 142606 | CORDERO NIEVES, MARITZA G | 15 BETANCES | | | | CAMUY | PR | 00627 | |
| 3225287 | CORDERO NIEVES, MARITZA G | PO BOX 1022 | | | | CAMUY | PR | 00627 | |
| 4277226 | Cordero Oguendo, Juanita | Calle Jade # 16 Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 3180044 | Cordero Otero, Ana R. | PO Box 644 Sabana | | | | Sabana Hoyos | PR | 00688 | |
| 3395306 | Cordero Pacheco, Fernando | Alturas Del Cafetal | Calle Gladiola G-9 | | | Yauco | PR | 00698 | |
| 3441598 | Cordero Parrilla , Myriam E. | PO Box 767 | | | | Carolina | PR | 00986 | |
| 2718604 | CORDERO PARRILLA, MYRIAM E. | G P O BOX 767 | CAROLINA STATION | | | CAROLINA | PR | 00986 | |
| 2919965 | Cordero Parrilla, Myriam E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3403507 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 2977180 | Cordero Quinones, Luis A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020542 | Cordero Quinones, Luis A | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3576807 | Cordero Quinones, Luis A. | Jesus R. Morales Cordero | PO Box 36308S | | | San Juan | PR | 00936-3085 | |
| 3206544 | Cordero Quinones, Luis A. | PO Box 40177 | | | | San Juan | PR | 00940-1177 | |
| 1752444 | CORDERO RIVERA, ALMA R | 1007 CALLE PASEO DEL VALLE | | | | PONCE | PR | 00716 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2981116 | Cordero Rivera, Hector C | Jose Armando Garcia Rodriguez | Asesor Legal(Abogado Rua:9534) | Asociacion Empleados Gerenciales AEE | Apartoado 9831- Santurce Station | Santurce | PR | 00908 | |
| 2930705 | Cordero Rivera, Hector C | PO Box 1391 | | | | Guayama | PR | 00704 | |
| 2453451 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 | |
| 3412655 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 | |
| 3499174 | Cordero Robles, Abigail | PO Box 2318 | | | | Moca | PR | 00676 | |
| 3548064 | Cordero Rodríguez, Angel | PO Box 182 | | | | Moca | PR | 00676 | |
| 3584268 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 | |
| 3952956 | Cordero Roman, Luis | Calle Ensueno #8233 | | | | Isabela | PR | 00662 | |
| 3177175 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 | |
| 3060876 | Cordero Santiago, Zaida E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4188744 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aquirre | PR | 00704 | |
| 50212 | CORDERO SUAREZ, WANDA I. | PO BOX 2990 | | | | SAN GERMAN | PR | 00683 | |
| 3061906 | Cordero Torres, Maria E. | Hc 4 Box 6600 | | | | Yabucoa | PR | 00767 | |
| 3851398 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | |
| 3966473 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 | |
| 3852405 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | |
| 4065531 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | |
| 4065660 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 | |
| 3950202 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 4126586 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURNIA | | | SAN JUAN | PR | 00924 | |
| 4247802 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00662 | |
| 1353526 | CORDERO, WETSY I. | PO BOX 108 | | | | SABANA GRANDE | PR | 00637 | |
| 1710862 | CORDERO-VELASCO, MARA B | 303 URB PASEOS DEL RIO | | | | CAGUAS | PR | 00725 | |
| 3372779 | Cordis LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3606751 | Cordis LLC | c/o Jose Luis Rivera | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 | |
| 4096045 | CORDORA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | | LOIZA | PR | 00772 | |
| 4267462 | Cordova Colon , Alma E | 11014 Wizard Way | Apt 107 | | | Orlando | FL | 32836 | |
| 4214224 | Cordova Cruz, Efrain | HC 12 Box 12905 | | | | Humacao | PR | 00791 | |
| 3884072 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 | |
| 4268302 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | |
| 3124544 | CORDOVA FERRER, HIRAM | 1560 Calle Parana | Apt 11-C | | | San Juan | PR | 00926 | |
| 294737 | CORDOVA FERRER, HIRAM | PO BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| 4268372 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | | San Juan | PR | 00936 | |
| 3962205 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | | COROZAL | PR | 00783-0754 | |
| 3248125 | CORDOVA GONZALEZ, JOSE LUIS | P.O.BOX 754 | | | | COROZAL | PR | 00783 | |
| 2957198 | Cordova Landrau, Waldo G | P.O. Box 6707 | | | | Mayaguez | PR | 00681 | |
| 3012804 | Cordova Landrau, Waldo G | Autoridad Energia Electrica de Puerto Rico | Ingentero Supervisor SR. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3400979 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | |
| 2742353 | Cordova Rivera, Ivan R. | PO Box 1763 | | | | Corozal | PR | 00783 | |
| 3437269 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 | |
| 4072377 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | | Bayamon | PR | 00957 | |
| 3876694 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 | |
| 315988 | CORDOVA, ABISAI AROCHO | URB LIRIOS DEL VALLE | 88 | | | ANASCO | PR | 00610 | |
| 4290426 | Córdova, Juan M. | P.O. Box 360911 | | | | San Juan | PR | 00936 | |
| 3159205 | Cordova, Juanita Nunez | PO Box 4173 | | | | VEGA BAJA | PR | 00694 | |
| 4270178 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 | |
| 4290046 | Coreano Casiano, Roberto | GC-5 Calle 201, Country Club | | | | Carolina | PR | 00982 | |
| 4135510 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 | |
| 3864229 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 | |
| 3113758 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 | |
| 3113524 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 | |
| 3345100 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | |
| 3897840 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 4098541 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 4198560 | Coriano Sanchez, Angel | PO Box 174 | | | | Las Marias | PR | 00670 | |
| 3529576 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 | |
| 4198239 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | | Las Marias | PR | 00670 | |
| 3824588 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 | |
| 3488907 | Coriano Villa, Nilda A | Box 3703 Mariana Station | | | | Mayaguez | PR | 00681 | |
| 4187337 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 | |
| 4255911 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 | |
| 2977567 | Cornier Gonzalez, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2344205 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 | |
| 2912163 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 4190605 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | Philadelphia | PA | 19133 | |
| 4136894 | CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 | |
| 2309351 | CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 | |
| 4190795 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | | Ponce | PR | 00730 | |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 3140263 | Corporacion de Servicios de Salud y Medicina de Avanzada | Reno & Cavanaugh, PLLC | Thomas T.Pennington | 424 Church Street,Suite 2910 | | Nashvile | TN | 37129 | |
| 5167091 | Corporacion de Servicios Educativos de Yabucoa, Inc. | PO Box 428 | | | | Yabucoa | PR | 00767 | |
| 5166762 | Corporacion de Servicios Educativos de Yabucoa, Inc. | 100 Carr. 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 2830065 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 3120532 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | | | San Juan | PR | 00936-5028 | |
| 3043220 | Corporacion Playa India, S.E | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera # 1007 | | San Juan | PR | 00925-2725 | |
| 3602322 | CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT | AVE. DE LA CONSTITUCION 162 | | | SAN JUAN | PR | 00901 | |
| 3602324 | CORPORACION RODUM | AVE. DE LA CONSTITUCION #162 | | | | SAN JUAN | PR | 00901 | |
| 50578 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | |
| 50579 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00913 | |
| 2802998 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902-3422 | |
| 3125421 | Corporation for National and Community Service | Aaron Olszewski | Associate General Counsel | CNCS | 250 E Street SW Ste 300 | Washington | DC | 20525 | |
| 3030146 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 4186912 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | | Carolina | PR | 00987 | |
| 1760770 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 | |
| 4283303 | Corrasquillo, Hiram Montanez | HC-3 Box 9284 | | | | Gurabo | PR | 00778 | |
| 3025390 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | |
| 3735927 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | |
| 3997272 | CORREA ARROYO, ROSA ALBA | PO BOX 27 | | | | COAMO | PR | 00769 | |
| 4197001 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 | |
| 3800977 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | |
| 4159452 | Correa Borrero, Vivian O. | 27250 Calle El Cubujón | | | | Quebradillas | PR | 00678 | |
| 3233642 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 | |
| 3492451 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 | |
| 50699 | Correa Colon, Miriam | Esperanza | HC 03 Box 21664 | | | Arecibo | PR | 00612 | |
| 3388401 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 | |
| 3388435 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | |
| 3701581 | Correa Correa, Geronimo | Cominidad Las Quinientas Calle | | | | Arroyo | PR | 00714 | |
| 2933338 | Correa Correa, Hector Manuel | La Avboleda Num13 calle Guayacan | | | | Coamo | PR | 00769 | |
| 2980120 | Correa Correa, Hector Manuel | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 4171854 | Correa de Jesus, Jose M. | PO Box 1538 | | | | Santa Isabel | PR | 00757 | |
| 2947269 | Correa Delgado, Jose Antonio | Urbanizacion El Cafetal II | Calle Mundonuevo, Casa N 22 | | | Yauco | PR | 00698 | |
| 2968550 | Correa Delgado, Jose Antonio | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 3364950 | CORREA DELGADO, MAYRA | P.O. BOX 107 | | | | JUANA DIAZ | PR | 00795 | |
| 2887341 | Correa Flores, Daniel Enrique | Lymaris Perez Rodriguez | | | | San Juan | PR | 00919 | |
| 50760 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | PO Box 195287 | | | VEGA BAJA | PR | 00693 | |
| 4150092 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | CALLE J BLOQUE T-18 | | | Vega Baja | PR | 00693 | |
| 3920702 | CORREA FRANCESCHINI, LISSIE L | HC 1 BOX 6081 | | | | GUAYANILLA | PR | 00656 | |
| 3699961 | Correa Garcia, Zulma | HC-5 13850 | | | | Juana Diaz | PR | 00795 | |
| 4002942 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | |
| 3996483 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 | |
| 2934196 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 2934155 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 5162893 | Correa Guerra, Maria | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3699747 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | | Toa Baja | PR | 00949 | |
| 3226066 | Correa Iguina, Angeles C. | P 0 Box 2243 | | | | Bayamón | PR | 00960 | |
| 3159278 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | |
| 3457721 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | |
| 5157339 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | | Canovanas | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176434 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 | |
| 4281709 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | Caguas | PR | 00725 | |
| 3329738 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 | |
| 3170196 | Correa Maysonet, Yanira | Bo. Tablonal Bzn 1746 | | | | Aguada | PR | 00602 | |
| 3050569 | Correa Montoya, Sol B. | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 50859 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | |
| 1560414 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 3933067 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | | Las Piedras | PR | 00771 | |
| 3171834 | Correa Ortiz, Benjamin Jovan | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4185101 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 | |
| 4232383 | Correa Ortiz, Roberto | Urb City Palace | 402 Calle La Maestra | | | Naguabo | PR | 00718-2007 | |
| 113850 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |
| 3064216 | Correa Ramos, Lizbeth M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3434646 | Correa Rivera, Ana I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 | |
| 3468651 | Correa Rivera, Ángeles Casilda | 11841 Hickorynut Drive | | | | Tampa | FL | 33625 | |
| 4260246 | Correa Rivera, Cecilia | 2680 Calle Corozal | Apt. 513 | | | Maunabo | PR | 00707 | |
| 3436872 | CORREA RIVERA, EDNA MARI | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1100 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 3135089 | CORREA RIVERA, EDNA MARI | 250 CARRETERA 831 | APT 909 | | | BAYAMON | PR | 00956 | |
| 3197462 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | | Vega Alta | PR | 00692 | |
| 50962 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 | |
| 4270993 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | Aguas Buenas | PR | 00703-9066 | |
| 4107164 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 | |
| 1759693 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 3985302 | Correa Sanabria, Joann | Calle Luz | # 744 | | | Aguirre | PR | 00704 | |
| 4095524 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | | Aguirre | PR | 00704 | |
| 4137149 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | | Aguirre | PR | 00704 | |
| 2999175 | Correa Santana, Mariel | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4185850 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | | Salinas | PR | 00751 | |
| 4179358 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | | Coamo | PR | 00769-9769 | |
| 2904955 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | | JUANA DIAZ | PR | 00795 | |
| 1993182 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | | JUANA DIAZ | PR | 00795-2431 | |
| 3339394 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 | |
| 4170934 | Correa Santiago, Victoria | H C02 Box 3686 | | | | Santa Isabel | PR | 00757 | |
| 1706477 | Correa Serrano, Ivan | PO Box 142606 | | | | Arecibo | PR | 00614 | |
| 2980027 | CORREA SIERRA, ACISCLO | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2931181 | CORREA SIERRA, ACISCLO | CALLE 9M | 21 VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 3140663 | Correa Tire Distributor inc. | World Wide Tires inc. et als | LIC Luis Dominguez Fuertes y LIC. Hector L Fuertes | Fuertes & Fuertes Law Group | PMB 191 PO Box 194000 | SAN JUAN | PR | 00919-4000 | |
| 3140677 | Correa Tire Distributor inc. | c/o shirley vekac | ME-51 Bahia Sau Juan Street | | | Catano | PR | 00962 | |
| 4184269 | Correa Torres, Pedro O. | PO Box 496 | | | | Coamo | PR | 00769 | |
| 3209893 | Correa Toyens, Doris E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 | |
| 3953362 | Correa Velez, Irma J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 2330302 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 2926530 | CORREA VILLEGAS, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4285179 | Correa Xirinachs, Steven | 2H # 21 Calle 39 Metropolis | | | | Carolina | PR | 00987 | |
| 4294490 | Correa Yambo, Eduardo | PO Box 2318 | | | | Arecibo | PR | 00613-2318 | |
| 3168850 | Correa, Javier | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3022988 | Correa, Linette | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3032317 | Correa, Tomas | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 1714577 | CORREA-MENDEZ, FERDINAND | URB CAUTIVA | 47 CALLE ARCADA | | | CAGUAS | PR | 00727 | |
| 3192626 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | |
| 3613861 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 | |
| 3018375 | Correa-Vales, Juan J. | P.O. Box 9021563 | | | | San Juan | PR | 00902 | |
| 5004861 | CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERT | IVONNE GONZALEZ-MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 2830840 | CORREDOR, IRMA | PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | CAROLINA | PR | 00987 | |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 | |
| 4294416 | Corretjer Garcia, Jesus Fco. | Cond. La Costa | #327 Calle Las Palmas | | | Fajardo | PR | 00738 | |
| 2884674 | Corretjer Piquer, Roberto | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2979699 | Corsino Castro, Carlos | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2931905 | Corsino Castro, Carlos | Calle Antonio De Asis 736 | | | | San Juan | PR | 00912 | |
| 2987577 | Corsino Pimentel, Julia E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3629625 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | |
| 3052695 | Cortes Acevedo, Olga | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 2963536 | Cortes Andujar, Victor | PO Box 1098 | | | | Utuado | PR | 00641 | |
| 3015845 | Cortes Andujar, Victor | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4289275 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 | |
| 4013651 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 | |
| 3913962 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7 C/14 | | | BAYAMON | PR | 00959 | |
| 3252304 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 | |
| 4291105 | Cortes Colon, William A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 | |
| 4187626 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | | Caguas | PR | 00725 | |
| 3715591 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 | |
| 2956163 | Cortes Fantauzzi, Aris | HC-02 Box 22405 | | | | Aguadilla | PR | 00603 | |
| 2975017 | Cortes Fantauzzi, Aris | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 4084220 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 | |
| 2915149 | CORTES GARCIA, NELIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2980158 | Cortes Gonzalez , Manual F. | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2935145 | Cortes Gonzalez , Manual F. | Urb Palacios de Marbella | Calle Serenata D-15 #1024 | | | Toa Alta | PR | 00953 | |
| 3753572 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 3778575 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 3321067 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 | |
| 3574221 | Cortes Irizarry, Carlos | C/O Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli, Attorney at Law | PO Box 34 | | Fajardo | PR | 00738 | |
| 3574285 | Cortes Irizarry, Carlos | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 2940646 | Cortes Lajara, Francis | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Ofic. 514 | | San Juan | PR | 00918 | |
| 2957591 | Cortes Lajara, Francis | UPR Station | PO Box 22178 | | | San Juan | PR | 00931 | |
| 3015959 | CORTES MANGUAL, RINA I | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - (ABOGADO RUA: 9534) | APARTADO 9831 – SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2971934 | CORTES MANGUAL, RINA I | VENUS GARDENS | 680 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 5165378 | Cortes Martinez, Carlos Jose | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 4272068 | Cortes Martinez, Carlos Jose | PO Box 34 | | | | Fajardo | PR | 00738 | |
| 4259108 | Cortes Martinez, Juan Gabriel | Luis R. Lugo Emanuelli | Lugo-Emanuelli Law Offices | PO Box 34 | | Fajardo | PR | 00738 | |
| 5165277 | Cortes Martinez, Juan Gabriel | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 4272069 | Cortes Martinez, Juan Gabriel | PO Box 34 | | | | Fajardo | PR | 00738 | |
| 2987522 | Cortes Medero, Maria E | HC 01 Box 8258 | | | | Hatillo | PR | 00659 | |
| 4143541 | CORTES MENDEZ, MARIBEL | PO BOX 2540 | | | | SAN GERMAN | PR | 00683 | |
| 4106799 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 | |
| 4152025 | Cortes Morales, Raquel | RR 1 Box 41470 | | | | San Sebastian | PR | 00685 | |
| 4004831 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 3963404 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | | SAN SEBASTIÁN | PR | 00685-7135 | |
| 2902009 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | | KISSIMMEE | FL | 34746 | |
| 2742420 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | | KISSIMMEE | FL | 34758 | |
| 4062154 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | | Maunabo | PR | 00707 | |
| 2994575 | CORTES PACHECO, ALCIDES | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL-(ABOGADO RUA:9534) | APARTADO 9831, SANTURCE STATION | SAN JUAN | PR | 00908 | |
| 1203350 | CORTES PACHECO, ALCIDES | COND CAMINO REAL 1500 | CARR #19 EDIF. H-102 | | | GUAYNABO | PR | 00966-4109 | |
| 4289698 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | |
| 3267937 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 | |
| 3243426 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 | |
| 3021225 | Cortes Quinones, Karen M. | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon Pda. 16 1/2 | | | San Juan | PR | 00907 | |
| 2970402 | Cortes Quinones, Karen M. | San Fernando Village Apt. 234-F | | | | Carolina | PR | 00987 | |
| 3170184 | Cortes Ramos, Roberto | 801 Sugaree Ave Apt 1210 | | | | Austin | TX | 78757-1568 | |
| 3904356 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | |
| 4007293 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 | |
| 367748 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 | |
| 1751306 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 4306834 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | | Bayamon | PR | 00956 | |
| 3776221 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 | |
| 3776001 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 | |
| 2924533 | CORTES RIVERA, CARMEN A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5162890 | Cortes Rodriguez, Luis | Olmedo Law Offices | PSC PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | |
| 4267063 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3170291 | CORTES ROSADO, MANUEL A. | URB ALTS DEL ALBA | 10308 CAMANECER | | | VILLALBA | PR | 00766 | |
| 4241261 | CORTES SANCHEZ, LESLIE | CALLE PLAZA 11 BE-3 | URB. BOSQUE DEL LAGO. | | | TRUJILLO ALTO | PR | 00976 | |
| 3149386 | Cortes Sanchez, Leslie A | Urb Bosque del Lago | Calle Plaza 11 | BE-3 | | Trujillo Alto | PR | 00976 | |
| 4186661 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | | Aguirre | PR | 00704 | |
| 4167464 | Cortes Soto, Jorge Luis | Callejon Tricoche N02 | | | | Ponce | PR | 00731 | |
| 3016354 | Cortes Tavares, Valerie M | Jose Armando Garcia Rodriguez | Acesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2962408 | Cortes Tavares, Valerie M | Cond. Portal de Sofia, Apt. 4103 | | | | Guaynabo | PR | 00969 | |
| 1773955 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 | |
| 3932741 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 | |
| 3014569 | Cortes, Ana Mislan | Gaspar Martinez Mangual Esq | PO Box 194422 | | | San Juan | PR | 00919-4422 | |
| 3302289 | CORTEZ CABAN, VICTOR | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 4177774 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | | San Sebastian | PR | 00685 | |
| 4272662 | Cortez Rodriguez, Carlos | PO Box 8757 | | | | Bayamon | PR | 00960 | |
| 3873180 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 4305561 | Cortez Santana, Jorge | PO Box 1446 | | | | Las Piedras | PR | 00771 | |
| 4307534 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | | Humacao | PR | 00791 | |
| 3964295 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1886455 | Cortijo Jesus, Alicia | Villa Palmeras | 273 Calle Rafael Cepeda | | | San Juan | PR | 00915-2312 | |
| 4057272 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 4255653 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | |
| 4159944 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 | |
| 3972027 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1765281 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 | |
| 3259782 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 3518162 | Cortijo, Rosa J. | Lcda. Sonimar Lozada Rodriguez | Rua: 16358 | Po Box 13885 | | San Juan | PR | 00985 | |
| 3171901 | Cortijo, Rosa J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4032017 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | | Ponce | PR | 00716 | |
| 3991640 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 | |
| 2913990 | CORUJO CASTRO, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2129933 | CORUJO SOTO, SERGIO A | COM LAS 500 TAS | 385 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 4229352 | Cos Lozada, Pablo | HC 5 Box 5653 | | | | Yabucoa | PR | 00767 | |
| 5167189 | COSEY | Lugo Mender Group, LLC | Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 3005555 | Cosme Arbelo, Jose M | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce De Leon Parada 16 1/4 | | | San Juan | PR | 00936 | |
| 2643085 | Cosme Arbelo, Jose M | P O Box 70250 | PMB 101 | | | San Juan | PR | 00936 | |
| 2998430 | Cosme Cartagena, Norma | Urb. Valle Dorado | Calle 8 I20 | | | Dorado | PR | 00646 | |
| 3447193 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guaynabo | PR | 00971 | |
| 3320864 | Cosme Cordero , Edith M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | |
| 2086443 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | | CIALES | PR | 00638 | |
| 3451293 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | |
| 2919434 | COSME DE HERNANDEZ, ELBA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2932850 | COSME FIGUEROA, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3691336 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 3053893 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 | |
| 3986176 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | |
| 4292687 | Cosme Mendez, Isidra | 525 Carr. 8860 Apt. 2434 | Chaletts Sevillanos | | | Trujillo Alto | PR | 00976 | |
| 3052495 | Cosme Negron, Noelio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4025597 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 3050279 | Cosme Rivera, Harry | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | |
| 2857306 | COSME RIVERA, HERIBERTO | PASEO COSTA DEL SUR | CALLE 13 384 | | | AGUIRRE | PR | 00704 | |
| 2857308 | COSME RIVERA, HERIBERTO | HC-01 BOX 4085 | | | | VILLALBA | PR | 00766 | |
| 3567406 | Cosme Rivera, Heriberto | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3210213 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4324886 | Cosme Rivera, Luz N. | Apdo 692 | | | | Naranjito | PR | 00719 | |
| 3476111 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | | BAYAMON | PR | 00956 | |
| 3578276 | COSME RODRIGUEZ, NITZSA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 2913849 | Cosme Roque, Betzaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2090486 | Cosme Santiago, Maria M. | P.O. Box 3707 | | | | Guaynabo | PR | 00970 | |
| 3956389 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 2877332 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 | |
| 3846116 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 2978841 | Cosme Vazquez, Maria | Bo. Cedro Arriba | Apartado 755 | | | Naranjito | PR | 00719 | |
| 4169067 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | | Juana Diaz | PR | 00795 | |
| 4250462 | Cosme, Isidra | 525 Carr 8860 Apt 2434 | Chalettes Sevillanos | | | Trujillo Alto | PR | 00976 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1714601 | COSME-FARIA , EDWIN O | HC 2 BOX 47441 | | | | SABANA HOYOS | PR | 00688 | |
| 3226587 | COSME-SANCHEZ, LAURA MARISSA | URB VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 1560691 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 4019484 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 3953323 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 3990248 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | | SAN LORENZO | PR | 00754-9618 | |
| 4225210 | Coss Martinez, Angel L | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 4225223 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 3803748 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 4003067 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | |
| 4156540 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 | |
| 4083202 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 | |
| 3939130 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San lorenzo | PR | 00754 | |
| 3447379 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | |
| 4267851 | Costa Cruzado, Frazer | Cond. Tropical Court Apt 403 Cll Teresa | Journet 311 | | | San Juan | PR | 00926 | |
| 1294528 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |
| 4080244 | Costa Feliciano, Jose A. | PO Box 624 | | | | Adjuntas | PR | 00601 | |
| 2980667 | Costa Marcucci, Naida | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2950878 | Costa Marcucci, Naida | 3362 Calle Rubian | Urb. Constancia | | | Ponce | PR | 00717-2238 | |
| 2830081 | COSTAS ARROYO, RUBÉN D. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 3768982 | Costas Cortes, Jose B. | 028 ST#18 | | | | Ponce | PR | 00716-4263 | |
| 2840337 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 2918073 | Costas Elena, Luis P. | 34 Orquidias, Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 2917553 | Costas Elena, Luis P. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 4120916 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 | |
| 4308903 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | | Little Falls | NJ | 07424-2024 | |
| 2911448 | Costas Russell, Helen E | 34 Orguidea Urb Santa Maria | | | | San Juan | PR | 00927 | |
| 2911544 | Costas Russell, Luis J | 34 Orquidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 | |
| 450802 | COSTAS RUSSELL, LUIS J. | SANTA MARIA | 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | |
| 4225824 | COSTAS RUSSELL, LUIS J. | Ubarri & Román Law Office | Luis J. Costas Russell, David W. Román, Esq. | P. O. Box 79564 | | Carolina | PR | 00984-9564 | |
| 2911575 | Costas Russell, Victoria J. | 34 Orquidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 | |
| 2884999 | Costas Vazquez, Joanna | Budapest 1761 | Urb. College Park | | | San Juan | PR | 00921 | |
| 1664709 | Costas, Carlos A. | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1666692 | Costas, Carlos A. | 150 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | |
| 1666694 | Costas, Carlos A. | 1650 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | |
| 4261666 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | | Little Falls | NJ | 07424 | |
| 3179273 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 2891981 | Cota, Judith A | W159 N8315 Apple Valley Dr | P.O. Box 734 | | | Menomonee Fall | WI | 53052 | |
| 3304609 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 | |
| 3148688 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | |
| 3180828 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | |
| 3007918 | Cotte Alvarado, Efrain | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 52098 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | | BOQUERON | PR | 00622 | |
| 3802385 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 | |
| 3981437 | Cotto Alamo, Orlando | Policia Municipal Autonomo de Carolina | Gobierno Municipal Autonomo de Carolina | Apatado 8 | | Carolina | PR | 00986-0008 | |
| 4136709 | COTTO ALAMO, WANDA I | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 858 | | | CAROLINA | PR | 00986-0000 | |
| 3936471 | COTTO ALAMO, WANDA I | PARQUE ENCUESTRE G-61 DULCE SUENO | | | | CAROLINA | PR | 00987-0000 | |
| 3309175 | Cotto Alvarez, Aida | RR12 Box 1201 | | | | Bayamon | PR | 00956 | |
| 2995206 | Cotto Angulo, Martiza | Jose Armando Garcia Rodriguez | Autoridad de Energna Electrica de Puerto Rico | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | |
| 2970922 | Cotto Angulo, Martiza | Chalets de Bayamon Apt. 1841 | | | | Bayamon | PR | 00959 | |
| 3175358 | Cotto Aponte , Nelson | PO Box 7173 | | | | Caguas | PR | 00726 | |
| 368361 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| 3904050 | COTTO CAMARA, DAIMARY | URB SANTA JUANITA | NB52 CALLE QUINA | | | BAYAMON | PR | 00956 | |
| 3892266 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 2334940 | Cotto Camara, Daimary | NB52 Calle Quina | | | | Bayamon | PR | 00956 | |
| 3615942 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | | GUAYANILLA | PR | 00656-9708 | |
| 2114076 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | |
| 52180 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | |
| 3220393 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | | Toa Baja | PR | 00949-3637 | |
| 3798571 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | |
| 4129208 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 | |
| 4135085 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3920682 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 | |
| 368403 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 | |
| 2932075 | COTTO DE ALVAREZ, WANDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3038831 | Cotto Diaz, Luz Minerva | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4080935 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | |
| 3190845 | Cotto Garcia, Juan G. | PO Box 194876 | | | | San Juan | PR | 00919-4876 | |
| 2908383 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 2924777 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 | |
| 3508431 | COTTO GONZALEZ, EDGAR | HC- 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 3016314 | Cotto Gonzalez, Luz M | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Stastion | Santurce | PR | 00908 | |
| 2962900 | Cotto Gonzalez, Luz M | HC 4, Box 8702 | | | | Comerio | PR | 00782 | |
| 4253773 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | | | Carolina | PR | 00987 | |
| 3818220 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 | |
| 4036441 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 3438669 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | |
| 368490 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 3971842 | Cotto Lebron, Wanda J. | Urb Jardines de Guamani F10 Calle 14 | | | | Guayama | PR | 00784 | |
| 368491 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 4076183 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | | Caguas | PR | 00725 | |
| 2830090 | COTTO LÓPEZ, MIGUEL Y OTROS | MICHELE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 3798567 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 | |
| 4214507 | Cotto Lozada, Julia N. | 15 Calle San Bartolome | | | | Yabucoa | PR | 00767 | |
| 3617933 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 | |
| 3617889 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 | |
| 3458899 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
| 4005364 | Cotto Maldonado, Jessica | Urb. Parque Gabriela I | D-6 Calle 4 | | | Salinas | PR | 00751 | |
| 4041716 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | | Salinas | PR | 00751 | |
| 3976845 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | |
| 4309239 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | | Cidra | PR | 00739 | |
| 3930395 | COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 | |
| 3243206 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | | ARROYO | PR | 00714 | |
| 3529441 | Cotto Olique, Hilca J. | C/O Colón Santana & Asoc. | Attn: Kevin Miguel Rivera-Medina | 315 Coll & Toste | Urb. Baldrich | San Juan | PR | 00918 | |
| 3530170 | Cotto Olique, Hilca J. | Urb. Jardines del Caribe | Calle 2 E-13 | | | Cayey | PR | 00736-4404 | |
| 2966537 | Cotto Ortiz, Edwin | Cond. La Loma | Carr. 194 #180, Apto. 266 | | | Fajardo | PR | 00738 | |
| 3016334 | Cotto Ortiz, Edwin | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4096062 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 4081170 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | | Dorado | PR | 00646 | |
| 3818580 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 | |
| 4056090 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 3917447 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 | |
| 2415771 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | |
| 3278585 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | |
| 3557401 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 | |
| 3363036 | Cotto Rodriguez, Carmen V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 | |
| 2906349 | Cotto Roman, Sheila Ivette | Supervisora de Planificacion | Autoridad de Energia Electrica de Puerto Rico | 1110 Ponce De Leon Ave. 16 1/2 Stop | | San Juan | PR | 00936 | |
| 2890920 | Cotto Roman, Sheila Ivette | Mansiones San Rafael | C-19 Rubi St | | | Trujillo Alto | PR | 00976 | |
| 2963930 | COTTO ROSARIO, LAZARO | RR 01 BOX 2836 CIDRA | | | | CIDRA | PR | 00739 | |
| 2980762 | COTTO ROSARIO, LAZARO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 2124509 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | | CAGUAS | PR | 00725 | |
| 3338017 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 | |
| 3694803 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | | | SAN LORENZO | PR | 00754-9965 | |
| 3961734 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 4133284 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 1352748 | COTTO TORRES, WANDA I | VILLA DEL CARMEN | I3 CALLE 9 | | | CIDRA | PR | 00739 | |
| 4057316 | Cotto Velazquez, Antonia | APT 113 | | | | AGUOS BUENAS | PR | 00703 | |
| 3261689 | Cotto Zavala, Milagros | PO Box 1112 | | | | Gurabo | PR | 00778 | |
| 3046837 | Cotto, Adalis | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3037184 | Cotto, Dimarie | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2837481 | COTTO, JORGE MENDEZ | POLICIA DE PUERTO RICO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 3383736 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | |
| 4294891 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | | | Caguas | PR | 00727 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1714618 | COTTO-HERNANDEZ, ENID M. | VILLA CARIBE | 196 VIA CANAVERAL | | | CAGUAS | PR | 00727 | |
| 2980683 | COTTO-HERNANDEZ, ENID M. | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 2876812 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | |
| 3000175 | COTTO-RIVERA, LUIS O | 110 AVE PONCE DE LEON | PARADA 16 1/12 | | | SAN JUAN | PR | 00936 | |
| 1714623 | COTTO-RIVERA, LUIS O | HC 8 BOX 38786 | | | | CAGUAS | PR | 00725-9418 | |
| 4054887 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | |
| 3106937 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3307795 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage COF Offshore GP, Ltd. | Attn: Dave F. Sampsell | dms House, 20 Genesis Close | P.O. Box 1344 | Grand Cayman | | KY-1108 | Cayman Isl |
| 3307793 | Courage Credit Opportunities Offshore Fund III, L.P. | Dave F. Sampsell | dms House, 20 Genesis Close | PO Box 1344 | | Gran Cayman | | KY-1108 | Cayman Isl |
| 3300834 | Courage Credit Opportunities Offshore Fund III, L.P. | Seward & Kissel LLP | Attn: Robert J.Gayda | 1 Battery Park Plaza | | New York | NY | 10004 | |
| 3307791 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage Credit Opportunities Offshore Fund III | Attn: Thomas Milne | 4400 Harding Road, Suite 503 | | Nashville | TN | 37205 | |
| 4311732 | Couret Bonilla, John E. | Jardines de Montblanc | H18 Calle G | | | Yauco | PR | 00698-4042 | |
| 2143606 | COURET BURGOS, YOLANDA | 74 calle Sol Dominga | | | | Yauco | PR | 00698 | |
| 52506 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | | YAUCO | PR | 00698 | |
| 3230666 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | | Yauco | PR | 00698 | |
| 3229687 | Couret Vásquez, Armindita | HC 01 Box 9006 | | | | Yauco | PR | 00698 | |
| 3465181 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 | |
| 2126896 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 | |
| 4268351 | Couvertier Betancourt, Lesvia | 4723 Stable Hollow | | | | San Antonio | TX | 78244 | |
| 2914575 | Couvertier Cruz, Sandra | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5164149 | Couvertier Otero, Carla | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 2926665 | Couvertier Otero, Carla | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 5164173 | Couvertier Otero, Zulmayra | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2926679 | Couvertier Otero, Zulmayra | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2948654 | Couvertier Pinero, Jose A. | PO Box 1267 | | | | Naguabo | PR | 00718 | |
| 2974560 | Couvertier Pinero, Jose A. | Asociacio Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 368775 | COUVERTIER REYES, LOYDA M. | URB VILLA CAROLINA | D 27 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 3019571 | Couvertier Sosa, Orlando | Urb. Jardines del Mamey Calle 7 I # 9 | | | | Patillas | PR | 00723 | |
| 3019565 | Couvertier Sosa, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 3920393 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 | |
| 2857346 | Covington, Joe J. | 16 Pine Crest Drive | | | | Cortland | NY | 13045 | |
| 3742999 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 | |
| 3386412 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | |
| 3531795 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 3968340 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 2869839 | Cox Schuck, Conchita E | Urb University Gardens | 322A Calle Clemson | | | San Juan | PR | 00927 | |
| 2911094 | CP Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 | |
| 3176573 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| 52590 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 3140374 | CPG/GS PR NPL, LLC | 270 Ave Munoz Rivera, Suite 201 | | | | San Juan | PR | 00918 | |
| 368817 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 3044470 | Creative Development, Corp. | Francisco J. Ramos Martinez | 701 Ave Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | |
| 3294711 | Creative Development, Corp. | Industrial Víctor Fernández | Calle 3 # 340, Suite 1 | | | San Juan | PR | 00926-4265 | |
| 2999049 | Credit Fund Golden Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 2223754 | CRESCIONI ALERS, NANCY | 268 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1418 | |
| 4079125 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 | |
| 4136292 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 3897409 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | | SAN JUAN | PR | 00921 | |
| 1231006 | CRESPO & RODRIGUEZ INC. | PO BOX 270029 | | | | SAN JUAN | PR | 00928 | |
| 4003807 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 3429063 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 4205880 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | | Maricao | PR | 00606 | |
| 1662148 | Crespo Bermudez, Perfecto | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 3639495 | CRESPO BRENES, AMAYRA | ROBERTO O MALDONADO NIEVES, ATTORNEY | ROBERTO O MALDONADO NIEVES LAW OFFICE | 344 ST #7 NEOFIC 1-A | | SAN JUAN | PR | 00920 | |
| 3252490 | CRESPO BRENES, AMAYRA | 115 BRISA WAY | APT 300 | | | JUPITER | FL | 33458 | |
| 3312979 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 | |
| 3323920 | Crespo Colon, Sarai | HC 01 BOX 26203 | | | | Vega Baja | PR | 00693 | |
| 4091704 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 | |
| 3941077 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2933309 | Crespo Cordero, Ana E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2948944 | Crespo Crespo, Benigno | PO Box 778 | | | | Anasco | PR | 00610 | |
| 2979837 | Crespo Crespo, Benigno | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 368954 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 | |
| 3931421 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | | Juana Diaz | PR | 00795 | |
| 3924988 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 | |
| 3901543 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | |
| 3876045 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 | |
| 4994708 | Crespo Garcia, Nelson Jose | Urb - Lago Alto | E-65 Calle Guayabal | | | Trujillo Alto | PR | 00976 | |
| 4277730 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonnevile Valley | | | | Caguas | PR | 00725 | |
| 2970962 | Crespo Gonzalez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3476796 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | | Chelsea | MA | 02150 | |
| 3960070 | CRESPO GONZALEZ, MAJORIE | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 4266674 | Crespo Gonzalez, Maria S. | Acturas del Turabo II | 12 Calle 600 | | | Caguas | PR | 00725-4710 | |
| 1235408 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 | |
| 2422359 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 4281847 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 | |
| 4292827 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 | |
| 4166860 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | |
| 3383007 | Crespo Hernandez, Rosa I. | HC 5 BOX 25302 | | | | Camuy | PR | 00627 | |
| 4071332 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 | |
| 4134960 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 | |
| 3137042 | Crespo Lopez, Luismario J. | 443 Carr. Boqueron | | | | Cabo Rojo | PR | 00623 | |
| 4127220 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | | Hatillo | PR | 00659-1038 | |
| 3928112 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | | Hatillo | PR | 00659-1038 | |
| 3430177 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 | |
| 4071279 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 | |
| 1276852 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 369069 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 2925792 | CRESPO MALDONADO, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3818722 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 3985677 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 | |
| 2896016 | Crespo Medina , Norma I | HC 04 Box 18002 | | | | Camuy | PR | 00627 | |
| 3904782 | Crespo Medina, Amelia | PO Box 660 | | | | San Sebastian | PR | 00685 | |
| 2931231 | Crespo Medina, Glorisel | PO Box 142985 | | | | Arecibo | PR | 00614-2985 | |
| 4119825 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 | |
| 4242096 | Crespo Medina, Juan | HC4 Box 7054 | | | | Yabucoa | PR | 00767-9514 | |
| 3810518 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castener | PR | 00631 | |
| 4243308 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 | |
| 3216815 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 | |
| 3900289 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 | |
| 3501947 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | | Quebradillas | PR | 00678 | |
| 2143608 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | |
| 4035364 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 4005482 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 | |
| 3958992 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 | |
| 3942720 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 | |
| 4267878 | Crespo Moyet, Joaquin | Cond Balcones de San Pedro | 19 Jose de Diego Apt 186 | | | Guaynabo | PR | 00969 | |
| 4334413 | Crespo Moyet, Joaquin | Cond. Balcones de San Pedro | 19 Jose de Diego, Apt. 186 | | | Guaynabo | PR | 00969-4592 | |
| 2830098 | CRESPO MULERO, ANASTACIA | URB. BATISTA | CALLE NUEVA #4 | VILLA PEREGRINOS | APT. 124 | CAGUAS | PR | 00725 | |
| 2939398 | Crespo Mulero, Anastacia | CALLE NUEVA #4 | VILLA PEREGRINO APT. 124 | | | CAGUAS | PR | 00725 | |
| 4123789 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Manas | PR | 00670 | |
| 3373028 | Crespo Muñoz, Arcenette | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3263623 | Crespo Muñoz, Arcenette | Flamboyan Gardens A17 | | | | Mayaguez | PR | 00680 | |
| 3812079 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 | |
| 369124 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 4269896 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | | Aibonito | PR | 00705 | |
| 52910 | CRESPO OCASIO, JANETTE | P.O. BOX 31039 | | | | San Juan | PR | 00929-3029 | |
| 2319401 | CRESPO ORAMAS, ARMANDO | CALLE 7-M-11 CALLE 7 EXT VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1239827 | CRESPO PEREZ, EFRAIN | PO BOX 1050 | | | | ADJUNTAS | PR | 00601 | |
| 4191818 | Crespo Perez, Efrain | Apartado 1050 | | | | Adjuntas | PR | 00605 | |
| 3001904 | Crespo Perez, Joranthony | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3998175 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3986994 | Crespo Ramos, Gloria M. | HC 04 Box 17817 | | | | Camuy | PR | 00627 | |
| 4074486 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | |
| 3672831 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 | |
| 4066429 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | |
| 174644 | CRESPO RIVERA, OLGA CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | PONCE | PR | 00728 | |
| 4204408 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | Ponce | PR | 00728 | |
| 2953020 | Crespo Rivera, Waldemar | PO Box 1486 | | | | Boqueron | PR | 00622 | |
| 2994671 | Crespo Rivera, Waldemar | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3309148 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 | |
| 3388904 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 | |
| 3970152 | Crespo Rodriguez, Jacqueline | HC 02 9476 | | | | Juana Diaz | PR | 00795 | |
| 3970237 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | Barrio Singapur | | | Juana Diaz | PR | 00795 | |
| 4034935 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 | |
| 3750539 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 3473567 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 | |
| 2334762 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | FAJARDO | PR | 00738 | |
| 4048519 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 4240202 | Crespo Sepulveda, Celedonio T. | #90 Calle Pedro Pabon | | | | Morovis | PR | 00687 | |
| 4009072 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 | |
| 4064440 | Crespo Torres, Luz M. | PO Box 911 | | | | Lares | PR | 00669-0911 | |
| 1206375 | CRESPO VALENTIN, ANA E | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 3479776 | CRESPO VALENTIN, ANA E | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 2658620 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 | |
| 4226124 | Crespo Velez, Jose D. | Calle 14 R26 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 3456770 | CRESPO, JAIME | HC 03 BOX 16403 | | | | UTUADO | PR | 00641 | |
| 3046901 | Crespo, Jorge | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3872316 | Crespo, Maribel | Shadia Linesa Montalvo Aldea, Represente Legal | 136 Buenos Aires | Urb. Paseo del Valle | | Anasco | PR | 00610 | |
| 3531721 | Crespo, Maribel | P.O. Box 1525 | | | | Anasco | PR | 00610 | |
| 3104575 | Crespo, Migdalia | 558 Est Demembrillo | | | | Camuy | PR | 00627 | |
| 197704 | CRESPO, RAFAEL A | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | |
| 4272353 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 3384022 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | Aguada | PR | 00602 | |
| 2914518 | CRISPIN DE JESUS, EVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4269572 | Crispin Ramirez, Magali | 362 Savannah Real | | | | San Lorenzo | PR | 00754 | |
| 4264587 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 | |
| 3152332 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 142434 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | | TOA ALTA | PR | 00953 | |
| 4271039 | Crispin Santiago, Marina | P.O. Box 987 | | | | Luquillo | PR | 00773 | |
| 41640 | CRISPIN TORRES, CHARISSA | COND PARKWEST | EDIF 16 APT 111 SECTOR EL VOLCAN | | | BAYAMON | PR | 00961 | |
| 3087478 | CRISTIAN LAY DE PR, INC. | P.O. BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 4177028 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | | Santa Isabel | PR | 00757 | |
| 4176530 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | | Santa Isabel | PR | 00757-9793 | |
| 4133095 | Crooke Jimenez, Francisco P | Rept. Esperanza Calle 3P-12 | | | | Yauco | PR | 00698 | |
| 3184042 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | |
| 3016979 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 2854496 | Crowley, Ronald | 9 E. Sarazen Dr | | | | Middletown | DE | 19709 | |
| 2996313 | Cruhigger Alvarez, Bienvenido | PO Box 60401 | | | | San Antonio | PR | 00690 | |
| 3133308 | CRUS VILLAFANE, ARACELIS | Carr. 2 KM110.7 Int. Bo Mora / Praderas de Noroest | | | | Isabela | PR | | |
| 4017746 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | JAYUYA | PR | 00664-2577 | |
| 2931444 | CRUZ ACEVEDO, ANA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3875437 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | |
| 288845 | Cruz Acevedo, Maribel | Urb. Montemar #13 | | | | Aguada | PR | 00602 | |
| 3805075 | Cruz Acosta, Emma Maria | PO Box 1452 | | | | San Juan | PR | 00667 | |
| 2988152 | Cruz Adames, Lucila | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4260107 | Cruz Agosto, Ivan | PO Box 5072 | | | | Vega Alta | PR | 00692 | |
| 3243130 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| 4103946 | Cruz Alicea, Jeraylis | Apt. 832 | | | | Yabucoa | PR | 00767 | |
| 3032668 | Cruz Alicea, Jose | P.O.Box 1644 | | | | Utuado | PR | 00641 | |
| 2981850 | Cruz Alicea, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 3600628 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 | |
| 3557948 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 4174100 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3126881 | Cruz Alvarez, Belinda | Villa Andalucia H-32 Bailen St. | | | | San Juan | PR | 00926 | |
| 1696570 | CRUZ ALVAREZ, CARMEN D | PARC. AMALIA MARIN | | | | PONCE | PR | 00716 | |
| 3250723 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 | |
| 2941604 | Cruz Alverio, Carlos | Francis & Gueits Law Offices, PSC | PO Box 267 | | | Caguas | PR | 00726 | |
| 3005289 | Cruz Alverio, Luis Lorenzo | PO BOX 399 | | | | SAN LORENZO | PR | 00754 | |
| 2945689 | Cruz Alverio, Luis Lorenzo | PO BOX 703 | | | | SAN LORENZO | PR | 00754 | |
| 2947280 | Cruz Alverio, Luiz Lorenzo | PO Box 703 | | | | San Lorenzo | PR | 00754 | |
| 3382959 | CRUZ ANDALUZ, LUIS A. | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ | RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| 1351438 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 | |
| 1886145 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | | BAYAMON | PR | 00956-9823 | |
| 3919915 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 | |
| 4102359 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | |
| 3915218 | Cruz Arbelo, Maria R | Box 212 | | | | Camuy | PR | 00627 | |
| 4007147 | CRUZ ARCE, EVELYN | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 | |
| 3574763 | Cruz Arroyo, Juan Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 | |
| 3957107 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | |
| 3866774 | Cruz Arroyo, Marisabel | PO BOX 465 | | | | Penuelas | PR | 00624 | |
| 3852325 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | | San Juan | PR | 00926 | |
| 3822354 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | | Carolina | PR | 00983 | |
| 4121825 | CRUZ AYALA, PEDRO J | APARTADO 553 | BO GUADIONA | | | NARANJITO | PR | 00719 | |
| 3246820 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | | Caguas | PR | 00725 | |
| 2987443 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 | |
| 4082091 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 2915118 | CRUZ BARRETO, MIRIAM R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4225854 | CRUZ BARRIENTOS, MORAIMA L. | Calle 9 Num. 182 | Villa Palma Los Puertos | | | Dorado | PR | 00646 | |
| 53577 | CRUZ BARRIENTOS, MORAIMA L. | P. O. BOX 2022 | | | | TOA BAJA | PR | 00951 | |
| 369792 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | |
| 4086265 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00727 | |
| 3175659 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 3994027 | Cruz Benitez, Ralph | Carlos Mondríguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 | |
| 3370809 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 3994401 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 | |
| 4153441 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 | |
| 3370846 | CRUZ BENITEZ, RALPH | RR10 BOX 10066 | | | | San Juan | PR | 00926 | |
| 4135898 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 | |
| 3309192 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 3370836 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LOAS PIEDRAS | PR | 00771-1211 | |
| 3868778 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | |
| 4060403 | CRUZ BERRIOS, JOSE JULIAN | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | |
| 4060514 | CRUZ BERRIOS, JOSE JULIAN | PO Box 367325 | | | | San Juan | PR | 00936 | |
| 4221097 | CRUZ BERRIOS, JUAN | BOX 1803 | | | | LAS PIEDRAS | PR | 00771 | |
| 2441310 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | | LAS PIEDRAS | PR | 00771 | |
| 2963357 | Cruz Bonilla, Rosita | 147 Calle Nobleza | Paseos Reales | | | Arecibo | PR | 00612 | |
| 3016823 | Cruz Bonilla, Rosita | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3934614 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | |
| 3948369 | Cruz Burgos , Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 | |
| 2977683 | Cruz Burgos, Carlos Luis | 4 Las Garzas Valle Santa Barbara | | | | Gurabo | PR | 00778 | |
| 2641554 | CRUZ BURGOS, JOSE A | HC 02 BOX 9950 | | | | JUNCOS | PR | 00777 | |
| 4000723 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 4026604 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 | |
| 3942797 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | |
| 4007434 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 1351490 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 3121089 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | |
| 3971458 | Cruz Candelaria, Tomas | 6040 Calle Ramon Sotomayor | | | | Utuado | PR | 00641 | |
| 3510002 | Cruz Candelario, Octavio | PO Box 1247 | | | | Salinas | PR | 00751-1247 | |
| 258297 | CRUZ CARABALLO, YANIRA | URB SULTANA | 417 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 3947714 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | | Ceiba | PR | 00735 | |
| 3846941 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | | CEIBA | PR | 00735 | |
| 3080938 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | |
| 4005227 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | |
| 2984383 | CRUZ CARRASQUILLO, SATURNO | DAVID CARRION BARALT | ATTORNEY | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3718385 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 | |
| 5171531 | Cruz Carrion, Pedro | Calle Hostos #57 | Urb. Horos Santiago | | | JUANA DIAZ | PR | 00795 | |
| 3864667 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 3929392 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 4099643 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795-2209 | |
| 4194172 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | | Guanica | PR | 00653 | |
| 3049694 | Cruz Castrejon, Rodolfo | Cond. Mayaguez Court Apt. 106 | 137 Calle Mayaguez | | | San Juan | PR | 00917-5127 | |
| 4230356 | Cruz Castro, Gloria | HC 03 Box 6002 | | | | Humacao | PR | 00791 | |
| 2445925 | CRUZ CASTRO, LEONOR | URB LA CAMPINA I | 86 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771 | |
| 3391318 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | LAS PIEDRAS | PR | 00771 | |
| 2924005 | CRUZ CASTRO, NORMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3243899 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 4255405 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | | | Ponce | PR | 00730 | |
| 4178764 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | | Juana Diaz | PR | 00795 | |
| 4207485 | Cruz Cintron, Maria | HC#2 Box 8650 | | | | Yabucoa | PR | 00767 | |
| 4172941 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | | Juana Diaz | PR | 00795 | |
| 4111986 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 | |
| 5157607 | Cruz Collazo , Maria Esther | Apartado 150 | | | | Salinas | PR | 00751 | |
| 3456497 | Cruz Collazo , Maria Esther | Urbanizacion Monserrate E-9 | | | | Salinas | PR | 00751 | |
| 3224552 | Cruz Collazo, Lydia | Jose Luis Fernandez Esteves, Esq. | P.o. Box 40631 | | | San Juan | PR | 00941 | |
| 3039155 | Cruz Collazo, Manuela | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4117248 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 53844 | CRUZ COLLAZO, MARIA S. | PO BOX 2244 | | | | UTUADO | PR | 00641 | |
| 1200999 | CRUZ COLON, ADALJISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 3015722 | CRUZ COLON, BETZAIDA | PO BOX 3418 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 3239920 | CRUZ COLON, DANIEL | HC1 BOX 4120 | | | | BARRANQUITAS | PR | 00794 | |
| 2994695 | CRUZ COLON, JOAQUIN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - (ABOGADO RUA: 9534) | APARTADO 9831 SANTURCE STATION | SAN JUAN | PR | 00908 | |
| 2954699 | CRUZ COLON, JOAQUIN | P.O. BOX 1374 | | | | LAS PIEDRAS | PR | 00771 | |
| 3068877 | CRUZ COLON, MARIA DEL R. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3111580 | CRUZ COLON, MARIA DEL R. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3118411 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | | Carolina | PR | 00987 | |
| 2917667 | CRUZ CONCEPCION, MARIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2093956 | CRUZ CONCEPCION, MARIO | URB MOUNTAIN VIEW | H5A CALLE 6 | | | CAROLINA | PR | 00987-8071 | |
| 4225270 | Cruz Correa, Diana | HC#5 Box 4720 | | | | Yabucoa | PR | 00767 | |
| 4285313 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 | |
| 4285610 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | | |
| 2995181 | CRUZ CORTES, HECTOR M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | APARTADO 9831, SANTURCE STATION | | SAN JUAN | PR | 00908 | |
| 2954746 | CRUZ CORTES, HECTOR M. | PO BOX 253 | | | | GUAYNABO | PR | 00970 | |
| 4285523 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 | |
| 4295240 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 | |
| 370153 | CRUZ CORTES, MARITZA | MONTE ALEGRE H-11 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 4107977 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | |
| 3259114 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | |
| 3023185 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 | |
| 3023177 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 | |
| 1799806 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 | |
| 4253883 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 | |
| 3989051 | CRUZ CRUZ , EMMA I. | RIO CAGUITAS M-15 RIO HONDO I | | | | BAYAMON | PR | 00961 | |
| 3440066 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 3729453 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 4062942 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 | |
| 4058517 | Cruz Cruz, Betzaida | 17 CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 | |
| 4041713 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | |
| 53998 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | |
| 3649208 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | |
| 3973755 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 3644667 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 | |
| 3929276 | Cruz Cruz, Edith | 211 Vista Grand Way Apt 108 | | | | Orlando | FL | 32824-5143 | |
| 4089469 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | | Jayuya | PR | 00664 | |
| 2412269 | Cruz Cruz, Geraldo | HC-03 | Box 37575 | | | Caguas | PR | 00725 | |
| 4281052 | Cruz Cruz, Gerardo | P.O. Box 37575 | | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256098 | Cruz Cruz, Guillermo | Condominio Egida ANTTR 2280 | Calle Corrozal Apt 520 | | | Maunabo | PR | 00707 | |
| 4287092 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corrozal 2280 | | | Maurabo | PR | 00707 | |
| 4261935 | CRUZ CRUZ, JOSE A | URB. MATIENZO CINTRON 504 | PRUNA ST | | | SAN JUAN | PR | 00923 | |
| 3392789 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 | |
| 3825555 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 | |
| 2924886 | CRUZ CRUZ, JUAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2876465 | Cruz Cruz, Luis A | P.O. Box 654 | | | | San German | PA | 00653 | |
| 3546178 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | |
| 3869194 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 | |
| 4207522 | Cruz Cruz, Magaly | HC 12 Box 12869 | | | | Humacao | PR | 00791 | |
| 139977 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 | |
| 2107979 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | PR | 00627 | |
| 4088339 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 4030982 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 | |
| 4171205 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 | |
| 4226299 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767 | |
| 4289716 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 | |
| 4184368 | Cruz Cruz, Victor A | HC6 Box 17281 | | | | San Sebastian | PR | 00685 | |
| 3796508 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | |
| 3965129 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 4225284 | Cruz Cumba, Mario | PO Box 515 | | | | Humacao | PR | 00792 | |
| 3725343 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 | |
| 4282324 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 | |
| 4223927 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | |
| 3616151 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1561215 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 | |
| 4133967 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | |
| 4186694 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | | Santa Isabel | PR | 00757 | |
| 4291187 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | | Yabucoa | PR | 00767 | |
| 3654325 | Cruz Del Pilar, Jorge | HC 1 Box 3705 | | | | Utuado | PR | 00641-9604 | |
| 4101224 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | |
| 2900190 | Cruz Diaz, Antonio | c/o Josué A. Rodríguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 5163824 | Cruz Diaz, Hans | Lcdo. Martin Roldan Colon | 114 Via del Guayabal | Urb. Asomante | | Caguas | PR | 00727 | |
| 2998984 | Cruz Diaz, Miguel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 3032701 | Cruz Diaz, Miguel | Urb Plaza de las Fuentes | Calle Egipto #1035 | | | Toa Alta | PR | 00953 | |
| 3384227 | Cruz Diaz, Ramon Antonio | Lcdo. Daniel O. Carrero Colon | RR3 Buzon 11955 | | | Anasco | PR | 00610 | |
| 3075319 | Cruz Diaz, Ramon Antonio | 207 Calle Shaddai | | | | Isabela | PR | 00662 | |
| 3384229 | Cruz Diaz, Ramon Antonio | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4146494 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 | |
| 3968141 | Cruz Diaz, Vilma Marie | Calle 8 O8, Urbanizacion Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 2984357 | Cruz Diaz, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 54226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 | |
| 3004008 | Cruz Dones, Juan | David Carrion Baralt | PO BOX 364463 | | | San Juan | PR | 00936-4463 | |
| 2899751 | CRUZ ECHEVARRIA, EDDA M | 95N WOODBERRY DR | | | | DEBARY | FL | 32713 | |
| 69020 | CRUZ ECHEVARRIA, EDDA M | URB LOS CAOBOS | 2707 CALLE COROZO | | | PONCE | PR | 00716-2734 | |
| 2980986 | Cruz Emmanuelli, Cynthia | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | |
| 2931682 | Cruz Emmanuelli, Cynthia | Salven 1693 | | | | San Juan | PR | 00926 | |
| 3923293 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 | |
| 5171542 | CRUZ ESCUTE, CARMEN NITZA | Apartado 337 | | | | Canovanas | PR | 00729 | |
| 3686305 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | |
| 5166175 | Cruz Estrada, Carmen M. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 370497 | CRUZ FELICIANO, DAMARIS | MARIA CADILLA 1024 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 4055681 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 | |
| 3148779 | Cruz Feliciano, Mariel | 207 Calle Shaddai | | | | Isabela | PR | 00662 | |
| 4227163 | Cruz Felix, Gilberto | HC3 Box 11804 | | | | Yabucoa | PR | 00767-9758 | |
| 3963628 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 | |
| 3526518 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 3421498 | Cruz Figueroa, Juan E | Juan E Cruz Figueroa | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenue Ponce Delon Parada 16.5 | | San Juan | PR | 00908 | |
| 3705537 | Cruz Figueroa, Juan E | Autoridad de Engeria Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16.5 | | | San Juan | PR | 00908 | |
| 3290812 | Cruz Figueroa, Juan E | Urb Santa Ana | Calle 4-E-6 | | | Vega Alta | PR | 00692-6031 | |
| 3107080 | Cruz Figueroa, Juan E | Urb Santa Ana | E-6 Calle 4 | | | Vega Alta | PR | 00692-6031 | |
| 3943158 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 | |
| 54338 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255927 | Cruz Figueroa, Maritza | PO Box 1844 | | | | Guaynabo | PR | 00970 | |
| 3881442 | Cruz Figueroa, Neldys E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 | |
| 4133183 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 3549678 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 3165181 | Cruz Figueroa, Vivian | PO Box 336637 | | | | Ponce | PR | 00733 | |
| 3591506 | Cruz Flores, Karla M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | |
| 2985192 | Cruz Flores, Luiz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026275 | Cruz Flores, Luiz | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | |
| 3783159 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | |
| 4153015 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 4230922 | Cruz Fracett, Domingo | HC04 Box 4119 | | | | Humacao | PR | 00791 | |
| 4230806 | Cruz Fracett, Francisco | HC 04 Box 4119 | | | | Humacao | PR | 00791 | |
| 1877706 | CRUZ FRANCO, GLORIA | CO JOSE R PERELES SANTIAGO | 1705 PASEO LAS COLONIAS | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 3376886 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | |
| 4186798 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 4187144 | Cruz Galarza, Helen | 9317 Bahia Rd | | | | Ocala | FL | 34472 | |
| 3422408 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3968113 | Cruz Garcia , Maria I. | Calle 4 E 195 Alturas | | | | Rio Grande | PR | 00745-2324 | |
| 3613641 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | |
| 3149164 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 | |
| 3016396 | CRUZ GARCIA, ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4282583 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 | |
| 2830108 | CRUZ GARCIA, JUDITH | ATTN: CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 4067555 | Cruz Garcia, Judith | 1043 Teresa Capo | Urb. Country Club | | | San Juan | PR | 00924 | |
| 4135556 | CRUZ GARCIA, JUDITH | 943 DURBEC, URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 4135554 | CRUZ GARCIA, JUDITH | ESTUDIO LABORAL, 11C | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 3960519 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 | |
| 2922608 | Cruz Garcia, Sandra | Urb. Parque Ecuestre | Calle Galleguito G 54 | | | Carolina | PR | 00987 | |
| 5164513 | CRUZ GIMENEZ, ISMAEL | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 4085921 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 | |
| 4139518 | Cruz Gomez, Rosalia | H C 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 3181673 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2915188 | CRUZ GONZALEZ, CARMEN L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3508857 | CRUZ GONZALEZ, CARMEN L. | PO BOX 454 | | | | DORADO | PR | 00646-0454 | |
| 4177442 | Cruz Gonzalez, Eduriglia | HC-01 Box 4253 | | | | Juana Diaz | PR | 00795 | |
| 3227048 | Cruz Gonzalez, Evelyn | 1935 Blue Sage Dr | | | | Lancaster | TX | 75146-7221 | |
| 4007039 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00745 | |
| 4117417 | Cruz Gonzalez, Gloria I. | #205 Calle las Flores | | | | Juana Diaz | PR | 00795 | |
| 1992175 | CRUZ GONZALEZ, HILDA | PO BOX 454 | | | | DORADO | PR | 00646 | |
| 2925330 | CRUZ GONZALEZ, HILDA C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4295349 | Cruz Gonzalez, Jose R. | HC-02 Box 14624 | | | | Carolina | PR | 00987 | |
| 3269107 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | |
| 3621702 | CRUZ GONZALEZ, LAURA I. | T-1 CALLE EUCALIPTO | | | | PONCE | PR | 00730 | |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 3800175 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 | |
| 2904619 | Cruz Gonzalez, Teresita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2133984 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 | |
| 4221102 | CRUZ GONZALEZ, VANESSA | URB. SAN JUAN BAUTISTA | CALLE B - 6 | | | MARICAO | PR | 00606 | |
| 595576 | Cruz Gonzalez, Walter Timothy | Urb Veredas | 784 Camino de Los Cedros | | | Gurabo | PR | 00778 | |
| 3263212 | Cruz Guadalupe , Luz M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 3263067 | Cruz Guadalupe, Luz M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 3506924 | CRUZ GUZMAN, FELIPE | URB. PUNRO ORO #4610 CALLE LA NINA | | | | PONCE | PR | 00728-2180 | |
| 2424099 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 | |
| 3352859 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 | |
| 1346858 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | |
| 3123771 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | |
| 2928259 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 | |
| 2977090 | Cruz Hernandez, Carmen S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5167207 | Cruz Hernandez, Carmen Socorro | c/o Ivonne Gonzalez Morales | USDC-PR 202701 | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | |
| 54618 | CRUZ HERNANDEZ, DAVID M. | MORA GUERRERO | BUZON 398 CALLE 11 | | | ISABELA | PR | 00662 | |
| 4223637 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | | Naguabo | PR | 00718-9699 | |
| 370823 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969-3711 | |
| 2214791 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 | |
| 4230991 | Cruz Hernandez, Roberto | PO Box 212 | | | | Naguabo | PR | 00718 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135098 | Cruz Hernandez, Rosa N | P.O Box 636 | | | | Anasco | PR | 00610 | |
| 3979427 | Cruz Hernandez, Rosa N | PO Box 636 | | | | Anasco | PR | 00610 | |
| 5153317 | CRUZ HERNANDEZ, YESEIDA | OLMEDO LAW OFFICES PSC | LCDO. MIGUEL A. OLMEDA OTERO | PMB 914 | 138 AVE. WINSTON CHRUCHILL | SAN JUAN | PR | 00926-6013 | |
| 4191393 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 | |
| 3903248 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | |
| 3008382 | Cruz Izquierdo, Gabriel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 54677 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | |
| 3078737 | Cruz Izquierdo, Gabriel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2020718 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | | PATILLAS | PR | 00723-9345 | |
| 2974148 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 | |
| 2977963 | Cruz Jiminez, Jose A | PO Box 9020131 | | | | San Juan | PR | 00902 | |
| 2906206 | Cruz Juarbe, Jose O. | PO Box 8414 | | | | San Juan | PR | 00910 | |
| 2921606 | Cruz Juarbe, Jose O. | Mariana Desireé García | 273 Calle Honduras Apt. 902 | | | San Juan | PR | 00917 | |
| 3105843 | Cruz Laboy, Maricely | Urb. Alturas # Calle 11 #L5 | | | | Penuelas | PR | 00624 | |
| 3136222 | Cruz Lafontaine, Juan M. | 15 Figeras | | | | Jayuya | PR | 00664 | |
| 4213551 | Cruz Lalu, Fernando | HC #2 Box 8036 | | | | Yabucoa | PR | 00767 | |
| 3460583 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | |
| 3313809 | Cruz Lebron, Jesus J. | Urb. Jardines de Gunmam Calle 3 D-13 | | | | Guayama | PR | 00784 | |
| 3590407 | Cruz Leon, Benyairis | Maria H. Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3201197 | Cruz Leon, Benyairis | Calle Retiro 95 Oeste | | | | Guayama | PR | 00784-5211 | |
| 4013218 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | | Santa Isabel | PR | 00757 | |
| 2957587 | Cruz Linares, Franklin | Urb. Jardines | 220 Calle Jardin Tropical | | | Vega Baja | PR | 00693 | |
| 2937331 | Cruz Linares, Franklin | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4001404 | CRUZ LOPEZ, ELISEO | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 3323888 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 3345125 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 | |
| 3854218 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 | |
| 4027609 | Cruz López, José Antonio | Alice Agosto Hernandez | PMB 333 Box 607071 | | | Bayamón | PR | 00960-7071 | |
| 4225843 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | |
| 1878348 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | |
| 3990021 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 | |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 3534702 | CRUZ LORENZANA, SARA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4292314 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo # 843 | | | Ponce | PR | 00716-2612 | |
| 4203946 | Cruz Lozada, Martin | HC 12 Box 13315 | | | | Humacao | PR | 00791-9657 | |
| 4208898 | Cruz Lozada, Wanda | HC 11 Box 12242 | | | | Humacao | PR | 00791 | |
| 3412299 | Cruz Lugo, Carmen L. | 32A Calle Mena, Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 3271148 | Cruz Lugo, Ligia A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 158459 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 | |
| 4077360 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 4001743 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 4298458 | Cruz Malave, Carlos E. | Cuidad Jardin III | Calle Guayacan # 192 | | | Toa Alta | PR | 00553 | |
| 3174205 | Cruz Maldonado, Amilcar | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 | |
| 3231486 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 2830126 | CRUZ MALDONADO, MANUEL | REPARTO ROBLES A-65 | | | | AIBONITO | PR | 00705 | |
| 2238172 | CRUZ MALDONADO, RAMONA | HC 3 BOX 6111 | | | | HUMACAO | PR | 00791 | |
| 3091073 | Cruz Maldonado, Zandra M | Lcdo. Arcelio Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601 | |
| 3017845 | Cruz Maldonado, Zandra M | HACIENDA LA MATILDE | 5641 CPASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 3017843 | Cruz Maldonado, Zandra M | 8 Arecibo St., Ste. 200 | | | | San Juan | PR | 00917 | |
| 2144584 | Cruz Maldonado, Zandra M | Vélez & Sepúlveda, PSC | c/o Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | |
| 3032134 | Cruz Maldonado, Zandra M | PMB 269 PO Box 194000 | Saulo A. Velez Rios, Esq. | Velez & Sepúlveda, PSC | | San Juan | PR | 00919-4000 | |
| 2920136 | CRUZ MARCANO, JUDITH A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3934711 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 3443153 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 | |
| 3016948 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 | |
| 2850603 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 | |
| 3373822 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 | |
| 3204478 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | |
| 2975738 | Cruz Martinez, Ediberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017851 | Cruz Martinez, Ediberto | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3729292 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 | |
| 1707487 | CRUZ MARTINEZ, JOSUE | 20 AVE DELCASS APT 102 | | | | SAN JUAN | PR | 00907-1664 | |
| 3193025 | Cruz Martínez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115730 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 | |
| 4266109 | Cruz Marzan, Carmen M. | PO Box 11753 | | | | San Juan | PR | 00922-1753 | |
| 3868594 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | | Coamo | PR | 00769 | |
| 2974586 | Cruz Matos, Carmen A. | Urb. San Felipe | Calle 8 Casa H-15 | | | Arecibo | PR | 00612 | |
| 2929697 | CRUZ MATOS, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3675850 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | | San Juan | PR | 00921 | |
| 3614353 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | | San Juan | PR | 00921 | |
| 3961618 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 | |
| 4067827 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 | |
| 371207 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | | CIDRA | PR | 00739 | |
| 4111105 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | |
| 3815118 | Cruz Medina, Carmen | HC 3 Box 22452 | | | | RIO GRANDE | PR | 00745 | |
| 3619262 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 3313570 | Cruz Medina, Evelyn | Urbanizacion Los Colobos Park | Calle Almendro 112 | | | Carolina | PR | 00987 | |
| 2990157 | Cruz Medina, Jaime | PO Box 104 | | | | Penuelas | PR | 00624 | |
| 2943035 | Cruz Medina, Jaime | Jose Antonio Morales Arroyo | Asociacion de Maestros, Ofic. 514 | 452 Avenida Ponce de Leon, Edif. | | San Juan | PR | 00918 | |
| 4255732 | Cruz Medina, Maribel | HC-4 Box 4339 | | | | Humacao | PR | 00791-8924 | |
| 3567735 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 3576841 | CRUZ MELECIO, JUSTINO A | P.O. Box 11218 Fernandez Junco Station | | | | San Juan | PR | 00910 | |
| 3337279 | CRUZ MELECIO, JUSTINO A | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 | |
| 3995460 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 | |
| 3955387 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 | |
| 3919210 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 | |
| 2929164 | CRUZ MELENDEZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3368011 | Cruz Melendez, Maria E. | HC-03 Box 31560 | | | | Morovis | PR | 00687 | |
| 371261 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 3588127 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 | |
| 3310031 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 | |
| 3587562 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | |
| 4005991 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 | |
| 3917868 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | |
| 4005195 | Cruz Merced, Luz Esther | Cond. Parque San Antonio II | Apt. 2104 | | | Caguas | PR | 00725 | |
| 3384770 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | |
| 4284031 | Cruz Miranda, Carlos | 7065 Callejon A. Ramon | | | | Quebadillas | PR | 00678 | |
| 4293575 | Cruz Miranda, Carlos | 7065 Callejon A. Roman | | | | Quebradillas | PR | 00678 | |
| 3651231 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | Juana Diaz | PR | 00795 | |
| 3298680 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 | |
| 3780402 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 | |
| 4293296 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | | Toa Alta | PR | 00953 | |
| 3842394 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | |
| 4297222 | Cruz Molina, Mary | P.O. Box 191962 | | | | San Juan | PR | 00919-1962 | |
| 55136 | CRUZ MONROIG, MARISOL | P O BOX 141023 | | | | ARECIBO | PR | 00614 | |
| 4219124 | CRUZ MONTES, NYDIA | URB. SAN RAFAEL | C-7 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 3879627 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 | |
| 4187533 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | | Aguirre | PR | 00704 | |
| 3984554 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 | |
| 4147609 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 4261920 | CRUZ MORALES, EDGARDO | Apt D1-11 San Fernando Gardens | | | | Bayamon | PR | 00957 | |
| 2922074 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 3357788 | Cruz Morales, Hilda Lymari | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4226390 | Cruz Morales, Juan A. | PO Box 605 | | | | Yabucoa | PR | 00767 | |
| 3060885 | Cruz Morales, Juan Manuel | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 4179311 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | | Aguirre | PR | 00704 | |
| 3863950 | Cruz Morales, Maria Ines | Attn: Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3517954 | Cruz Morales, Maria Ines | HC 65 Buzon 6283 | | | | Patillas | PR | 00723 | |
| 3205833 | Cruz Morales, Miguel A. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3574676 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 | |
| 2329737 | CRUZ MORCIGLIO, CARMEN L | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 | |
| 4015360 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | |
| 4123636 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 | |
| 3098576 | Cruz Munoz , Josefa | C/C: Ivette Lopez Santiago | Cond. Darlington - 1103 Ave. Munoz Rivera #1007 | | | San Juan | PR | 00925-2725 | |
| 4230670 | Cruz Munoz, Jose M | P.O Box 347 | | | | Yabucoa | PR | 00767 | |
| 4214477 | Cruz Navarro, Carmen | HC12 Box 12866 | | | | Humacao | PR | 00791 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230359 | Cruz Navarro, William | 1884 Arthur Ave Apt. 2-B | | | | Bronx | NY | 10457 | |
| 3521005 | Cruz Negron, Jorge H. | 2411 Eureka St | | | | Ponce | PR | 00717 | |
| 3820784 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | |
| 4175235 | Cruz Nieves, Carmen I. | Starlight 3325 Calle Galaxia | | | | Ponce | PR | 00717 | |
| 119938 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 2931262 | Cruz Nolasco , Angel M. | Urb. Paseo Real C 7 Calle Victoria | | | | Coamo | PR | 00769 | |
| 2980968 | Cruz Nolasco , Angel M. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 1987880 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | | | BAJADERO | PR | 00616-0526 | |
| 4185732 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | | Cabo Rojo | PR | 00623 | |
| 4186550 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | | Mayaguez | PR | 00681-9000 | |
| 4335085 | Cruz Oliveras, Sandra I. | Urb. Aventara 147 | Calle Travesia | | | Bayamon | PR | 00956-8430 | |
| 4129119 | Cruz Olivieri, Abimalee | F-4 Calle 6- Urb. Branchio Deno Colon | | | | Bayamon | PR | 00959 | |
| 3517746 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 | |
| 3144681 | CRUZ OLMO, ROTCIV | URB CIUDAD DEL LAGO 13 | | | | TRUJILLO ALTO | PR | 00976 | |
| 3907927 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | |
| 3907926 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | |
| 3436173 | Cruz Ortega , Luis O. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3138013 | Cruz Ortega , Luis O. | 146 Calle Azucena, Urb. San Rafael Estate | | | | Bayamon | PR | 00959 | |
| 3845818 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 | |
| 4230764 | Cruz Ortiz, Antonia | HC 1 Box 4024 | | | | Naguabo | PR | 00718 | |
| 4230898 | Cruz Ortiz, Candido | HC1 Box 4023 | | | | Naguabo | PR | 00718 | |
| 4100668 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 | |
| 4203711 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 | |
| 2350443 | CRUZ ORTIZ, EUSEBIO | HC-1 BOX 4058 | | | | NAGUABO | PR | 00718 | |
| 1266085 | CRUZ ORTIZ, ISMAEL | HC 03 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| 4226946 | Cruz Ortiz, Luis Alberto | HC-4 Box 4330 | | | | Humacao | PR | 00791 | |
| 4036191 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | | Coamo | PR | 00769 | |
| 3956691 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 | |
| 3454022 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | |
| 4036425 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 4277362 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 | |
| 4188110 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 | |
| 4055888 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | |
| 3700414 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 | |
| 1231793 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 3563336 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | | Barceloneta | PR | 00617 | |
| 3630854 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 4172533 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 | |
| 4172988 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | | Juana Diaz | PR | 00795 | |
| 4219049 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 00780-2407 | |
| 3111725 | Cruz Pagán, Ivette | Calle 33 AM - 28 | Urb. Villas de Loiza | | | Canóvanas | PR | 00729 | |
| 3360698 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 | |
| 3956483 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 | |
| 4296123 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 | |
| 3093722 | Cruz Pena, Luis | Calle 402 MD 32 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 3964836 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 | |
| 4190678 | Cruz Peres, Jose A. | HC01 Box 4766 | | | | Salinas | PR | 00751 | |
| 3877413 | Cruz Perez , Ana L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 | |
| 4266235 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | | Cayey | PR | 00736 | |
| 2933111 | Cruz Perez, Edwin | Urb Camino Sereno 17 | | | | Las Piedras | PR | 00771 | |
| 2980822 | Cruz Perez, Edwin | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2742609 | CRUZ PEREZ, ELIU E | URB. LAS LOMAS DE MANUTUABON | BUZON 350 | | | MANATI | PR | 00674 | |
| 3016806 | CRUZ PEREZ, ELIU E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4025228 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | |
| 4132893 | CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 | URB LAGOS DE PLATA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4085124 | Cruz Perez, Gladys Maria | PO BOX 51011 | | | | Toa Baja | PR | 00950-1011 | |
| 4265403 | Cruz Perez, Ingrid | 1004 Finch Ave. | | | | McKinney | TX | 75069 | |
| 431415 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| 3912493 | Cruz Perez, Olga Iris | P.O. Box 632 | | | | Angeles | PR | 00611-0607 | |
| 4134227 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro V-Diaz Ste.3 | | Penuelas | PR | 00624 | |
| 4134223 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 | |
| 4134135 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134226 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |
| 371823 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | |
| 4134228 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | |
| 4110665 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 | |
| 4059770 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 3926712 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 | |
| 3926484 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 | |
| 2909900 | CRUZ PUJALS, ORLANDO DANIEL | PROJECTO VILLAS DEL PARQUEE | B1-45 EXT DEL CARMEN | | | SAN JUAN | PR | 00795 | |
| 1749705 | CRUZ PUJALS, ORLANDO DANIEL | URB HUYKE | 370 CALLE FERNANDO I | | | SAN JUAN | PR | 00927 | |
| 3403442 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | |
| 3919953 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | | Yabucoa | PR | 00767 | |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA | H21 BO AMELIA | | | CATANO | PR | 00962 | |
| 3214335 | CRUZ QUINTERO, JUAN CARLOS | ADMINISTRATION DE REHABILITACION VOCACIONAL | CENTRO METICA BO MONACILLOS DE RIO PIEDRAS | AFAUTADA 191681 | | SAN JUAN | PR | 00919-1681 | |
| 1666799 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 | |
| 371886 | CRUZ RAMIREZ, EILEEN Y | VILLA LOS SANTOS | CALLE 22-FF-16 | | | ARECIBO | PR | 00612 | |
| 3107341 | CRUZ RAMIREZ, EILEEN Y | PO BOX 141335 | | | | ARECIBO | PR | 00614-1335 | |
| 3549407 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | |
| 3786843 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 | |
| 3857149 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 | |
| 3515352 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 | |
| 3849017 | Cruz Ramos, Maria C. | 293 Calle B Barriio Carrizales | | | | Hatillo | PR | 00659 | |
| 3450895 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 | |
| 3412950 | Cruz Ramos, Maria L. | P.O. Box 729 | | | | Caguas | PR | 00726-0729 | |
| 4071243 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 3595841 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 | |
| 4187921 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | |
| 5166366 | Cruz Reyero, Carelis | Gaspar Martinez Manual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | |
| 5166154 | Cruz Reyero, Luis E | Gaspar Martinez Manual Esq | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | |
| 5164544 | CRUZ REYERO, LUIS E | GASPAR MARTINEZ MANGUAL ESQ | P.O. Box 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 5166342 | Cruz Reyero, Natalia | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | |
| 5164489 | CRUZ REYERO, VERONICA | GASPAR MARTINEZ MANGUAL ESQ. | P.O. Box 194422 | | | SAN JUAN | PR | 00919 | |
| 3849746 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 3741858 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | |
| 4184769 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | | San Sebastian | PR | 00685 | |
| 3883410 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | |
| 3886823 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 | |
| 4037568 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 | |
| 372025 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 4001157 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953 | |
| 2977168 | Cruz Rivera, Crucita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3221191 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 | |
| 3411081 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 | |
| 3862574 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 | |
| 2929134 | CRUZ RIVERA, MARIA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3803306 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 | |
| 2994794 | Cruz Rivera, Marie L. | Autoridad Energia Electrica De Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831 - Sancture Station | San Juan | PR | 00908 | |
| 2957771 | Cruz Rivera, Marie L. | Calle 8 E-60 | Urb. El Cortijo | | | Bayamon | PR | 00956 | |
| 4084989 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 | |
| 3948282 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 3993727 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 | |
| 4095467 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 | |
| 3793306 | CRUZ RIVERA, RAMON | Departamento de Educacion | Ramon Cruz Rivera | Tecnico de Sistemas de Informacion | Avenida Teniente Cesar Gonzalez Esquina Calaf | Hato Rey | PR | 00919 | |
| 2118043 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 | |
| 3976738 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 | |
| 4321721 | Cruz Rivera, Tony | Calle 14 #438 | Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 4321735 | Cruz Rivera, Tony | Calle 14 #U-38 | Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 3931153 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | |
| 1802077 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 | |
| 55927 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 3217124 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266857 | Cruz Rodriguez , Candy | Urb Palmas de I Sur 135 | Calle Palmas del Sur | | | Morovis | PR | 00687 | |
| 2830136 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 2906550 | Cruz Rodriguez, Abigail | Institucion Penal de Guayama, Anexo 500 - AB-034 | PO Box 10005 | | | Guayama | PR | 00785 | |
| 315914 | Cruz Rodriguez, Abigail | LCDO. Ramon Figueroa Vazquez | PO Box 372545 | | | Cayey | PR | 00737-2545 | |
| 2830138 | CRUZ RODRÍGUEZ, ABIGAIL | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 | |
| 3459825 | Cruz Rodriguez, Aurea E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | |
| 1915076 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 | |
| 3735846 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | |
| 4241940 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | | Maunabo | PR | 00707 | |
| 3576917 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 | |
| 3508024 | Cruz Rodríguez, Helmes Mikael | Urb. San Jose Calle Padre Useras | #509 | | | Ponce | PR | 00728 | |
| 5171532 | Cruz Rodriguez, Julio C. | HC 1 Box 6151 | | | | Guayanilla | PR | 00656 | |
| 3965502 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | | Guayanilla | PR | 00656 | |
| 3678615 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | | Luquillo | PR | 00773 | |
| 3173400 | Cruz Rodriguez, Litza M | Departamento de la Familia | Ave. de Diego #124 Urb. la Rivera | | | San Juan | PR | 00921 | |
| 3083615 | Cruz Rodriguez, Litza M | Calle 44 Blg 2 #55 Urb. Royal | | | | Bayamon | PR | 00956 | |
| 5165589 | Cruz Rodriguez, Luz | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 1561763 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 | |
| 4131305 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 | |
| 3948782 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 3415643 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | | MIRAMAR | FL | 33025-3742 | |
| 3217341 | CRUZ RODRIGUEZ, MAYANIN | 286A CALLE 7 BASE RANCEY | | | | AGUADILLA | PR | 00603-1306 | |
| 2101069 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 | |
| 3804167 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | | Toa Alta | PR | 00953 | |
| 4030402 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 | |
| 4241227 | Cruz Rodriguez, Ramira | PO Box 887 | | | | Maunabo | PR | 00707 | |
| 2933475 | CRUZ RODRIGUEZ, ROSA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2901775 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | |
| 3513315 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 | |
| 4009887 | CRUZ RODRIGUEZ, VIONNETTE | HC-6 BOX 13882 | | | | HATILLO | PR | 00659 | |
| 56092 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 | |
| 4118330 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | |
| 3678548 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | |
| 4273512 | Cruz Roman, Hilda L. | Urb. Bella Vista | Calle 8 J31 | | | Bayamon | PR | 00957 | |
| 4083873 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 2837510 | CRUZ ROMÁN, MINERVA | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. PONCE DE LEÓN STE 514 | | SAN JUAN | PR | 00918 | |
| 4081159 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 | |
| 4093608 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 | |
| 4264710 | Cruz Roque, Ana H | Haciendas de Belverde | #27 Colirubia St. | | | Cabo Rojo | PR | 00623-9079 | |
| 4078144 | Cruz Roque, Gladys | Box 362132 | | | | San Juan | PR | 00936 | |
| 3024976 | Cruz Rosa, Ivonne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3899290 | Cruz Rosa, Luis F. | Juan J.Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 4012497 | Cruz Rosado, Angel | HC-5 Box 5868 | | | | Juana Diaz | PR | 00795 | |
| 4121405 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | |
| 4022704 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 | |
| 3966631 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 | |
| 4046570 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 3858168 | Cruz Rosario, Fernando L. | PO Box 1652 | | | | Juana Diaz | PR | 00795 | |
| 2943776 | Cruz Rosario, Juan | 452 Avenida Ponce de Leon | Edif. Asociación de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3000483 | Cruz Rosario, Juan | Puerto Nuevo Norte | Calle 12 NE 1005M | | | San Juan | PR | 00920 | |
| 2954816 | CRUZ ROSARIO, LYDIA S | CALLE FEDERICO #32 | ESTANCIAS DEGETAU | | | CAGUAS | PR | 00725 | |
| 2995164 | CRUZ ROSARIO, LYDIA S | APARTADO 9831 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 3425486 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | |
| 5163827 | Cruz Roura, Pablo A | Lcdo. Martin Roldan Colon | 114 Via del Guayabal | Urb. Asomante | | Caguas | PR | 00727 | |
| 3970310 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | |
| 3958457 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 3943563 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 | |
| 4208954 | Cruz Saez, Carlos | HC2 Box 11197 | | | | Humacao | PR | 00791-9312 | |
| 4230664 | Cruz Saez, Clemente | Urb Ciudad Cristiano | F-11 Calle Colombia 155 | | | Humacao | PR | 00791 | |
| 4207512 | Cruz Saez, Epifania | HC 02 Box 11485 | | | | Humacao | PR | 00791 | |
| 3772064 | Cruz Sanchez, Jose | c/o: Juan P Rivera, Esq | PO Box 7498 | | | Ponce | PR | 00732 | |
| 4231048 | Cruz Sanchez, Mariangely | HC 03 Box 5840 | | | | Humacao | PR | 00791 | |
| 3196713 | Cruz Sanchez, Martha Z. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197850 | CRUZ SANCHEZ, RAFAEL | LCDO. CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 3457327 | Cruz Sanchez, Ruben D. | PO Box 846 | | | | Arroyo | PR | 00714 | |
| 2630413 | CRUZ SANTIAGO, EMILIA | HC 2 BOX 11748 | | | | HUMACAO | PR | 00791 | |
| 4026464 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 4252297 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | |
| 4265601 | Cruz Santiago, Madeline | 1248 Ave Luis Vigoreaux Apt 706 | | | | Guaynabo | PR | 00966-2303 | |
| 3915573 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 | |
| 4170416 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 | |
| 3983621 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 | |
| 4129536 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 | |
| 4318021 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613 | |
| 3793314 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 3496962 | Cruz Santiago, Nydia Zoe | Coop Rolling Hills #134 | | | | Carolina | PR | 00987 | |
| 3848404 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 | |
| 4132450 | Cruz Santos, Aissa D. | 907 Durbec Country Club | | | | San Juan | PR | 00924-3313 | |
| 4081807 | Cruz Seda, Virgina | 14722 Siplin Road | | | | Winter Garden | FL | 34787 | |
| 2925624 | CRUZ SERRANO, CARMEN M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2976744 | Cruz Serrano, Domingo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2927002 | CRUZ SERRANO, MARY BELL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3165783 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 | |
| 3735921 | CRUZ SILVA, RITA E. | PO Box 2309 | | | | San German | PR | 00683 | |
| 3680491 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | |
| 3437532 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 3824240 | Cruz Soto, Esther | Departamento de Educacion | Urb deL Carmen Calle 2 Numero 53 | | | Juana Diaz | PR | 00795 | |
| 3824146 | CRUZ SOTO, ESTHER | DEPARTAMENTO DE EDUCACION | URBANIZACION DEL CARMEN CALLE 2 NUMERO 53 | | | JUANA DIAZ | PR | 00795 | |
| 4127505 | Cruz Soto, Esther | PO BOX 316 | | | | Juana Diaz | PR | 00795 | |
| 4261645 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 | |
| 3972581 | CRUZ SOTO, LUIS A | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 | |
| 3510797 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 | |
| 4168982 | Cruz Soto, Lydia | HC-5 Box 5858 | | | | Juana Diaz | PR | 00795 | |
| 3539838 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 | |
| 2995301 | Cruz Soto, Omar | Jose Armando Garcia Rodriguez | Ajpartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 2965809 | Cruz Soto, Omar | C/Lirios C- 22 | San Rafael Estates II | | | Bayamon | PR | 00959-4179 | |
| 4225819 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 | |
| 1666862 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 | |
| 2963090 | Cruz Soto, William | PO Box 1374 | | | | Lares | PR | 00669 | |
| 2995294 | Cruz Soto, William | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Sancture Station | | San Juan | PR | 00908 | |
| 2092402 | Cruz Sotomayor, Maribel | PO BOX 544 | | | | FLORIDA | PR | 00650 | |
| 3897815 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | | Rio Grande | PR | 00745 | |
| 3338345 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 | |
| 4208541 | Cruz Telles, David | HC 12 Box 13159 | | | | Humacao | PR | 00791-7413 | |
| 3785098 | Cruz Toledo, Gilberto Y Otros | LCDO. Jose C. Martinez Toledo | PO Box 362132 | | | San Juan | PR | 00936-2132 | |
| 3690859 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | |
| 4230404 | Cruz Toro, Jacqueline | 27 Clinton St, Apt C | | | | Geneva | NY | 14456 | |
| 3328643 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 3489362 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 2830147 | CRUZ TORRES, PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 4290632 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 | |
| 4037101 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 | |
| 3553761 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 | |
| 3790597 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio D-34 | | | Humacao | PR | 00791 | |
| 2917547 | Cruz Tosado, Nancy | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3118615 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 | |
| 4054038 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | |
| 372837 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 | |
| 3233997 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 | |
| 2089721 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | |
| 4226814 | Cruz Vargas, Carmen R. | Po Box 667 | | | | Yabucoa | PR | 00767 | |
| 3845710 | Cruz Vargas, Eneida | PO box 11 | | | | Lajas | PR | 00667 | |
| 3864365 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 | |
| 3691286 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | |
| 4084327 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3867384 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 3087641 | CRUZ VARGAS, RUBÉN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3024135 | Cruz Vázquez, Crucita | Iris Y. Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 | |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 3184298 | CRUZ VÁZQUEZ, HÉCTOR | Inst. 501 Bayamon | Modulo 3-6 | Box 607073 | | Bayamon | PR | 00961 | |
| 3888251 | Cruz Vazquez, Jose Ivan | HC 5 Box 5175 | | | | Yabucoa | PR | 00767-9667 | |
| 289227 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 | |
| 4207654 | Cruz Vazquez, Luis Manuel | HC #3 Box 12422 | | | | Yabucoa | PR | 00767 | |
| 2236395 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 | |
| 3624590 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 | |
| 3274828 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 | |
| 4213631 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | | Yabucoa | PR | 00767 | |
| 2953088 | Cruz Vega, Angel | Urb. Brisas Tropical, 1075 Calle Pino | | | | Quebradillas | PR | 00678 | |
| 2995280 | Cruz Vega, Angel | Autoridad de Energia Electrica de PR | Jose Armando Garcia Rodriguez | Apartado 9831- Santruce Station | | San Juan | PR | 00908 | |
| 4132607 | CRUZ VEGA, RAMON | AGENTE | BO CACAO ALTO PR 184 KM 336 | | | PATILLAS | PR | 00723 | |
| 4132637 | CRUZ VEGA, RAMON | BO CACAO ALTO PR 184 KM 336` | | | | PATILLAS | PR | 00723 | |
| 199537 | CRUZ VEGA, RAMON | HC 63 BOX 3918 | | | | PATILLAS | PR | 00723 | |
| 3824610 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 | |
| 4311822 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 | |
| 4208193 | Cruz Velazquez, Efrain | HC 04 - Box 4671 | | | | Humacao | PR | 00791 | |
| 4244684 | Cruz Velazquez, Evelyn | Barrio Pasto Jiejo | HC 04 - Box 4115 | | | Humacao | PR | 00791 | |
| 4219130 | CRUZ VELAZQUEZ, HECTOR | P.O. BOX 9613 | | | | CAGUAS | PR | 00726 | |
| 2933066 | CRUZ VELAZQUEZ, HECTOR J | PO BOX 9613 | | | | CAGUAS | PR | 00726 | |
| 2408511 | CRUZ VELAZQUEZ, HECTOR L | PO BOX 9613 | | | | CAGUAS | PR | 00726 | |
| 3962191 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | |
| 4208668 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 | |
| 1561939 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 | |
| 3687081 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 | |
| 3016344 | Cruz Velez, Joaquin | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Asesor Legal- (Abogado RUA: 9534) | Apartado 9831 Santurce Station | San Juan | PR | 00908 | |
| 2965067 | Cruz Velez, Joaquin | HC-6 Box 176934 | | | | San Sebastion | PR | 00685 | |
| 3251428 | Cruz Vélez, Liz Marie | HC03 Box. 34848 | | | | San Sebastian | PR | 00685 | |
| 3695571 | Cruz Velez, Sara Ivette | Estancias Aragon A-104 9163 Calle Marina | | | | Ponce | PR | 00717 | |
| 4009038 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | | Moca | PR | 00676 | |
| 2907917 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 | |
| 1987018 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 | |
| 5157375 | Cruz Vergara, Isabel | Urb. San Antonio | Calle 2 #59 | | | Aguas Buenas | PR | 00703 | |
| 3778230 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 4088740 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | |
| 3962853 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | | Bayamon | PR | 00956 | |
| 4272445 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | | Caguas | PR | 00727 | |
| 2928628 | CRUZ WALKER, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3720442 | Cruz Zamora, Maqalis | P.O. Box 596 | | | | JAYUYA | PR | 00664 | |
| 4270684 | Cruz Zavala, Nyhra Z. | Highland Park 760 Algarrobo | | | | San Juan | PR | 00924 | |
| 3976061 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | | TOA ALTA | PR | 00953 | |
| 1561963 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | |
| 4033498 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal Del Valle | | | | Juana Diaz | PR | 00795 | |
| 4042458 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | | Juana Diaz | PR | 00795 | |
| 3201318 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | |
| 4077160 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 | |
| 3726899 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | BAYAMON | PR | 00956 | |
| 3060408 | Cruz, Edna Davila | 13-11 Calle 28 | | | | Carolina | PR | 00983 | |
| 2960292 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 3977707 | Cruz, Esther Lozano | PO Box 141136 | | | | Arecibo | PR | 00614-1136 | |
| 4246594 | Cruz, Eugenio Guadalupe | 5334 Calle Sagitada | Jardines del Caribe 5ta. | | | Ponce | PR | 00728-3525 | |
| 4213311 | Cruz, Felix M. | HC 3 Box 12535 | | | | Yabucoa | PR | 00767-9776 | |
| 2404943 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 | |
| 3138753 | Cruz, Jo-Ann Hernandez | PMB 282 | PO Box 6017 | | | Carolina | PR | 00984-6017 | |
| 115081 | CRUZ, JORGE MARQUEZ | PMB 131, CALLE SIERRA MORENA 267 | | | | SAN JUAN | PR | 00926 | |
| 3544030 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | |
| 4184566 | Cruz, Josefa | PO Box 156 | | | | Aguirre | PR | 00704 | |
| 2973057 | Cruz, Juan A. Munoz De La | PO Box 31 | | | | Isabela | PR | 00662 | |
| 3025638 | Cruz, Juan A. Munoz De La | Jose Armando Garcia Rodriguez/Asesor Legal - (abog | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3225184 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens Sta secc | | | Caguas | PR | 00728 | |
| 3309687 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 3401721 | Cruz, Marian Pagan | HC 01 Box 10426 | | | | Lajas | PR | 00667 | |
| 2847422 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 | |
| 2086941 | Cruz, Migdalia Pinto | HC 3 Box 11699 | Bo Playita | | | Yabucoa | PR | 00767-9707 | |
| 4231874 | Cruz, Miguel | HC12 Box 12873 | | | | Humacao | PR | 00791 | |
| 3230977 | CRUZ, MONICA RIVERA | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | |
| 4170530 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | | Salinas | PR | 00751 | |
| 3264576 | Cruz, Providencia Bracero | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3264606 | Cruz, Providencia Bracero | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3264550 | Cruz, Providencia Bracero | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 4214613 | Cruz, Ramon | 769 Worthington St. | apt. 213 | | | Springfield | MA | 01105 | |
| 4292411 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 3019782 | Cruz, Vivian E. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3011369 | Cruz, Yarimel Pares | Jose Armando Garcia Rodriguez, Asesor Legal - (Abo | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | |
| 3011359 | Cruz, Yarimel Pares | C/ Acadia N-60 | Park Gardens | | | San Juan | PR | 00926 | |
| 3029774 | Cruz, Yaritza | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3666527 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 | |
| 2925413 | CRUZADO LEWIS, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3589364 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 | |
| 3286791 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | |
| 3405984 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | |
| 3263419 | Cruzado, Belen Ortiz | PO Box 240 | | | | Vega Alta | PR | 00692 | |
| 3153033 | CRUZ-FIGUEROA, JUAN E. | URB. SANTA ANA E6 CALLE 4 | | | | VEGA ALTA | PR | 00692 | |
| 3173825 | CRUZ-FIGUEROA, JUAN E. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 4269430 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | | | Yauco | PR | 00698 | |
| 3089603 | Cruz-Hernandez, Elvin Oscar | PMB 725, 138 Winston Churchill Ave. | | | | San Juan | PR | 00926-6023 | |
| 1714696 | CRUZ-LAUREANO, MARILYN E. | PO BOX 572 | | | | GURABO | PR | 00778 | |
| 2899060 | CRUZ-LAUREANO, MARILYN E. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1714707 | CRUZ-MENDEZ, VICTOR | HC 3 BUZON 20594 | | | | ARECIBO | PR | 00612 | |
| 2980608 | CRUZ-MENDEZ, VICTOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1714718 | CRUZ-PEREZ, JOSE M | URB. ESTANCIAS DE BORINQUEN | #86 | | | MANATI | PR | 00674 | |
| 2980625 | CRUZ-PEREZ, JOSE M | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3098654 | Cruz-Rivera, Wilda | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | |
| 3102067 | CRUZ-SANTIAGO, CYNTHIA I | Cynthia I. Cruz Santiago | Coordinator Administrativo | Autoridad de Energia Electrica de P.R. | Urb. Ciudad Universitaria C/gaviota C-1 | Guagama | PR | 00784 | |
| 1714737 | CRUZ-SANTIAGO, CYNTHIA I | PO BOX 472 | | | | AGUIRRE | PR | 00704 | |
| 2955073 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | | San Antonio | PR | 00690 | |
| 3126608 | CRYSTAL Y OTROS, ROMERO CRUZ | LUZ V. RUIZ TORRES | APOLO 2081 | HERCULES | | GUAYNABO | PR | 00969 | |
| 3075785 | CSA Group | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 | |
| 3054604 | CSA Group | Estrella, LLC | 150 Tetuan Street | | | San Juan | PR | 00901 | |
| 3026150 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 | |
| 3043951 | CSCG, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 2911613 | CSV, Menor/ Franchesca Valentin Panell Madre | HC 03 BOX 8667 | | | | GURABO | PR | 00778 | |
| 4186916 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03 BOX 8667 | | | | GURABO | PR | 00778 | |
| 3572716 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENAVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | |
| 3351093 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 4261486 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | | San Juan | PR | 00926-4706 | |
| 2018804 | CUADRADO ARROYO, LOURDES M | 2 COND JARD SAN FRANCISCO APT 1012 | | | | SAN JUAN | PR | 00927-6429 | |
| 4239085 | Cuadrado Arroyo, Lourdes M. | 2 Cond. Jard. San Francisco | Apt. 102 | | | San Juan | PR | 00927 | |
| 3195785 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 | LOMAS VERDES | | | BAYAMON | PR | 00956-3314 | |
| 3478595 | Cuadrado Blond, Mansela | 280 Ramon Ramos | | | | S.J. | PR | 00918 | |
| 4260125 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | | Bayamon | PR | 00959 | |
| 56947 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 5165221 | Cuadrado Delgado, Joel Isander | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 3957066 | Cuadrado Delgado, Joel Isander | HC23, Box 6024 | | | | Juncos | PR | 00777 | |
| 4133069 | Cuadrado Flores , Luz M. | Departamento de la Familia | Centro GUbernamental Piso | | | Caguas | PR | 00726 | |
| 4075358 | Cuadrado Flores , Luz M. | PO Box 1082 | | | | Caguas | PR | 00726 | |
| 3719425 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3973750 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | | Fajardo | PR | 00738 | |
| 3513816 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 | |
| 4271098 | Cuadrado Rivera, Javier | Forest View M84 Calle Santiago | | | | Bayamon | PR | 00956 | |
| 4278561 | Cuadrado Rivera, Luis A. | RR 08 BOX 9118 BO. DAJAOS | | | | BAYAMON | PR | 00956-9835 | |
| 1805779 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 | |
| 2967367 | Cuadrado Roman, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017652 | Cuadrado Roman, Angel L | Jose E Torres Valentin | Abogado-Apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2952694 | Cuadrado Rosario, Jose A | HC 15 Box 16343 Barrio Tejas | | | | Humacao | PR | 00791 | |
| 3849855 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 | |
| 4225918 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | |
| 3634910 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | |
| 3014232 | Cuba Lopez, Jose Andres | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3356484 | Cuba Perez, Stephanie Marie | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3007404 | Cuba Rodriguez, Jose M | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3356444 | Cuba Rodriguez, Jose M | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3302188 | Cubas Campos, Benita | Calle Rodolfo Labiosa #15 | Bo. El Seco | | | Mayaguez | PR | 00682 | |
| 4065332 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 | |
| 3912186 | Cubero Alicea, Ana Hilda | PO Box 8490 | Camino Los Paganes Carr. 484 | | | Quebradillas | PR | 00678 | |
| 3336179 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | | Carolina | PR | 00987 | |
| 4012368 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 373354 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | |
| 3939224 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | |
| 3058395 | Cubero Morales, Myrta | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 3349693 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | |
| 2329175 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | |
| 3265762 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | |
| 4050579 | Cubero Vega, Rafael | 41842 Carr 483 | | | | Quebradillos | PR | 00678-9490 | |
| 4104886 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | |
| 4121031 | Cubero-Alicea, Angel L. | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 | |
| 4123674 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 | |
| 3805817 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | | COAMO | PR | 00769 | |
| 4145462 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | | Villalba | PR | 00766 | |
| 3855615 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 | |
| 3962411 | Cucuta Nadal, Clara Ivette | Urb. Monte Grande | Calle Esmeralda A # 55 | | | Cabo Rojo | PR | 00623 | |
| 4023108 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 | |
| 3371651 | Cuebas Justiniano, David | Ingerniero Intermedo | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3371554 | Cuebas Justiniano, David | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3125463 | Cuebas Justiniano, David | Urb Colinas de Cupey C-14 Calle 3 | | | | San Juan | PR | 00926-7528 | |
| 3120498 | Cuebas Justiniano, David | Urb. Colenias de Cerpey C-14 Calle 3 | | | | San Juan | PR | 00926-7528 | |
| 516809 | CUEBAS RIVERA, RAMON | c/o ENRIQUE ALCARAZ MICHELI | PO Box 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 2847727 | CUEBAS ROMAN, GABRIEL | C/O ENRIQUE ALCARAZ MICHELI | PO BOX 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 326526 | CUEBAS VARGAS, ANA | URB BAYVIEW | 25 A CALLE PRINCIPAL | | | CATANO | PR | 00962 | |
| 3106687 | CUEBAS VELEZ, NELSON M | PO BOX 3552 | | | | MAYAGUEZ | PR | 00681 | |
| 3276580 | CUEBAS VELEZ, NELSON M | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4282586 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | |
| 3513706 | Cuello Guante, Altagracia | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 1205128 | Cuello Guante, Altagracia | Calle 147 CL 4 | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 3391322 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 | |
| 3739259 | Cueva , Cristina Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9667 | |
| 4097576 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6602 | |
| 3554453 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 | |
| 3557541 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3717481 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 | |
| 2854966 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 | Canada |
| 4154581 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | | Anasco | PR | 00610 | |
| 4063780 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 | |
| 1336013 | CUEVAS GONZALEZ, Robert J. | VILLA CAROLINA | 24-22 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 2914307 | Cuevas Gonzalez, Roberto J. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2995278 | Cuevas Marengo, Jorge | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Apartado 9831 | Santurce Station | | San Juan | PR | 00908 | |
| 2966234 | Cuevas Marengo, Jorge | 200 Ave. Jesus T. Pinero | Apt. 4-E | | | San Juan | PR | 00918 | |
| 4184922 | Cuevas Martinez, Herminio | PO Box 6074 | | | | Holyoke | MA | 01041-6074 | |
| 3286706 | Cuevas Martinez, Javier H | 500 Grand Boulevard | Los Prados Apto 2102 | | | Caguas | PR | 00727 | |
| 3890978 | Cuevas Martinez, Javier H | Supervisor Control de Costos | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3994442 | Cuevas Martinez, Luz T | P.O. Box 3026 | | | | Arecibo | PR | 00613 | |
| 3929193 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 | |
| 5157413 | Cuevas Martinez, Luz T. | PO BOX 3029 | | | | Arecibo | PR | 00613 | |
| 3505040 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | |
| 3911166 | Cuevas Morales, Ozvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 | |
| 1352757 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 | |
| 4136763 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 | |
| 4107038 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 | |
| 3672785 | CUEVAS ORTIZ, JOSE A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | |
| 3123845 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 | |
| 3573195 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 | |
| 4000389 | Cuevas Perez, Jose R | 261 Ave Munoz Rivera Oeste | | | | Camuy | PR | 00627 | |
| 4016428 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 4038448 | Cuevas Rivera, Carmen Teresa | Box 221 | | | | Angeles | PR | 00611 | |
| 1562097 | CUEVAS RODRIGUEZ, IVELISSE | B23 CALLE 3A | REXVILLE | | | BAYAMON | PR | 00957 | |
| 3877749 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 | |
| 4153990 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | |
| 3238478 | Cuevas Rosa, Cesar | Urb. El Comandante | 976 Calle Nicolas Aguago | | | San Juan | PR | 00924 | |
| 2967319 | Cuevas Ruiz, Hermelindo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017607 | Cuevas Ruiz, Hermelindo | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 1782218 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | |
| 4252131 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | | | Ponce | PR | 00780 | |
| 2969975 | Cuevas Sierra, Rafael | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3619309 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | |
| 3258043 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | |
| 3415198 | Cuevas-Rodríguez, Grisell | Urb. Buena Vista Calle 4 A-8 | | | | Lares | PR | 00669 | |
| 3415199 | Cuevas-Rodríguez, Grisell | Jaime E. Picó-Rodríguez Attorney PO Box 195343 | | | | San Juan | PR | 00919-5343 | |
| 4224681 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | | Arroyo | PR | 00714 | |
| 4087814 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | | Cayey | PR | 00736 | |
| 3440201 | CUMBA DE JESUS, ADIELLYS ELAINE | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919 | |
| 3495370 | Cumba Delgado , Abdiel | Arnaldo Elias | PO BOX 191841 | | | SAN JUAN | PR | 00919 | |
| 133748 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 | |
| 2976331 | Cumbas Burgos, Esther | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3692403 | Cumbres De Ponce, Inc | Michael Serralles-Nevares | P.O. Box 93 | | | Mercedita (Ponce) | PR | 00715-0093 | |
| 4040971 | Cumbres De Ponce, Inc | Urb SanAntonio | 1854 Blvd. Luis A. Ferre | | | Ponce | PR | 0728-1818 | |
| 4188464 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | | Fajardo | PR | 00738 | |
| 4004138 | Curbelo Felix, Marina M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 | |
| 3363316 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | | SAN JUAN | PR | 00927 | |
| 2424546 | Curbelo Jaramillo, Jessica | Coop Jardines De San I | Edif B Apto 1002 | | | San Juan | PR | 00927 | |
| 4127452 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | | Bayamon | PR | 00957 | |
| 3161780 | Curbelo Rojas, Yoselyn | PO Box 142606 | | | | Arecibo | PR | 00614 | |
| 4133051 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 4024031 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 | |
| 3864777 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | |
| 4160220 | Curet Galio, Marcos Antonio | HC-1 Box 3418 | | | | Arroyo | PR | 00714 | |
| 3749020 | Curet Garcia, Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 3942083 | CURET GARCIA, SANDRA ENID | APARTADO 1525 | | | | LAJAS | PR | 00667 | |
| 2929177 | CURET MARCANO, MARIA S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3020407 | Curet Molina, William | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2981474 | Curet Molina, William | Urb. Las Gaviotas D-20 | Calle Paloma | | | Toa Baja | PR | 00949 | |
| 1930091 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | |
| 3631375 | Cutler-Hammer Electrical Co. | Dan Shanahan | Road 2 Km 67.6 Santana Industrial Park | | | Arecibo | OH | 00613 | |
| 3296559 | Cutler-Hammer Electrical Co. | Attn: David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| 4091602 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | |
| 3266696 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 | |
| 3101203 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 | |
| 57620 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 57633 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 3183904 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 3092801 | CYM PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES HEYLIGER | CPA | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | |
| 3015482 | CYM PR HOLDINGS LLC | PMB 353 / 1353 RR 19 | | | | GUAYNABO | PR | 00906 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2905902 | Cynthia I. Castro y Flabio J. Herrera José, por si y en representación de su hijo CEHC | PO Box 21400 | | | | San Juan | PR | 00928 | |
| 2887453 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 4155755 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | 239 ARTERIAL HOSTOS AVENUE, SUITE 401 | HATO REY | PR | 00918 | |
| 57679 | CYNTHIA MOLINA MATIAS Y FRANCISCO NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 | SUITE 401 | | HATO REY | PR | 00918 | |
| 3392343 | D. Torres Rodríguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 3392344 | D. Torres Rodríguez, Rey | Rey D. Torres Rodríguez maestro Departamento De Educación PO Box 9650 | | | | Cidra | PR | 00739 | |
| 3406712 | D.A.L.P., a minor child (Maritza Patino, parent) | 670 Ave. Ponce de León, Caribbean Office Plaza Suite 204, | | | | San Juan | PR | 00907 | |
| 3797626 | D.A.N.G. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 3434208 | D.A.N.G. | Emilyn Zoe Gonzalez | HC 03 Box 14499 | | | Utuado | PR | 00641 | |
| 3359809 | D.C.G. | Carmen Lizette Gonzalez Carrillo | Casa K-22 | Urb. Vista Azul | | Arecibo | PR | 00612-2522 | |
| 3325831 | D.C.R.S. | Sheila C. Santiago Rodriguez | Urb. Linda Vista Calle C #241 | | | Lajas | PR | 00667 | |
| 3317573 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | Lymaris Perez Rodriguez | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 2886907 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3352246 | D.J.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 3425200 | D.L.R | Gladys M. Rodriguez Pagan | HC 2 Box 9706 | | | Hormigueros | PR | 00660 | |
| 3448892 | D.M.V.C., AND MARTA CRUZ CRUZ | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | |
| 3184181 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | DANIEL OMAR CARRERO COLON | RR3 BOX 11955 | | | ANASCO | PR | 00610 | |
| 3024015 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | D.P.P. (CLARIBEL PAOLI) | HC 04 BOX 16005 | | | LARES | PR | 00669 | |
| 3605220 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | Maria H. Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3188729 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | 3043 Calle Latorre | Urb. Alturas de Mayaguez | | | Mayaguez | PR | 00680 | |
| 3137363 | D.S.A.A. representado por su padre | Diego S. Alonso Aponte | PO Box 6336 | | | Mayaguez | PR | 00681 | |
| 3580143 | D.S.A.A. representado por su padre Jose Luis Alonso Ruiz | PO BOX 6336 | | | | Mayaguez | PR | 00681 | |
| 3591287 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3250255 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | PO Box 1353 | | | | Jayuya | PR | 00664 | |
| 3622830 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | c/o MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA CALLE AZUCENA J-2 | | | HORMIGUEROS | PR | 00660 | |
| 3301845 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | PO BOX 6124 | | | | MAYGUEZ | PR | 00681 | |
| 2982321 | Da Silva Arocho, Hugo E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026178 | Da Silva Arocho, Hugo E | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3845909 | Da Silva Oliveros, Eduardo W. | Juan J. Viella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 57730 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | |
| 3089973 | Dafmau Borges, Aida Sydel | Urb. Munoz Rivera Calle Tornasol | #12 | | | Guaynabo | PR | 00969 | |
| 2872353 | DAFNI, AHUVA | 1727 YELLOWSTONE CT. | | | | THE VILLAGES | FL | 32163 | |
| 3963455 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 3142102 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Elizabeth Ortiz Inzarry | 101 Villas de San Juan | | | Cayey | PR | 00736 | |
| 3142049 | Daisy Velez Ortiz y Jose Martinez Rodriguez | LCDA. Amelia M. Cintron Velazquez | URB. San Antonio 1939 Ave. Las Americas | | | Ponce | PR | 00728-1815 | |
| 4127216 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | | San Lorenzo | PR | 00754 | |
| 2248957 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | |
| 57919 | Dalmau Martinez, Jose E | Via. 47 4ks Num. 26 | Villa Fontana | | | Carolina | PR | 00983 | |
| 2861600 | Dalton, Carol J | 8008 Coates Row PL | | | | University Park | FL | 34201 | |
| 2903880 | DAMARIS APONTE COLON 1775 | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 374370 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | |
| 4000929 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | | Guayama | PR | 00784 | |
| 2945940 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 2888230 | Daniel and Sharon Walther | Thomas Allen Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | |
| 2860117 | Daniel and Sharon Walther | 8415 Mallow Lane | | | | Naples | FL | 34113 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4018676 | Daniel Benitez Quinones // Laura Quinones Navarro | 1411 Calle Belen Burgos | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 4135040 | Daniel Cavallo Steven D Cavallo | 27110 Grand Central Pkwy Apt 32 | | | | Floral Park | NY | 11005 | |
| 4029169 | Daniel Lebron Roman C/O JRAF Law Firm | PO Box 7498 | | | | Ponce | PR | 00732 | |
| 3826046 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | Calle Costa Rica #29 | Urb. Bunker | | | Caguas | PR | 00725 | |
| 2921991 | Danna, Peter | 150 Vine St. | | | | Philadelphia | PA | 19106 | |
| 2913596 | Danner, Katy B. | 11865 S.W. Belvideve Pl | | | | Portland | OR | 97225 | |
| 2864698 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | |
| 2729682 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | | SAN JUAN | PR | 00908-3757 | |
| 3649608 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 3124678 | Dantzler, Inc. | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 3120556 | Dantzler, Inc. | P.O. Box 1026 | | | | Sabana Seca | PR | 00952-1026 | |
| 473236 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | |
| 3052437 | DANUZ REYES, MICHAEL E. | Michael E Danoz Reyes | Calle Cordova | Urb. Valle Verde #74 | | Hatillo | PR | 00659 | |
| 3052402 | DANUZ REYES, MICHAEL E. | JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 2958336 | Danzot Sanchez, Romulo J | HC-01 Box 6769 | | | | Las Piedras | PR | 00771 | |
| 4231713 | Danzot Virola, Saturnino | HC#1 Box 4160 | | | | Yabucoa | PR | 00767 | |
| 109695 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| 2914891 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 2923220 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 2924882 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 2938402 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 2938404 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 2923459 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 3013728 | DAT@ACCESS COMUNICATIONS Inc. | HÉCTOR FIGUEROA-VINCENTY | 310 CALLE DAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 3013877 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 3182675 | DAT@ACCESS COMUNICATIONS Inc. | 316 AVENIDA DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 3181233 | DAT@ACCESS COMUNICATIONS Inc. | 316 Avenida De La Constitutution | | | | San Juan | PR | 00901 | |
| 1662819 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | | SAN JUAN | PR | 00901 | |
| 1541928 | DATA SUPPLIES CORP | P.O. BOX 41147 | | | | SAN JUAN | PR | 00940-1147 | |
| 2914933 | Data@cess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 2924873 | Data@cess Communications; Inc | 316 Avenida De La Constiucion | | | | San Juan | PR | 00901 | |
| 2873588 | David & Camille Dreyfuss JT. Trustees | 1422 Bluefield Ave. | | | | Longmont | CO | 80504 | |
| 4016476 | David Alvarado, Abraham | PO Box 3257 | | | | Carolina | PR | 00984-3257 | |
| 3128349 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | LCDA. Monique Guillemard / LCDA. Andres Guillemard | PO Box 9949 | | | San Juan | PR | 00908 | |
| 4187725 | David Espada, Jose | P.O. Box 853 | | | | Coamo | PR | 00769 | |
| 4186554 | David Espada, Justo | HC 04 Box 7011 | | | | Coamo | PR | 00769 | |
| 3853615 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 3992380 | David Esparra, Iris N. | Box 357 | | | | Aibonito | PR | 00705 | |
| 3968922 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 | |
| 2862420 | David Kloepper & Evelyn Kloepper JT WROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | |
| 2873151 | David L Turner TTEE & Charlotte L. Turner TTE U/ADTD 3/30/2016 | 433 N. Crow Creek Dr | | | | Calabash | NC | 28467 | |
| 5162875 | David Lopez Pena y su esposa Carmen Rivera | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4289072 | David Malave, Alma Rosa | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | |
| 4135951 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 | |
| 4010224 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | | CAMUY | PR | 00627 | |
| 2980408 | David Pedrogo, Raul | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026257 | David Pedrogo, Raul | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 4187265 | David Rivera, Ermela Evangelista | PO Box 1086 | | | | Coamo | PR | 00769 | |
| 3853085 | DAVID RUIZ, WIDALYS A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | |
| 278784 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4109884 | David Ruiz, Widalys A. | Interamericana Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 3761994 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 3764671 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 | |
| 2960066 | David Wung Wai Tsao & Vivien Lan Lan Chen | 77 Kings Court Apt 201 | | | | San Juan | PR | 00911-1635 | |
| 3033190 | David, Joseph W | 33 Circle Dr | | | | Fort Payne | AL | 35967 | |
| 2958485 | David, Joseph W | 33 Circle Dr NE | | | | Fort Payne | AL | 35967 | |
| 3296425 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3295457 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3846306 | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th floor | | New York | NY | 10022 | |
| 3985866 | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |
| 3846151 | Davidson Kempner Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 3847652 | Davidson Kempner Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4055024 | Davidson Kempner Distressed Opportunities International Ltd. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 4132693 | Davidson Kempner Distressed Opportunities International Ltd. | Attn: T. Troyer | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 4055023 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue 30th Floor | Attn: T Troyer | | New York | NY | 10022 | |
| 3163406 | Davidson Kempner Distressed Opportunities International Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3072865 | Davidson Kempner Distressed Opportunities International Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 4026307 | Davidson Kempner Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4139178 | Davidson Kempner Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 4139176 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 4044557 | Davidson Kempner Institutional Partners, L.P. | ATTN. T. TROYER | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVE, 30TH FLOOR | | NEW YORK | NY | 10022 | |
| 3438544 | Davidson Kempner Institutional Partners, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENNT LP | 520 MADISON AVENUE, 30TH FLOOR | ATTN:T. TROYER | | NEW YORK | NY | 10022 | |
| 3438502 | Davidson Kempner Institutional Partners, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3795960 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T.Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 4056539 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | Attn. T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 3163264 | Davidson Kempner International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 3163262 | Davidson Kempner International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2998473 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3717427 | Davidson Kempner International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3107675 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 3107677 | Davidson Kempner Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 3985847 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2998073 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 3985841 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |
| 3689056 | Davidson Kempner Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 3675131 | Davidson Kempner Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2931571 | Davies, W. David | 2385 Spicer Ave | | | | Wilton | IA | 52778 | |
| 4079727 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | | LAS PIEDRAS | PR | 00771 | |
| 3744155 | Davila , Maria R. | 503 Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 | |
| 2015632 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | |
| 3090530 | DAVILA ALVAREZ, NILDA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3652343 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 3987412 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 2967411 | Dávila Arzuaga, Benito | PO Box 177 | | | | Guaynabo | PR | 00970 | |
| 3325974 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 | |
| 3594487 | Davila Bocachica, Grisel | Hc-04 Box 4040 bo. El pino | | | | Villalba | PR | 00766-9879 | |
| 4301335 | Davila Camacho, Ines | P.O. Box 1119 | | | | Toa Alta | PR | 00954 | |
| 3377785 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | UTUADO | PR | 00641 | |
| 2893025 | Davila Colon, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | |
| 3944524 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | | PONCE | PR | 00732 | |
| 1798396 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732 | |
| 3880524 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | | Manati | PR | 00674 | |
| 4135750 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3089897 | Davila Cruz, Edna | 13-11 Calle 28 | | | | Carolina | PR | 00983 | |
| 1919560 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 | |
| 4191846 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 3520659 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 | |
| 4206084 | Davila Davila, Nelson | HC1 6029 | | | | Arroyo | PR | 00714 | |
| 4256183 | Davila De Jesus, Pablo Manuel | Calle 30 SO #1692 | Urb Las Lomas | | | San Juan | PR | 00921 | |
| 4268152 | Davila Diaz, Elvira | HC1 Box 4019 | | | | Yabucoa | PR | 00767 | |
| 4241903 | Davila Diaz, Reineria | HC 1 Box 2047 | | | | Maunabo | PR | 00707 | |
| 4253711 | Davila Estrada, Jose | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3932346 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 | |
| 4281390 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 | |
| 4142170 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 | |
| 3972294 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | Canovanas | PR | 00729 | |
| 3970173 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 | |
| 3970252 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 | |
| 3000551 | Davila Garcia, Saul | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3151025 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 | |
| 4107170 | Davila Gracia, Jorge | Box 283 | | | | Toa Alta | PR | 00954 | |
| 3526423 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 | |
| 3524295 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | |
| 4290414 | Davila Kuilan, Maria del Rosario | Urb. Santa Elena | Calle H CC-6 | | | Bayamon | PR | 00957-1741 | |
| 4075839 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS #50 URB-PALMAS DEL TURABO | ADMINISTRATIACION DERDROA TRABAJO.... | | | CAGUAS | PR | 00725 | |
| 3914755 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 3070357 | DAVILA LOPEZ, ORLANDO | SANTA JUANITA 3RA SEC | C 28 AF27 | | | BAYAMON | PR | 00956 | |
| 1562283 | DAVILA MARCANO, SONIA I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 | |
| 3515978 | Davila Maymí, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 | |
| 3078000 | Davila Medina, Adela E | PO Box 298 | | | | Rio Grande | PR | 00745 | |
| 4123866 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 4122115 | Davila Medina, Jose H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 4294717 | Davila Morales, Julio M. | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | |
| 4311723 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | | SABANA SECA | PR | 00952 | |
| 3188349 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 | |
| 4189105 | Davila Ortiz, Angel Luis | Urb. Los Algarrpbos F-I-8 | | | | Guayama | PR | 00784 | |
| 1717360 | DAVILA ORTIZ, AXEL | URB. ALTURAS DE SAN LORENZO | CALLE 3 E-15 | | | SAN LORENZO | PR | 00754 | |
| 2092408 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 | |
| 3644226 | Davila Ostolaza , Marisel | PO Box 97 | | | | Jayuya | PR | 00664 | |
| 3090178 | DÁVILA PARIS, ZAIDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3879783 | Davila Perez, Felix | P.O. Box 794 | | | | Dorado | PR | 00646 | |
| 3879728 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 4227770 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | |
| 2979665 | Davila Perez, Juan L | Cond. College Park | 200 Alcala, Apt. 903 | | | San Juan | PR | 00921 | |
| 3632863 | Davila Perez, Marta J | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 5157414 | DAVILA PEREZ, ORLANDO | HC-1 Box 4998 | | | | Juana Diaz | PR | 00795 | |
| 4042055 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juano Diaz | PR | 00795 | |
| 3799421 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 3941008 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 149647 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | |
| 3000043 | Davila Ralat, Laura I. | Autoridad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 2942408 | Davila Ralat, Laura I. | Urb. La Cumbre II, C/ Cayey #360 | | | | San Juan | PR | 00926 | |
| 4191095 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 | |
| 4253159 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 3991952 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 2994934 | Davila Rivera, Melissa | HC-09 Box 62634 | | | | Caguas | PR | 00725-9253 | |
| 4060815 | Davila Rivera, Praxedes | Calle E-I-1 Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 3091028 | DAVILA RIVERA, SUHAIL M | AVE: MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 | |
| 1562327 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 | |
| 3909306 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 | |
| 3426356 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 | |
| 4043442 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | | Villalba | PR | 00766 | |
| 1717361 | DAVILA ROMAN, RAMON | C/O LAVY APARICIO LOPEZ | COND LOS CEDROS | 1687 AMARILLO ST. APTO. 6202 | | SAN JUAN | PR | 00926 | |
| 2970554 | Davila Sanchez, Felix | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017857 | Davila Sanchez, Felix | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 | |
| 3918898 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4124803 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 | |
| 3953545 | Davila Santiago, Maria I. | Urb. Reparto Robles | Calle Acerina D-140 | | | Aibonito | PR | 00705 | |
| 2973489 | Davila Serrano, Wilfredo | c/o 171 Ave. Carlos Chardon Ste. 301 | | | | San Juan | PR | 00918 | |
| 4153922 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 | |
| 4073841 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | | CAGUAS | PR | 00727 | |
| 2973951 | Davila Suarez, Rafael E | Lcdo Miguel A Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926 | |
| 4081881 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | | Carolina | PR | 00982 | |
| 3928546 | Davila Vargas, Francisco | Tribunal de Primera Instancia | PO Box 2555 | | | Jayuya | PR | 00641 | |
| 83746 | Davila Vargas, Francisco | PO Box 1236 | | | | Jayuya | PR | 00664 | |
| 4185346 | Davila Zayas, Edwin | Apt. # 632 | | | | Coamo | PR | 00769 | |
| 5157349 | Davila, Carmen | 617 Wechslen Circle | | | | ORLANDO | FL | 32824 | |
| 3417255 | Davila, Carmen | 2950 Youngford St | | | | Orlando | FL | 32824-4273 | |
| 3958961 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 | |
| 2977584 | Davila, Miguel Montanez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3187335 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 | |
| 3566069 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 | |
| 2942471 | Davila-Martinez, Rolando | URB LEVITTOWN | BM26 DR E ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 199613 | Davila-Roman, Ramon J | Bo Miradero | 117 Villa Sonsire | | | Mayaguez | PR | 00682 | |
| 3000057 | Davila-Roman, Ramon J | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3392995 | Davis de Leon, Jorge V. | Urb. Sierra Linda | H24 Calle 4 | | | Bayamon | PR | 00957-2145 | |
| 375687 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 | |
| 3860101 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 4108880 | Davis Rivera, Russell | Est. De Guayabal paseo olmos 114 | | | | Juana Diaz | PR | 00795 | |
| 2865190 | Davis, Andrew P. | 333 West End Ave #4B | | | | New York | NY | 10023 | |
| 2867515 | Davis, Jessica G | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 3142059 | DDM Professional Leasing Services Inc | PO Box 195401 | | | | San Juan | PR | 00915-401 | |
| 1987910 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | |
| 3630312 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | |
| 375786 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | |
| 4014140 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 | |
| 4148075 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | |
| 4227756 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 3869380 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 2841003 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | |
| 4022675 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 | |
| 3351895 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 | |
| 1365881 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 | |
| 2971261 | De Fillipo, Michael | URB Reparto Metropolitano | 973 Calle 28 SE | | | San Juan | PR | 00921 | |
| 2996389 | De Fillipo, Michael | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3222049 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 | |
| 3024061 | De Gracia, Carlos M | calle 18 NE #217 | | | | Puerto Nuevo | | San Juan | PR | 00920 | |
| 2830184 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES, ABOGADO | URB. SANTA ROSA | 20-25 CARR. 174 | | BAYAMÓN | PR | 00959-6617 | |
| 2959831 | De Hoyos Beauchamp, Sergio | PO Box 6155 | | | | Mayaguez | PR | 00681 | |
| 4284725 | De Hoyos Nieves, Rene | Urb. Villa Rica, Calle Evans AO-11 | | | | Bayamon | PR | 00959 | |
| 474345 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | 266 CALLE ZAFIRO | | | PONCE | PR | 00731 | |
| 3891656 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | | Jayuya | PR | 00664 | |
| 3891695 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | | Jayuya | PR | 00664 | |
| 4103098 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | | Carolina | PR | 00987 | |
| 2976648 | De Jesus , Hiram Valdes | C/H B-8 | Golden Gate II | | | Caguas | PR | 00725 | |
| 3030720 | De Jesus , Hiram Valdes | Apartado 9831 - Santurce Station | | | | San Juan | PR | 00908 | |
| 3339039 | De Jesus , Rosa Rodriguez | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 4239128 | De Jesus Alicea, Maria Teresa | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | | Arroyo | PR | 00714 | |
| 3948328 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 | |
| 3617943 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00751 | |
| 4118062 | de Jesus Almedia, Maria P | PO Box 856 | | | | Salinas | PR | 00751 | |
| 4101810 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | |
| 3993584 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | |
| 5165781 | De Jesus Almestica, Maria T. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2988953 | De Jesus Alvarado, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4025678 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 375901 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 | |
| 3964059 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | | Juana Diaz | PR | 00795 | |
| 3937084 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3494319 | DE JESUS ARROYO, ALANIS | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 289552 | DE JESUS AVILES, LUZ E | URB. ALTURAS DE FLAMBOYAN | CALLE 14 X 13 | | | BAYAMON | PR | 00962 | |
| 2651533 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 1562414 | DE JESUS BERRIOS, LUCILA | CALLE ROMA 288 | OLYMPIC VILLE | | | LAS PIEDRAS | PR | 00771-9698 | |
| 4294357 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | |
| 4111871 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | |
| 3368938 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | |
| 3175000 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 | |
| 3736844 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | | Yauco | PR | 00698 | |
| 4256798 | De Jesus Collazo, Angelica | Bo. Calzada | Buzon 144 | | | Maunabo | PR | 00707 | |
| 73393 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | | Toa Baja | PR | 00949 | |
| 3612215 | DE JESUS COLOM, LILIA M. | CE-13 DR. FRANCISCO TRELLAS | | | | TOA BAJA | PR | 00949 | |
| 3581216 | de Jesus Colon, Elides | Bo Voras Sector: Vista Alegre | | | | Villalba | PR | 00766 | |
| 3640879 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | |
| 3443329 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 3016185 | De Jesus Colon, Pedro | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2963381 | De Jesus Colon, Pedro | Po Box 1349 | | | | Vega Baja | PR | 00694 | |
| 2830187 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 3993505 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | |
| 4073512 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 | |
| 3261469 | DE JESUS CREITOFF, JAIME | CALLE UCAR H10 VILLA DEL CAMPITO | | | | CABO ROJO | PR | 00623 | |
| 3924354 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 3789709 | De Jesus Cruz , Luz L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 | |
| 1365374 | DE JESUS CRUZ, LUIS A | LEVITTOWN LAKES | 2362 PASEO ALEGRE URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4090858 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | |
| 3246858 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | |
| 3175255 | DE JESUS DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| 4087386 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | |
| 2929957 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 | |
| 4155839 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 4188618 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | | Guayama | PR | 00784 | |
| 4177746 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | | Santa Isabel | PR | 00757 | |
| 3316288 | de Jesus Delgado, Amada | Po Box 525 | | | | Yabucoa | PR | 00767 | |
| 3375344 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 | |
| 5156915 | De Jesus Delgado, Lizabelle | Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | |
| 5167398 | De Jesus Delgado, Lizabelle | Miguel Cancio Acelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 4294618 | De Jesus Dones, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 | |
| 175676 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | |
| 4213655 | De Jesus Espinosa, Vilma | Urb Mendez C-20 Calle 2 | | | | Yabucoa | PR | 00767 | |
| 457066 | De Jesus Estrada , Maria D | Urb Borinquen Valley | 157 Calle Jacho | | | Caguas | PR | 00725-9809 | |
| 4129158 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 3004931 | De Jesus Feliciano, Serafin | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3088928 | De Jesus Feliciano, Serafin | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3665993 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | | Canovanas | PR | 00729 | |
| 5171545 | de Jesus Figueroa, Ibis | Bo Pitahaya | HC 01 5224 | | | Arroyo | PR | 00714 | |
| 4224314 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | | Arroyo | PR | 00714 | |
| 2088240 | De Jesus Figueroa, Luz N | 44 Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | |
| 4205665 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | |
| 4294976 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | | ARROYO | PR | 00714 | |
| 4204120 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | | Yabucoa | PR | 00767-9721 | |
| 2937120 | DE JESUS FLORES, ONEIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4187740 | de Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 | |
| 4071487 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | | San Juan | PR | 00924 | |
| 3384986 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MAUNABO | PR | 00707 | |
| 3016301 | De Jesus Garcia, Florys | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2966499 | De Jesus Garcia, Florys | Colinas Metropolitanas | Calle Cerrillos X-2 | | | Guaynabo | PR | 00969 | |
| 3955941 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 3225209 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamón | PR | 00957 | |
| 2115611 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 3453087 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 | |
| 3096443 | DE JESUS GONZALEZ, RUTH NOEMI | C10 URB VILLA CLEMENTINA | AVE CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 3023845 | DE JESUS GONZALEZ, RUTH NOEMI | URB VILLA CLEMENTINA C10 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-4704 | |
| 3565253 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3700915 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 | |
| 4082801 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 4207596 | De Jesus Laboy, Jesus | HC#3 Box 12207 | | | | Yabucoa | PR | 00767 | |
| 4224174 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 | |
| 4024514 | DE JESUS LOPEZ, ROY V | PO BOX 1060 | | | | CIDRA | PR | 00739 | |
| 4076502 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 | |
| 3245505 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincón | PR | 00677 | |
| 3241689 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 2953433 | De Jesus Madera, Maria A | PO Box 647 | | | | Comerio | PR | 00782 | |
| 2990457 | de Jesus Malave, Wilfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025761 | de Jesus Malave, Wilfredo | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4086104 | De Jesus Malave, Wilfredo | GG-53 Calle 36 | Urb. Jardines del Caribe | | | Ponce | PR | 00728-2612 | |
| 4132507 | De Jesus Maldonado, Edna L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | |
| 3509058 | De Jesus Marcano, Josuanny | María H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3509042 | De Jesus Marcano, Josuanny | Buzon HC-1 Box 3493 | | | | Arroyo | PR | 00714 | |
| 3856326 | De Jesus Marcano, Josuanny | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3000037 | De Jesus Marrero, Edgar | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2947089 | De Jesus Marrero, Edgar | RR-8 Box 9099 | | | | BAYAMON | PR | 00956 | |
| 2310797 | DE JESUS MARTINEZ, ADA R | SAN JOSE PLEBICITO I | 204 CCANILLA | | | SAN JUAN | PR | 00923 | |
| 3551537 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | | Humacao | PR | 00791 | |
| 2998885 | DE JESUS MARTINEZ, CARLOS | P.O. BOX 2923 | | | | JUNCOS | PR | 00777 | |
| 2958738 | De Jesus Martinez, Carlos | Jose A. Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerencial AEE | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | |
| 1718585 | DE JESUS MARTINEZ, CARLOS | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2996238 | DE JESUS MARTINEZ, CARLOS | P.O. BOX 2923 | | | | JUNCOS | PR | | |
| 4185250 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | | Aguirre | PR | 00704 | |
| 2999202 | De Jesus Martinez, Eulalio | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3018667 | DE JESUS MARTINEZ, NEMUEL | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3893937 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 3221006 | De Jesus Medina, Maria | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | |
| 3177091 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 | |
| 4136099 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 | |
| 1682868 | DE JESUS MONTES, MARIA M | PO BOX 1114 | | | | YABUCOA | PR | 00767-1114 | |
| 4118273 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | |
| 4124137 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 | |
| 3952964 | De Jesus Morales, Aida M. | Ave.Babosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3937357 | De Jesus Morales, Carolyn | Box 833 | | | | Arroyo | PR | 00714 | |
| 3820070 | De Jesus Morales, Carolyn | PO Box 833 | | | | Arroyo | PR | 00714 | |
| 4132952 | De Jesus Morales, Carolyn | Luis Abel Burgos Rivera | Numero de Colegiado 13402 | Apartado 2464 | | Guayama | PR | 00785 | |
| 3191135 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | |
| 3234154 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | |
| 4324847 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 | |
| 4167964 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 | |
| 3877885 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 | |
| 3971144 | de Jesus Morales, Melvin W | PO Box 833 | | | | Arroyo | PR | 00714 | |
| 3971241 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | | Bronx | NY | 10453 | |
| 2232481 | DE JESUS MORALES, PEDRO | VILLA PRADES | 708 CALLE GLORIA CASTANER | | | SAN JUAN | PR | 00924-2246 | |
| 3139417 | DE JESUS MORALES, PEDRO J | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3166569 | DE JESUS MORALES, PEDRO J | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 1562556 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | | YABUCOA | PR | 00767 | |
| 2111392 | DE JESUS ORENGO, ONEIL | Pl BOX 219 | | | | PENUELAS | PR | 00624 | |
| 2922676 | DE JESUS ORTIZ, AMARILIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 325872 | DE JESUS ORTIZ, AMARYLLIS | URB. BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729 | |
| 4047169 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | | Carolina | PR | 00987-7103 | |
| 3723023 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | | LAJAS | PR | 00667 | |
| 4075042 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | |
| 4119662 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | | Carolina | PR | 00987-7103 | |
| 3212600 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | |
| 3216861 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | | Cayey | PR | 00736 | |
| 3453147 | De Jesus Otero, Israel | Urb. Estancia De Barceloneta | 201 Calle Aguja | | | Barceloneta | PR | 00617 | |
| 3452530 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 | |
| 2950318 | De Jesus Pedraza, Maria Luz | HC-40 box 47102 | | | | San Lorenzo | PR | 00754-9906 | |
| 2967950 | De Jesús Pedraza, María Luz | HC-01 box 47102 | | | | San Lorenzo | PR | 00754-9906 | |
| 3157990 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | | San Lorenzo | PR | 00754-9906 | |
| 3898884 | De Jesus Pena, Liborio | PO Box 833 | | | | Arroyo | PR | 00714 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1266484 | DE JESUS PEREZ, ISRAEL | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 | |
| 3692550 | De Jesús Pérez, Lujardín | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3317522 | De Jesús Pérez, Lujardín | Apto H-5 | Villa Rincón Apartments | | | Rincón | PR | 00677 | |
| 377966 | De Jesus Perez, Vilma M. | PO Box 13 | | | | Bajadero | PR | 00616 | |
| 4097464 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 2917223 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | | Caguas | PR | 00725 | |
| 2917346 | de Jesus Ramirez, Mayra I | calle 15 V-4 | Villa Maria | | | Caguas | PR | 00725 | |
| 3567036 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | |
| 4213711 | De Jesus Ramos, Miguel Angel | PO Box 1015 | | | | Yabucoa | PR | 00767 | |
| 376702 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 | |
| 4107035 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | | San Juan | PR | 00924 | |
| 3622580 | De Jesus Reyes, Mary | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 4189475 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 | |
| 3339751 | de Jesús Rios, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | |
| 4343107 | de Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 | |
| 3938456 | De Jesus Rivera, Ana I | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00936 | |
| 3665576 | DE JESUS RIVERA, ANA I. | #86 C/E PANEL 19 | | | | GUAYAMA | PR | 00784 | |
| 4004352 | DE JESUS RIVERA, ANA I. | POLICIA DE PUERTO RICO | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| 2830196 | DE JESUS RIVERA, IRVING A. | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 3586543 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 | |
| 2093467 | De Jesús Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | |
| 142440 | De Jesus Rivera, Marisol | URB CUIDAD INTERAMERICANA | PARGO 731 | | | BAYAMON | PR | 00956 | |
| 4016170 | De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ.17 Calle 3 #11 Miramelinda | | | Coamo | PR | 00769 | |
| 3985319 | De Jesus Rivera, Vivian L. | PMB 291 1353 Rd. 19 | | | | Guaynabo | PR | 00966-2700 | |
| 3367497 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | | JUNCOS | PR | 00777 | |
| 4007917 | De Jesus Robledo, Loyda I. | 400 Avenida Monte Sol Apartado 188 | | | | Fajardo | PR | 00738 | |
| 384570 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | | COTO LAUREL | PR | 00780 | |
| 2962636 | de Jesus Rodriguez, Coral Marie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4187343 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 | |
| 4186541 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | | Aguirre | PR | 00704 | |
| 3532822 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | |
| 2320685 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 | |
| 3590898 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | | San | PR | 00766 | |
| 3026939 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 | |
| 4096924 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 | |
| 3881420 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | |
| 3921771 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 3713146 | De Jesus Rosado, Edurina | Box 856 | | | | Salinas | PR | 00751 | |
| 4051777 | De Jesus Rosado, Eduvina | PO Box 856 | | | | SALINAS | PR | 00751 | |
| 2884038 | de Jesus Rosario, Miguel Angel | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3694543 | De Jesús Ruiz, Aideliz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3348883 | De Jesús Ruiz, Aideliz | Apto H-5 | Villa Rincón Apartments | | | Rincón | PR | 00677 | |
| 1354479 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 3804028 | De Jesus San Miguel, Emma | PO Box 715 | | | | Morovis | PR | 00687 | |
| 1878673 | DE JESUS SANCHEZ , MYRNA | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 | |
| 3857908 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | |
| 1996785 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 4290746 | De Jesus Sanchez, Tomas | Haciendas de Borínquen | 703 Calle Cacimas | | | Toa Alta | PR | 00953 | |
| 3415534 | DE JESUS SANTIAGO, ANNELY M | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 60647 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | |
| 4133367 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 4133387 | De Jesus Santiago, Cristina | #60 Leonides Torres"-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 4133366 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 4184243 | De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | |
| 3008745 | De Jesus Santiago, Miguel A | Apartado 552 Patillas | | | | Puerto Rico | PR | 00723 | |
| 3008733 | De Jesus Santiago, Miguel A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 3913451 | De Jesus Santiago, Ruth B | C/J-I-4 Jard. de | | | | CAROLINA | PR | 00987 | |
| 4066773 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 | |
| 3631008 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 | |
| 1717364 | DE JESUS SILVA, ERICK J | C/O CHRISTIAN J. FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 2830198 | DE JESUS SILVA, ERICK J | CHRISTIAN FRANCIS MARTÍNEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 4032723 | de Jesus Soto, Mitchell E. | Box 1063 | | | | Patillas | PR | 00723 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225695 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 | |
| 3196311 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 2330329 | DE JESUS TORRES, CARMEN M. | URB BALDORIOTY | CALLE GENIO 3005 | | | PONCE | PR | 00728 | |
| 4155931 | De Jesus Torres, Domingo | c/o Izquierdo San Miguel | 239 Arterial Hostos, Capital Center | | | San Juan | PR | 00918 | |
| 3653055 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 | |
| 4080666 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 | |
| 3963144 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 | |
| 2940021 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 3850899 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 4080256 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 | |
| 3992850 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | |
| 3881377 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 | |
| 3663560 | de Jesus Viega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 | |
| 4184866 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 | |
| 4142669 | de Jesus, Abigail | Christian Rivera Rodriguez | Glenview Gardens | #36 Calle AM | | Ponce | PR | 00730 | |
| 3289116 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | HC 07 BOX 2385 | | | | PONCE | PR | 00731 | |
| 3000031 | De Jesus, Allan De Jesus | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2942528 | De Jesus, Allan De Jesus | PMB 338 | RR-8 Box 1995 | | | Bayamon | PR | 00956-9676 | |
| 3016365 | DE JESUS, ANGEL L | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2966579 | DE JESUS, ANGEL L | ESTANCIAS DE TORTUGUERO | CALLE TULANE 440 | | | VEGA BAJA | PR | 00693 | |
| 3172160 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 2975023 | De Jesus, Edwin Leon | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017841 | De Jesus, Edwin Leon | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3622826 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 3246503 | De Jesus, Elliot | Maria H Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3246489 | De Jesus, Elliot | PO Box 1353 | | | | Jayuya | PR | 00664 | |
| 2945463 | De Jesus, Hector Feliciano | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 | |
| 3890840 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | |
| 4289931 | De Jesus, Ivan Vega | Calle Roosvelt 3222 | Bda. Baldoriorty | | | Ponce | PR | 00728 | |
| 3024230 | De Jesus, Karla Aguila | URB Villa Clementina C10 | Ave Alejandrino | | | Guaynabo | PR | 00969-4704 | |
| 4143053 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 | |
| 3989779 | DE JESUS, ROSA RODRIGUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 | |
| 3128479 | De Jesus, Rosalinda Pedraza | HC 50 Box 22429 | | | | San Lorenzo | PR | 00754 | |
| 3053371 | DE JESUS, SONIA | 602 A.M. RIVERA | UMMS BLQ OF 402 | | | HATO REY | PR | 00918 | |
| 2876179 | De Jesus-Berrios, William | Urb. Vistabella | M-11 Calle 6 | | | Bayamon | PR | 00956 | |
| 1714793 | DE JESUS-CINTRON, JOSE M | HC 63 BOX 3128 | | | | PATILLAS | PR | 00723 | |
| 3011365 | de Jesus-Pagan, Angel | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | |
| 2999920 | DE JESUS-SANCHEZ, LORNA M | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1714809 | DE JESUS-SANCHEZ, LORNA M | EL CORTIJO | CALLE 23 AF-38 | | | BAYAMON | PR | 00961 | |
| 3079458 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUÑOZ RIVERA COND MIDTOWN OFIC B-1 | | | | SAN JUAN | PR | 00918 | |
| 2991926 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| 3464828 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 | |
| 3772460 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 3008268 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 | |
| 2928102 | DE L. RIVERA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4150428 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 | |
| 3017224 | de la A Bazarilla Perez, Maria | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | |
| 2964176 | de la A Bazarilla Perez, Maria | Malaga Park | 133 14 Calle Juan Maiting | | | Guaynabo | PR | 00971 | |
| 4219357 | DE LA CRUZ CASTELLANO, VICTOR | URB. MONTE VERDE | 3016 CALLE MONTE KOLIMA | | | MANATI | PR | 00674 | |
| 2927532 | De La Cruz Castellano, Victor A. | 3016 Monte Kolima St Urb Monte Verde | | | | Manati | PR | 00674 | |
| 4113201 | De la Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 | |
| 3952331 | De La Cruz De La Cruz, Amparo | 1118 Cordillera | Valle Alto | | | Ponce | PR | 00730 | |
| 3025553 | De La Cruz Henao Perez, Juan | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autorid | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2998189 | De La Cruz Henao Perez, Juan | Box 71 | | | | Utuado | PR | 00641 | |
| 3332057 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | | Isabela | PR | 00662 | |
| 3136725 | de la Cruz Rivera, Gilberto | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3166561 | de la Cruz Rivera, Gilberto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4000416 | De la Cruz Rivera, Juan R. | P.O Box 2732 | | | | Vega Baja | PR | 00694 | |
| 3158654 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | | HUMACAO | PR | 00791-9739 | |
| 2915127 | DE LA MATTA MARTINEZ, MELLY ANGIE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4091021 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 | |
| 2137931 | De La Paz, Wanda I Cruz | Urb Venus Gardens | AF 22A Calle Toluca | | | SAN JUAN | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141980 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00751 | |
| 3689966 | De La Rosa Guerrero, Ruth E. | 2333 Cecile St | | | | Kissimmee | FL | 34741 | |
| 3853896 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | | San Juan | PR | 00926-6949 | |
| 1576521 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 | |
| 3934940 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 3409456 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 3253668 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 5164598 | de La Rosa, Figencio | Lcdo. Manuel Cobian Roig | PO Box 177 | | | Guayabo | PR | 00970 | |
| 2977930 | De La Rosa, Jose E. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019962 | De La Rosa, Jose E. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 4282711 | De La Torre Izquierdo, Juan Antonio | Urb Hmnas Davila | | | | Bayamon | PR | 00959 | |
| 4272469 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | 249 c/ Munoz Rivera | | | Bayamon | PR | 00959 | |
| 3890972 | de la Torre Lopez, Ida G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 | |
| 3665940 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 | |
| 1312008 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 3338013 | DE LA TORRE ZENGOTITA, LISA | URB SAN MIGUEL | D3 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 205717 | DE LA VEGA, RICARDO A HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | | SAN JUAN | PR | 00926 | |
| 2870452 | De LaCruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | |
| 4122105 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | |
| 3050399 | de Leon Cruz, Marisol | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4223634 | De Leon Cruz, Orlando | HC 11 Box 12189 | | | | Humacao | PR | 00791 | |
| 4044878 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | | Carolina | PR | 00987 | |
| 4263076 | DE LEON FIGUEROA, ANGEL L | Vista Real 1, Apt F 333 | | | | Caguas | PR | 00725 | |
| 3182517 | DE LEON FLECHA, JESSICA | VILLA UNIVERSITARIA | C/16 L7 | | | HUMACAO | PR | 00791 | |
| 3182546 | DE LEON FLECHA, JESSICA | PO BOX 8675 | | | | HUMACAO | PR | 00792 | |
| 3323944 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 4244827 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00754-9605 | |
| 2971632 | de Leon Gonzalez, Sara L. | NN10 34 Street Santa Juanita | | | | Bayamon | PR | 00936 | |
| 4050728 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 | |
| 3852963 | De Leon Matos , Jose A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 | |
| 3851981 | De Leon Matos , Jose A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | |
| 3335026 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Nispero | | | Las Piedras | PR | 00771 | |
| 4175309 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Humacao | PR | 00784 | |
| 3170454 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 3443105 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 | |
| 2931818 | DE LEON OTAÑO, NORMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3256253 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | | Vega Baja | PR | 00693 | |
| 4209147 | De Leon Rodriguez, Andres | HC 3 Box 12676 | | | | Yabucoa | PR | 00767 | |
| 2960518 | De Leon Rojas, Elizabeth | Condominio Villas De Guaynabo | Calle Betances #52 Apt. 1 | | | Guaynabo | PR | 00971 | |
| 3938194 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | | Humacao | PR | 00791 | |
| 4233954 | De Leon Sanchez, Hector M. | HC 11 Box 12390 | | | | Humacao | PR | 00791-9417 | |
| 4100455 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | | Guayama | PR | 00784 | |
| 3557630 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | | Camuy | PR | 00627 | |
| 3896633 | De Leon Serrano, Blanca I. | Calle S G-10 Condado Moderno | | | | Caguas | PR | 00725 | |
| 3670752 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | |
| 3670942 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 | |
| 4185512 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | | Juana Diaz | PR | 00795 | |
| 4265386 | De Leon Torres, Jose A. | PO Box 1296 | | | | Guayama | PR | 00785 | |
| 2942212 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 | |
| 4027513 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | | Juana Diaz | PR | 00795-1500 | |
| 3259097 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 | |
| 4208253 | De Leon, Gloria | HC 11 Box 12433 | | | | Humacao | PR | 00791 | |
| 4208064 | De Leon, Miguel | HC 11 Box 12433 | | | | Humacao | PR | 00791 | |
| 1302039 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | |
| 4189141 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2F.12 | | | | Juana Diaz | PR | 00795 | |
| 1204671 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 3052986 | De Los A. Mujica Mujica, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2951849 | DE LOS A. ROSA FIGUEROA, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3902082 | de los A. Rosario Negron, Maria | PO Box 1743 | | | | Orocovis | PR | 00720 | |
| 3678288 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3 A - 18 | | | | Coamo | PR | 00769 | |
| 3589704 | de los Angeles Rogriguez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 4168883 | De Los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 | |
| 3294952 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 | |
| 2830209 | DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3968983 | de los Angeles Vega Oliveras, Maria | Calle Venus W #27 | | | | Yauco | PR | 00698 | |
| 1878354 | DE LOS AROCHO CRUZ, MARIA | HC 3 BOX 8379 | | | | MOCA | PR | 00676 | |
| 3307961 | DE LOS AROCHO CRUZ, MARIA | 911 38TH ST. W | | | | BRADENTON | FL | 34205 | |
| 2909100 | DE LOS FUENTES SANTIAGO, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3548994 | De Lourdes Rodriguez, Maria | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 5165489 | de Lourdes Rodriguez, Maria | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 3549048 | De Lourdes Rodriguez, Maria | PO Box 341 | | | | San Lorenzo | PR | 00754 | |
| 3987101 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 | |
| 1213234 | DE LOURDES SANTANA CRUZ, ARLENE | URB TERRAZAS DE CUPEY | B 21 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 2953806 | De Pablo , Lauren by her | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 3010908 | De Pablo , Lauren by her | Glenn Carl James, Esq | James Law Offices | PMB 501, 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 3044411 | DE PEDRO GONZALEZ, REBECCA | THROUGH COUNSEL | DAVID CARRION BARALT | ATTORNEY | PO BOX 364463 | SAN JUAN | PR | 00936-4463 | |
| 2984423 | DE PEDRO GONZALEZ, REBECCA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 377735 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 | |
| 3044572 | DE RAMOS, JUDITH PACHECO | ATTN: MILAGROS ACEVEDO COLON, ATTORNEY FOR CREDITO | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 2645605 | DE RAMOS, JUDITH PACHECO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3725463 | De Rubio Iglesias, David Gil | P.O. Box 190502 | | | | San Juan | PR | 00919-0502 | |
| 4062259 | De Santiago Morales, Jazmin Ivette | PO Box 2859 | | | | Moca | PR | 00676 | |
| 3915778 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | |
| 4025292 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 | |
| 2970994 | De Soto Torres, Marisel | Urb Palmas del Mar Candelero Drive | Casillas de Palmas Apt. D-1 | | | Humacao | PR | 00791 | |
| 3214185 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | Carolina | PR | 00985 | |
| 3370106 | de Valle Serrano, Gerardo | Attn: Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4034266 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 | |
| 3021357 | de Villa Pagan, Milagros Cima | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 3000389 | de Villa Pagan, Milagros Cima | 18 Ave. Arbolote | Cond. Palmar Del Rio Aptdo. 360 | | | Guaynabo | PR | 00969 | |
| 3144111 | Deborah Ona Pedawitz & Andrew Bryan Pedawitz | 3026 Avenue R | | | | Brooklyn | NY | 11229 | |
| 3057083 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 3166421 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Urb Colimar #20 Calle Rafael Hendz | | | | Guaynabo | PR | 00970 | |
| 35233 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 | |
| 61541 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 3055846 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 3676039 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | | Toa Baja | PR | 00949 | |
| 3372628 | Declet Diaz, Pierre | PO Box 169 | | | | Toa Baja | PR | 00951 | |
| 3473668 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | | Vega Alta | PR | 00692 | |
| 4227746 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 3208877 | Declet Serrano, Luz M. | Calle Sevilla X-436 | Urb. Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 2312073 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 | |
| 3411105 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | |
| 4084611 | Deese Cortes, Brian Patrick | Apt. 130 Calle 535 Pond. Vizcaya | | | | Carolina | PR | 00985 | |
| 2888250 | Deglans Rodriguez, Regis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906068 | Deglans Rodriguez, Regis | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado | Georgetti #78 | | San Juan | PR | 00925 | |
| 3493426 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 3171378 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | |
| 3171354 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | |
| 4175634 | Degro Leon, Nylsa M. | P.O. Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 4108737 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | |
| 4268034 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00769 | |
| 4191607 | Dejesus Cruz, Heriberto | HC5 Box 16804 | | | | Yabucoa | PR | 00767-9696 | |
| 4177858 | DeJesus Maldonado, Eda | P.O. Box 397 | | | | Aguirre | PR | 00704 | |
| 4040686 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | |
| 4310786 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | | Houston | TX | 77083 | |
| 3880978 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | |
| 4101123 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |
| 3468813 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 | |
| 3058112 | DeJesus, Gaston Rodriguez | Urb. Villa Blanca 6 c/Rubi | | | | Caguas | PR | 00725 | |
| 3058397 | DeJesus, Gaston Rodriguez | Autoridad Energia Electura | 1110 Ave. Ponce de Leon Pda 16 1/2 | | | San Juan | PR | 00936 | |
| 1303131 | DEL C BERRIOS COLON, MARIA | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791 | |
| 2904543 | Del C Cintron Diaz, Adelma | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4084430 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Lorenzo | PR | 00754 | |
| 2209412 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2927099 | DEL C ROSA CORREA, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4134274 | DEL C VINALES, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 4032392 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 | |
| 1303273 | DEL C WARREN GONZALEZ, MARIA | PO BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| 1232346 | Del C Zambrana, Damarys | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | |
| 2956820 | del C. Castro Rivera, Maria | 442 Camino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 2933317 | DEL C. MARTINEZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3457066 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | |
| 3203100 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | | Luquillo | PR | 00773 | |
| 3089027 | Del C. Ortiz Velez, Maria | Cond. Camino de la Reina | 624 Carr 8860 | Apt. 2502 | | Trujillo | PR | 00976 | |
| 4125344 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 4125319 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | |
| 4227805 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | |
| 3886497 | Del Campo Figueroa, Maria V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | |
| 3611413 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 | |
| 3349028 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 3494803 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 4246492 | Del Carmen Lopez Rodriguez, Maria | HC 6 Box 69882 | | | | Camuy | PR | 00627 | |
| 4331368 | del Carmen Morales Colon, Maria | Urb. Valles de Guayama Calle 23XX-6 | | | | Guayama | PR | 00784 | |
| 2958564 | DEL CARMEN MORALES, MARIA | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3284844 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 | |
| 3273223 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | |
| 2886349 | del Carmen Rivera Ortiz, Maria | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3206799 | del Carmen Rivera Ramirez, Glendaly | K 39 | Calle 5 | Villa Nueva | | Caguas | PR | 00727 | |
| 2209413 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | |
| 4271087 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 3522766 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | | Guaynabo | PR | 00966 | |
| 2993688 | Del Carmen Torres, Lorena | Calle Suserte | Urb. Vega Serena | | | Vega Baja | PR | 00627 | |
| 3110685 | Del Carmen Torres, Lorena | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3110683 | Del Carmen Torres, Lorena | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4086324 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 3107173 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | |
| 1792313 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | |
| 2928889 | DEL ENCARNACION RIVERA, MARIA | 1200 CARR.849 | CONDI VISTA VERDE APT 163 | | | SAN JUAN | PR | 00924 | |
| 2214802 | DEL ENCARNACION RIVERA, MARIA | URB EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982-3618 | |
| 1990729 | DEL MANZANO, HECTOR R | PO BOX 362005 | | | | SAN JUAN | PR | 00936-2005 | |
| 3196605 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 | |
| 3972567 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 | |
| 4041520 | DEL PILAR-CANALS, GLENDA L. | PO Box 448 | | | | Quesbradillas | PR | 00678 | |
| 2830219 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | | CAROLINA | PR | 00979 | |
| 1717372 | DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00961 | |
| 3003847 | del R. Madera Ayala, Maria | Amaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3485584 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 | |
| 4016197 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 | |
| 3300654 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 | |
| 3300698 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 | |
| 5165738 | del Rio Rodriguez, Juan G. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3511473 | DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 | |
| 2830221 | DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 4000571 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | |
| 3493000 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 | |
| 3466207 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 3370208 | DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO | G 26 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 4273302 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | | Guayanilla | PR | 00656 | |
| 3760653 | DEL SERRANO VEGA, MARIA | RR 4 BOX 1340 | | | | BAYAMON | PR | 00956-9688 | |
| 2214917 | DEL SOTO SOTO, MARIA | PO BOX 2482 | | | | MOCA | PR | 00676-2482 | |
| 1234027 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 3505681 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | |
| 2931287 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | |
| 378144 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 | |
| 4159369 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | | Sabana Grande | PR | 00637 | |
| 4009239 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | | Anasco | PR | 00610 | |
| 3245821 | DEL TORO RIVERA, HERNAN | HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3173162 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| 2931554 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | |
| 3305467 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 3662282 | DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 | |
| 3479719 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 | |
| 2325702 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 3434282 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | | | Cayey | PR | 00736-9415 | |
| 3016384 | Del Valle Colon, Niurka | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | |
| 2962888 | Del Valle Colon, Niurka | Monte Del Estado F-16 | Colina Metropolitanas | | | Guyanabo | PR | 00969 | |
| 3750738 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 3997183 | Del Valle De Jesus, Maria De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guayanabo | PR | 00971-9782 | |
| 3997230 | Del Valle De Jesus, Maria De Los Angeles | HC 06 Box 10,141 | | | | Guayanabo | PR | 00971-9782 | |
| 4213396 | Del Valle De Leon, Balbino | HC 11 Box 12154 | | | | Humacao | PR | 00791 | |
| 1295221 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 4019663 | Del Valle Febus, Keysha D. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | |
| 4019606 | Del Valle Febus, Keysha D. | 11171 Calle Miosotis | | | | Santa Isabel | PR | 00757 | |
| 3528316 | Del Valle Feliciano, Karen | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. | Monticielo | | Caguas | PR | 00725 | |
| 3528348 | Del Valle Feliciano, Karen | Karen Del Valle Feliciano | Calle Valladolid 497 Urb. Villa Granada | | | San Juan | PR | 00923 | |
| 4030996 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | | CIDRA | PR | 00739 | |
| 3392076 | Del Valle Girona, Omar y Otros | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | |
| 61968 | DEL VALLE GONZALEZ, CARMEN | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 | |
| 3044868 | Del Valle Group | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 4248147 | Del Valle Group, S.P. | José A. Sánchez Alvarez | 1307 San Alfonso Ave. | | | San Juan | PR | 00921 | |
| 3404929 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 3073682 | DEL VALLE MELENDEZ, PEDRO | ALTURAS DE RIO GRANDE | CALLE 14H-#J164 | | | RIO GRANDE | PR | 00745 | |
| 2830225 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 378392 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 | |
| 2946854 | Del Valle Morales , Miguel | Ciudad Jardin 287 Calle Verdolaga | | | | Canovanas | PR | 00729 | |
| 3000196 | Del Valle Morales , Miguel | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 -- Santurce Station | | Santurce | PR | 00908 | |
| 3385445 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Rio Grande | PR | 00745 | |
| 3746570 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | | Bayamon | PR | 00957 | |
| 3692645 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | | Marietta | GA | 30064-4363 | |
| 3619040 | del Valle Orabana, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 | |
| 4133810 | Del Valle Ortiz, Isabel | Attn:Emilio E. Sole de la Paz, ESQ. | Sole de la Paz Law Offices | Ochoa Bldg. Old SJ | Suite 203 | San Juan | PR | 00914 | |
| 4079159 | Del Valle Ortiz, Isabel | Attn: Emilio E. Sole de la Paz, ESQ. | PO Box 12354 | | | San Juan | PR | 00914 | |
| 3503046 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 | |
| 4267961 | Del Valle Padilla, Eileen Pilar | Quintas de Cupey | Calle 17 #D8 | | | San Juan | PR | 00926 | |
| 2958285 | Del Valle Reyes, Hector M | Mans. Montecasino 2 | 595 c/ Reinita | | | Toa Alta | PR | 00953 | |
| 4288620 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | | Punta Santiago | PR | 00741 | |
| 4112940 | DEL VALLE REYES, MIRIAM | URB VILLA PALMIRA | D 88 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 2911825 | DEL VALLE RIVERA, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4284256 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | | Cayey | PR | 00736 | |
| 3546012 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 | |
| 4264922 | Del Valle Rosario, Hilda E. | 222 Valle Verde | Carr. 8834 Apt. 26 | | | Guaynabo | PR | 00971 | |
| 3764788 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | |
| 3516619 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 | |
| 4131079 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendios | | | | Juncos | PR | 00777 | |
| 4064451 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 3197922 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | |
| 3267083 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | |
| 4016340 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | | Hato Rey | PR | 00917 | |
| 3960383 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 | |
| 4016205 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-7761 | |
| 1271190 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 3922924 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 3395050 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00727 | |
| 4042785 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 | |
| 4992604 | DEL VALLE-RODRIGUEZ, RAFAEL | P.O. BOX 431 | | | | AGUAS BUENAS | PR | 00703 | |
| 3036011 | Delanoy Bruno, Gustavo A | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3047203 | Delanoy Sandoval, Danael | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3440130 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | |
| 378634 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | |
| 3802748 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3404820 | Delbrey Ortiz, Iris J | HC O1 Box 6219 | | | | Guaynabo | PR | 00971 | |
| 4208156 | DeLeon Sanchez, Oscar | HC 11 Box 12437 | | | | Humacao | PR | 00791 | |
| 4185633 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | |
| 4128921 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | |
| 1993944 | Delerme Franco, Ines Maria | Calle Acacia RK-7 | Urb. La Rosaleda II | | | Toa Baja | PR | 00949-2604 | |
| 3494181 | Delerme Seary , Ivonne | P.O. Box 242 | | | | Rio Grande | PR | 00745 | |
| 3856823 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 | |
| 2956361 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |
| 2830994 | DELFINA LÓPEZ ROSARIO et al COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 3705514 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | |
| 4040034 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 | |
| 3905743 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | | HUMACAO | PR | 00791-9567 | |
| 3174416 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 | |
| 3177762 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | |
| 3940202 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | | Caguas | PR | 00725 | |
| 2987837 | Delgado Aponte, Fabian | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026104 | Delgado Aponte, Fabian | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3024564 | Delgado Aponte, Keisha Marie | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4134961 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 | |
| 4039848 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 | |
| 2336839 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 | |
| 2742904 | DELGADO BAEZ, HECTOR | PO BOX 372451 | | | | CAYEY | PR | 00737-2451 | |
| 3339396 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |
| 2916820 | DELGADO CAMARA, ELDA R. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 4216397 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 | |
| 3484240 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | | Caguas | PR | 00727 | |
| 3425000 | Delgado Colon, Adriana P | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 569715 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 | |
| 3179061 | DELGADO CRUZ, GLORIA E | VILLAS DE SAN CRISTOBAL II | 385 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-9242 | |
| 4030018 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 | |
| 3300913 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Díaz | PR | 00795 | |
| 4226423 | Delgado Del Valle, Ismael | Bariada Varzovia #45 | | | | Yabucoa | PR | 00767 | |
| 4121040 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 | |
| 62513 | DELGADO DURAN, VILMARIE | CALLE 25 8/14 #11 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4188630 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 4313163 | Delgado Eliza, German | Calle 6 k-45 | Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 4041912 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 | |
| 4041828 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | |
| 3400837 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 62545 | Delgado Flores, Janet | 61 Urb Camino Real | | | | Caguas | PR | 00727-9357 | |
| 3308766 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | 246 N PINE ST. | | | BRONSON | FL | 32621 | |
| 4290172 | Delgado Garcia, Sara Wilna | P.O. Box 8054 | | | | Ponce | PR | 00732-8054 | |
| 4246008 | Delgado Gonzalez, Cristina | Sector Quebradilla | HC #3 Box 12664 | | | Yabucoa | PR | 00767 | |
| 4016378 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | |
| 4009654 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 | |
| 3456902 | DELGADO GRAULAU , BEVERLY | 4 Andover A | | | | West Palm Beach | FL | 33417-2845 | |
| 3558966 | DELGADO GRAULAU, BEVERLY | 4 Andover A | | | | West Palm Beach | FL | 33417-2045 | |
| 3544034 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 3885289 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | | Hatillo | PR | 00659 | |
| 4300036 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | | Caguas | PR | 00725 | |
| 3960374 | Delgado Guzman, Ruth Ingrid | 253 Ave. Arterial Hostos Edificios Capital Center, | | | | Hato Rey | PR | 00918 | |
| 4013399 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 3884305 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Urb. Round Hills | | | | Trujillo Alto | PR | 00976-2724 | |
| 379030 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | |
| 2955983 | DELGADO LABOY, LYDIA | Apartado 684 | | | | YABUCOA | PR | 00767 | |
| 2955961 | DELGADO LABOY, LYDIA | PO BOX 684 | | | | YABUCOA | PR | 00767 | |
| 4096612 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 4087776 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MAUNABO | PR | 00707 | |
| 1563080 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | |
| 4301290 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 | |
| 4136502 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3348035 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | |
| 3302752 | Delgado Maysonet, Lormariel | Urbanización Alturas de Rio Grande | Calle 16 Q 876 | | | Rio Grande | PR | 00745 | |
| 4264343 | Delgado Medina, Wanda M. | 723 Bondad Las Virtudes | | | | San Juan | PR | 00924 | |
| 4057366 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | | PONCE | PR | 00716 | |
| 5157379 | DELGADO MEJIAS, DIANA I. | PO Box 336909 | | | | Ponce | PR | 00733 | |
| 2942285 | Delgado Melendez, Edwin | Apartado 447 | | | | Toa Alta | PR | 00953 | |
| 379133 | DELGADO MELENDEZ, ZAMALY | HC 4 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | |
| 3472918 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 3286724 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 3466170 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 | |
| 4109505 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 5165405 | Delgado Miranda, Ismael | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3898197 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 | |
| 3143602 | DELGADO MORALES, RAMON A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3166573 | DELGADO MORALES, RAMON A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 2947772 | Delgado Morales, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4105477 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718 9717 | |
| 1346999 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | | NAGUABO | PR | 00718-9717 | |
| 3246294 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | |
| 4021283 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 | |
| 62794 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 | |
| 3266014 | DELGADO OSORIO, LIZMARIE | LCDO. ERVIN SIERRA TORRES- ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 4276679 | Delgado Osorio, Gloria Onelia | Cooperative Jardines De | San Ignacio 1008A | | | San Juan | PR | 00927 | |
| 4295142 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | | San Juan | PR | 00927 | |
| 4266948 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | | San Juan | PR | 00927 | |
| 4289230 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | | Jayuya | PR | 00664 | |
| 4077403 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 | |
| 3090074 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 | |
| 3469967 | DELGADO PAGAN, CARMEN | HC 3 BOX 12206 | | | | YABUCOA | PR | 00767 | |
| 3967120 | Delgado Pagan, Maria I. | PO Box 1194 | | | | Yabucoa | PR | 00767-1194 | |
| 2830239 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 | |
| 279544 | DELGADO PEDROSA, WILMA L | URB BAY VIEW | 52 CALLE CANALS | | | CATANO | PR | 00962-4116 | |
| 3442915 | Delgado Perez, Alma R. | Urb. Santa Rita 3 | 1522 Calle Santa Clara | | | Coto Laurel | PR | 00780-2513 | |
| 296254 | Delgado Perez, Diego | p/c Francisco J Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | |
| 4269499 | Delgado Perez, Juana Milagros | #550 Camino de Los Jazmines | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 2969426 | Delgado Quintana, Gilberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020478 | Delgado Quintana, Gilberto | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2977232 | Delgado Ramos, Edwin R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2955175 | Delgado Ramos, Luis R | PO Box 543 | | | | Maunabo | PR | 00707 | |
| 2999732 | Delgado Ramos, Luis R | Jose Armando Garcia Rodríguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 4287587 | Delgado Ramos, Rafael | P.O. Box 1843 | | | | Caguas | PR | 00726 | |
| 3582354 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 3435393 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 4073706 | Delgado Rivera , Glorialys A | PO BOX 516 | | | | Rio Blanco | PR | 00744 | |
| 3129254 | Delgado Rivera, Ana M. | 5-998 #19 | | | | Rio Eide | PR | 00745 | |
| 4246959 | Delgado Rivera, Wanda I. | PO Box 2126 | | | | Guayama | PR | 00785 | |
| 4132635 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 | |
| 3759263 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | | Villalba | PR | 00766 | |
| 3848175 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | |
| 4059505 | Delgado Rodriguez, Ana Luz | Urb. Los Alondras Calle 1 A-35 | | | | Villalba | PR | 00766 | |
| 4268160 | Delgado Rodríguez, Irma N. | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 379326 | DELGADO RODRIGUEZ, LUZ | HC 01 BOX 6558 | | | | LAS PIEDRAS | PR | 00771 | |
| 62990 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 | |
| 3885944 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | |
| 3455980 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | | Kissimmee | FL | 34744 | |
| 3072400 | Delgado Romero , Roberto | #3 Calle Orgaiden Urb Carmen | | | | Rio Grande | PR | 00745 | |
| 3006495 | Delgado Rosario, Jan Emmanuel | Bonneville Apartments, Apto B-10 | Calle Ciprés Final | | | Caguas | PR | 00725 | |
| 4198602 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 | |
| 3431861 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 | |
| 3021566 | Delgado Santana, Carmen | Lcdo. Héctor Anibal Castro-Pérez | Apartado 227 | | | Yabucoa | PR | 00767 | |
| 3306504 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | |
| 4208386 | Delgado Santiago, Abimael | Urb Santa Elena | Calle 10-B-5 | | | Yabucoa | PR | 00767 | |
| 4208377 | Delgado Santiago, Luis David | Urb Santa Elena | Calle 10 B-5 | | | Yabucoa | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3227355 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 | |
| 5164152 | Delgado Segui, Migdalia | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2923894 | Delgado Segui, Migdalia | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 4137204 | Delgado Suria, Misael F. | PO Box 260158 | | | | San Juan | PR | 00926 | |
| 63108 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| 4013806 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | |
| 1541214 | DELGADO VALENTIN, RAQUEL | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 3183080 | DELGADO VAZQUEZ, SANDRA | EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 2446643 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | |
| 1786406 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 | |
| 3370562 | Delgado Velazquez, Haydee | 118 Calle Bondad/Las Campinas | | | | Las Piedras | PR | 00771 | |
| 1987185 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 | |
| 3961949 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | | Guaynabo | PR | 00969 | |
| 3007879 | Delgado, Gabriel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2981789 | DELGADO, GERARDO ROSADO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 | |
| 2412482 | DELGADO, GERARDO ROSADO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 3946193 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | |
| 4051118 | DELGADO, VILMA I. | RR8 BOX 9175 | | | | BAYAMON | PR | 00956-9651 | |
| 3259719 | DELGADO, YOLANDA | C/O: PEDRO ORTIZ ALVAREZ LLC | ATTN: CESAR ENRIQUE MOLINA | PO BOX 9009 | | PONCE | PR | 00732-9009 | |
| 2925682 | DELGADO, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3480745 | DELGADO-GONZALEZ, IRIS M | ALTOS DE LA SIERRA 87-25 CALLE 70 | | | | BAYAMON | PR | 00961 | |
| 3480746 | DELGADO-GONZALEZ, IRIS M | Iris M Delgado Gonzalez 87-25 calle 70 altos de la sierra | | | | bayamon | PR | 00961 | |
| 3007873 | Delgado-Lopez, Damaris I | Urb. El Cerezal 1642 Nieper | | | | San Juan | PR | 00926 | |
| 3218285 | Delia Forte, Carmen | PO Box 568 | | | | Vega Baja | PR | 00694-0568 | |
| 4282413 | Delis Asmar, Rosa Yasmin | 9515 Fenrose Terrace | | | | Orlando | FL | 32827 | |
| 4005962 | Deliz García, Edna H | Ave. Noel Estrada 426 A | | | | Isabel | PR | 00662 | |
| 3206917 | Deliz García, Edna H. | Ave. Noel Estrada 426 A | | | | Isabela | PR | 00662 | |
| 3952058 | Deliz Garcia, Edna Hilda | 426A Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 2624913 | DELIZ, ARTURO | URB EL MIRADOR | D5 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 4241505 | Deliz-Cruz, Luz | Urb. Riachuelo | RO-84 Calle Corrientes | | | Trujillo Alto | PR | 00976 | |
| 3913232 | Delpin Aponte, Manuel | 11043 Tulipan Hacienda Concordia | | | | Santa Isabel | PR | 00757 | |
| 3154344 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | | RIO PIEDNAS | PR | 00916 | |
| 3150027 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | | GUAYNABO | PR | 00970 | |
| 4034610 | Delvalle Hernandez, Genoveva | HC 08 Box 83268 | | | | San Sebastian | PR | 00685-8647 | |
| 3974916 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | | Moca | PR | 00676 | |
| 379751 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | | JUNCOS | PR | 00777-3016 | |
| 63346 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| 3105077 | Demetrio Amador inc. | Jose Hidalgo, Esq. | PO Box 19079 | | | San Juan | PR | 00919 | |
| 3968676 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2975841 | Deng, Guolin & Xinwei Cui | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | |
| 10602 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 | |
| 63369 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | |
| 3015575 | Denis Nuñez, Christian G | Aramil Garcia Fuentes | PO Box 29693 | | | San Juan | PR | 00929 | |
| 2955368 | DENIS ROMAN V POLICIA DE PR SGT. DENIS ROMAN AND FORTY OTHER CLAIMANTS | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNION 166 | | FAJARDO | PR | 00738 | |
| 3005076 | DENISSE MENDEZ PAGAN,in representation of her minor daughter | PO Box 260039 | | | | San Juan | PR | 00926 | |
| 3061602 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 3061686 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company of PR | Javier González | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2906695 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EKCR | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 2975411 | Denton Henares , Robert A | G-11 Calle Cedro | Urb. Caparra Hills | | | Guaynabo | PR | 00968 | |
| 4318882 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 4200295 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | |
| 4225935 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |
| 3027383 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | |
| 4318789 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 3612079 | Department of Treasury - Internal Revenue Service | City View Plaza II,Carr 165 Suite 2000 | | | | Guaynabo | PR | 00968 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3250607 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 4233971 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 2846025 | DeSantos, Thomas | 169 Circlewood Drive | | | | Berlin | CT | 06037 | |
| 3568351 | Desarrolladora JA, Inc. | Juan A Lopez | Lawyer | 7312 Ave Agustin Ramos Calero | | Isabela | PR | 00662 | |
| 3568780 | Desarrolladora JA, Inc. | C/O Juan A. López | Attorney | 7312 Ave. Agustin Ramos Calero | | Isabela | PR | 00662 | |
| 3216368 | Desarrolladora JA, Inc. | PO Box 343 | | | | Isabela | PR | 00662 | |
| 4250433 | Desarrolladora Orama, S.E. | Sigfredo Orama Torres | Cond. Playa Blanca Apt. 205 | Ave. Isla Verde | | Carolina | PR | 00979 | |
| 4246943 | Desarrolladora Orama, S.E. | C. Conde & Assoc. | Suite 5 | 254 De San José Street | | San Juan | PR | 00901-1523 | |
| 3130642 | Desarrollo M&J Corporation | Fernando L Gallardo | P.O Box 193600 | | | San Juan | PR | 00919-3600 | |
| 3067498 | Desarrollos Inmobiliarios de Hato Tejas, LLC | 8 Calle 1 STE 308 | | | | Guaynabo | PR | 00968-1719 | |
| 3044216 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 | |
| 380105 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 3034953 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | Jose A. Ortiz-Zayas | Urb. Lago Horizonte, PR-14, Km. 11.0 | Bo. Callabo | | Juana Diaz | PR | 00780 | |
| 3102690 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | Jose A. Ortiz-Zayas | PO Box 801201 | | | Coto Laurel | PR | 00780-1201 | |
| 4109135 | Descartes Correa, Carmen Teresa | HC 04 Box 5526 | | | | Coamo | PR | 00769 | |
| 3371936 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | | Toa Baja | PR | 00949 | |
| 3072427 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | |
| 2830312 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 3665833 | DESSUS MEDINA, JORGE | 24 CALLE ANGEL R MORA | | | | JUANA DIAZ | PR | 00795-1615 | |
| 3868539 | Destileria Serra Lles, Inc. | PO Box 198 | | | | Ponce | PR | 00715 | |
| 4109518 | Destileria Serra Lles, Inc. | Rafael H Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | |
| 3149949 | DETRES BAEZ, ANGEL L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3166571 | DETRES BAEZ, ANGEL L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3673222 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | | San German | PR | 00683 | |
| 4154016 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | |
| 4113293 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 | |
| 4195375 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | | ARRAGO | PR | 00714 | |
| 3315324 | DEVARIE DE JESUS, MILDRED | PO BOX 3367 | | | | GUAYAMA | PR | 00785 | |
| 4057202 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |
| 3573499 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | | San Juan | PR | 00926-5902 | |
| 4995334 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | | San Juan | PR | 00926-5902 | |
| 2962653 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 | |
| 1234688 | DEYA ELEVATOR SERVICE INC | P.O. Box 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 3238706 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 | |
| 3425980 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 3713206 | Deynes Soto, Maria E | PO Box 51 | | | | Moca | PR | 00676 | |
| 3279281 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 | |
| 2912450 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | Christopher H.P. Gilson | Acting Chief/Save USCIS | 131 M ST NE | | Washington | DC | 20529 | |
| 380241 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 | |
| 380283 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | |
| 3394156 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | | PO Box 1128 | Juncos | PR | 00777-1128 | |
| 4293998 | Diana Ramos, Domingo | Calle A Blq. BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 | |
| 4270024 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 | |
| 3663212 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | | Ponce | PR | 00733 | |
| 3241018 | Dianette Martínez Torres y Francisco J. Fuentes Martínez | 314 calle Mirta silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 | |
| 3229931 | Dianette Martinez Torres y Jesus J. Fuentes Martinez | 314 Calle Mirta Silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 | |
| 4269268 | Dianna Soler y o Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | | San Juan | PR | 00918 | |
| 4261760 | Diaz , Jose D | Urb. Los Faroles 57 | Paseo La Rogativa | | | Bayamon | PR | 00956 | |
| 4062366 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | | Bayamon | PR | 00959 | |
| 380500 | DIAZ ALICEA, ANA D. | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 | |
| 3197294 | Diaz Alicea, Victor M | HC - 70 Box 30739 | | | | San Lorenzo | PR | 00754 | |
| 3804147 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | | YAUCO | PR | 00698 | |
| 380551 | DIAZ ALVERIO, IRMA L. | HC 3 BOX 9328 | | | | GURABO | PR | 00778 | |
| 3162926 | Diaz Alverio, Valentin | Valentin Diaz | Aux Fiscal III | Departemento de la Familia | Carr. 941 Sector Los Diaz Barno Jaguas | Guarbo | PR | 00776 | |
| 3130215 | Diaz Alverio, Valentin | Barrio Jaguas | Carr 941 Sector Los Diaz | | | Gurabo | PR | 00776 | |
| 3892799 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 | |
| 3557449 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | | SAN JUAN | PR | 00910-2760 | |
| 1563286 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | | CAROLINA | PR | 00987 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4006539 | Diaz Andujar, Carmen R. | Egida del Maestro Apt. 221 | #399 Calle Sgt. Luis Medina | | | San Jaun | PR | 00918 | |
| 4320569 | Diaz Antonetty, Norberto | P.O. Box 318 | | | | Aguirre | PR | 00704 | |
| 1717276 | DIAZ APONTE, ADA EVELYN | PO BOX 8052 | | | | BAYAMON | PR | 00960 | |
| 4000261 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | | Cayey | PR | 00736 | |
| 4033628 | Diaz Aponte, Victor R. | Urb Las Colinas | M15 Colina Buena Vis | | | Toa Baja | PR | 00949-4924 | |
| 3321022 | Diaz Asia, Ivan | P.O. Box 6302 | | | | Caguas | PR | 00726 | |
| 4267668 | Diaz Avila, Glorimer | PO Box 3543 | | | | Juncos | PR | 00777-6543 | |
| 1323942 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 3090585 | Diaz Ayala, Iris Minerva | Apartado 1006 | | | | Trujilla Alto | PR | 00976 | |
| 3581806 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 | |
| 4110716 | DIAZ BAEZ, MARISOL | URB MONTECASINO HEIGHTS | 163 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 2211595 | DIAZ BAEZ, MARLYN | EXT PARC SABANA ENEAS | 589 CALLE 22 | | | SAN GERMAN | PR | 00683-3760 | |
| 5005234 | Diaz Baez, Melissa | HC-02 | Box 12380 | | | Aguas Buenas | PR | 00703-9612 | |
| 2324137 | DIAZ BARRETO, CARLA | 40540 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 3537923 | Diaz Batard, Carmen | Urb. Luquillo Mar | AA15 Calle A | | | Luquillo | PR | 00773 | |
| 3850658 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 | |
| 3852948 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 | |
| 3457302 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | |
| 3482889 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 4137393 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 | |
| 380651 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 00767 | |
| 4257409 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1900498 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | | GUAYAMA | PR | 00784 | |
| 3478154 | Diaz Bones, Olga L | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 | |
| 3554504 | Diaz Bonilla, Emma D. | Villa Paraiso | Calle Templado #2005 | | | Ponce | PR | 00728 | |
| 4208082 | Diaz Burgos, Anibal | HC 02 Box 11711 | | | | Humacao | PR | 00791 | |
| 2956721 | Diaz Burgos, Edgardo | PO Box 115 | | | | Orocovis | PR | 00720 | |
| 2937163 | Diaz Burgos, Edgardo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2352350 | DIAZ BURGOS, FELIX A | PO BOX 3741 | | | | MAYAGUEZ | PR | 00681-3741 | |
| 4239966 | Diaz Burgos, Felix Alexis | #44 Calle Rodolfo Pascaual | Bda Guaydia | | | Guayanilla | PR | 00656 | |
| 3150699 | Diaz Burgos, Javier R. | Urb. Levittown 6th Sec | c/o Manuel Corchado ER-39 | | | Toa Baja | PR | 00949 | |
| 380719 | DIAZ CABRERA, JOSE | HC 1 BOX 4427 | | | | COMERIO | PR | 00782 | |
| 4213511 | Diaz Caceres, Mario | HC #6 Box 10356 | | | | Yabucoa | PR | 00767 | |
| 3752698 | Diaz Caliz, Margarita A. | D24 Calle 5 Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 3965294 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 | |
| 3967502 | DIAZ CARABALLO, CARMEN L | URB. MONTE BRISAS 5 CALLE 8 5H15 | | | | FAJARDO | PR | 00738 | |
| 1224720 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 3166940 | Diaz Carmona, Angel | c/o Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3462509 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 | |
| 3183723 | DIAZ CARRASQUILLO, JOSE R. | BO. PENA POBRE | HC-0 BOX. 4668 | | | NAGUABO | PR | 00718 | |
| 3183569 | DIAZ CARRASQUILLO, JOSE R. | HC 1 BOX 4668 | | | | NAGUABO | PR | 00718 | |
| 4006010 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1807174 | DIAZ CARRASQUILLO, RUTH B | PO BOX 8190 | | | | HUMACAO | PR | 00792-8190 | |
| 3863508 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 | |
| 380781 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 | |
| 4190947 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 | |
| 4061361 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 | |
| 4148589 | Diaz Casiano, Jose R. | RR Box 7019 | | | | Guayama | PR | 00784 | |
| 2116513 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 | |
| 2830316 | DIAZ CASTRO, MARIA J | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 3350049 | DIAZ CASTRO, MARIA J | 239 Arterial Hostos Ave. | Capital Center Suite 702 | | | San Juan | PR | 00919 | |
| 3761166 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 | |
| 3097816 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 | |
| 380838 | DIAZ CHAPMAN, SANDRA I. | URB. VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 3999919 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 | |
| 3975303 | Diaz Cintron, Maria I. | 5A-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 | |
| 2931737 | DIAZ COLLAZO, MIRZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3943957 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 | |
| 380873 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 | |
| 3399837 | Diaz Colon, Adaliz M. | 670 Ave. Ponce De Leon | Caribbean Office Plaza, Suite 204 | | | San Juan | PR | 00907 | |
| 3782304 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayama | PR | 00785 | |
| 3932754 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 | |
| 3026836 | Diaz Colón, Jose R. | PO Box 742 | | | | Toa Alta | PR | 00954 | |
| 380890 | Diaz Colon, Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3053119 | DIAZ COLON, LUIS E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 64444 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | |
| 3690462 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 | |
| 4171550 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 | |
| 4213366 | Diaz Colon, Santiago | Com. Miramar-Calle Girazul-586-53 | | | | Guayama | PR | 00784 | |
| 4186568 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 | |
| 3330246 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 | |
| 289970 | DIAZ CORTES, CLARIBEL | 51 A 2 E 1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00984-4153 | |
| 3032159 | DIAZ CORTES, CLARIBEL | PO BOX 4153 | | | | CAROLINA | PR | 00984-4153 | |
| 4056018 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | | PONCE | PR | 00732-0693 | |
| 3616962 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | | Ponce | PR | 00732-0693 | |
| 4100856 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 64500 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | | CAGUAS | PR | 00725 | |
| 3331225 | Diaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 | |
| 3848355 | Diaz Cruz , Edmari | M15 Rio Caguitas | Rio Hondo I | | | Bayamon | PR | 00961 | |
| 2971308 | DIAZ CRUZ, AIDA LUZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3337104 | Diaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | |
| 4207327 | Diaz Cruz, Julie | HC #2 Box 8159 | | | | Yabucoa | PR | 00767 | |
| 4147455 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 4258951 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | | | Humacao | PR | 00791 | |
| 2942182 | Diaz Cuellas, Dalilo | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Ofic. 514 | | San Juan | PR | 00918 | |
| 2924193 | DIAZ DAVILA, SARA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2923882 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St., Apt. 601 | | | San Juan | PR | 00907 | |
| 4274961 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | | Caguas | PR | 00727 | |
| 4208934 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | |
| 4089029 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | |
| 3353390 | DIAZ DE JESUS, BERNARDO | C/O ARNALDO H. ELIAS | PO BOX 191841 | | | Sn juN | PR | 00919-1841 | |
| 4124213 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | |
| 4176035 | Diaz de Jesus, Jose Luis | Urb Villa Retiro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 | |
| 4032055 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 | |
| 3293978 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 3552394 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | |
| 3345976 | Diaz Debien, Mariprovi | Urbanization Fair View #1928 Calle Francisco Zuñiga | | | | San Juan | PR | 00926 | |
| 2901007 | Diaz Del Valle, Angel L. | Jose J. Garcia Diaz, Esq. | PMB 1127 | Calle Paris 243 | | San Juan | PR | 00917 | |
| 2754924 | Diaz Del Valle, Angel L. | PO Box 366877 | | | | San Juan | PR | 00936-6877 | |
| 4064769 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 | |
| 2321936 | Diaz Delgado, Betsaida | 5900 Isla Verde Ave. L2-362 | | | | Carolina | PR | 00979 | |
| 3190044 | DIAZ DELGADO, LISANDRA | PO BOX 540 | | | | SAN LORENZO | PR | 00754 | |
| 4080208 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 | |
| 3577243 | Diaz Delgado, Virginia | C/O Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 3277044 | DIAZ DENIS, SARAHI | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4263544 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 | |
| 4263840 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 | |
| 3282058 | Diaz Diaz, Edna M | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 3738395 | Diaz Diaz, Edna M | 1785 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 3804695 | Diaz Diaz, Edna M. | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 4263611 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 | |
| 4264384 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 4263752 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | |
| 3786882 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | |
| 4131382 | Diaz Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 | |
| 1794031 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 | |
| 4223915 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | |
| 3337042 | Diaz Diaz, Orlando R. | HC-01 Box 8387 | | | | Gurabo | PR | 00778 | |
| 4185717 | Diaz Diaz, Oscar | HC8 Box 83693 | | | | San Sebastian | PR | 00685 | |
| 1696731 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | |
| 3941415 | Diaz Diaz, Sylvia I. | PO Box 158 | | | | Juncos | PR | 00777 | |
| 4225988 | Diaz Diaz, Teofilo | HC#2 Box 8188 | | | | Yabucoa | PR | 00767 | |
| 3145863 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastin | PR | 00685 | |
| 3145756 | DIAZ ECHEYAMA, MELISSA | P.O BOX 626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2883652 | Diaz Escobar, Sandra | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 64805 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 2918458 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | | JUNCOS | PR | 00777 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3898434 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | | Hatilllo | PR | 00659 | |
| 3880776 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | |
| 3988731 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | PR | 00922-0528 | |
| 4077928 | Diaz Febo , Luz O. | 200-21 C/S32 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3685188 | Diaz Febo , Luz O. | 200-21 Calle S32 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3414671 | Diaz Febo, Luz O. | 200 # 21 Calle S32 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2965778 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 | |
| 2139298 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 | |
| 4098922 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 | |
| 3948483 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 | |
| 2415999 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | |
| 4134467 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y Correcion | P.O. Box 71308 | | San Juan | PR | 00936 | |
| 2907114 | DIAZ FIGUEOA, JUAN | HC 11 BOX 11970 | | | | HUMACAO | PR | 00791 | |
| 4065103 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 1907717 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 | |
| 4065473 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | |
| 4099975 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 | |
| 474349 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | | SAN JUAN | PR | 00912 | |
| 290067 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 | |
| 4137139 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 | |
| 304297 | DIAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | BAYAMON | PR | 00956 | |
| 2905082 | DÍAZ FIGUEROA, PEDRO | CALLE ENCINA SUR EM 32 SEC 11 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 2995031 | Diaz Flecha, Carmen J. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3069713 | Diaz Flores, Jorge Luis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4266641 | Diaz Flores, Rosa | Urb. Villas Del Carmen | M-7 11 | | | Gurabo | PR | 00778 | |
| 2930141 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | |
| 5157406 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | | Las Piedras | PR | 00771 | |
| 2230159 | DIAZ FORTIS, OSCAR G | 4 CALLE AGUA DULCE | | | | MOROVIS | PR | 00687-8717 | |
| 2924085 | DIAZ FORTIS, OSCAR G | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4253116 | Diaz Garcia, Digna M. | 360 Estancias del Golf Club | | | | Ponce | PR | 00730 | |
| 4294531 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | | Ponce | PR | 00730 | |
| 3282723 | DIAZ GARCIA, MARIA A | PASEO DE LA ALHAMBRA | 12 CALLE CORDOVA | | | CAROLINA | PR | 00987 | |
| 3052515 | Diaz Garcia, Miguel A | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3435934 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 4097772 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 2345041 | DIAZ GOMEZ, ELEMUEL | RR 2 BOX 7890 | | | | CIDRA | PR | 00739 | |
| 2234034 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 4065228 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | | |
| 4065223 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | | |
| 3879917 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 | |
| 3567952 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 | |
| 2830327 | DIAZ GONZALEA, JOSE | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 3322685 | Diaz Gonzalez, Carmen Minerva | Urb. Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 | |
| 3045586 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 | |
| 65032 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 | |
| 381417 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 381423 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | | BAYAMON | PR | 00957-3778 | |
| 4113811 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 | |
| 3475233 | Diaz Gonzalez, Ilia | Brisas de Canovanas | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 | |
| 4057248 | Diaz Gonzalez, Jorge L. | 1104 Calle Maria adilla urb Country Club | | | | San Juan | PR | 00924 | |
| 4133774 | Diaz Gonzalez, Jorge L. | 1104 Mana Cadilla Country Club | | | | San Juan | PR | 00924 | |
| 3580816 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle Ilanuva #1754 | | | | Ponce | PR | 00730 | |
| 3652447 | Diaz Gonzalez, Julio C. | Calle Ilanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 2136389 | DIAZ GONZALEZ, VILMA V | PARCELAS CARMEN | 41C CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 4036128 | Diaz Guadalupe, Luz M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 | |
| 3677368 | Diaz Guadalupe, Luz M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 | |
| 3008958 | Diaz Gual, Pedro Ferdinand | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3264932 | Diaz Guzman, Bernard | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4177519 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | |
| 3661190 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | |
| 3894166 | Diaz Hernandez , Iris S. | Iris Selenia Diaz, Trabajados Social | Departamento de Educacion Region Caguas | Esc. 5-U Bayamoncito | Bo. Bayamoncito | Aguas Buenos | PR | 00703 | |
| 3893714 | Diaz Hernandez , Iris S. | HC-03 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3995676 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 | |
| 2998906 | Diaz Hernandez, Hector N | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | Santurce | PR | 00908 | |
| 2964661 | Diaz Hernandez, Hector N | PMB 265 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 3649142 | Diaz Hernandez, Jose E | Po Box 238 | | | | Aguas Buenas | PR | 00703 | |
| 3052547 | Diaz Hernandez, Mildred | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5165804 | Diaz Hernandez, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 4059373 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 | |
| 4067494 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 4271608 | Diaz Irizarry, Betsy | II-36 Calle 30 | Jardines de Palmarejo | | | Canovanas | PR | 00729 | |
| 4271584 | Diaz Irizarry, Jose R. | HC-03 Buzon 6693 | | | | Canovanas | PR | 00729 | |
| 2830328 | DIAZ IRIZARRY, MIGUEL A | DERECHO PROPIO | PONCE MÍNIMA FASE I MÓDULO C PO BOX 7285 | | | PONCE | PR | 00732 | |
| 2938468 | DIAZ IRIZARRY, MIGUEL A | 323 SUNNY CT | | | | ABINGDON | MD | 21009 | |
| 3851445 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 | |
| 2980032 | DIAZ JORGE, CARMEN | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 65187 | DIAZ JORGE, CARMEN | COND LA CORUNA 2023 CARR 177 APT 3104 | | | | GUAYNABO | PR | 00969 | |
| 2980062 | DIAZ JORGE, CARMEN I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 1224288 | DIAZ JORGE, CARMEN I | COND LA CORUNA 2023 CARR 177 APT 3104 | | | | GUAYNABO | PR | 00969 | |
| 3144841 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 | |
| 3456194 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | | San Juan | PR | 00919-0917 | |
| 3958673 | Diaz Lebron, Grise I. | NN-7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 | |
| 3028035 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 | |
| 3542292 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | | Guayama | PR | 00784 | |
| 3480934 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 3480935 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 4264867 | Diaz Lois, Wanda | Via 34 Mn17 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 4307629 | Diaz Lois, Wanda M. | Via 34 MN 17 Urb Villa Fontana | | | | Carolina | PR | 00983 | |
| 4308104 | Diaz Lois, Wanda M. | GPO Box 360998 | | | | San Juan | PR | 00936-0998 | |
| 2328613 | DIAZ LOPEZ, CARMEN | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 | |
| 3731983 | DIAZ LOPEZ, CARMEN M | PO BOX 173 | | | | LARES | PR | 00669-0173 | |
| 3922858 | Diaz Lopez, Carmen M. | P.O. Box # 173 | | | | Lares | PR | 00669 | |
| 2976231 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 | |
| 4226448 | Diaz Lopez, German | HC 11 Box 12075 | | | | Humacao | PR | 00791 | |
| 4203460 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | |
| 3772171 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 | |
| 3410564 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 4271604 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | | Orlando | FL | 32807 | |
| 2992034 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 3892644 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | |
| 5171549 | Diaz Lopez, Marta Rosa | Calle A - A-23 | Urb. Villa Rosa 2 | | | Guayama | PR | 00784-6305 | |
| 1663851 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 | |
| 3247542 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 | |
| 1358322 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 | |
| 381697 | DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | |
| 3516138 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 | |
| 3138551 | Diaz Maldonado, Raymond | 780 Calle Gave Urb. Lovrdes | | | | Trajillo Alto | PR | 00976 | |
| 4269833 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 | |
| 4273251 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 | |
| 65329 | DIAZ MALDONADO, CARLOS | HC 2 BOX 8273 | | | | OROCOVIS | PR | 00720 | |
| 3751399 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | | Vega Baja | PR | 00693 | |
| 4080321 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | | Toa Baja | PR | 00949-4421 | |
| 2886717 | Diaz Marcano, Jose A. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3824080 | DIAZ MARIN , AUREA L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | |
| 3500085 | DIAZ MARIN, AUREA L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 | |
| 381764 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | |
| 4008544 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 | |
| 4185032 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | | Aguirre | PR | 00704 | |
| 4137634 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 | |
| 3937064 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | |
| 3949002 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | |
| 3157645 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguierre | PR | 00704-2242 | |
| 4208729 | Diaz Martinez, Vilma Nelly | Urb Mendez B-5 | | | | Yabucoa | PR | 00767 | |
| 4046112 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4107753 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | |
| 4053914 | Diaz Mateo, Astrid Marina | Calle 1A B-47 | El Jardin De Guaynabo | | | Guaynabo | PR | 00969 | |
| 3932659 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | |
| 3932549 | Diaz Matos, Jorge | HC03 box 9670 | | | | Gurabo | PR | 00778-9780 | |
| 5166281 | Diaz Matos, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 1680377 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | | PONCE | PR | 00731 | |
| 381858 | DIAZ MEDINA, LOURDES T. | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 3115247 | Diaz Medina, Lourdes T. | 38-9 Calle 34 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 2222476 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 3935444 | Diaz Melendez, Arturo G. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | |
| 3935403 | Diaz Melendez, Arturo G. | P.O. Box 515 | | | | Santa Isabel | PR | 00757 | |
| 4266692 | Diaz Melendez, Felipe | P.O. Box 805 | | | | Canovanas | PR | 00729 | |
| 5163472 | Diaz Melendez, Joe Alexis | Lcdo. Nelson Ramos | P.O. Box 8455 | | | Ponce | PR | 00732-8455 | |
| 3993230 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | | Hatillo | PR | 00659 | |
| 2408005 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 | |
| 3195781 | DIAZ MERCED, SANDRA LIZ | 505 SAN JORGE | URB LIRIOS CALA | | | JUNCOS | PR | 00777 | |
| 4165321 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 | |
| 3752328 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 4266761 | Diaz Miranda, Noemi | 602 Rafael Mercado, Urb. Las Delicias | | | | San Juan | PR | 00924 | |
| 4332480 | Diaz Miranda, Zoraida | HC-1 Box 5352 | | | | Corozal | PR | 00783 | |
| 4191738 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 | |
| 4160378 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 4160380 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 kms. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 4160379 | Diaz Montanez, Mignalis | Departmento de Educacion de ELA de P.R. | Carr. 780 KMS.5 Bo Dina Elena | | | Comerio | PR | 00782 | |
| 4160343 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 4105915 | Diaz Montilvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 | |
| 2354360 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | | San Juan | PR | 00920 | |
| 4006242 | Diaz Morales, Arlene | Cond Altagracia | 262 Calle Urugua Apt 11F | | | San Juan | PR | 00917 | |
| 2942218 | DIAZ MORALES, ARLENE | VILLAS DEL MADRIGAL | CALLE 2 BLOQUE C-1 | | | CAROLINA | PR | 00987 | |
| 4088035 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | |
| 3615083 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | | BAYAMON | PR | 00959 | |
| 4033213 | Diaz Morales, Carlos M. | Aportado 74 | | | | Jayuya | PR | 00664 | |
| 4145100 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | | ARROYO | PR | 00714 | |
| 2891178 | Diaz Morales, Hildamari | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3841258 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 | |
| 3834062 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | |
| 4004463 | Diaz Morales, Juan A. | PO Box 2070 | | | | Cuba | PR | 00735 | |
| 3647638 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | | PONCE | PR | 00716-2138 | |
| 2081665 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | |
| 3379711 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4155019 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 | |
| 4137738 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 3697298 | Diaz Morales, Rafael A. | Santa Elsidra III calle 3 C-29 | | | | Fajardo | PR | 00738 | |
| 3689189 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | | Rio Grande | PR | 00745 | |
| 3544939 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | | Caguas | PR | 00725 | |
| 4137708 | Diaz Morales, Sonia N. | DM5 Calle 40A Urb. Bairoa | | | | Caguas | PR | 00725-1550 | |
| 4137763 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | | Caguas | PR | 00725-1550 | |
| 3539090 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 | |
| 3401945 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 | |
| 3401884 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 | |
| 2738659 | DIAZ NAVEIRA, NYRMA M | EXT JARDINES DE HUMACAO | C1 CALLE C | | | HUMACAO | PR | 00791 | |
| 4265022 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | | Cidra | PR | 00739 | |
| 1883363 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | |
| 3550162 | DIAZ NIEVES, BLADIMIR | JAIME GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 1906183 | Diaz Nieves, Carmen | Urb. Verde Mar #465 Calle 19 | | | | Punta Santiago | PR | 00741-2212 | |
| 4265457 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 | |
| 4011402 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 | |
| 3665726 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 | |
| 4230313 | Diaz Ojeda, Orlando | HC-03 Box 5764 | | | | Humacao | PR | 00791 | |
| 4308531 | Diaz Oneill, Jaime A. | P.O. Box 9793 | | | | San Juan | PR | 00908 | |
| 382100 | DIAZ OQUENDO, CARLOS | BOX HC-02 9165 | | | | GUAYNABO | PR | 00971 | |
| 4032310 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 | |
| 3134595 | Diaz Ortiz, Angel L | Country Club 4th Ext. 885 Calle/Galapagos | | | | San Juan | PR | 00924 | |
| 4052362 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265819 | Diaz Ortiz, Fernando | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 4215020 | Diaz Ortiz, Lisandra | Calle 2 Urb. Villa Universitaria K-2 | | | | Humacao | PR | 00791 | |
| 3987705 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 | |
| 3311866 | Diaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 | |
| 4325044 | Diaz Ortiz, Maria Socorro | HC-73 3019 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 3470125 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 | |
| 3618226 | Diaz Ortiz, MIriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 | |
| 4266461 | Diaz Ortiz, Wanda I. | L-14 Calle 3 | Urb. Santa Monica | | | Bayamón | PR | 00957 | |
| 4092621 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | | Rio Grande | PR | 00745 | |
| 4099261 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 | |
| 3678905 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 3679626 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 | |
| 4208931 | Diaz Pabon, Magaly | HC#4 Box 6402 | | | | Yabucoa | PR | 00767 | |
| 4154600 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 | |
| 3937524 | Diaz Pabon, Raquel I. | Palacios Reales #133 Calle Ricardi | | | | Toa Alta | PR | 00953-4931 | |
| 3963985 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 | |
| 3155069 | DIAZ PAGAN, ELBA | P O BOX 121 | | | | MOROVIS | PR | 00687 | |
| 3155071 | DIAZ PAGAN, ELBA | ASOCIACION EMPLEADOS GERENCIALES A.E.E | LUIS A. FIGUEROA ASTACIO | APARTADO 9831 SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 1718650 | DIAZ PAGAN, ELBA | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | | | SAN JUAN | PR | 00915-3812 | |
| 4153960 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 | |
| 3987097 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 | |
| 4267039 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | | San Juan | PR | 00907 | |
| 3182795 | DIAZ PAGANI, GUSTAVO | BO OBRERO | 655 SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 3759191 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 4278114 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | | Caguas | PR | 00725 | |
| 1231844 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 | |
| 3656176 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 3436823 | Diaz Perez, Irving | 138 C-Diamante | | | | Cabo Rojo | PR | 00623 | |
| 2986672 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 | |
| 1338751 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 | |
| 1810141 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 3964515 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 3871213 | Diaz Perez, Wanda E. | HC0I Box 15227 | | | | Coamo | PR | 00769 | |
| 3557691 | Diaz Perez, Wanda Evelyn | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 3654174 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 2920059 | Diaz Piza, Magdalena | 501 Elisa Colberg Street Apt 5A | | | | San Juan | PR | 00907 | |
| 4126007 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 | |
| 3893897 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 | |
| 4098391 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 | |
| 4135492 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 | |
| 3457689 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 4151769 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 3171856 | Diaz Quirindongo, Orlando | Jesus R. Morales Cordero | Attorney at Law (USDC PR 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 4149242 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3932868 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 593367 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 | |
| 4070478 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | |
| 2003826 | DIAZ RAMOS, JOSE | URB SANTA JUANA 2 | A26 CALLE 3 | | | CAGUAS | PR | 00725-2008 | |
| 1277642 | DIAZ RAMOS, JOSE G | URB SANTA JUANA 2 | A-26 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 2925423 | DIAZ RAMOS, JOSE G | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3977799 | DIAZ RAMOS, JOSE G. | STA. JUANA II | A-26 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 3762644 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 | |
| 65965 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 3018336 | Diaz Ramos, Luz Esther | Urb Turabo Gardens III | Calle AR16-30 | | | Caguas | PR | 00727 | |
| 3916505 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 | |
| 1678906 | DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA | 115-5 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 4294467 | Diaz Reyes, Confesor | Haiti BN-23 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 5157364 | DIAZ REYES, LUISA M | PO Box 802 | | | | Saint Just | PR | 00978 | |
| 3834127 | Diaz Reyes, Luisa M. | Sector La PRRA Ramal 4 #122 | | | | Trujillo Alto | PR | 00976 | |
| 3922900 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | |
| 3915697 | Diaz Reyes, Milagros | Urb: San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | |
| 4022129 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 3003434 | DIAZ REYES, SARAI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3511457 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 172 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3854324 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | |
| 2981460 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 | |
| 3990200 | DIAZ RIVERA , ALBERTO LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 3267196 | DIAZ RIVERA , HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 | |
| 2996230 | DIAZ RIVERA, ANGEL | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2939988 | DIAZ RIVERA, ANGEL | BOX 11379 RR 6 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 3314560 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | | San Juan | PR | 00936 | |
| 3019043 | DIAZ RIVERA, CLARIMAR | 357 CALLE SUR | | | | DORADO | PR | 00646 | |
| 3364156 | DIAZ RIVERA, CLARIMAR | CALLE SUR 357 | | | | DORADO | PR | 00646 | |
| 2340051 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 | |
| 3230632 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | Bayamon | PR | 00956 | |
| 3420171 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 3261677 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | |
| 3470385 | Díaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | |
| 2406984 | DIAZ RIVERA, GUILLERMO | RR2 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| 2981751 | DIAZ RIVERA, GUILLERMO | RR 02 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| 3800239 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 | |
| 3965456 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 1780472 | DIAZ RIVERA, JOSE | HC 04 BOX 4143 | | | | HUMACAO | PR | 00791 | |
| 3817129 | Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | | Salinas | PR | 00751 | |
| 4185078 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 | |
| 4255970 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | Barranquitas | PR | 00794 | |
| 3499341 | Diaz Rivera, Maria A. | Bo. Perchas H C -01 Buzon 2069 | | | | Morovis | PR | 00687 | |
| 3957719 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 | |
| 382629 | DIAZ RIVERA, WANDA S. | HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | |
| 3108487 | DIAZ RIVERA, WANDA S. | URB. LA ESTANCIA 138 VIA PINTADA | | | | CAGUAS | PR | 00727-3087 | |
| 4099394 | Diaz Robles, William | HC 23 Box 6634 | | | | Juncos | PR | 00777-9849 | |
| 3420130 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | |
| 3419167 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | | | BAYAMON | PR | 00959-7206 | |
| 3351375 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | |
| 4268354 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | | Rio Grande | PR | 00745 | |
| 4263368 | Diaz Rodriguez, Evelyn | Brisas del Parque II | 606 Call San Antonio | | | Caguas | PR | 00725 | |
| 4009061 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | |
| 3055073 | Diaz Rodriguez, Gabriel | 274 Uruguay St. | Cond Torre Alta Ph 1 | | | San Juan | PR | 00917 | |
| 3055047 | DIAZ RODRIGUEZ, GABRIEL | COND TORRE ALTA PH 1 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 | |
| 4235587 | Diaz Rodriguez, Gilberto | HC 01 Box 3294 | | | | Maunabo | PR | 00707 | |
| 3958624 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | |
| 3886323 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 4120731 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 | |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | |
| 3767877 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | Calle-2 | | | Patillas | PR | 00723 | |
| 4291449 | Diaz Rodriguez, Luis A. | HC 2 Box 11866 | | | | Humacao | PR | 00791 | |
| 3579582 | Diaz Rodriguez, Marianed | LCDA. Frances M. Apellaniz Arroyo | PMB 108 Ave. Esmeralda #53 | | | Guayabo | PR | 00969 | |
| 3241612 | Diaz Rodriguez, Marianed | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3610411 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 | |
| 4331146 | Diaz Rodriguez, Melissa | HC-75 Box 1891 | | | | Naranjito | PR | 00719 | |
| 4094428 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 3141233 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 3087900 | DÍAZ RODRÍGUEZ, TERESA J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4269469 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | | Maunabo | PR | 00707 | |
| 1788774 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 | |
| 382772 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 | |
| 4272196 | Diaz Rondon, Angel A. | Urb. Vistamar | 587 Ave. Jorge Vazquez Sanes | | | Carolina | PR | 00983 | |
| 3625027 | DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | | | SAN LORENZO | PR | 00754 | |
| 3980202 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | | Toa Alta | PR | 00953 | |
| 2924593 | DIAZ ROSADO, CARMEN D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4187122 | DIAZ ROSADO, JOSE E | HC 06 BOX 4170 | | | | COTO LAUREL | PR | 00780 | |
| 3519433 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 | |
| 4291948 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | | Caguas | PR | 00725 | |
| 4266385 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | | Caguas | PR | 00725 | |
| 4187420 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 | |
| 3161296 | Diaz Sanchez, Ana E | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 5164216 | Diaz Sanchez, Ginamarie | Olmedo & Rebollo Law Offices | Urbanizacion Crown Hills | 138 Winston Churchill Ave. | PMB 301 | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2960598 | DÍAZ SÁNCHEZ, GINAMARIE | ENRIQUE REBOLLO-PORTELA | URB. CROWN HILLS, #138 AVE. | WINSTON CHURCHILL, PMB 301 | | SAN JUAN | PR | 00926-6013 | |
| 2998358 | Diaz Sanchez, Waleska | PO Box 2831 | | | | Guayama | PR | 00785 | |
| 2967916 | Diaz Sanchez, Waleska | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 4226296 | Diaz Santana, Cesar | HC 4 Box 4359 | | | | Humacao | PR | 00791 | |
| 3115534 | Diaz Santiago, Enid | Villa Maria A-9 | Calle 1 | | | Caguas | PR | 00725 | |
| 3646896 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | | Bayamon | PR | 00956 | |
| 3024664 | Diaz Santiago, Nelly | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4290975 | Diaz Santiago, Richard | 9811 W Fern Ln | | | | Miramar | FL | 33025 | |
| 3479482 | Diaz Santiago, Sonia | PO Box 10196 | | | | Ponce | PR | 00732 | |
| 3742518 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 | |
| 3362007 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | | Villalba | PR | 00766 | |
| 3270424 | Diaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 | |
| 3281144 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO | PR | 00976 | |
| 3281089 | Diaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | |
| 4263303 | Diaz Santos, Gerardo | Calle Recreo #6 | Sector la Puntilla | | | Cataño | PR | 00962 | |
| 4113442 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | | SAN JUAN | PR | 00918 | |
| 4079193 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 4023557 | Diaz Sarraga , Jose Antonio | HC 04 Box 43926 | | | | Lares | PR | 00669 | |
| 4052575 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | |
| 4056293 | Diaz Savinon, Claudina | Urb. Venus Gardens | AE-18 Tijuana | | | San Juan | PR | 00926-4720 | |
| 3501672 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | | San Juan | PR | 00923 | |
| 4289463 | Diaz Segura, Nereida E | 787 Panical Dr | | | | Apopka | FL | 32703 | |
| 383002 | DIAZ SEIJO, MIGUEL A | CALLE 25 #422 | HILLS BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 156344 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 2099342 | DIAZ SEIJO, MIGUEL A | HILL BROTHERS | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 4273749 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 | |
| 4111076 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-3229 | |
| 4049089 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5229 | |
| 3864060 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5529 | |
| 66644 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 | |
| 5151272 | DIAZ SILVA, MIGDALIA | HC 20 Box 26413 | | | | San Lorenzo | PR | 00754 | |
| 597531 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 | |
| 66662 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | | SANTURCE | PR | 00907 | |
| 66677 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 3617987 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 | |
| 3915016 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | |
| 3201704 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | | Aguadilla | PR | 00603 | |
| 3287537 | Diaz Tejada, Awilda I | Urbi. Villa Carolina, Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 | |
| 3186862 | Diaz Torres, Amarilis | PO Box 711 | | | | Naranjito | PR | 00719 | |
| 3200183 | DIAZ TORRES, AMARILIS | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY T, COND. TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | |
| 3158323 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 | |
| 424555 | DIAZ TORRES, IRIS N. | PO BOX 433 | | | | BAYAMON | PR | 00960 | |
| 2452492 | DIAZ TORRES, LUIS G | BO SANTA CATALINA | CANT 150 RM 150 | | | COAMO | PR | 00769 | |
| 3669091 | DIAZ TORRES, MAGDA L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 2830347 | DÍAZ TORRES, ROSALINA | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914, #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 3894847 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 | |
| 4051317 | Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | | Arroyo | PR | 00714-2127 | |
| 4242528 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 | |
| 3264206 | Díaz Vázquez, Carmen I | Calle S G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 | |
| 3577857 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 | |
| 3489475 | Diaz Vazquez, Evelyn | Ext El Comandante calle San Damian 506 | | | | Carolina | PR | 00982 | |
| 3484484 | Diaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 | |
| 4054654 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1312019 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | | BAYAMON | PR | 00961 | |
| 2942034 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 | |
| 3133157 | Diaz Velazquez, Ernesto L. | Urb. Mansion del Sol Calle Primaveral MS-102 | | | | Sabana Seca | PR | 00952 | |
| 4099415 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | |
| 3016778 | Diaz Velazquez, Norma I. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2974517 | Diaz Velazquez, Norma I. | 4 A-10 Parque De Torrimar | | | | Bayamon | PR | 00959 | |
| 3457985 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 | |
| 3188249 | Díaz Wilerad, Wanda Liz | P.O. Box 705 | | | | Gurabo | PR | 00778 | |
| 4261902 | Diaz Zabaleta, Jorge L. | A 15 Calle Invierno | Urb Golden Village | | | Vega Alta | PR | 00692 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3470161 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 | |
| 3800084 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 | |
| 4282485 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 | |
| 4170973 | Diaz, Delfina Monserrate | 9950 SE 151St Pl | | | | Summerfield | FL | 34491-4529 | |
| 4206053 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 | |
| 1989450 | Diaz, Gamiollie Mercano | PO Box 424 | | | | Gurabo | PR | 00778-0424 | |
| 4267196 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 | |
| 4272128 | Diaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 | |
| 3223306 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 3040307 | Diaz, Josefina Martinez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3981820 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 | |
| 4247731 | Diaz, Margaret | PO Box 89245 | | | | Tampa | FL | 33689 | |
| 3213257 | Diaz, Marisol Márquez | HC-63 Box 3281 | | | | Patillas | PR | 00723 | |
| 4260292 | Diaz, Nydia Martell | Villas del Parque Escorial | G Apt 1702 | | | Carolina | PR | 00987 | |
| 4265882 | Diaz, Palmira Bultron | PO Box 253 | | | | Maunabo | PR | 00707 | |
| 3042512 | Diaz, Paola | Michelle Silvestriz Alejandro | Abogada De Educacion Especial | P.O. Box 13281 | | San Juan | PR | 00908 | |
| 3026303 | Diaz, Paola | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 3078188 | Diaz, Pedro | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4208644 | Diaz, Pedro M. | 2400 Pine Ave | | | | Haines City | FL | 33844 | |
| 3161911 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | |
| 4244548 | Diaz, Rafael Rosa | PO Box 310 | | | | Punta Santiago | PR | 00741 | |
| 4187231 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 | |
| 3878477 | Diaz, Theanys | Roberto Maldonado-Nieves | Attorney | NA | 344 Street Number 7NE Office 1-A | San Juan | PR | 00920 | |
| 3475187 | Diaz, Theanys | Rio Grande Estates III | 10501 Reina Isabel | | | Rio Grande | PR | 00745 | |
| 3940426 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | |
| 3049561 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) | Pedro R. Vazquez | 405 Esmeralda Ave.,St.2:PMB 153 | | | Guaynabo | PR | 00969-4457 | |
| 3017334 | Diaz-Cruz, Rafael | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | |
| 3966479 | Diaz-Fonseca, Marta M. | Urb La Riviera, 1412 Calle 46 SO | | | | San Juan | PR | 00921 | |
| 2968323 | DIAZ-GOMEZ, ORLANDO | HC 6 BOX 10529 | | | | YABUCOA | PR | 00767 | |
| 3017771 | DIAZ-GOMEZ, ORLANDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | SUPERVISOR DE OPERACIONES SISTEMA ELECTIRCO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 2906184 | DIAZ-JOVE, MANUEL C | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1714931 | DIAZ-JOVE, MANUEL C | COLINAS DE FAIR VIEW | 4P-26 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 1912688 | DIAZ-LOPEZ, CATALINA | 12 VILLA WARSEL | | | | BAYAMON | PR | 00956-9471 | |
| 3930351 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 | |
| 3288571 | Diaz-Morales, Robert Anel | C/O Coto & Associates | Angel E. Rotger-Sabat, Esq. | PO Box 71449 | | San Juan | PR | 00936-8549 | |
| 1714941 | DIAZ-OROZCO, DIMARIES | HC 20 BOX 28722 | | | | SAN LORENZO | PR | 00754 | |
| 3000142 | DIAZ-OROZCO, DIMARIES | 1110 AVE PONCE DE LEON | PARADA 16 1/12 | | | SAN JUAN | PR | 00936 | |
| 3022698 | Diaz-Pabon, William | Finquitas Betances | 62 Calle Acosta | | | Cabo Rojo | PR | 00623 | |
| 2949630 | Diaz-Pagan, Elba | URB Los Aires | 43 Calle Cromo | | | Arecibo | PR | 00612 | |
| 3609930 | Diaz-Ruiz, Gerardo | HC 2 Box 32210 | | | | Caguas | PR | 00725 | |
| 3700724 | Diaz-Ruiz, Gerardo | Autoridad De Energia Electrica De Puerto Rico | 1110 Ave. Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3700722 | Diaz-Ruiz, Gerardo | Velez-Quinones Law Offices, PSC | 839 Calle Anasco | Suite Comercial 4 | | San Juan | PR | 00925-2485 | |
| 4114506 | Diaz-Torres, Luis A. | HC 01 BOX 1081 | | | | Arecibo | PR | 00612 | |
| 383359 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 2972425 | Dicupe Cruz, Pedro I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017829 | Dicupe Cruz, Pedro I | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2920381 | DIENSTBACH, UTE | 15249 W. MELISSA LANE | | | | SURPRISE | AZ | 85374 | |
| 3948715 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | | Guaynabo | PR | 00969 | |
| 2966818 | Dieppa Crespo, Rafael | Urb Lirios Calo II | W-432/ C-Sadius | | | Juncos | PR | 00777 | |
| 2998330 | Dieppa Crespo, Rafael | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 383429 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | |
| 1255805 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | |
| 67040 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 3631302 | DIEZ ALVAREZ, JOSEFA L. | PO BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 | |
| 3631300 | DIEZ ALVAREZ, JOSEFA L. | 7003 CALLE B. GAUDIER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 | |
| 3909941 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 | |
| 3879906 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 | |
| 4112363 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 4227785 | Diez de Andino-Rodriguez, María S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 4328760 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | |
| 1235200 | DIGGING & TOWING CONSTRUCTION | ERONI LOPEZ CARABALLO | HC 5 BOX 7332 | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 175 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3044181 | Digna Tavarez, Ana | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | |
| 2881170 | Dillon Jr., Wilburn | 3845 Sw Gamwell Rd | | | | Topeka | KS | 66610 | |
| 3001644 | Dilone Sanchez, Gabriel Alejandro | Call Granadillo I-12 | Urb. Arbolada | | | Caguas | PR | 00727 | |
| 3001679 | Dilone Sanchez, Victor Javier | Calle Granadillo I-12 | Urb. Arbolada | | | Caguas | PR | 00727 | |
| 3225298 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 | |
| 5007668 | DiMartino, Irene | TD Ameritrade Clearing, Inc. | FBO Irene DiMartino 5985 | PO Box 12687 | | New Bern | NC | 28561 | |
| 2338990 | DINELIA MORALES MIRANDA | BOX 703 | | | | AIBONITO | PR | 00705 | |
| 2880263 | Dinice, Louis J | 125 Prospect Ave Apt 18B | | | | Hackensack | NJ | 07601 | |
| 1662865 | Dino Demario and Cheryl Steele | David Fernandez-Esteves | PO Box 9023518 | | | San Juan | PR | 00902 | |
| 3585681 | Diodonet Castro, José | Apartado 1041 | | | | Lajas | PR | 00667 | |
| 3189395 | Diodonet, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2830354 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 | |
| 2917191 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 | |
| 1664080 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 3721264 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 | |
| 3119650 | DIPINI, LYMARI JIMENEZ | URB EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 3058191 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 2986862 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 4272693 | Disdier Pagan, Alfredo T. | Urb. Purple Tree | #513 Calle Pirandello | | | San Juan | PR | 00926-4406 | |
| 4278320 | Disdier Pagan, Rafael E. | Purto Rico Telephone Company | 1515 Roosevelt | | | San Juan | PR | 00968 | |
| 4276419 | Disdier Pagan, Rafael E. | Calle Roselane 2001 Urb. Monteflores | | | | San Juan | PR | 00915-3438 | |
| 4089113 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX | URB. PARQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 | |
| 3701416 | Distribuidora Blanco Inc | Marcos R Velez Green | Abogado | PMB 555 1353 Ave Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 3941128 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 3532653 | Distribuidora Blanco Inc | P.O. Box 192672 | | | | San Juan | PR | 00919-2672 | |
| 4214559 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | | San Juan | PR | 00929-0851 | |
| 3039051 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | |
| 4220648 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 4242446 | DISTRIBUIDORA TITAN POWER | P.O. BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 4187635 | Dividu Lugo, Francisco | Urb Las Marias Calle 8C14 | | | | Salinas | PR | 00751 | |
| 4219572 | DJ AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 67323 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 3446692 | DL Hotel Company, LLC | C/O Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | |
| 3446627 | DL Hotel Company, LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | |
| 3806897 | DL, LLC | c/o Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | |
| 3806899 | DL, LLC | McConnell Valdes LLC | Attn: Patricia George, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3527414 | DL, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 2892150 | Doan, C T | 204 S. 64th Street, Apt. 2405 | | | | Wes Des Moines | IA | 50266 | |
| 2891896 | Dobel, Melanie | 105 St. Charles Dr | | | | Madison | MS | 39110 | |
| 2892133 | DOBEL, STEVEN J. | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 | |
| 2932336 | DOBLE ENGINEERING COMPANY | 85 WALNUT ST | | | | WATERTOWN | MA | 02472 | |
| 2980146 | DOBLE ENGINEERING COMPANY | P.O. BOX 843730 | | | | KANSAS CITY | MO | 64184-3730 | |
| 383802 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 | |
| 4138088 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 | |
| 2949068 | Dohnert Olivieri, Rebeca A | Calle J G4 | Bairoa Golden Gate 2 | | | Caguas | PR | 00727 | |
| 2999686 | Dohnert Olivieri, Rebeca A | Jose Armando Garcia Rodriguez | Apartado 9831 | Santurce Station | | San Juan | PR | 00908 | |
| 4273691 | Dolores Labrador, Ana | C.J. 23 Quinones Cardona | | | | Toa Baja | PR | 00949 | |
| 4290034 | Domena Rodriguez, Margarita | PRTC | 1515 Ave Roosevelt Caparra | | | Guaynabo | PR | 00968 | |
| 4289019 | Domena Rodriguez, Margarita | Urb Metropolis | 2D1 Ave C | | | Carolina | PR | 00987 | |
| 4153504 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 | |
| 3508764 | Domenech Manso , Nilka M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 | |
| 3508733 | Domenech Manso , Nilka M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 1799445 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 | |
| 3110123 | DOMENECH MIRANDA, LUIS R. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3225591 | DOMENECH MIRANDA, LUIS R. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4050085 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | | Aguadilla | PR | 00603 | |
| 383922 | DOMENECH TOLEDO, SARA | BOX 508 | | | | MERCEDITA | PR | 00715-0508 | |
| 3887714 | Domenech Vila, Nieves | #474 Calle Juan Kepler | Urb. Tulipan | | | San Juan | PR | 00926-4431 | |
| 3235132 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 | |
| 2971853 | Domingo Franceschini, Jose | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017782 | Domingo Franceschini, Jose | Jose E. Torres Valentin, Abogado-Apealacion | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3141652 | Dominguez , Danny | Heriberto Guivas-Lorenzo, Esq. | HC-03 Box 39605 | | | Aguada | PR | 00602 | |
| 2952626 | Dominguez Cabezudo, Joan | P/O Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | |
| 3329287 | DOMINGUEZ COLON, ANTHONY | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2932592 | DOMINGUEZ DE PEREZ, NELLY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMÓN | PR | 00957 | |
| 3597751 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 | |
| 4259458 | Dominguez Martinez , Gladys | 137-4 403 Villa Carolina | | | | Carolina | PR | 00985 | |
| 4081297 | Dominguez Martinez, Hilkamída C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 | |
| 3942546 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 | |
| 2220580 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 | |
| 67637 | Dominguez Morales, Milagros I | 38 Calle H | Ext. Las Marias | | | Juana Diaz | PR | 00795 | |
| 4175910 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 4108540 | DOMINGUEZ PEREZ, GLORIMAR | Urb. Metropolis | J-21 Calle 13 | | | Carolina | PR | 00987 | |
| 67660 | DOMINGUEZ PEREZ, GLORIMAR | URB METROPOLIS | H25 CALLE 12 | CAROLINA | | SAN JUAN | PR | 00987 | |
| 1707315 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 | |
| 3567485 | Dominguez Perez, Javier E. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3219766 | Dominguez Perez, Javier E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3182403 | Dominguez Rios, Sara N. | URB. Villa Sultanita | 883 Calle E De Irizarrys | | | Mayaguez | PR | 00680 | |
| 3068122 | Dominguez Rios, Tania | 21 Los Adoguines | Urb Paseo Sultanita | | | Mayaguez | PR | 00680 | |
| 3100582 | Dominguez Rios, Tania | Oficial de Proteccion Ambiental | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 1758797 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 3183784 | Dominguez Rodriguez, Lillian C. | HC-03 Box 11774 | | | | Juana Diaz | PR | 00795 | |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | BUFETE PEREZ LEBRON | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| 3498656 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 | |
| 3651342 | Dominguez Rubic, Jose Manuel | BOX 443 | | | | PENUELAS | PR | 00624 | |
| 441751 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 | |
| 3487678 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 3338679 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 | |
| 2877551 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | | Juana Diaz | PR | 00795 | |
| 4289537 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | |
| 4289000 | Dominguez, Jose A. | 2950 Newmark Dr. | | | | Deltona | FL | 32738 | |
| 2997551 | Dominguez-Villafane, Francisco J | 175 Delicias | Parada 18 | | | Santuce | PR | 00907 | |
| 3188267 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 | |
| 4254456 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | | | Ponce | PR | 00732-8834 | |
| 3286662 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 | |
| 3708634 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 | |
| 3615692 | Dominiquez Rubio, Jose Manuel | Box 443 | | | | Penuelas | PR | 00624 | |
| 4187600 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | | Juana Diaz | PR | 00795 | |
| 1667367 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 | |
| 3493292 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 | |
| 3757917 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 | |
| 4054446 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 | |
| 3303544 | Donatiu Berrios, Rafael | Calle C F-28 | Santa Isidra III | | | Fajardo | PR | 00738 | |
| 3967543 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 | |
| 2658716 | DONATO CARRASQUILLO, EDILBERTO | HC 04 BOX 7250 | | | | YABUCOA | PR | 00767 | |
| 4286969 | Donato Corsino, Samuel | 6246 Quebrada Seca | | | | Ceiba | PR | 00735 | |
| 3595486 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 4271642 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | | Carolina | PR | 00982 | |
| 3673726 | Dones Aponte , Eua L. | 4909 Paseo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 3742460 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 | |
| 4038899 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 | |
| 4187933 | Dones Leon, Adalberto | Alturas De Santa Isabel | A-2 Calle 7 | | | Santa Isabel | PR | 00757-9998 | |
| 4187675 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas De Santa Isabel A-2 Calle 2 | | | Santa Isabel | PR | 00757-9998 | |
| 4263127 | Dones Maartinez, Lourdes | URB. Mansiones Puenta del Este | Calle Marbella B39 | | | Fajardo | PR | 00738 | |
| 384287 | DONES MORALES, NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | | | ARROYO | PR | 00714 | |
| 3314192 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | |
| 3571503 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 | |
| 3202087 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 | |
| 2906190 | Dones Ramos, Ruth | Supervisora de Cumplimiento de Reglamentacion | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenida Ponce de León Parada 16 1/2 | | San Juan | PR | 00936 | |
| 2891672 | Dones Ramos, Ruth | HC-04, Box 5632 | | | | Guaynabo | PR | 00971 | |
| 1346777 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1303471 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | |
| 3868840 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 | |
| 4120565 | Dones Sopena, Pedro Luiz | 1135 Carlos Bertero | | | | San Juan | PR | 00924 | |
| 3913239 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 | |
| 3127852 | DONES, LUZ ENID SANTANA | URB VILLAS DE RIO GRANDE | AC2 CALLE 24 | | | RIO GRANDE | PR | 00745 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3356120 | DONES, LUZ ENID SANTANA | Asistente Confidencia Sistemo de Retiro | Autoridad de Energia Electrica | 110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 2894809 | Dones-Ortiz, Iris R. | Urb Las Gaviotas | Calle Paloma D20 | | | Toa Baja | PR | 00949 | |
| 2854974 | Donna M Johnson Irrevocable Trust FBO Jill Parkosewich | Stephen Parkosewich | 21 Beech Tree Hill Rd | | | Shelton | CT | 06484 | |
| 2856784 | Donna P Travis & Dana F Hutchinson | T&T Capital Management | re: D. Travis | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2870933 | Donna P Travis & Dana F Hutchinson | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 2961671 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | PO Box 190833 | | | | San Juan | PR | 00919-0833 | |
| 1547825 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 2838401 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 2934574 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | |
| 3882366 | DORBATT QUINONES, ROSA V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 | |
| 2875439 | Dorfman, Robert C | 18S Ave C | | | | Holbrook | NY | 11741 | |
| 3097136 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 2905016 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 2307748 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 | |
| 3899260 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | | Arecibo | PR | 00612 | |
| 3345618 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | | Ciales | PR | 00638 | |
| 3224597 | Dosal Gautier, Luis L. | 3385 Mahogany Pointe Loop | | | | Lakeland | FL | 33810 | |
| 3216106 | Dosal Milan, Madeline | URB Crown Hills 1176 Calle Guamani | | | | San Juan | PR | 00926 | |
| 4095869 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 | |
| 4054623 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 | |
| 4136156 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | | Puerto Nuevo | PR | 00922 | |
| 4008676 | DOSTER MELENDEZ, TOMAS | I-86 CALLE 8 REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | |
| 4008744 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | |
| 384528 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 3978076 | Double Stationery Inc | DBA The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | |
| 4038530 | Double Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 3424801 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Cont | DuPont Electronics Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | Manati | PR | 00674 | |
| 3424803 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Cont | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | | Wilmington | DE | 19805 | |
| 3115269 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Cont | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3111367 | DOWNTOWN DEVELOPMENT CORP | ROSENDO E. MIRANDA LOPEZ, CEDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 3111421 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E MIRANDA LOPEZ, CREDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 5176346 | Downtown Development, Corp. | PO Box 190858 | | | | San Juan | PR | 00919-0858 | |
| 2898956 | DR Contractors & Maintenance, Corp | Luis Roberto Rodriguez Del Valle | Presidente | 20 Luis Munoz Marin PMB-493 | | Caguas | PR | 00725 | |
| 2866352 | DR Contractors & Maintenance, Corp | 20 Luis Munoz Marin | PMB-493 | | | Caguas | PR | 00725 | |
| 2934332 | Dr Rafael Jimenez Barrera & Anabel Figueroa | Box 1793 | | | | Las Piedras | PR | 00771 | |
| 3982097 | Dr. Lee, Anne | C/O Morgan Stanley | Attn: Eric Chan | Registered Service Associate | 2000 Westchester Ave 1NC | Purchase | NY | 10577 | |
| 3237852 | Dr. Lee, Anne | 22 Old Mamaroneck Rd | | | | White Plains | NY | 10605 | |
| 2875051 | Dr. Rene David Juan Morales & Amy Ramirez Kurtz TEN/COM | PO Box 5103 PMB 248 | | | | Cabo Rojo | PR | 00623 | |
| 3370492 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 3112464 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PR | 00637 | |
| 3053064 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 | |
| 3138485 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 3138445 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |
| 4266379 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 | |
| 3014429 | Drisko, James | 159 Crescent St | | | | Northern | MA | 01060 | |
| 3074660 | DRISKO, JAMES W | 159 CRESCENT ST | | | | NORTHAMPTON | MA | 01060 | |
| 2904075 | DROGUERIA BETANCES LLC | AVE LUIS MUNOZ MARIN ESQ | EL TROCHE FINAL | | | CAGUAS | PR | 00725 | |
| 2883429 | DROGUERIA BETANCES LLC | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 4027700 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | |
| 2240783 | DROZ FIGUEROA, RINA | URB GLENVIEW GDNS | K1 CALLE E7B | | | PONCE | PR | 00730-1740 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3418783 | DROZ FIGUEROA, RINA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 3668876 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 4282318 | Droz Lugo, Doris N. | 1075 Carr.#2 Cond. Plaza Suchville | Apt. 108 | | | Bayamon | PR | 00959 | |
| 68194 | DROZ MORALES, LYNETTE | URB VALLES DE YABUCOA | 221 CALLE CAOBA | | | YABUCOA | PR | 00767 | |
| 1751030 | DROZ SANTIAGO, AGUSTIN | EXT JARDINES DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 | |
| 1751033 | DROZ SANTIAGO, AGUSTIN | D 17 CALLE C | | | | ARROYO | PR | 00714 | |
| 3027159 | Drullard Alonso, Joselyn | PO Box 55338 | | | | Bayamon | PR | 00960-5338 | |
| 2858505 | Dubow, Robert E. and Phyllis B. | 215 North FEderal Highway | | | | Dania Beach | FL | 33004 | |
| 2999621 | DUCOS BRAVO, RAFAEL | Rafael Enrique Ducos Bravo | Supervisor Conservacion Senior | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | San Juan | PR | 00907 | |
| 384706 | DUCOS BRAVO, RAFAEL | PO BOX 390 PMB 215 | | | | CAROLINA | PR | 00987 | |
| 2102909 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 3214964 | DUCOS RAMOS, WILLIAM A. | HC 33 BOX 3373 | | | | GUANICA | PR | 00623 | |
| 3550540 | DUCOS RAMOS, WILLIAM A. | 463 7 | | | | Guanica | PR | 00653 | |
| 3150521 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | |
| 3142715 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Juan | PR | 00919 | |
| 3142628 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Juan | PR | 00919 | |
| 2743230 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 3050284 | Dueno, Rafael A and Lina | Orquidea 2 Est Torrimar | | | | Guaynabo | PR | 00966 | |
| 3278191 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 3606721 | Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 3216163 | DUMONT GUZMAN, GLADYS M. | URB EL PLANTIO | CALLE PALMA REAL P-12 | | | TOA BAJA | PR | 00949 | |
| 1786597 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | | BAYAMON | PR | 00961 | |
| 3100766 | Dunn, Nancy Ellen | 6410 Glendevon Drive | | | | Whitsett | NC | 27377 | |
| 2998337 | Dunphy Astor, Karen | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2942247 | Dunphy Astor, Karen | 350 Via Aventura | Cond. Aventura Apt. 6408 | | | Trujillo Alto | PR | 00976 | |
| 3077698 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000 | | | | Manati | PR | 00674-8505 | |
| 3059869 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | | Manati | PR | 00674 | |
| 3040411 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdes LLC | Isis Carballo, Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936-4225 | |
| 3089432 | DUPREY RIVERA, LUIS | JOSE M. COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 3138645 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | | | PONCE | PR | 00931-9707 | |
| 3042705 | Duran Hernandez, Gloria | 802 Ave. San Patricio, Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 3887870 | Duran Jimenez , Vivian | Urb. Costa Saban Paseo Villa Buzan 4933 | | | | Ponce | PR | 00716 | |
| 3280399 | Duran Jimenez, Vivian | Urb. Costa Subanu Paseo Villa Buzon 4933 | | | | Ponce | PR | 00716 | |
| 3204360 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | |
| 3882144 | Duran Ortiz , Iris L. | Urb. Mansol, B-8 Calle 4 | | | | Arecibo | PR | 00612-2932 | |
| 384938 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 | |
| 4291050 | Duran, Wilfredo Pagan | HC 3 Box 13722 | | | | Yauco | PR | 00698 | |
| 4010814 | DUST CONTROL SERVICES OF P.R., INC. | PO BOX 261900 | | | | SAN JUAN | PR | 00926-2648 | |
| 3993830 | Dust Control Services of P.R., Inc. | P. O. Box 362048 | | | | San Juan | PR | 00936-2048 | |
| 2420732 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | | Naguabo | PR | 00677 | |
| 2905367 | Duverge Perez, Ivonne J | 1421 Smithfield Dr | | | | Sun Prairie | WI | 53590-7098 | |
| 5166780 | Dyaneshka Rivera Resto y/o Sucn Miguel Angel Rivera Figueroa | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3738825 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | |
| 3439813 | E Rojas Puccini, Sucn Berta | C/O Diana L. Pagan-Rosado, Esq. | PO Box 367910 | | | San Juan | PR | 00936-7910 | |
| 3269813 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | | Loiza | PR | 00772 | |
| 3269792 | E. Rosa Maysonet, Vilma | PO Box 119 | | | | Loiza | PR | 00772 | |
| 4159423 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 4159473 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Lcdo. Arnaldo H. Elias Tirado | RUA 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | |
| 4122093 | E.A.B.E. un menor (Becky Esponal Y Manuel Antonio Beltran) | CAROL J. COLON SANTIAGO | P. O. BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3230851 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA | CALLE AZUUCENA J-2 | | HORMIGUEROS | PR | 00660 | |
| 3230837 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | PO BOX 876 | | | | LAJAS | PR | 00667 | |
| 3680123 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Lcda. Maria H. Cotto Nieves | RUA: 20550 | Direccion: 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3680234 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Lcdo. Arnaldo H. Elias Tirado | RUA: 16064 | Direccion: PO Box 191841 | | San Juan | PR | 00919-1841 | |
| 3112667 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 | |
| 3050007 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3495108 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | C/O Vanessa Mercado Collazo | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 3018379 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | LBRG LAW FIRM | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | |
| 4086312 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | 61 URB LA ESMERALDA | | | | CAGUAS | PR | 00727 | |
| 4119908 | E.J.C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | Carol J. Colon Santiago | P O BOX 288 | | | Hatillo | PR | 00659-0288 | |
| 3589370 | E.J.B.C., and Marta Cruz Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3466197 | E.M.G.I | JANETTE IRIZARRY IRIZARRY | P.O. BOX 1792 | | | UTUADO | PR | 00641-1792 | |
| 3671117 | E.M.G.I | Lcdo. Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | | San Juan | PR | | |
| 3511230 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3440322 | E.O.C.M. | Brenda L. Mercado | Apartado 651 | | | Quebradillas | PR | 00678 | |
| 3818033 | E.O.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | | | | |
| 4075026 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3684129 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3336872 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | Sector Las Pelás | A-2 Calle 2 | | | Yauco | PR | 00698 | |
| 3530294 | E.R.C. representado por sus padres Ivette Carrero Aviles y Roy Louis Rodriguez Delgado | Ivette Carrero y Roy Rodriguez | HC-03 Box 11159 | | | Juana Diaz | PR | 00795 | |
| 3137193 | E.R.C. respresentado por sus padres | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | |
| 4129650 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | CAROL J COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2938765 | E.X.R., menor | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 | |
| 4148257 | E.X.R.V (minor) Elisa Vargas (Madre) | PO Box 5269 | | | | San Sebastian | PR | 00685 | |
| 3985021 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919-3900 | |
| 3948956 | EASTERN AMERICAN FINANCIAL SERVICES | ATTN: JIMENEZ MARITERE | VICE PRESIDENT OF FINANCE | EASTERN AMERICA FINANCIAL SERVICES | P.O. BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 3198873 | Eaton Corporation | David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| 3631269 | Eaton Corporation | Mary Kim Elkins | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| 2513026 | Eaton Corporation | 1000 Eaton Blvd., N3 | | | | Cleveland | OH | 44122 | |
| 2998812 | Eaton Rodriguez, Leslie E | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831 Santurce Station | San Juan | PR | 00908 | |
| 2949977 | Eaton Rodriguez, Leslie E | Cordillera DN-4 | Valle Verde III | | | Bayamon | PR | 00961 | |
| 3018776 | EBI PATIENT CARE, INC. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 3072910 | EBP DESIGN GROUP CONSULTING ENGINEERS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1749394 | EC WASTE LLC | PO Box 918 | | | | Punta Santiago | PR | 00741-0918 | |
| 4153673 | Echandy Vega, Nelson J. | P O Box 186 | | | | Patillos | PR | 00723 | |
| 3734229 | Echavarry Ocasio, Cynthia | 68 Ciales Palmer | | | | Ciales | PR | 00638 | |
| 3910480 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 | |
| 3815029 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | |
| 3511148 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 | |
| 4289853 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | | Ponce | PR | 00728-3710 | |
| 4098735 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 | |
| 3068783 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | | Aguadilla | PR | 00605 | |
| 252070 | ECHEVARRIA BELBRU, SONIA | PO BOX 10026 | | | | PONCE | PR | 00732-0026 | |
| 4179227 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | | Santa Isabel | PR | 00757 | |
| 1991305 | ECHEVARRIA CARABALLO, HERIBERTO | 5835 CURRY FORD RD | | | | ORLANDO | FL | 32822-2940 | |
| 2992437 | ECHEVARRIA CORCHADO, ANGEL | RAMONITA DIEPPA GONZALEZ, ESQ. | URB. ROOSEVELT | 478 CALLE JOSE CANALS STE. 1A | | San Juan | PR | 00918 | |
| 3422907 | Echevarria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 | |
| 68701 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 | |
| 2898987 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 | |
| 4106860 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 | |
| 3464513 | Echevarría Feliciano, Vanessa | HC 58 BOX 13733 | | | | Aguada | PR | 00602 | |
| 3179862 | Echevarria Gonzalez, Jose M. | Urb. Venus Gardens | C/ Pegaso 1762 | | | San Juan | PR | 00926 | |
| 2918187 | ECHEVARRIA GONZALEZ, JOSE M. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4115604 | Echevarria Guzman, Eyberth | 1665 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 2870300 | ECHEVARRIA HERNANDEZ, MARIA | P.O. BOX 144 | | | | PENUELAS | PR | 00624 | |
| 3689311 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 | |
| 4152936 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 180 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1887597 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 | |
| 2933020 | Echevarria Laureano, Elizabeth | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 385261 | ECHEVARRIA LAZUS, AMPARO | CALLE 127 BW-38 | JARD DE C CLUB | CAROLINA PR | | SAN JUAN | PR | 00630 | |
| 3363783 | ECHEVARRIA LAZUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987 | |
| 4126078 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 | |
| 3251530 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 | |
| 2118134 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 | |
| 3379393 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 4061420 | Echevarria Medina, Luis Angel | Urb. Sabanera | Camino Cascada #31 | | | Cidra | PR | 00739 | |
| 133637 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | | GUAYANILLA | PR | 00656 | |
| 3579831 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 | |
| 4265085 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 | |
| 3678510 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | | Cidra | PR | 00739 | |
| 3979503 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | |
| 3425745 | Echevarria Nieves, Neysa | Bda. Clausells Calle Soledad # 1 | | | | Ponce | PR | 00731 | |
| 3299448 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | | PONCE | PR | 00730 | |
| 3479691 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | | JUANA DIAZ | PR | 00795 | |
| 2429902 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | | MAYAGUEZ | PR | 00795-9765 | |
| 3686837 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 | |
| 3501937 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 | |
| 4135294 | ECHEVARRIA RIVERA, JESUS | Apartado 9831, Santurce Station | | | | Santurce | PR | 00907 | |
| 2743273 | ECHEVARRIA RIVERA, JESUS | URB. COLINAS DE CUPEY | AE-11 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 2830371 | ECHEVARRIA RIVERA, KATIRIA | FRANCISCO TORRES DÍAZ | B-1 CORCHADO URB PARADIS | | | CAGUAS | PR | 00725 | |
| 4288667 | Echevarria Santana, Iris | 4 F N 2 Via 30 | Villa Fontana | | | Carolina | PR | 00983 | |
| 3506649 | ECHEVARRIA SANTIAGO, LYDIA | PO BOX 401 | | | | AGUADILLA | PR | 00605-0401 | |
| 4153567 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 3822308 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 4294232 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | | Juana Diaz | PR | 00795 | |
| 3309715 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | |
| 4073139 | Echevarria Vargas, Carmen D. | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | |
| 4285237 | Echevarria Vargas, Eliud S. | B11 calle i Torremolinos Tower 603 | | | | Guaynabo | PR | 00969 | |
| 3633034 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | |
| 3632999 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 4177308 | Echevarria, Ada E. | CH 01 Box 6323 | | | | Santa Isabel | PR | 00757 | |
| 2860871 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | |
| 3199123 | Echevarría, Estrella | urb Valle Hermoso Arriba | Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3199111 | Echevarría, Estrella | Bo. Mani | 6070 Calle La Mora | | | Mayaguez | PR | 00680 | |
| 4208150 | Echevarria, Etanislao | 158 Bowles St | | | | Springfield | MA | 01109 | |
| 4200386 | Echevarria, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | |
| 4031056 | Echevarria, Maria M. Ramos | 7060 Via playa, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 3050410 | Eckert Duchesne, James David | James David Eckert Duchesne | Operador de Equipo para Bombear Combustible | Autoridad de Energía Eléctrica de P.R. | 1110 Ave. Ponce de León, Parada 16 1/2 | San Juan | PR | 00936 | |
| 3050392 | Eckert Duchesne, James David | Condominio Mundo Feliz,1 Calle | Hermanos Rodríguez Ema | Apartamento 208 | | Carolina | PR | 00979 | |
| 3307971 | Eco Electrica, L.P. | Shearman & Sterling LLP | Fredric Sosnick, Esq | 599 Lexington Avenue | | New York | NY | 10022 | |
| 3109398 | Eco Electrica, L.P. | Jaime L Sanabria Hernandez | Road 337, Km 3.7 | Bo. Tallaboa Poniente | | Penuelas | PR | 00624-7501 | |
| 1664236 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 1661973 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 | |
| 3111264 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 3070431 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 2891521 | Edelstein, Hanna | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 | |
| 2861794 | Edelstein, Hanna | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 | |
| 3662526 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | |
| 3202240 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 4221332 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 2934177 | Edgardo Bobe DBA Computer and Printer Solutions | Parcelas Castillo Buzón E-1 | | | | Mayaguez | PR | 00682 | |
| 4056647 | Edge Legal Strategies, P.S.C | 252 Ave. Poncede Leon, Suite 1200 | | | | San Juan | PR | 00918 | |
| 3299849 | Edge Legal Strategies,PSC | 252 Ave. Ponce Leon Suite 1200 | | | | San Juan | PR | 00924 | |
| 1662054 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | | San Juan | PR | 00901 | |
| 2904066 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | René J. Muñoz Del Castillo | Urb. Puerto Nuevo 1000 Calle Alesia | | | San Juan | PR | 00920 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2920018 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | Calle Ausubo - L 14 | Valle Arriba Heights | | | Carolina | PR | 00987 | |
| 5166157 | Educadores Puertorriquenos en Accion Inc | Francisco R. Gonzalez Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3303993 | Educadores Puertorriqueños en Acción, Inc | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 3130618 | Edward F. Aul JR. & Margaret A. Deutsch (JTTEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | |
| 3409661 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | |
| 3351933 | Edwards (Shanghai)Medical Products Co. Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3473434 | Edwards Lifesciences (Canada) Inc. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3501545 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3487959 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3551952 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way | | | | Irvine | CA | 92614 | |
| 3439258 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3238743 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers | One Edwards Way | | | Irvine | CA | 92614 | |
| 3470261 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | One Edwards Way | | | | Irvine | CA | 92614 | |
| 3539766 | Edwards Lifesciences Comerico Prudutos Medico-Cirurgicos Ltda | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3422382 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3569064 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3430965 | Edwards Lifesciences LLC | One Edwards Way | | | | Irvine | CA | 92614 | |
| 3537522 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 3332789 | Edwards Lifesciences Mexico S.A. de C.V. | Edwards Lifesciences Corporation | Robert W. A. Sellers | One Edwards Way | | Irvine | CA | 92614 | |
| 3572764 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3599134 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | | Irvine | CA | 92614 | |
| 3239449 | Edwards Lifesciences Technology Sarl | Robert W. A. Sellers, Authorized Agent | One Edwards Way | | | Irvine | CA | 92614 | |
| 3171771 | Edwards Rodriguez, George L | HC 02 Box 21525 | | | | Cabo Rojo | PR | 00623 | |
| 2899758 | Edwin E Santiago Ortiz & Iris V Vilches Tapia | L-13 Calle Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1920453 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 | |
| 2940523 | Edwin Matos Jimenez; Gloria Esther Rodriguez Jimenez; Edwin Manuel Matos Rodriguez; Richardson Matos | LCDA Angela Oquendo Negron | PO Box 142082 | | | Arecibo | PR | 00614-2082 | |
| 3146125 | Edwin Santana De La Rosa & Ana Blanes | 1403 Luchetti Apt. PH-A | | | | SAN JUAN | PR | 00907 | |
| 3462246 | Edwin Santana De La Rosa & Ana Blanes | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce De Leon, Hato Rey Center, Suite 903 | | San Juan | PR | 00918 | |
| 4086997 | Efrece Moreno, Sixta C. | Box 1340 | | | | Isabela | PR | 00662 | |
| 2993824 | Efren Molina, Sadot | 1110 Avenida Ponce de Leon Para | | | | San Juan | PR | 00908 | |
| 2969370 | Efren Molina, Sadot | Estancias del Bosque 530 Camino Los Aquino Apt 115 | | | | Trujillo Alto | PR | 00976 | |
| 2952940 | Egipciaco Cancel, Franda | 670 Ave Ponce de Leon Apt 608 | | | | San Juan | PR | 00907 | |
| 3314113 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 | |
| 3275730 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 3512552 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | Jane Moretz-Edmisten and Associates P.C. | 4530 Wisconsin Avenue, Northwest | Suite 425 | | Washington | D.C. | 20016 | |
| 3296677 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle,410 | | | | Silver Spring | MD | 20906 | |
| 3267883 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 | |
| 4285689 | EIF PR Resource Recovery, LLC. | Frank Vasquez | Chief Executive Officer | PO Box 575 | | Gouldsboro | PA | 18424 | |
| 4282625 | EIF PR Resource Recovery, LLC. | Rafael A. Toro-Ramirez | PO Box 11064 | | | San Juan | PR | 00922-1064 | |
| 2879301 | El Seven Inc. | Ana Orengo | PO Box 2274 | | | Anasco | PR | 00610 | |
| 2879505 | Elaine J Defranco 2005 Revocable Trust | Attn: Elaine J. Defranco | 746 Willow Rd | | | Franklin Square | NY | 11010 | |
| 4324837 | Elaine Lynn Irrevocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | |
| 4324991 | Elaine Lynn Irrevocable Trust | J.P Morgan | 205 Royal Palm Way | | | Palm Beach | FL | 33480 | |
| 3530590 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 2848131 | Eldridge, William G | LPL Financial | 4700 Hixson Pike | | | Hixson | TN | 37343 | |
| 3030803 | Electrical & Mechanical Construction Corp | Att: Roberto Maeso | Cond Centro de Altamira Suite 202 | 501 Calle Perseo | | San Juan | PR | 00920 | |
| 5163931 | Elena Guzman, Ana | 621 CALLE 10 | BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 1664641 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664519 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 4175297 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 | |
| 2917527 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2877784 | Elfa Garcia and Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | |
| 3047691 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | |
| 3238986 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 | |
| 3238962 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 3767604 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 3609486 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 4272580 | Elias de Jesus, Carmen L. | BA-13 Calle 51 Repto Teresita | | | | Bayamon | PR | 00961-8320 | |
| 295150 | Elias Gualdarrama, Ivan | Urb Vista Del Morro | A14 Calle Guaraguao | | | Catano | PR | 00962 | |
| 3814303 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 3797571 | Elias Rivera, Monica ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 4119040 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | Licdo Alma Doran Nieves | Cond. Altagracia 5-C 262 Uruguay | | | San Juan | PR | 00917 | |
| 3437904 | Elias, Arnaldo | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 2927016 | ELIECER GOMEZ, MIRIAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3110746 | ELIEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE EDAD, L.G.R.N. | RR05 | PO BOX 8275 | | | TOA ALTA | PR | 00953-7835 | |
| 387861 | ELIEZER SANTANA BAEZ & HENRY FIGUERA RAMOS | HENRY FIGUERO RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 | |
| 2966765 | Eliezer Santana Baez & Henry Figueroa Ramos | Eliezer Santana Baez | 50 Carr. 5 Unit A-501 | Edif 3-J Industrial Luchetti | | Bayamon | PR | 00961-7403 | |
| 71234 | ELIEZER SANTANA BAEZ CIVIL NUM.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| 241382 | Eliezer Santana Baez Y Otros | SR. ELIEZER SANTANA BAEZ Y SR. EDGAR RIVERA RIVERA (POR DERECHO PROPIO) | 50 CARR. 5 UNIT A 501 EDIF 3J INDUSTRIAL LUCHETTI | | | Bayamón | PR | 00961-7403 | |
| 4127268 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 | |
| 4213514 | Eliza Morales, Rafael | HC5 Box 4842 | | | | Yabucoa | PR | 00767 | |
| 4214287 | Eliza Morales, Ramona | Urb. Jaime C. Rodriguez | Calle 1 B-5 | | | Yabucoa | PR | 00767 | |
| 5163571 | Elizabeth Marcano Betancourt por si y en representacion de su hijo menor de edad G.G.S.M. | Olmedo Law Offices PSC | PMB 914, | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3097315 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 4128109 | Ellsworth Montalvan, Carmen G | PO Box 748 | | | | Cidra | PR | 00739 | |
| 3717901 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2854845 | Elya, Sasson | 25 TUDOR CITY PLACE #1814 | | | | New York | NY | 10017 | |
| 3915559 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | |
| 5164576 | Emergency Care Unit, Corp. | Urb. Monte Brisas 5 | 5K54 Calle 5-12 | | | Fajardo | PR | 00738 | |
| 1704267 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | |
| 3221099 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 3039906 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 1246195 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 | |
| 3787198 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 | |
| 3940141 | Emmanuelli Feliciano, Pedro L. | Residencial Caranito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 | |
| 3871700 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 | |
| 3874806 | Emmanuelli Santiago, Laura E | 196-41 529 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2904625 | Emmanuelli Santiago, Laura E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2134935 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMON | PR | 00961 | |
| 3747028 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | |
| 4134355 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | |
| 72289 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 2936472 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 5167155 | Employees Family Department | Attorney for the Group Creditors | Ivonne Gonzalez - Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | |
| 3189184 | EMPRESAS ALVAREZ, INC | 1647 ADAMS ST. | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 3143365 | EMPRESAS ALVAREZ, INC | ATTN: FERNANDO L GALLARDO | PO BOX 193600 | | | SAN JUAN | PR | 00919-3600 | |
| 3006597 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | |
| 3011018 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 | |
| 140421 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 | |
| 2958089 | EMPRESAS FORTIS, INC. DBA HDP CONSTRUCTION, CORP. | PO BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 1243567 | Empresas Puertorriquenas De Desarrollo, Inc | PO Box 366006 | | | | San Juan | PR | 00936-6006 | |
| 3147520 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 183 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3145050 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 3494704 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 3540768 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | | Carolina | PR | 00984-9078 | |
| 4191757 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 | |
| 4188568 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 3860397 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 | |
| 4189117 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 | |
| 3559721 | ENCARNACION DAVILA, RAFAEL | URB LOS EUCALIPTOS | V5 STEWART DRIVE | | | CANOVANAS | PR | 00729 | |
| 3769387 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | | Rio Grande | PR | 00745 | |
| 4272935 | ENCARNACION DOMINGUEZ, JUAN | 107 COND ANDALUCIA APT 3303 | | | | CAROLINA | PR | 00987 | |
| 4267772 | Encarnacion Fuentes, Orlando | HC02 Buzon 4527 | | | | Luquillo | PR | 00773 | |
| 3867934 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 | |
| 3631879 | Encarnacion Garcia, Katiria | Urb. Rio Grande Estates | C/17 M26 | | | Rio Grande | PR | 00745 | |
| 3222045 | ENCARNACION LOPEZ, LIDUVINA | X-16 CALLE YORKSHIRE PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 3457460 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 3457474 | ENCARNACION OSORIO, GLADYS E. | P.O. BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 3144929 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 | |
| 3975366 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 3869653 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 3952425 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 | |
| 4195426 | Encarnacion Ramos, Jose | Apt 9-i Condeminio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 | |
| 4239941 | Encarnacion Rivera, Aurea | 34 Calle San Gabriel Urb Santo Tomas | | | | Naguabo | PR | 00718 | |
| 3549464 | Encarnacion Vasquez, Belkis | Cond. dos Almendros Plaza I | Apto 703 | | | San Juan | PR | 00924 | |
| 3168106 | Encarnacion, Rosa | c/o Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2924920 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 148228 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 2924711 | encody Inc (formerly Environmental Control Dynamics Inc) | Harry Matthew Pelaez | Calle 27 Blq 33 No 24 | | | Bayamon | PR | 00959 | |
| 2922949 | Encody Inc (formerly Environmental Control Dynamics Inc) | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | |
| 2911952 | Encody Inc (formerly Environmental Control Dynamics Inc) | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 3219040 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | |
| 2891877 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 2878410 | Eng-Reeves, Fleur | 225 Kaiulani Ave #1204 | | | | Honolulu | HI | 96815 | |
| 3111932 | ENID RIVERA HOYOS, SYNTHIA | HC-02 BOX 6790 | | | | ADJUNTAS | PR | 00601 | |
| 3060162 | Enid Sifre, Alba | Christie Evelisa Rivera Rivera | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | |
| 3034521 | Enid Sifre, Alba | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 389377 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 3001532 | Enrique Amadeo, Jose | C/O: Ivette Lopez Santiago | Cond. Darlington- Ofic 1103 | Ave. Munoz Rivera #1007 | | SAN JUAN | PR | 00925-2725 | |
| 4208940 | Enrique Bonet, Julia | Commiramar Calle 02 Quidia 565-57 | | | | Guayama | PR | 00784 | |
| 3163066 | Enrique Castillo Toro and Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | |
| 4131888 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 3995976 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 4111189 | Enrique Figueroa Lopez & Marta Fernandez Padron | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave.Arterial | B.,The Coliseum Tower Residences Apt.2102 | San Juan | PR | 00918 | |
| 3937452 | Enrique Figueroa Lopez & Marta Fernandez Padron | 1277 Ave Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 3612083 | ENRIQUE TORRES TORRES, TOMAS | HC-1 BOX 11710 | | | | SAN SEBASTION | PR | 00685 | |
| 4294294 | Enriquez Bonet, Julia | 565 Bzn 57 Calle Oron-dea | | | | Guayama | PR | 00784 | |
| 4039577 | Enriquez Gonzalez , Jose A. | 401 Paseo Del Principe | | | | Ponce | PR | 00716-2854 | |
| 2960566 | Enriquez Santiago, Juan C. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2958189 | Enriquez Santiago, Melanie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3001215 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 | |
| 2837247 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 2975209 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | | San Juan | PR | 00924-2584 | |
| 3001213 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 | |
| 2975236 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | | San Juan | PR | | |
| 2989906 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 | |
| 3026689 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | |
| 3026477 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3118305 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3119422 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3046501 | Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 72876 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 2987139 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 3429267 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 5164550 | EOS EVENTS INC | URB HILL MANSIONS | BA6A CALLE 60 | | | SAN JUAN | PR | 00918 | |
| 4122034 | EP Canyon Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3874248 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2917860 | Equipos Y Constructora Rvd Inc | PO Box 79176 | | | | Carolina | PR | 00984-9176 | |
| 2959906 | ERAS LEGAL SERVICES P.S.C. | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 3394136 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 3361957 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 2108652 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | | GUAYNABO | PR | 00971 | |
| 1994275 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 | |
| 4284020 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | | San Juan | PR | 00926 | |
| 2934964 | Eric A. Collazo Perez y Gloria Perez Diaz | HC 03 Box 41181 | | | | Caguas | PR | 00725-9727 | |
| 389708 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| 3270720 | Erickson- Sepulveda, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 3114164 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | | | San Juan | PR | 00918 | |
| 3120552 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | San Juan | PR | 00918 | |
| 390028 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | |
| 2911658 | Erofeev, Andrei | 63 Kingfisher Ct | | | | Marlboro | NJ | 07746 | |
| 1708080 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | |
| 4237391 | ERS Bondholders Group, as identified in the notes to this register | John K. Cunningham | Glenn M. Kurtz | White & Case LLP | 1221 Avenue of the Americas | New York | NY | 10036 | |
| 4237392 | ERS Bondholders Group, as identified in the notes to this register | Jason N. Zakia | Cheryl T. Sloane | White & Case LLP | 200 S. Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 4237394 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 4237390 | ERS Bondholders Group, as identified in the notes to this register | Jose C. Sanchez-Castro | Alicia I. Lavergne-Ramirez | Sanchez Pirillo LLC | 270 Munoz Rivera Avenue, Suite 1110 | San Juan | PR | 00918 | |
| 4237389 | ERS Bondholders Group, as identified in the notes to this register | Geoffrey S. Stewart; Beth Heifetz | Sparkle L. Sooknanan | Jones Day | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | |
| 4237363 | ERS Bondholders Group, as identified in the notes to this register | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 4237393 | ERS Bondholders Group, as identified in the notes to this register | Sepulvado, Maldonado & Couret | Albeniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 900 | | San Juan | PR | 00918 | |
| 4237388 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 4237388 | ERS Bondholders Group, as identified in the notes to this register | Benjamin Rosenblum | Jones Day | 250 Vesey Street | | New York | NY | 10281 | |
| 4237387 | ERS Bondholders Group, as identified in the notes to this register | Bruce Bennett | Jones Day | 555 South Flower Street Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2504963 | ES_NATIONALCOPIER | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 | |
| 3473726 | ES_NATIONALCOPIER | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 1664625 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664557 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 3968730 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 | |
| 4119022 | Escalera Cifredo, Carlos M | 302 Calle 44 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 3777744 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | | PENUELAS | PR | 00624 | |
| 2015706 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 5165850 | Escalera Rivera, Rafael | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3915704 | Escalera Romero, Myrta S. | 48 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3064748 | Escalera Torres, María L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | |
| 3020509 | Escalera, Juan Isaac | Jose Armando Garcia Rodriguez | Asesur Legal abogado Rua 9534 | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2983020 | Escalera, Juan Isaac | PO Box 4247 | | | | CAROLINA | PR | 00984 | |
| 4282198 | Escalet Garcia, Lydia M | M K 2 Plaza 444 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 4287491 | Escalet Garcia, Lydia M. | MK2 Plaza 44 Monte Claro | | | | Bayamon | PR | 00961 | |
| 73600 | Escanio Quinones, Albert | Urb Santa Clara | B 14 Calle Ucar | | | Guaynabo | PR | 00969 | |
| 2889204 | Escanio Quinones, Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 | |
| 2984605 | Esclavon Matias, Edna M | PO Box 331 | | | | Añasco | PR | 00610-0331 | |
| 2913744 | ESCOBAR BARRETO, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1224729 | ESCOBAR BARRETO, CARMEN L. | HC 2 BOX 12457 | | | | MOCA | PR | 00676 | |
| 3507578 | ESCOBAR BARRETO, CARMEN L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 390328 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 2422041 | ESCOBAR GARCIA, JANET | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| 3174420 | Escobar Negron, Mayra | URB Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 | |
| 1283572 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 | |
| 3710526 | Escobar Santiago, Cesar Gerardo | 2106 C / Colina | Urb Valle Alto | | | PONCE | PR | 00730 | |
| 3149089 | Escobar Torres, Evelyn | Urbanizavion Las Americas Calle Brasil #8 | | | | Aguadilla | PR | 00603 | |
| 1885261 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | | SAN JUAN | PR | 00928-5185 | |
| 2644924 | ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q. I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 | |
| 2992501 | Escobar, Marta M. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 1806591 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | | RIO GRANDE | PR | 00745 | |
| 3042734 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 | |
| 3916789 | Escobor Felix , Carmen N | RR1 Box 6399 | | | | Guayama | PR | 00784 | |
| 3663806 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 390454 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | | SAN JUAN | PR | 00912 | |
| 1315412 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| 3622796 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | | San Juan | PR | 00919-3706 | |
| 4213493 | Escribano Ruiz, Marcia C. | Reparto Horizonte #13 | | | | Yabucoa | PR | 00767 | |
| 4269337 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739-0052 | |
| 3561432 | Escudero Ayala, Yaritza | Leda. Frances M. Apellaniz Arroyo | PMB 108 Ave. Esmeralda #53 | | | Guayabo | PR | 00969 | |
| 3196448 | Escudero Ayala, Yaritza | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3009647 | Escudero Cruz, Grizelle | Manuel Cobian-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 3124442 | Escudero Cruz, Grizelle | Urb. Colimar 20 Rafael Hdez | | | | Guaynabo | PR | 00970 | |
| 3205054 | Escudero Saez, Jybettssy | Ave. Hostos WI - 16 | urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 3144199 | Escudero, Julie I | Jose W. Cartagena | 701 Ave Ponce de Leon, Suite 401 | | | San Juan | PR | 00907-3248 | |
| 3347125 | Escudero, Julie I | Ext Villa Caparra | F20 Calle Florencia | | | Guaynabo | PR | 00966-1720 | |
| 3097379 | Escute Ceballos, Yarisis | HC-02 Buzon 15249 | | | | Rio Grande | PR | 00745 | |
| 2215131 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 3452695 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 | |
| 4138494 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 | |
| 2943192 | ESMURRIA PLUGUEZ , JUAN | 452 AVENIDA PONCE DE LEON, EDIF | ASOCIACION DE MAESTROS OFIC 514 | | | SAN JUAN | PR | 00918 | |
| 4122982 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 | |
| 4082603 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 3490738 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| 4278985 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | | Cayey | PR | 00736 | |
| 4262419 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | |
| 1564400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 4187026 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | |
| 390574 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 4179633 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | | | Santa Isabel | PR | 00757 | |
| 3509415 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 3276125 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 3282743 | ESPADA LOPEZ, JASMIN S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 | |
| 3282719 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 4198578 | Espada Luna, Felix M. | Urb Villa Madrid C-9 RR-12 | | | | Coamo | PR | 00769 | |
| 3490329 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | |
| 3923883 | ESPADA ORTIZ , SONIA I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | |
| 4107279 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 2893186 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 | |
| 3939223 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 | |
| 4070313 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 | |
| 3939585 | Espada Ortiz, Sonia I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 2935593 | Espada Rios, Nancy I. | P.O.Box 850 | | | | Aibonoto | PR | 00705 | |
| 4040931 | ESPADA RIVERA, RAMON ALBERTO | F-10 CALLE 2 | URB LAS MARIAS | | | SALINAS | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2992561 | Espada Rodriguez, Nikole | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 3191595 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 | |
| 3038255 | ESPADA, WILFREDO DAVID | WILFREDO DAVID ESPADA | P.O. BOX 1170 | | | COAMO | PR | 00769 | |
| 4089424 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 3888425 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | |
| 3295911 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | | TRUJILLO ALTO | PR | 00976-3016 | |
| 3198720 | Esparra Colon, Lemuel | Apdo. 357 | | | | Aibonito | PR | 00705 | |
| 2738378 | ESPARRA MULERO, MYRA | ESTANCIAS DE METROPOLIS | 500 AVE A APT 514 | | | CAROLINA | PR | 00987 | |
| 3142599 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 | |
| 390682 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | OSTEOPATHIC CARDIOLOGY ASSOCIATES LLC | 4002 SCHAPER AVE, SUITE A | | | ERIE | PA | 16508 | |
| 3928765 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 | |
| 4018900 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | | ARECIBO | PR | 00612 | |
| 74006 | ESPIET CABRERA, ELIZABETH | CAMPOLAEGERE | HC 05 BOX 57100 | | | HATILLO | PR | 00659 | |
| 3928720 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 | |
| 3983416 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | |
| 5164309 | Espilco, Edgar | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 57908 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 4280989 | Espinell Vazquez, Jose Luis | Calle 58 AO2 | Urb. Rexville | | | Bayamon | PR | 00957-5214 | |
| 5162896 | Espinet Santiago, Ana | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3547595 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | | San Juan | PR | 00909 | |
| 4258590 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | | Brandon | FL | 33508 | |
| 1266105 | ESPINOSA CANDELARIA, ISMAEL | PO BOX 1167 | | | | HATILLO | PR | 00659 | |
| 4140034 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | | Lajas | PR | 00667-9620 | |
| 3862876 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 | |
| 4226445 | Espinosa Diaz, Cesar | PO Box 1711 | | | | Yabucoa | PR | 00767 | |
| 3421175 | Espinosa Diaz, Elianid | PO Box 8851 | | | | Humacao | PR | 00792 | |
| 2127658 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 2948157 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | | HUMACAO | PR | 00791 | |
| 3919481 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apt. 5-C | | | | Rio Piedras | PR | 00925-2138 | |
| 4293927 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 | |
| 2976837 | Espinosa Robles, Qunitin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017825 | Espinosa Robles, Qunitin | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3448080 | Espinosa Rosado, Evyflor | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 4797629 | Espinosa Rosado, Evyflor | PO Box 3404 | | | | Lajas | PR | 00667 | |
| 4208419 | Espinosa Sanchez, Luis | HC#2 Box 11899 | | | | Humacao | PR | 00791-9357 | |
| 3366925 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 | |
| 3963338 | Espinosa, Carmelo Figueroa | HC 01 Box 2135 | | | | Maunabo | PR | 00707 | |
| 4213528 | Espinosa, Elena | HC 5 Box 5479 | | | | Yabucoa | PR | 00767 | |
| 3003324 | ESPINOSA, JOSE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2913730 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | |
| 3899623 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 | |
| 3520816 | ESQUILIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL | ROSA ESQUILIN CINTRON | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | |
| 3183605 | ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS | BC5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 3768768 | Esquilin Cruz, Antonio | Urb. Promise Land 122, Galilea St. | | | | Naguabo | PR | 00718 | |
| 3479155 | Esquilin Cruz, Antonio | c/o Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 5165443 | Esquilin Cruz, Antonio | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 4134801 | Esquilin Garcia, Antonio Jose | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 5165669 | Esquilin Garcia, Antonio Jose | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 4134803 | Esquilin Garcia, Antonio Jose | 113 Grande Valencia Dr., Apt 202 | | | | Orlando | FL | 32825 | |
| 5165479 | Esquilín García, Carlos Iván | Fernando L Rodríguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 5165453 | Esquilin Garcia, Loaitza Anais | Fernando L Rodríguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 3552933 | Esquilin Garcia, Sadi | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 5165608 | Esquilin Garcia, Sadi | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 3768262 | Esquilin Garcia, Sadi | 113 Grande Valencia Dr., Apt 202 | | | | Orlando | FL | 32825 | |
| 3317146 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 2918942 | Esquilin Ortiz, Elba A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2995322 | Esquilin Pagan, Rey Francisco | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2940134 | Esquilin Pagan, Rey Francisco | Urb. Valle Verde | c/ Rio Manati AN-31 | | | Bayamon | PR | 00961 | |
| 74229 | ESQUILIN PIZARRO, SAMMY | P 0 BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | |
| 3178875 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2988853 | Esquilin Ramirez, Lianna | Michelle Silvestriz Alejandro | P.O. Box 13282 | | | San Juan | PR | 00908 | |
| 4266159 | Esquilin Rivera, Sandra | I-12, Calle 4 | Urb. Alturas de Flamboyan | | | Bayamon | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244660 | Esquilin, Sonia Fontanez | HC03 Box 5808 | | | | Humacao | PR | 00791 | |
| 1715049 | ESQUILLIN-MONGE, EDGAR M | PO BOX 1047 | | | | CANOVANAS | PR | 00729 | |
| 3539494 | ESQUILLIN GARCIA, CARLOS IVAN | BO LOS MACHOS, CALLE 55 NUM. 24 | | | | CEIBA | PR | 00735 | |
| 3539369 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 3927103 | Esquillin Ramos, Zoe | 129 Borinquen | | | | Trujillo Alto | PR | 00976 | |
| 1674652 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 3515812 | Estate of Aaron L. Hernandez Martinez | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3165770 | Estate of Aaron L. Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3297003 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | |
| 3609394 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 1662492 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | |
| 4084323 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Cestero-Calzada Law Office LLC | Jose Ramon Cestero | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 3965653 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | |
| 4113610 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Cestero-Calzada Law Office LLC | Jose Ramon Cestero, Attorney | 576 Ave Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 4113480 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Norma Fernandez Jorrin | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | |
| 3046341 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 3072528 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 3784094 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983-3328 | |
| 2955639 | Estate of Esteban Rodriguez Macluro | Calle 2A-5 Mansiones de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 2921328 | Estate of Helen B. Diehl | Randal B. Caldwell, Attorney | 211 1st Ave. W. | | | Newton | IA | 50208 | |
| 4119503 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | C/O CESTERO-CALZADA LAW OFFICE LLC | ATTN: JOSE RAMON CESTERO | 576 AVE ARTERIAL B | THE COLISEUM TOWER RESIDENCES APT 2102 | SAN JAN | PR | 00918 | |
| 4024422 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | C/O MARIA AMADOR SUAREZ | 1277 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 4242430 | Estate of Jose A. Mendez Lopez | Eugene F. Hestres | Suite M 301 Recinto Sur St. Gallardo Condominium | | | Old San Juan | PR | 00901 | |
| 4241496 | Estate of Jose A. Mendez Lopez | P.O. Box 9023472 | | | | San Juan | PR | 00902-3472 | |
| 3075813 | Estate of Jose Gabriel Hernandez Marrero | URB. Flamboyanes | Calle Laurel 1818 | | | Ponce | PR | 00716-4607 | |
| 3055697 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 3032654 | Estate of Ramón de Jesús Rivera | Iris Y. Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 | |
| 3553620 | Estate of Roberto Almodovar-Martinez | Roberto O. Maldonado-Nieves | Attorney | 344 Street #7NE Office 1/A | | San Juan | PR | 00920 | |
| 3551094 | Estate of Roberto Almodovar-Martinez | 5500 SW Archer Rd | Apt J-104 | | | Gainesville | FL | 32628 | |
| 3014660 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| 391002 | ESTATE OF VERA BRYANT | 4828 WILDER AVE | | | | BRONX | NY | 10470-1212 | |
| 4115862 | Esteban Rosario, Candida | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 | |
| 4272886 | Esteban Vega, Madeline D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | |
| 4265214 | Esteban Vega, Madeline D | 147th Loop | | | | Ocala | FL | 34473-5624 | |
| 1715050 | Estela, Juan M | PO Box 560106 | | | | Guayanilla | PR | 00656 | |
| 3001157 | Estela, Juan M | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4266168 | Estepa Santiago, Charlene | N-14 Calle B Urb. Santa Elena | | | | Bayamón | PR | 00957 | |
| 5166172 | Estephanie Gomez Rivera and Yesenia Gomez Fuentes | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3673158 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | HC 11 Box 47936 | | | | Caguas | PR | 00725 | |
| 3717806 | ESTERAS CARRASQUILLO, JOSE D | HC 11 BOX 47936 | | | | CAGUAS | PR | 00725 | |
| 1253016 | ESTERRICH LOMBAY, GABRIEL | URB. FAIR VIEW | 1940 FCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 4273181 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4273396 | ESTES, DARLENE LOURDES | 5813 Hendricks Rd | | | | Lakeland | FL | 33811 | |
| 2897091 | Esteva Marques, Gloria M | María E. Vicéns Rivera | 1218 AVE HOSTOS STE 117 | | | PONCE | PR | 00717-0944 | |
| 2096996 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPICENCELA | | | SAN JUAN | PR | 00924 | |
| 1677243 | ESTEVA TIRADO, MAYRA I | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 | |
| 3493282 | ESTEVE ABRIL, JERONIMO | PO BOX 190816 | | | | GUAYNABO | PR | 00919 | |
| 2898605 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | | AGUADILLA | PR | 00605 | |
| 391108 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5164821 | Esteves Gonzalez, Pablo | Institucion Ponce 1000 | 3699 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| 5164874 | Esteves Gonzalez, Pablo | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00926-6023 | |
| 119271 | ESTEVES MASSO, JUAN | URB VISTA MAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 4007708 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914929 | ESTEVES MASSO, JUAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4267857 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 351472 | ESTEVEZ ALVAREZ, CARMEN H | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 4339839 | Estevez Alvarez, Carmen H | 108 Calle Almendro Urb. Los Colobos Park | | | | Carolina | PR | 00987 | |
| 2913785 | ESTEVEZ ALVAREZ, CARMEN H | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3908037 | ESTEVEZ GOMEZ, MARIA J. | BOX 484 | | | | ANASCO | PR | 00610 | |
| 3928644 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 4154482 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 3154590 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magda | HC 04 Box 8418 | | | | Aguas Buenas | PR | 00703 | |
| 4226314 | Esther Navarro, Maria | HC 12 Box 13291 | | | | Humacao | PR | 00791 | |
| 2964186 | Esther Rio Crespo/ Esther Rios de Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 | |
| 2939771 | Esther Rios Crespo / Esther Rios De Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 | |
| 1877561 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | HC 6 BUZON 17664 | BARRIO SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 3525817 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 4184516 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | | Juana Díaz | PR | 00795 | |
| 4132490 | Estoada Lebron, Sonia I | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 3974947 | Estoada Lebron, Sonia I | Urb Jardines de Arroyo | A1 #31 Calle Z | | | Arroyo | PR | 00714-2135 | |
| 5157369 | Estoada Lebron, Sonia I | Urb. Jardines de Arroyo | Al-#31-Calle Z | | | Arroyo | PR | 00714-2135 | |
| 5164856 | Estrada Almodovar, Jose | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | |
| 5164894 | Estrada Almodovar, Jose | Urb. Estancias de Tortuguero | Trevi # 809 | | | Vega Baja | PR | 00693 | |
| 4069081 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | | Penuelas | PR | 00624 | |
| 3441224 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | |
| 3432137 | Estrada Cruz, Sara L | Urb Riverside B11 Calle 1 | | | | Penuelas | PR | 00624-1502 | |
| 3720768 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | | Penuelas | PR | 00624 | |
| 3432325 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 2925340 | ESTRADA ENCARNACION, HILDA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1248825 | ESTRADA GARCIA, FELIX A. | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4451 | |
| 3883129 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 | |
| 3626610 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1-#31-Calle Z | | | | Arroyo | PR | 00714-2135 | |
| 2940046 | Estrada Lopez, Emmanuel A. | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 4174738 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | | Santa Isabel | PR | 00757 | |
| 3088478 | Estrada Maysonet, Alejandro | Lic. Iris Y Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de Leon 623 | | San Juan | PR | 00917 | |
| 3044965 | Estrada Maysonet, Alejandro | Banco Cooperativo Plaza 404B | Ponce de León 623 | | | San Juan | PR | 00917 | |
| 2970016 | Estrada Miranda, Armando | HC 22 Box 11613 | | | | Juncos | PR | 00777 | |
| 2937259 | Estrada Miranda, Armando | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3996577 | Estrada Miranda, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2092436 | ESTRADA NEGRON, MARIBEL | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | |
| 2946560 | Estrada Resto , Jose R | HC 05 Box 53760 | | | | Caguas | PR | 00725 | |
| 3005508 | Estrada Resto , Jose R | Apartado 9831- Santurce Station | | | | San Juan | PR | 00908 | |
| 3941603 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 391362 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | | San Juan | PR | 00920 | |
| 3671344 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 | |
| 2980779 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 1216210 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | | ENSENADA | PR | 00647 | |
| 3734076 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | |
| 3501606 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 | |
| 2837249 | Estrada, Ricardo | Iris Y. Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 | |
| 3154765 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | | Peñuelas | PR | 00624 | |
| 1715056 | ESTRADA-GALARZA, ROBERTO | HC 1 BOX 9337 | | | | GUAYANILLA | PR | 00656 | |
| 2996101 | Estrada-Rivera, Joseline N | Cond Paseo Del Bosque | 340 Ave Fr de Gautier Apt 2303 | | | San Juan | PR | 00926 | |
| 3159398 | Estrada-Rivera, Joseline N | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3181018 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 3205355 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 | |
| 3224689 | ESTRELLA WARWAR, RICARDO | #1974 JOSE FIDALGO DIAZ URB. CALDAS | | | | SAN JUAN | PR | 00926-5307 | |
| 1715063 | ESTRELLA-ZAMBRANA, SYLKIA | URB SUMMIT HILLS | 568 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 4159455 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 | |
| 3249870 | Estremera Listera, Victor M. | 3an #82 Acer Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3142266 | ESTREMERA MENDEZ, WILLIAM | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3180597 | ESTREMERA MENDEZ, WILLIAM | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 2940856 | Estremera Montenegro, Luis H. | Jardines Del Caribe | 4996 Calle Peltada | | | Ponce | PR | 00728 | |
| 2998808 | Estremera Montenegro, Luis H. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3920257 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | |
| 4091424 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 4078453 | Estudio Laboral, LLC | CARLOS MONDRIGUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 4125643 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1221 | |
| 3112908 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | | Hato Rey | PR | 00918 | |
| 3045744 | ESTUDIOS TÉCNICOS, INC. | PO BOX 17144 | | | | SAN JUAN | PR | 00914-0144 | |
| 2890154 | Etheredge, Krista D. | 180 Walter Sams Rd. | | | | Winterville | GA | 30683 | |
| 2910620 | Ethicon LLC | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00769 | |
| 3818246 | Ethicon LLC | McConnell Valdes, LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, SUIte 7 | | San Juan | PR | 00918 | |
| 3816864 | Ethicon LLC | c/o José Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 4995748 | Ethicon, LLC | Attn: Marinelba Rosado | Road 183, Km 8.3, Hato Industrial Park | | | San Lorenzo | PR | 00754 | |
| 4995746 | Ethicon, LLC | c/o Tina Pastrana | 475 Street C Suite 401 | | | Guaynabo | PR | 00769 | |
| 4995739 | Ethicon, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 4995628 | Ethicon, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 4995648 | Ethicon, LLC | Puerto Rico Energy Affairs Administration | Attn: Jose G. Maeso Gonzalez | P.O. Box 41314 | | San Juan | PR | 00940 | |
| 4995747 | Ethicon, LLC | Attn: Jose G. Maeso Gonzalez | Puerto Rico Energy Affairs Administration | P.O. Box 41314 | | San Juan | PR | 00940 | |
| 4995749 | Ethicon, LLC | Attn: Jacob Nicolas Hoheim | District View Plaza,Suite #301 | | | San Juan | PR | 00907-3122 | |
| 3507292 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | HC 01 BOX 17176 | | | | HUMACAO | PR | 00791-9736 | |
| 3221161 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | | | Humacao | PR | 00791-9736 | |
| 2928495 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| 3689509 | EUCARUACION GAUTIER, DIALMA | R958 CALLE 18 ALTURAS | | | | RIO GRANDE | PR | 00745 | |
| 2867850 | Eugene & Rita Aronson Trust | Eugene Aronson | 13 Tennis Ct NW | | | Albuquerque | NM | 87120-1810 | |
| 3137032 | Eva Medina Evangelista / Jorge L. Marín | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | |
| 3860890 | Eva Mercado en representacion de Norberto Mantilla | 15 F Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 3706653 | Evaristo Lopez Guzman, Sucesion | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 | |
| 2976129 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | Lcdo. Francisco J. Del Valle Sosa | PO Box 190076 | | | San Juan | PR | 00919-0076 | |
| 3248972 | EVELYN CINTRON MARZAN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD K. D.M. R. C. | SANTA ELENA CALLE B M-16 | | | | BAYAMÓN | PR | 00957 | |
| 1664637 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664509 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 3134480 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | |
| 3276391 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 75180 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M. CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 5167145 | Evertec Group, LLC | McConnell Valdés, LLC | 270 Muñoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 4242756 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | | San Juan | PR | 00918 | |
| 4242815 | Evertec Group, LLC | Yadhira M. Rodriguez | Carr 176 Km 1.3 Cupey Rio Piedad | | | San Juan | PR | 00926 | |
| 5167200 | Evertec Group, LLC | P.O. Box 364225 | | | | San Juan | PR | 00936-4225 | |
| 4242814 | Evertec Group, LLC | Attn: Yadhira M. Rodriguez | PO Box 364527 | | | San Juan | PR | 00936-4527 | |
| 2983234 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 2983280 | Evertec Group,LLC | c/o Yadhira M. Rodriguez | P.O. Box 364527 | | | San Juan | PR | 00936-4527 | |
| 3813987 | Evertec, Inc. | C/O Yadhira M. Rodriguez | Carr. 176 Km. 1.3 Cupey Bajo | | | San Juan | PR | 00926 | |
| 3216847 | Evertec, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 75363 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 4106107 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 4137264 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | |
| 1662554 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 2854935 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2864602 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2864594 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2869056 | Ewing, Darrell F | 21505 King Henry Ave | | | | Leesburg | FL | 34748-7919 | |
| 3101701 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3052472 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 3101434 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2858017 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 | |
| 4012978 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00729 | |
| 4134285 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | |
| 2923353 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 8B401 | Fort Worth | TX | 76155 | |
| 3059743 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 291116 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 2917042 | EZQUERRO PRECIADO, ANGEL MIGUEL | 3613 AVE ISLA VERDE APT 8B | | | | CAROLINA | PR | 00979 | |
| 3373124 | F.A.C.G. | Carmen Lizette Gonzalez Carrillo | Casa K-22 | Urb. Vista Azul | | Arecibo | PR | 00612-2522 | |
| 3481695 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | | Mayaguez | PR | 00680 | |
| 3113859 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | P.O BOX 396 | | | | Castaner | PR | 00631 | |
| 3466199 | F.J.R.M. | Sanet Mercado Nieves | Hc 03 Box 12489 | | | Camuy | PR | 00627 | |
| 4125882 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1696839 | FABERY TORRES, AILEEN | HC 1 BOX 11714 | | | | CAROLINA | PR | 00985 | |
| 392207 | FABERY TORRES, AILEEN | HC-01 BOX 11714 | | | | CAROLINA | PR | 00985 | |
| 3380060 | FABERY TORRES, AILEEN | URB FAIRVIEW | D15 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| 3943925 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 3171820 | Fabregas Morales, Carlos A. | Lowell Matos Acosta | President | Cuerpo Organizado de la Policia, Inc. | P.O. Box 596 | Hormigueros | PR | 00660-0596 | |
| 3134878 | Fabregas Morales, Carlos A. | Lirio Del Mar Torres, Esq. | P.O. Box 3552 | | | Mayaguez | PR | 00681 | |
| 4190985 | Fagot Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | | Ponce | PR | 00728 | |
| 4266189 | Fagundo, Denisse Hernandez | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 2830432 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 4266827 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 | |
| 5166707 | Fajardo-Rojas, Zurys | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3081262 | Fajardo-Rojas, Zurys | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3305277 | FALCON AYALA, JEANNETTE | CARR. 730 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 | |
| 1364105 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 | |
| 2920847 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HC 3 BUZON 10301 | | | | COMERIO | PR | 00782 | |
| 75642 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| 3953072 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | |
| 4285431 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | | Ponce | PR | 00716 | |
| 4230595 | Falcon Diaz, Petra | HC12 Box 12873 | | | | Humacao | PR | 00791 | |
| 3005130 | Falcon Emmanuelli, Janet | Apartado 9831 | Santurce Station | | | San Juan | PR | 00908 | |
| 2945074 | Falcon Emmanuelli, Janet | Bda San Miguel | C/ San Miguel #27 | | | Guaynabo | PR | 00966 | |
| 3186907 | Falcon Fontanez, Sandra | 1454 Ave. Fernandez Juncos | | | | San Juan | PR | 00909 | |
| 107032 | Falcon Galarza, Ineld Marie | 5944 Calle 872 | Sect. Camaselles Sabana Seca | | | Toa Baja | PR | 00952 | |
| 3606903 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | |
| 2098351 | Falcon Malave, Merlyn L | PMB 485 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 | |
| 3980170 | Falcon Malave, Merlyn L. | c/o LCDO. Carlos Alberto Ruiz, CSP | Attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | Caguas | PR | 00725-1298 | |
| 3609922 | Falcon Malave, Merlyn L. | PMB 485 HC 1 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 1994596 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | | GUAYNABO | PR | 00969-3746 | |
| 2979897 | Falcon Quintana, Sandra I | Boulevard Del Rio I 300 | Ave. Los Filtros Apt. 6113 | | | Guaynabo | PR | 00971-9219 | |
| 4219914 | FALCON RIVERA, FELIX | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | | CIDRA | PR | 00739 | |
| 4219350 | FALCON RIVERA, FELIX A. | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | | CIDRA | PR | 00739 | |
| 2089458 | FALCON RIVERA, MADELINE | REPARTO FLAMINGO | CALLE ISLA NENA F20 | | | BAYAMON | PR | 00959 | |
| 4255260 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 C/real | | | Dorado | PR | 00646 | |
| 4269331 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | |
| 4294733 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 | |
| 4255741 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | | Bayamon | PR | 00957-1834 | |
| 4268984 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | | Bayamón | PR | 00957-1834 | |
| 3054630 | Falcon, Rodolfo Victores | Jose Armando Garcia, Asesor Legal - (Abogado RUA: | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | | |
| 3009266 | Falcon, Rodolfo Victores | Santa Clara X-35 | Calle Sabila | | | Guaynabo | PR | 00969 | |
| 3235044 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 | |
| 3415631 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 3972891 | FALERO LOPEZ, WILLIAM | URB BELLA VISTA | 4139 CALLE NUCLEAR | | | PONCE | PR | 00716 | |
| 392445 | FALERO RIVERA, LILLIAN E | COOP. VIVIENDAS ROLLING HILLS | BUZON 152 APTO G-8 | | | CAROLINA | PR | 00987 | |
| 1291049 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 | |
| 3041007 | Falu Febres, Luis R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2229013 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 2932618 | FALU FEBRES, OLGA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3350173 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188964 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 | |
| 3130219 | Familia Ferrer Perez PR LLC | Maniel Ferrer | PMB 339 Ave Esmerelda 405 Suite 2 | | | Guaynabo | PR | 00969 | |
| 1564656 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | | CAROLINA | PR | 00979 | |
| 4270203 | Fanfan Rivera, Roberto | 160 Calle del Carmen | | | | Fajardo | PR | 00738 | |
| 4155329 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 3678758 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | | San Sebastian | PR | 00685 | |
| 4030804 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 | |
| 3127589 | Fantauzzi Ramos, Domingo | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoveaux | | | Guaynabo | PR | 00966 | |
| 3866408 | Fantauzzi Ramos, Maricely | HC 02 Box 3940 | | | | Maunabo | PR | 00707 | |
| 3518599 | Fantauzzi Ramos, Maricely | HC 08 Box 3940 | | | | Maunabo | PR | 00707-9684 | |
| 3677673 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 | |
| 3462153 | Fantauzzi Villanueva, Victor M. | Calle MJ Cabrero Calle C 3 Int. | | | | San Sebastian | PR | 00685 | |
| 3677716 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 | |
| 5163351 | Fantauzzi, Joel | Bufete Lcda Lourdes M. Ortiz Pagan | Lourdes M. Ortiz Pagan | 310 Ave Hostos | Vista Verde Shoping A 12 B Ste | Mayaguez | PR | 00680 | |
| 5163337 | Fantauzzi, Joel | PO Box 3999 | | | | Aguadilla | PR | 00605 | |
| 4254265 | Fare Santiago, Zulma I. | P.O. Box 81 | | | | Mercedita | PR | 00715-0081 | |
| 3503336 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | |
| 166613 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | | SAINT JUST | PR | 00978 | |
| 3432031 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | | Toa Alta | PR | 00953 | |
| 2995123 | Fargas Perez, Adniel | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Pda 16 1/2 | | | San Juan | PR | 00936 | |
| 2957110 | Fargas Perez, Adniel | HC 02 Box 14446 | | | | Carolina | PR | 00985 | |
| 2092437 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 | |
| 2904932 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 | |
| 2908582 | FARIA ASTOR, IRMA | CALLE MORELIA 1 ARENALESOS | | | | BAIADERO | PR | 00616 | |
| 1775490 | FARIA ASTOR, IRMA | PO BOX 1743 | | | | ARECIBO | PR | 00613-1743 | |
| 3886609 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 5157353 | Faria Pagan, Aurea E. | 15 Luis F Dessus St. | | | | Juana Diaz | PR | 00795 | |
| 3783634 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 | |
| 2925377 | FARIAS ASTRO, IRMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3005111 | Farinacci Sabathie, Maria F. | Apartado 9831 | Santurce Station | | | San Juan | PR | 00908 | |
| 2944756 | Farinacci Sabathie, Maria F. | Edificio 11 Apt. 14-A | Cond. Villa del Parque | | | San Juan | PR | 00909 | |
| 2977120 | Faris Elba, Clara E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3144687 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 | |
| 2918509 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | | | New York | NY | 10023 | |
| 4262263 | Farrait de Leon, Laurie A. | 100 Calle 10 Apt A-105 | Cond. Riberas del Rio | | | Bayamon | PR | 00959-8803 | |
| 392650 | FARRAIT NIEVES, GILBERTO | HC 6 BOX 75223 | | | | CAGUAS | PR | 00725 | |
| 2920144 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | |
| 3206107 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | | | Cabo Rojo | PR | 00623 | |
| 2907846 | Fasano, Dominic | 165 Central Avenue | | | | Lynbrook | NY | 11563 | |
| 3039159 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 2995145 | FAURA RODRIGUEZ, LEANDRO A | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 2954784 | FAURA RODRIGUEZ, LEANDRO A | PO BOX 505 | | | | GUAYNABO | PR | 00970-0505 | |
| 2852331 | Faust, Linda P | 415 Sixth Street | | | | Brooklyn | NY | 11215 | |
| 4000333 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | | PONCE | PR | 00728 | |
| 3662298 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 | |
| 3475454 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3475456 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3442389 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3475458 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3475309 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3446107 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3475311 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3475712 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3457792 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3475714 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3475716 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2933988 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 3112782 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 3113464 | FDR1500, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 3541297 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 | |
| 4087790 | FEBLES LEON , ELSA NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3736216 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 | |
| 3422418 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 | |
| 3238937 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | |
| 2733159 | FEBLES PABON, ARAMINTA | CONO RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 | |
| 4269407 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 3709059 | Febo Colon, Laura E. | P.O. Box 30449 | | | | San Juan | PR | 00929 | |
| 2920963 | FEBO COLON, LAURA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4028754 | Febo Cruz, Gevara | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 4268271 | Febo Febo, Julio | Calle Topacio # 163 | Urb. Terrazas Demajagua Oeste | | | Fajardo | PR | 00738 | |
| 2918208 | FEBO SERRANO, HECTOR | NUMBER1384 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | |
| 4292125 | Febre Santiago, Lourdes | 5735 Crowntree Ln Apt 208 | | | | Orlando | FL | 32829 | |
| 2947568 | Febres Calderon, Fernando | Calle 303 Blq. 214 #32 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2995117 | Febres Febres, Benjamin | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2966016 | Febres Febres, Benjamin | Box 484 | | | | Carolina | PR | 00986 | |
| 3991801 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | | San Juan | PR | 00924 | |
| 2090539 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 3937624 | Febres Rodriguez, Brenda Liz | C/Bucare Buzongo Villas de Combalada I | | | | Rio Grande | PR | 00745 | |
| 3745138 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | | | Rio Grande | PR | 00745 | |
| 3441620 | Febres, Sharon S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | |
| 4188929 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | | Guayama | PR | 00784 | |
| 1797018 | FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4185768 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | | Aguirre | PR | 00704 | |
| 4076064 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | |
| 3619465 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | | Bayamon | PR | 00956 | |
| 2137795 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 4328625 | Febus Robles, Ana L | Apartado 258 | | | | Naranjito | PR | 00719 | |
| 3147405 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 4091349 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | |
| 4057058 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | |
| 1564743 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 | |
| 1715091 | FEBUS-DAVILA, DAVID | PO BOX 2151 | | | | COAMO | PR | 00769 | |
| 3225032 | FEBUS-DAVILA, DAVID | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 4096218 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Mr. Juan Cortes | PO Box 11542 | | | San Juan | PR | 00922-1542 | |
| 2830440 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Pedro Roldan Carrasquillo | Suite 112-225 100 Gran Bulevar Paseos | | | San Juan | PR | 00926-5955 | |
| 3212154 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 3212176 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 3099681 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | | Oklahoma City | GA | 30337 | |
| 3108243 | Federal Aviation Administration | 6500 South MacArthur Blvd. | c/o Linda Popindexter, AMK-322 | | | Oklahoma City | OK | 73169 | |
| 2934127 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 1248279 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | BRUNSWICK | GA | 31524 | |
| 2912078 | FEDERAL LAW ENFORCEMENT | DHS/FLETC - FINANCE BUILDING 66 | 1131 CHAPEL CROSSING ROAD | | | GLYNCO | GA | 31524 | |
| 3866565 | Federal Transit Administration (FTA) | Attn: Micah M. Miller, Regional Counsel | Federal Transit Administration - Region IV | U.S. Department of Transportation | 230 Peachtree Street, NW, Suite 1400 | Atlanta | GA | 30303-1512 | |
| 3522544 | Federal Transit Administration (FTA) | Attn: Robert J. Tuccillo | Associate Administrator/Chief Financial Officer | 1200 New Jersey Avenue, SE | | Washington | DC | 20590 | |
| 3820202 | Federal Warranty Service Corporation | Federal Warranty Service Corporation | c/o Tamikia Montford | 260 Interstate North Circle SE | | Atlanta | GA | 30339 | |
| 3219441 | Federal Warranty Service Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2963311 | Federico Soto-Fierro y Irma Maldonado-Villalobos | Po Box 3378 | | | | Manati | PR | 00674 | |
| 3370082 | Felciano Pacheco, Angel | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2901753 | Felderman , Donna | 1205 N Riverview St | | | | Bellevue | IA | 52031 | |
| 3937948 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | | Camay | PR | 00627 | |
| 2891071 | FELICIANO AGUIAR, FERNANDO | URB SANTA MONICA | 11 A Q7 | | | BAYAMON | PR | 00957 | |
| 2975452 | Feliciano Albert, Edwin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020390 | Feliciano Albert, Edwin | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3477047 | FELICIANO ALICEA, GRISELLE | URB.LAS MARGARITAS CALLE RAFAEL | RAFAEL HERNANDEZ 224 A | | | PONCE | PR | 00728-2505 | |
| 1777504 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | | PONCE | PR | 00728 | |
| 3480598 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | | Fajardo | PR | 00738 | |
| 3959191 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 3378797 | FELICIANO AUDIFFRED, LUISA | RR-01 BOX 1012 | | | | ANASCO | PR | 00610 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3449994 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 | |
| 2925562 | FELICIANO AUGUSTO, CARMEN L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3020643 | Feliciano Ayala, Carlos | Box 2400 | | | | San German | PR | 00683 | |
| 2969708 | Feliciano Ayala, Carlos | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3435786 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 2743527 | FELICIANO BOLET, JOSE A | HC 2 BOX 6179 | | | | FLORIDA | PR | 00650 | |
| 2998003 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 | |
| 2997415 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 2939485 | Feliciano Camacho, Yesenia | Héctor Aníbal Castro-Pérez | Apartado 227 | | | Yabucoa | PR | 00767 | |
| 3906342 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | |
| 3907754 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 | |
| 4191003 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | | Camuy | PR | 00627 | |
| 3057608 | Feliciano Colon, Suen Sonia | Attn: Jose R. Cuntron, Esq. | 605 Condado Ste 602 | | | Santurce | PR | 00907 | |
| 3530632 | Feliciano Concepcion, Betzaida | C/O Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | |
| 3886192 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de lijanteria de Correos | | | San Juan | PR | 00929 | |
| 4133773 | Feliciano Cora, Iris N. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 4002812 | Feliciano Cora, Iris N. | PO Box 3120065 | | | | San Juan | PR | 00929 | |
| 3879756 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | | San Juan | PR | 00929 | |
| 3972533 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 | |
| 9814 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | |
| 3175078 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | |
| 3949907 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | | Aguada | PR | 00602 | |
| 3935527 | Feliciano Crespo, Rosa M. | RR 05 Box 6543 | | | | Anasco | PR | 00610 | |
| 4184103 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | |
| 4184703 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | |
| 3609675 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | |
| 5157348 | Feliciano Echevaria, Silka J. | PO Box 1805 | | | | Coamo | PR | 00769 | |
| 3404004 | Feliciano Echevaria, Silka J. | P.O. Box 1805 | | | | COAMO | PR | 00769-1805 | |
| 3351977 | Feliciano Echevarria, Silka J. | PO BOX 1805 | | | | COAMO | PR | 00769-1805 | |
| 2915329 | FELICIANO FELICIANO, CHRISTOPHER | URB. PACIFICA PG 82 VIA ARCOIRIS | ENCANTADA | | | TRUJILLO ALRO | | 00902 | |
| 358542 | FELICIANO FELICIANO, CHRISTOPHER | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| 548679 | Feliciano Feliu (Stay Order Supreme Court No. CC- 20170138), Rosa M | Grand Palm II | 214 Calle Almendro | | | Vega Alta | PR | 00692 | |
| 2982416 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2341547 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | | SAN JUAN | PR | 00924-4125 | |
| 4146909 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 | |
| 449685 | FELICIANO FONTANEZ, LUIS A | URB PRADERAS DEL SUR | 1007 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 4321007 | Feliciano Galarza, Beatriz | HC6 Box 13323 | | | | Hatillo | PR | 00659 | |
| 3038788 | FELICIANO GERENA, YAXIVIA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3805368 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 | |
| 2973443 | Feliciano Gonzalez, Joel A. | HC 05 BOX 17813 | | | | Camuy | PR | 00627 | |
| 3868123 | FELICIANO Gonzalez, Renzo | 1224 Pedro Mendez | Villas de Rio Canas | | | Ponce | PR | 00728 | |
| 3535910 | Feliciano Hernandez, Ada E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1673292 | FELICIANO HERNANDEZ, BETSYLVIA | SERLEG/NT LLC | PO BOX 474 | | | ISABELA | PR | 00662-0474 | |
| 3288368 | Feliciano Hernández, Rafael A. | Paseo de las Brumas | Calle Lucero #28 | | | Cayey | PR | 00736 | |
| 3144553 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | |
| 4270172 | Feliciano Irizarry, Angel L. | 7129 Edgewater Shores Ct. | | | | Orlando | FL | 32810 | |
| 4021612 | FELICIANO LARACUENTE, EDDIE | P.O. BOX 2187 | | | | MOCA | PR | 00696 | |
| 5163581 | Feliciano Lopez, Suehaley | c/o Lcdo. Luis O. Perez Velez | 91 Calle Progreso | | | Aguadilla | PR | 00603-5055 | |
| 3558648 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 | |
| 3280537 | Feliciano Lugo, Gabriel A. | P.O. Box 8715 | | | | Ponce | PR | 00732 | |
| 3971509 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | | | PENUELAS | PR | 00624 | |
| 4022032 | Feliciano Mendez, Angie M. | 815 C/ Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | |
| 3786261 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | |
| 3861714 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAGUEZ | PR | 00682 | |
| 2236457 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 | |
| 3875669 | FELICIANO MORALES, ANDRES | URB. BONNEVILLE HEIGHTS | 2DA SECCION, CALLE 3 D-8 | | | CAGUAS | PR | 00725 | |
| 3912826 | FELICIANO MORALES, ANDRES | PO BOX 9523 | | | | CAGUAS | PR | 00725 | |
| 1208017 | FELICIANO MORALES, ANDRES | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 3391772 | FELICIANO MORALES, ANDRES | COLON SANTANA & ASOC. | 315 COLL & TOSTE | URB. BALDRICH | | SAN JUAN | PR | 00918 | |
| 3202787 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 3544619 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 4255036 | Feliciano Ortiz, Marilin | P.O. Box 692 | | | | Yauco | PR | 00698 | |
| 2919112 | FELICIANO PABON , VIVIAN E. | URB. PACIFICA PG82 VIA ARCOIRIS | | | ENCANTADA | TRUJILLO ALTO | PR | 00902 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2918889 | FELICIANO PABON , VIVIAN E. | 253 CALLE CHILE 10-B | | | | SAN JUAN | PR | 00917-2111 | |
| 3564835 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | | Springfield | MA | 01104 | |
| 291324 | FELICIANO PAGAN, ANA | PO BOX 3564 | | | | JUNCOS | PR | 00777 | |
| 3826148 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 3707470 | FELICIANO PASCUAL, ANIBAL | GUAYDIA | 181 RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 | |
| 3937025 | Feliciano Pascual, Anibal | 181 Rodolfo Pascual Guayolia | | | | Guayanilla | PR | 00656 | |
| 3783439 | Feliciano Pascual, Anibal | 181 Rodolfo Pascual, Guaydia | | | | Guayanilla | PR | 00656 | |
| 3630275 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 | |
| 4064466 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 | |
| 4046267 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 | |
| 4166816 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 | |
| 4110431 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 | |
| 3552682 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 | |
| 4095624 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 | |
| 4069110 | Feliciano Perez, Mirta C. | Box 552 | | | | Penuelas | PR | 00624 | |
| 3858755 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 4073643 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 | |
| 3235408 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 | |
| 4293982 | Feliciano Quiles, Diana Luz | 116 Mansiones del Lago | | | | Toa Baja | PR | 00949 | |
| 3017191 | Feliciano Ramos, Brimarie | PO Box 334386 | | | | Ponce | PR | 00733-4386 | |
| 1923482 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 | |
| 156009 | FELICIANO RAMOS, MICHELLE MARIE | URB BONEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727-4919 | |
| 3474330 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 | |
| 3898275 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | |
| 2884284 | Feliciano Rivera, Cecilia A | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3005663 | Feliciano Rivera, Celiabel | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2947126 | Feliciano Rivera, Celiabel | C/ Margarita B-24 | Villa Clementina | | | Guaynabo | PR | 00969 | |
| 4267624 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 3580525 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 | |
| 3676598 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 | |
| 3006099 | Feliciano Rivera, Jose L | Jose Armando Garcia Rodriguez, Asesor Legal | Autoridad Energia Electrica De Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2948392 | Feliciano Rivera, Jose L | Vereda Real A-8 | Las Veredas | | | Bayamon | PR | 00961 | |
| 3309921 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | | VEGA ALTA | PR | 00692 | |
| 2969199 | Feliciano Rivera, Melvin D | D5 C-Las Templadas | Urb. Villas Del Rio | | | Guayanilla | PR | 00656 | |
| 2351980 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | | HORMIGUEROS | PR | 00660 | |
| 4070049 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 4148151 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 3370851 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | |
| 3524842 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | |
| 2886516 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 393728 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 5162240 | Feliciano Rodriguez, Jose L | 1436 Swift CT | | | | Kissimmee | FI | 34759 | |
| 3992324 | FELICIANO RODRIGUEZ, JOSE L L | CARACOLES I | Ruta 2 Buzon 347 | | | PENUELAS | PR | 00624-0347 | |
| 3212836 | Feliciano Rodriguez, Pedro A. | Villas del Cafetal | Calle 2 D-4 | | | Yauco | PR | 00698 | |
| 2121570 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | | PENUELAS | PR | 00624 | |
| 3328851 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 | |
| 3103243 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | |
| 5008588 | Feliciano Rosado, Maria Ivet | Calle Elena Segarra #154 | Sector El Mani | | | Mayaguez | PR | 00682 | |
| 393774 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 | |
| 3961986 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | |
| 3870065 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 | |
| 3527559 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 | |
| 4990108 | Feliciano Sanoguel, Norberto | Bo. La Luna Calle 7 Espinosa #454 | | | | Guanica | PR | 00653 | |
| 3251828 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | | Corozal | PR | 00783 | |
| 4140618 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 | |
| 3532904 | Feliciano Santiago, Ruth N | HC 04 Box 49112 | | | | Hatillo | PR | 00659 | |
| 4006116 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 | |
| 4029655 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 | |
| 3824328 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 3464136 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 | |
| 3622420 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | | Aguada | PR | 00602 | |
| 3354292 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | |
| 3293619 | Feliciano Tollinchi, Elia R | Box 523 | | | | Castañer | PR | 00631 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 195 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891958 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 3453692 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 | |
| 4174197 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | |
| 3134873 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 | |
| 4177728 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | | Santa Isabel | PR | 00757 | |
| 2988290 | Feliciano Torres, Sowlbier M. | Urb. San Francisco II | 295 Calle San Pablo | | | Yauco | PR | 00698 | |
| 2995072 | Feliciano Torres, Sowlbier M. | Autoridad Energia Electrica de Puerto Rico | 1100 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3020026 | FELICIANO TORRES, WILLIVETTE | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3096064 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 | |
| 3112572 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 | |
| 1885265 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 | |
| 3042446 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 | |
| 3279646 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | |
| 3279621 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | |
| 3707665 | FELICIANO VELAZQUEZ, NANCY | 541 ALEJANDRO ORDONEZ LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1706481 | Feliciano Velez, Catherine Denisse | PO Box 142606 | | | | Arecibo | PR | 00614 | |
| 3142656 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 | |
| 3142423 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 | |
| 3171064 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | |
| 1715096 | FELICIANO, CHRISTIAN A | PO BOX 1513 | | | | ANASCO | PR | 00610 | |
| 3168248 | FELICIANO, CHRISTIAN A | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3313022 | FELICIANO, CHRISTIAN A | Christian Antonio Feliciano | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3535081 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 4068675 | Feliciano, Ian D. Santiago | Res Santa Catalina | Edif 11 ap59 | | | Yauco | Pr | 00698 | |
| 3979725 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | |
| 3304126 | FELICIANO, ISRAEL RIVERA | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 3036623 | Feliciano, Jaime Sotomayor | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales de E.E. | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | |
| 3007163 | Feliciano, Jaime Sotomayor | 7175 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 4997086 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | | Manati | PR | 00674 | |
| 2887385 | Feliciano, Juan J | HC 1 Box 6440 | | | | Moca | PR | 00676 | |
| 3461502 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 | |
| 3319894 | Feliciano, Mildred | HC 04 Box 47102 | | | | Hatillo | PR | 00659 | |
| 174724 | FELICIANO, OLGA M GERENA | URB BRISAS TROPICAL | 1150 CALLE CAOBA CASA D-8 | | | QUEBRADILLAS | PR | 00678 | |
| 1324428 | FELICIANO, OSCAR | FAIR VIEW | J 2 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 1715100 | FELICIANO, OSCAR | RR17 BOX 11119 | | | | SAN JUAN | PR | 00926 | |
| 3168834 | FELICIANO, OSCAR | RR #06 BOX 11119 | | | | San Juan | PR | 00926 | |
| 3886266 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 4136900 | Feliciano-Cuevas, Nancy I. | Piedra Gorda | HC 01 Box 511 | | | Camuy | PR | 00627-9426 | |
| 2996731 | Feliciano-Gonzalez, Rosa E | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1715110 | Feliciano-Gonzalez, Rosa E | Urb Villa De Levittown | C3 Calle 1 | | | Levittown | PR | 00949 | |
| 4092229 | Feliciao Sanot, Waldemo | Buzon #19 Sector la Cancha | | | | Isabela | PR | 00667 | |
| 2928516 | Felipe A. Garcia y Montserrat G. De Garcis | Torre Cibeles I-Apt 812 | Cesav Gonzalez 592 | | | San Juan | PR | 00918 | |
| 3120122 | Felipe Morales Serran & Carmen Sylvia Morales | L-24 Urb Riverside | | | | San German | PR | 00683 | |
| 2915114 | FELIX CORREA, MILDRED | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4242702 | Felix De Jesus, Jose Ramon | HC-6 Box 10382 | | | | Yabucoa | PR | 00767 | |
| 4187453 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | | Patillas | PR | 00723 | |
| 3102663 | Felix DeJesus, Orlando | Urb. Jardines del Mamey | c/7 I/6 | | | Patillas | PR | 00723 | |
| 3102665 | Felix DeJesus, Orlando | Apt. 445 | | | | Patillas | PR | 00723 | |
| 3102667 | Felix DeJesus, Orlando | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 | |
| 3102666 | Felix DeJesus, Orlando | P.O. Box 251 | | | | Guayama | PR | 00785 | |
| 3102664 | Felix DeJesus, Orlando | APTDO #317 | | | | PATILLAS | PR | 00723-0317 | |
| 3102662 | Felix DeJesus, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 3151820 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00766 | |
| 3180815 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 | |
| 2931614 | FELIX GARCIA, LAURA T. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3601016 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 | |
| 3204958 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 3323224 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 | |
| 2659565 | FELIX HERNANDEZ, GLADYS | HC 11 BOX 48272 | | | | CAGUAS | PR | 00725 | |
| 3648823 | Felix Hernandez, Rosa A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | |
| 1718752 | FELIX HIDALGO, GILBERTO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 291430 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | | RIO PIEDRAS | PR | 00921 | |
| 3647977 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 | |
| 2905321 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394326 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 | |
| 2938472 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 | |
| 298943 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | | CEIBA | PR | 00735 | |
| 3018687 | Felix Rodríguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 | |
| 4221063 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 2340439 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 4189046 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 | |
| 2109226 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 | |
| 4179412 | Felton Rodriguez, Abigail | HC 04 Buzon 7966 | | | | Patillas | PR | 00723 | |
| 4122125 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | |
| 2965851 | Feneque Feliciano, Luis A. | Calle Almendra 48 | Urb Estancias de la Ceiha | | | Hatillo | PR | 00659 | |
| 2995065 | Feneque Feliciano, Luis A. | Autoridad de Energia Electrica de Puerto Rico | 110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3698639 | Fenequi Ruiz, Carmen Milagros | HC 2 Box 5435 | | | | Rincon | PR | 00677 | |
| 2120077 | FERGELEC CINTRON, RAYMOND | 200 COND JDNS DE SAN FERNANDO | APT 209 | | | CAROLINA | PR | 00987 | |
| 4219922 | FERGELEC CINTRON, RAYMOND | 200 COND. JARDINES DE SAN FERNANDO | APTO.209 | | | CAROLINA | PR | 00987 | |
| 2980834 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 3027285 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 4118603 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 | |
| 2846925 | Ferman, John E | 5210 Sunset Ridge Drive | | | | Mason | OH | 45040 | |
| 2109831 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | |
| 394627 | FERNANDEZ ALAMO, NYDIA I. | HC 2 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | |
| 394635 | FERNANDEZ ANDINO, KELLY | CALLE 39 LL-45 | EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 4085495 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 | |
| 2904496 | FERNANDEZ ASENCIO, CELIA M | 548 CALLE HOARE APT.11 | | | | SAN JUAN | PR | 00907 | |
| 3411896 | Fernandez Aviles , Wanda I | Calle Ambar #35 Ext. Villa Blanca | | | | Caguas | PR | 00725 | |
| 4049064 | Fernandez Betancount, Aileen | HC04 Box 22123 | | | | Juana Diaz | PR | 00795 | |
| 3213613 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 3882114 | Fernandez Bonilla, Deyanira | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 | |
| 3574686 | Fernandez Bonilla, Deyanira | PO BOX 192411 | | | | SAN JUAN | PR | 00919-4211 | |
| 4026641 | FERNANDEZ CALZADA, FRANCHESCA | COOP JARDINES DE SAN IGNACIO | APT 706-A | | | SAN JUAN | PR | 00927 | |
| 3788053 | FERNANDEZ CALZADA, FRANCHESCA | APT 706A COOP VIVIENDA | JARDINES SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 4254347 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | | | Bayamon | PR | 00956 | |
| 4255818 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | | | Bayamon | PR | 00956 | |
| 4253282 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | | | | Bayamon | PR | 00956 | |
| 3912071 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 | |
| 4061317 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| 5157360 | FERNANDEZ COLON, CARMEN E | PO Box 1201 | | | | Salinas | PR | 00751 | |
| 394714 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 4098089 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 | |
| 3182657 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 | |
| 4214079 | Fernandez Correa, Maria Dolores | 71C #6 Box 11307 | | | | Yabucoa | PR | 00767 | |
| 3873439 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 | |
| 2841076 | FERNANDEZ CRUZ, ALFONSO | MONTEBELLO A2 | GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 2841078 | FERNANDEZ CRUZ, ALFONSO | PO BOX 902-3479 | | | | SAN JUAN | PR | 00902-3479 | |
| 2743609 | FERNANDEZ DE LA HOYA, ADRIANA | VILLAS DEL RIO | D-1 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 5161108 | Fernandez Del Moral, Maria M. | Urb. Parques de Candelero | #40 Calle Torrecielo | | | Humacao | PR | 00791 | |
| 3296273 | FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO | | | | CUYEY | PR | 00736 | |
| 3298758 | Fernandez Diaz, Aracelis | Calle A F-11 Repcerto Allondellano | | | | Cayey | PR | 00736 | |
| 394801 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 | |
| 3440102 | Fernandez Esteves, Jose Luis | P.O. Box 40631 | | | | San Juan | PR | 00941 | |
| 3479744 | Fernandez Estevez , Norma J | Departamento de La Familia | PO Box 11218 | | | San Juan | PR | 00910 | |
| 3157422 | Fernandez Estevez , Norma J | 541 Calle Puebla | Urbanizacion Matienzo Cintron | | | San Juan | PR | 00923-2123 | |
| 4045634 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 | |
| 4133354 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | |
| 2982465 | Fernandez Fernandez, Ana H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3557168 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 | |
| 3409449 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 | |
| 2995017 | Fernandez Figueroa, Janet | Janet Fernandez, Asistente Sistemas de Oficina | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2964238 | Fernandez Figueroa, Janet | #422 Calle Verbena Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 | |
| 3020103 | Fernandez Figueroa, Juan C | Apartado 9831-Santurce Station | | | | Santurce | PR | 00908 | |
| 2980164 | Fernandez Figueroa, Juan C | 11 Camino Los Diaz | | | | Bayamon | PR | 00956 | |
| 2980908 | Fernandez Flores, Hamilton | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032631 | Fernandez Flores, Hamilton | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3020402 | Fernandez Flores, Hamilton | Jose E. Torres Valentin, Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 78164 | FERNANDEZ FONTAN, LULA LUCIA | VILLAS DE CARRAIZO | 353 CALLE 50 | | | SAN JUAN | PR | 00926 | |
| 3043958 | Fernandez Garcia, Eric A | Urb San Pedro | G5 | | | Maunabo | PR | 00707 | |
| 3107808 | Fernandez Garcia, Eric A | Eric A Fernandez Garcia | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3899140 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | | Canovanas | PR | 00729 | |
| 2917642 | FERNANDEZ GOMEZ, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 394875 | Fernandez Gomez, Maria E. | Villa Criollo | C11 Calle Corazon | | | Caguas | PR | 00725 | |
| 3006770 | Fernandez Gonzalez, Emilio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1998975 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | |
| 4083047 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | |
| 3858454 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 | |
| 3622868 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 3084984 | Fernandez Hernandez, Isidro | P.O.Box 453 | | | | Aguas Buenas | PR | 00703-0453 | |
| 2929313 | FERNANDEZ HERNANDEZ, ISIDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 78214 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE SD #51 | | | ISABELA | PR | 00662 | |
| 3099252 | FERNANDEZ HERNANDEZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4127438 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | |
| 394917 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 3861386 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8034 | |
| 2964553 | Fernandez La Luz, Ada Nydia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3014016 | Fernandez La Luz, Ada Nydia | c/o Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 394925 | FERNANDEZ LASALLE, ANA E. | AVE LAS PALMAS #1059 | | | | SANTURCE | PR | 00907 | |
| 3900641 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | | Cidra | PR | 00739 | |
| 2884197 | Fernandez Lopez, Marilyn | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4271090 | Fernandez Maldonado, Lester O | PO Box 10847 | | | | San Juan | PR | 00922-0847 | |
| 4120644 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | |
| 2948091 | Fernandez Marcano, Carlos M. | PO Box 502 | | | | Canovanas | PR | 00729 | |
| 3006060 | Fernandez Marcano, Carlos M. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 4207333 | Fernandez Martinez, Ivonne E. | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 | |
| 3781742 | Fernandez Medina, Carmen M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 | |
| 4132639 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | | Barranguitas | PR | 00794 | |
| 3666730 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 | |
| 3907481 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | | Bayamon | PR | 00959 | |
| 4290031 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 | |
| 3060528 | Fernandez Morales, Maria N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4292821 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 | |
| 3275987 | Fernández Mundo, Darnes | HC-3 Box 7670 | | | | Canóvanas | PR | 00729-9716 | |
| 459702 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 | |
| 2914899 | Fernandez Otero, Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2975867 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | |
| 3508296 | FERNANDEZ PEREZ , RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 | |
| 2913644 | FERNANDEZ PEREZ, ANA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3769221 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 | |
| 78400 | FERNÁNDEZ PÉREZ, YESENIA | LCDA. MARYSE ROLDÁN RUIZ | BETANCES #43 BOX 514 | | | CAGUAS | PR | 00726 | |
| 3154052 | FERNÁNDEZ PÉREZ, YESENIA | POSTAL BOX 514 | | | | CAGUAS | PR | 00726 | |
| 3219474 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 | |
| 3267907 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 | |
| 4184940 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | | San Sebastian | PR | 00685 | |
| 3910692 | Fernandez Ramirez, Josue | Alba I. Ramirez | HC 01 Box 26980 | | | Caguas | PR | 00725 | |
| 3186351 | FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT | 187 APT 407 | | | HORMIGUEROS | PR | 00660 | |
| 4119723 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | | COROZAL | PR | 00783 | |
| 1218460 | FERNANDEZ RIVERA, BRENDA M | VILLA PALMERA | 330 CALLE JUNCO | | | SAN JUAN | PR | 00915 | |
| 3124367 | FERNANDEZ RIVERA, BRENDA M | Cond. Pontezuela Edif. B5 Apt. 1-G | | | | Carolina | PR | 00983 | |
| 3150725 | FERNANDEZ RIVERA, BRENDA M. | COND. PONTEZUELA EDF. B5 APT. 1-G | | | | CAROLINA | PR | 00983 | |
| 3984620 | Fernández Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 | |
| 1339949 | FERNANDEZ RIVERA, RUTH M | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 4288632 | Fernandez Rodriguez, Jesus M. | P 8 Flamboyan | | | | Las Piedras | PR | 00771 | |
| 3811570 | Fernandez Rodriguez, Jorge L | HC 01 Box 60021 | | | | Las Piedras | PR | 00771 | |
| 2981272 | Fernandez Rodriguez, María | PO Box 131 | | | | Quebradillas | PR | 00678-0131 | |
| 3133609 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 | |
| 3121332 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 3040517 | Fernandez Roldan, Judith | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3173702 | Fernandez Ruiz, Vilma C. | PO Box 5984 | | | | Caguas | PR | 00726 | |
| 4105628 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2330374 | FERNANDEZ SEIN, CARMEN M | P.O. BOX 367218 | | | | SAN JUAN | PR | 00936 | |
| 3016192 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 | |
| 5017337 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 4038714 | Fernandez Stichl, Victor A. | c/o: Lada Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave | Munoz Rivera #1007 | | San Juan | PR | 00925 | |
| 4037811 | Fernandez Stiehl, Marta R | Lada Ivette Lopez Santiago | Cond. Darlington. Ofic. 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925 | |
| 2894708 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 4178412 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | | | Aibonito | PR | 00705 | |
| 3645110 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | |
| 2880468 | Fernandez Torres, Zaida M | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 4270867 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717 | |
| 4089836 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 4133324 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 | |
| 4028080 | Fernandez Velez, Haydee | Calle Gi FF121 O'Neill | | | | Manati | PR | 00674 | |
| 2931210 | Fernandez, Carmen G. & Nvia H. | PO Box 9 | | | | Barranquitas | PR | 00794-0009 | |
| 3321255 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 | |
| 3141887 | Fernandez, Elionai | HC-03 Box 39605 | | | | Aguada | PR | 00602 | |
| 3012943 | Fernandez, Gloricet De Jesús | Urbanización Crown Hills | Calle Carite 131 | | | San Juan | PR | 00926 | |
| 3673082 | Fernandez, Mariela | 2432 Main St. | | | | Bridgeport | CT | 06606 | |
| 3615462 | Fernandez, Maritza Luna | Borinquen Valley II Hamaca 392 | | | | Caguas | PR | 00725 | |
| 2904979 | Fernandez, Rafael and Ramona | Edward Mucha | MonereInvestments | 135 S. Lasalle Street STE 4150 | | Chicago | IL | 00603 | |
| 2884883 | Fernandez, Rafael and Ramona | 12731 S. Mozart | | | | Blue Island | IL | 60406-1920 | |
| 5162500 | Fernandez, Ricardo Delgado | Olmedo law Offices | PMB 914, #138 Ave. Winston Churchil, STE. 1 | | | San Juan | PR | 00926-6013 | |
| 2894671 | Fernandez, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 2995062 | Fernandez-Colberg, Sigrid L | Sigrid Leonor Fernandez | Autoridad de Energia Electrica de Puerto Rico | 1110, Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 1715133 | Fernandez-Colberg, Sigrid L | PO Box 1397 | | | | Saint Just | PR | 00978-1397 | |
| 3141027 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 | |
| 3005870 | Fernández-Jaquete, José A. | Urb. Villas Reales | 205 Vía Versalles | | | Guaynabo | PR | 00969 | |
| 3454724 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 2934059 | FERNANDEZ-VAZQUEZ, MARTA E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1715147 | FERNANDEZ-VAZQUEZ, MARTA E | COND PARQUE TERRALINDA | BZN 2307 | | | TRUJILLO ALTO | PR | 00976 | |
| 4140274 | Fernandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 | |
| 2912254 | Fernansel Romanelli, Eduardo | Pedro Orthiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 3919186 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | |
| 3004298 | FERRAO PEREZ, JOSE M. | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 2830473 | FERRAU RIVERA, ROLANDO | LAW OFFICES OF LUIS RAFAEL RIVERA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | |
| 3502399 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 | |
| 3162474 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 | |
| 291509 | Ferreira Garcia, Jorge | Rr 6 Box 9924 | | | | San Juan | PR | 00926 | |
| 3372822 | Ferreira Garcia, Jorge | Rodolfo G. Oasia, Attorney | PMB 188 #5900 Isla Verde Ave | | | Carolina | PR | 00979-4901 | |
| 2890804 | Ferreira Merced, Giovanna | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906131 | Ferreira Merced, Giovanna | Torres Valentín Estudio Legal | Jose E. Torres Valentín | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3029894 | Ferreira Rosario, María M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3926582 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 | |
| 3596358 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | |
| 1906476 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 | |
| 395617 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 | |
| 5157333 | Ferrer Alma, Carmen L | 198 Calle Castillo | | | | Arecibo | PR | 00612-5520 | |
| 3370759 | Ferrer Alma, Carmen L. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 2435323 | FERRER BERRIOS, JOSE M | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 | |
| 3091658 | Ferrer Camacho, Orlando | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerencials AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3048807 | Ferrer Camacho, Orlando | RR 4 Box 27164 | | | | Toa Alta | PR | 00953 | |
| 2969484 | FERRER CARABALLO, DAVID R | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 3020429 | FERRER CARABALLO, DAVID R | HC-02 BOX 10556 | | | | YAUCO | PR | 00698 | |
| 3227034 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONIJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 | |
| 2310677 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 | |
| 4135044 | FERRER DAVILA, BLANCA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2883058 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | |
| 3464766 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 | |
| 3110053 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 | |
| 1674660 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 | |
| 395671 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 4289128 | Ferrer Gonzalez, Wanda | 220 Bronze Bluff Ct | | | | Lexington | SC | 29073 | |
| 3169525 | Ferrer Laracuente, Maritza | Carr. Boquerron | Buzon 342 | | | Cabo Rojo | PR | 00623 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3024461 | Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | | Naranjito | PR | 00719 | |
| 4198026 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | |
| 3743562 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | |
| 3815709 | Ferrer Pabon, Migdalia Maritza | Edificio K-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 | |
| 4990543 | Ferrer Parrilla, Rosa I | Urb. Villa de Loiza RR 1 | | | | Canovanas | PR | 00729 | |
| 4990912 | Ferrer Parrilla, Rosa I | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00729 | |
| 4990947 | Ferrer Parrilla, Rosa I | Policia De Puerto Rico | Cuartel General | | | San Juan | PR | | |
| 4144376 | FERRER RIVERA, MIRIAM | 1230 CALLE BALDORIOTY | | | | PONCE | PR | 00717-0123 | |
| 3179564 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 | |
| 4069907 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 | |
| 4116278 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 3430692 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 2004210 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 3415269 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 3392524 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 | |
| 4254798 | Ferrer-Bolanos, Wanda | 220 Bronze Bluff Ct | | | | Lexington | SC | 29073 | |
| 3137953 | FERRERO, FERNANDO VALLS | URB HILL MANSION | CALLE 68 BG 5 | | | SAN JUAN | PR | 00929 | |
| 4260167 | Ferris Roman, Allen | Reparto Metropolitano | 1225 Calle 40 SE | | | San Juan | PR | 00921-2634 | |
| 79229 | FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID, 28042 SPAIN | PARQUE EMPRESARIAL | PUERTA DE LAS NACIONES | | MADRID | | 28042 | SPAIN |
| 3078263 | FERROVIAL AGROMAN LLC | Jose Cardona Jimenez | Cardona Jimenez Law Office, PSC | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| 3025982 | Ferrovial Agroman, S.A. | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 2973616 | Ferrovial Agroman, S.A. | 1250 Ave Ponce de Leon Ste 501 | | | | San Juan | PR | 00907-3052 | |
| 4132625 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 | |
| 3960588 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 3122921 | Fideicomiso B&B | 22 Calle Peval N | | | | Mayaguez | PR | 00680-4821 | |
| 2948044 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ | P.O. BOX 769 | | | | QUEBRADILLAS | PR | 00678-0769 | |
| 3046668 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3095586 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 3095863 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2950934 | Fideicomiso Vanessa Bayonet Diaz | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 3163537 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 | |
| 3130814 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson; Kenneth M. Thomas | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 2103706 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 | |
| 3182821 | Figueora Lugo, Rigoberti | HC04 Box 12076 | | | | Yauco | PR | 00698 | |
| 2948083 | Figueras Figueroa, Leonardo | Calle C - B69 Jardines de Caguas | | | | Caguas | PR | 00725 | |
| 4063300 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caguas | PR | 00725 | |
| 4188241 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 | |
| 3474712 | FIGUEROA , MARY A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | |
| 1764757 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | |
| 3412418 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 | |
| 3528823 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 | |
| 2977253 | Figueroa Adorno, Eladia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2929492 | FIGUEROA ALAMEDA, EMMA D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3134553 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 | |
| 3920441 | Figueroa Albino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 | |
| 1246158 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 | |
| 3862199 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 | |
| 3146699 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 | |
| 3146268 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | | Davenport | FL | 33896-9267 | |
| 4209800 | Figueroa Aponte, Jesus M. | HC2 Box 8741 | | | | Yabucoa | PR | 00767 | |
| 3890013 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 | |
| 2432426 | FIGUEROA AYALA, JOSE E. | BOX 804 | | | | GURABO | PR | 00778 | |
| 2904637 | Figueroa Ayala, Jose Emilio | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 3204401 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 | |
| 3764714 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 | |
| 3382527 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 | |
| 481424 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 79543 | Figueroa Bernard, Morayma I. | Urb. Santa Maria | Calle 4 E-16 | | | San German | PR | 00683 | |
| 2985531 | Figueroa Berrios, Angel F. | Figueroa Berrios, Angel F. | Flor Selenita Rodríguez Gonzalez | 503 C/Modesta APT 507 | | San Juan | PR | 00924-4519 | |
| 3020665 | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez | Abogada | 503 Calle Modesta Apt. 507 | | San Juan | PR | 00924-4519 | |
| 3716728 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | | Lajas | PR | 00667-9605 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3685529 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 | |
| 3592345 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 | |
| 3689451 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 | |
| 3733655 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 | |
| 3420501 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 | |
| 4060190 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 | |
| 3787317 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 | |
| 3311421 | Figueroa Caraballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | | | Yauco | PR | 00698 | |
| 4295223 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 | |
| 4084063 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 | |
| 4191650 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | | Yabucoa | PR | 00767 | |
| 4219925 | FIGUEROA CARRILLO, ELIA | BOX 40676 | | | | SAN JUAN | PR | 00940-0676 | |
| 2893248 | Figueroa Carrillo, Elia J | Box 40676 | | | | San Juan | PR | 00940-0676 | |
| 3853299 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 | |
| 3883574 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | | CAROLINA | PR | 00983 | |
| 4227763 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 | |
| 396399 | FIGUEROA CARRION, AUDELIZ | JARDINES DE BORINQUEN | R-14 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 3651859 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 | |
| 3652031 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 | |
| 4147102 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 | |
| 4146729 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 | |
| 2988598 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 | |
| 3873478 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 | |
| 3173131 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 | |
| 3397128 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | |
| 3272954 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 | |
| 4253770 | Figueroa Collazo, Lino | 2680 Calle Corozal | Apt 203 | | | Maunabo | PR | 00707-3201 | |
| 3573857 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 | |
| 3914104 | FIGUEROA COLON, CARMEN L | 156 ville de Patillas | Calle Esmeralda | | | Patillas | PR | 00723 | |
| 2955145 | FIGUEROA COLON, EDWIN | HACIENDA PALOMA 34 | CALLE ETIOPE | | | LUQUILLO | PR | 00773 | |
| 2994544 | FIGUEROA COLON, EDWIN | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SANTURCE | PR | 00907 | |
| 72645 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| 1276513 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | |
| 3796478 | Figueroa Colon, Luis A. | PO Box 770 | | | | Villalba | PR | 00766 | |
| 2998412 | Figueroa Colon, Ricardo | P.O. Box 194134 | | | | San Juan | PR | 00919 | |
| 2954634 | Figueroa Colon, Ricardo A | 328 C/yuisa, Urb Lomas De Manatuabon | | | | Manati | PR | 00674 | |
| 2954610 | Figueroa Colon, Ricardo A | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2993700 | Figueroa Colon, Ricardo A. | 328 C/Yuisa | Urb. Lomas de Manatuabon | | | Manati | PR | 00764 | |
| 2241125 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | | VILLALBA | PR | 00766-9799 | |
| 4251997 | Figueroa Colon, Vivian | 259 Calle Caguana | Tabaiba Tower Apt 203 | | | Ponce | PR | 00716 | |
| 4061331 | Figueroa Conea, Lydia H. | Urb. San Martin Calle 2 P6 | | | | Juana Diaz | PR | 00795 | |
| 3168377 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 | |
| 3998260 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 4039392 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 79753 | FIGUEROA CORREA, MARIA E | HC-11 BOX 47851 | | | | CAGUAS | PR | 00725 | |
| 140369 | FIGUEROA CORREA, MARIA E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 | |
| 3806335 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 | |
| 3406308 | Figueroa Cotto, Yael Alexander | HC-74 Box 6735 | | | | Cayey | PR | 00736 | |
| 3040022 | Figueroa Cotto, Yael Alexander | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3166820 | Figueroa Cotto, Yael Alexander | Lcdo. Arnaldo H. Elfas Tirado | P.O. Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4226342 | Figueroa Cruz, Benito | Sector Batey 1 | HC 4 - Box 4375 | | | Humacao | PR | 00791 | |
| 4246671 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | | Maunabo | PR | 00707 | |
| 5157356 | FIGUEROA CRUZ, EVELYN | Calle Jesus T. Pineriro #7 | | | | Guanica | PR | 00653 | |
| 4174540 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | | Villalba | PR | 00766 | |
| 3375562 | FIGUEROA CRUZ, EVELYN | PO BOX 525 | | | | ENSENADA | PR | 00647-0525 | |
| 291573 | FIGUEROA CRUZ, IRIS M. | URB. VEREDAS # 163 | CAMINO LAS PALMAS | | | GURABO | PR | 00778 | |
| 2919592 | FIGUEROA CRUZ, IRIS M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3006052 | Figueroa Cruz, Mervin | Jose Armando Garcia Rodriguez | Autoridad Energia Electrica De Puerto Rico | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2948048 | Figueroa Cruz, Mervin | C/32B, Bloque 2A #43 | Metropolis | | | Carolina | PR | 00987 | |
| 3265007 | Figueroa Davila, Ernesto | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3889468 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | |
| 4213387 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 | |
| 3413068 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 | |
| 2977945 | Figueroa Diaz, Gregorio | HC-5 Box 10703 | | | | Corozal | PR | 00783 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328726 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 | |
| 3264147 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 | |
| 3359952 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 | |
| 1696902 | FIGUEROA DIAZ, SARA M. | 2-32 CALLE 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4289833 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | |
| 3902679 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 | |
| 1242699 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | |
| 4062532 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 | |
| 3908003 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 | |
| 4311804 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 | |
| 4113798 | Figueroa Encarnacion, Bernardina | P.O. Box 9878 | | | | San Juan | PR | 00908 | |
| 3862465 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | |
| 1119055 | Figueroa Feliciano, Fernando | 275 Isabel La Catolica Street | | | | San Juan | PR | 00918 | |
| 3364529 | Figueroa Feliciano, Fernando | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4119839 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 | |
| 4085300 | Figueroa Feres, Desiree | M-20 Calle 19 Metropolis | | | | Carolina | PR | 00987 | |
| 4047211 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 | |
| 3706595 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 | |
| 4152875 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3677896 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3594503 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 | |
| 3397710 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 | |
| 2315437 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 | |
| 396719 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 | |
| 2004224 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | |
| 3163896 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 3162767 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 | |
| 80011 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAISAAC COLÓN RIOS | P.O. BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 4263473 | Figueroa Fontanez, Elizabeth | Urb Edo J Saldaña | St. Isla Verde J-16 | | | Carolina | PR | 00983 | |
| 2956457 | Figueroa Galindez, Iris M. | PO Box 74 | | | | Las Piedras | PR | 00771 | |
| 4265772 | Figueroa Garcia, Marilyn | Urb. Villa Aurora | C5 Calle 2 | | | Catano | PR | 00962 | |
| 3299976 | Figueroa Garcia, Yazmin | Urbanización Doraville 29 Calle Andalucía | | | | Dorado | PR | 00646 | |
| 3029492 | Figueroa Garriga, Jorge | PMB 178 | P.O. Box 6400 | | | Cayey | PR | 00737 | |
| 4154368 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 3957983 | Figueroa Gomez, Maria Socaro | Villa Fonta | HR24 Via 15 | | | Carolina | PR | 00983-3959 | |
| 3933818 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2306543 | FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 | | | | JUNCOS | PR | 00777 | |
| 2929303 | FIGUEROA GONZALEZ, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2929612 | Figueroa Gonzalez, Florentino | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1776327 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 | |
| 4133071 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 | |
| 3745048 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 | |
| 3115048 | Figueroa González, Juanita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4270645 | Figueroa Gonzalez, Maria De L. | J-1 Calle 9 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 2871703 | Figueroa Gonzalez, Mario J | Bzn. 12-B Playa Hucares | | | | Nuguabo | PR | 00718 | |
| 2977560 | Figueroa Gonzalez, Ramon L. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019950 | Figueroa Gonzalez, Ramon L. | Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3586289 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | |
| 4271740 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | | Gurabo | PR | 00778 | |
| 3401749 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | |
| 3988668 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | |
| 4031584 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | | Maunabo | PR | 00707 | |
| 3264111 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 | |
| 3150496 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | | Ponce | PR | 00730-3905 | |
| 396885 | FIGUEROA HEREDIA, YANIRA | REPARTO METROPOLITANO | 1022 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 3217496 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 | |
| 3967053 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 | |
| 2936281 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 | |
| 3573353 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orguidea # 3 | | | Coamo | PR | 00769 | |
| 4293082 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 3880371 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | | 60769 | |
| 3694161 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 2960643 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175834 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | |
| 4284728 | Figueroa Jimenez, Maria L. | J22 Calle 2 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 4058603 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 | |
| 2950631 | FIGUEROA LAUGIER, JUAN R | LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX | URB ALTAMIRA | 601 CALLE AUSTRAL | | SAN JUAN | PR | 00920-4201 | |
| 80250 | FIGUEROA LEBRON, ROBERTO A | CALLE ORQUIDEA # 200 | LA COSTA GARDEN HOMES | | | FAJARDO | PR | 00738-5140 | |
| 3208822 | Figueroa López, Gisela | Apartado 284 | | | | Toa Alta | PR | 00954 | |
| 3489333 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 | |
| 3165957 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 | |
| 3173765 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | | | | Ponce | PR | 00728 | |
| 5171543 | Figueroa Loyola, Mildred M. | Apto 202 Calle Latite 4335 | | | | Ponce | PR | 00728 | |
| 3334990 | FIGUEROA LOZADA, LETICIA | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 | |
| 2017716 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 | |
| 3334992 | FIGUEROA LOZADA, LETICIA | Departmento de Salud | PO Box 70184 | | | San Juan | PR | 00936-8184 | |
| 4293629 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 | |
| 4268882 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | | San Juan | PR | 00924 | |
| 3250943 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 | |
| 3142183 | FIGUEROA LUGO, MIGUEL E. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3277299 | FIGUEROA LUGO, MIGUEL E. | MIGUEL E. FIGUEROA LUGO | PO BOX S96 | | | HORMIGUEROS | PR | 00660-0596 | |
| 3169398 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 | |
| 3714286 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | |
| 3849203 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | | Caguas | PR | 00727 | |
| 4074364 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 | |
| 3971340 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745 | |
| 3991440 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745-1798 | |
| 3477486 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | |
| 4242534 | Figueroa Martinez, Elpidio | HC 2 Box 3462 | | | | Maunabo | PR | 00707-9808 | |
| 4036990 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 | |
| 80404 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 | |
| 4101877 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 | |
| 4278345 | Figueroa Medina, Jorge | RR 1 - 6509 | | | | Guayama | PR | 00784-3536 | |
| 4293302 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | | Guayama | PR | 00784-3536 | |
| 2976073 | Figueroa Medina, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017773 | Figueroa Medina, Jose A | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3701054 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 | |
| 3391186 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | | MANATI | PR | 00674 | |
| 3237134 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 | |
| 3764535 | FIGUEROA MENDEZ, EDWIN | BOX 445 | | | | ANASCO | PR | 00610 | |
| 4177378 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | | St. Petersburg | FL | 33710 | |
| 4176431 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 | |
| 5163454 | Figueroa Mercado, Kevin Omar | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 | |
| 4267750 | Figueroa Miranda, Edyll A | E-5 Bda Corea | Calle Gabriel Hernandez | | | Vega Alta | PR | 00692 | |
| 3752760 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 | |
| 3378293 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 | |
| 1363052 | FIGUEROA MONSERRATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | |
| 3072598 | Figueroa Monserrate, Angel R | HC-02 Box 14384 | | | | Carolina | PR | 00987 | |
| 80489 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | |
| 1983134 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 | |
| 4209811 | Figueroa Montanez, Maria I | Urb. Jamie C. Rodriguez | Calle 3-D-9 | | | Yabucoa | PR | 00767 | |
| 2979295 | Figueroa Morales, Felix M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3287665 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 | |
| 3115997 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 | |
| 4028735 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 | |
| 3985920 | FIGUEROA MORALES, MORAIMA | JUAN J. VILELLA-JANIERO, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 4214234 | Figueroa Morales, Ramon | HC 4 Buzon 16487 | | | | Moca | PR | 00676 | |
| 3787539 | Figueroa Muniz, Iris M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | |
| 2999028 | Figueroa Negron, Carmen | Autoradad Energia Electrica de Puerto Rico | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 2948089 | Figueroa Negron, Carmen | Urb. Country Club 909 | C/Sinstone | | | San Juan | PR | 00924 | |
| 4294683 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 | |
| 80577 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | |
| 397289 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | | AGUAS BUENAS | PR | 00703 | |
| 3464635 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 | |
| 3647752 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 | |
| 5163921 | Figueroa Olivieri, Jose Gil | PO Box 1531 | | | | Villalba | PR | 00766 | |
| 5166122 | Figueroa Olivo, Adela | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3567259 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 | |
| 3376024 | Figueroa Ortega, Waldemar | BH4 Calle Dr. Jose A Davila | 5ta Secc. Levittown | | | Toa Baja | PR | 00949 | |
| 6170 | FIGUEROA ORTIZ, ALEXIS G. | LCDO. PABLO LUGO LEBRON | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792 | |
| 4150069 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 | |
| 3631457 | FIGUEROA ORTIZ, CARMEN | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771-1257 | |
| 4253829 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | | Maunabo | PR | 00707 | |
| 2084964 | Figueroa Ortiz, Maria D | P O BOX 826 | | | | YABUCOA | PR | 00767 | |
| 3681076 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | |
| 4076542 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 | |
| 4036132 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciela | | | Juncos | PR | 00777 | |
| 3997743 | Figueroa Ortiz, Santa Valeriana | C5 Raul De Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 | |
| 4291440 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | | Bayamon | PR | 00956 | |
| 4264873 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita DB-21 Damasco | | | | Bayamon | PR | 00956 | |
| 4268888 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | | Bayamon | PR | 00956 | |
| 397380 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 | |
| 3445605 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 | |
| 3366578 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 3955197 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 | |
| 2341549 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 3515263 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 | |
| 4106042 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 | |
| 4105977 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 | |
| 1811 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 | |
| 2861628 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | |
| 2919406 | FIGUEROA PEREZ, AGUSTIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3528836 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 4191983 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | | Yabucoa | PR | 00767 | |
| 3269987 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 4191707 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 | |
| 3029626 | Figueroa Perez, Nicole M. | 222 Ruta 475 | | | | Isabela | PR | 00662-4504 | |
| 3365315 | FIGUEROA PIZARRO, GEORGINA | CALLE DR. VEVE #113 | | | | BAYAMON | PR | 00961 | |
| 3221132 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | | GUAYNABO | PR | 00969-3515 | |
| 2995359 | FIGUEROA PRIETO, MARIA DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | | HIALEAH | FL | 33016 | |
| 4171779 | Figueroa Quinones, Lourdes | Po Box 800488 | | | | Coto Laurel | PR | 00780 | |
| 3142084 | FIGUEROA QUINTANA, LAURA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3171840 | FIGUEROA QUINTANA, LAURA | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 2944260 | FIGUEROA RAMIREZ, JULIO | HC- 56 BOX 5013 | | | | AGUADO | PR | 00602 | |
| 3473838 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | | San Juan | PR | 00923 | |
| 80808 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 | |
| 4100866 | Figueroa Ramos, Edwin A. | HC 01 Box 3370 | | | | Villalba | PR | 00766 | |
| 2857889 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | | GUAYAMA | PR | 00785 | |
| 3953381 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 3171790 | FIGUEROA RESTO, IRAIDA | URB LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 1675451 | FIGUEROA RESTO, IRAIDA | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 3169785 | FIGUEROA RESTO, IRAIDA | 45 CALLE ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979-1746 | |
| 3824857 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 3702667 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | |
| 3641906 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 3867797 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 3401819 | Figueroa Rios, Emma Iris | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 3186489 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 4172830 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | | Coto Laurel | PR | 00780 | |
| 3885954 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | |
| 4078354 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 3989740 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | |
| 5176359 | FIGUEROA RIVERA, CELSO | CELSO FIGUEROA RIVERA | URB. PUNTO ORO CALLE | MARSELLA 4138 | | PONCE | PR | 00728 | |
| 3247483 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | |
| 4292946 | Figueroa Rivera, Debra Ann | Urb Santa Elvira | K-22 Calle Santa Elena | | | Caguas | PR | 00725 | |
| 1764867 | Figueroa Rivera, Eddie N. | 901 Calle O | | | | Caguas | PR | 00725 | |
| 3109410 | Figueroa Rivera, Eddie N. | Bda Morales Calle-O-901 | | | | Caguas | PR | 00725 | |
| 3373315 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |
| 3718154 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 397645 | FIGUEROA RIVERA, LYMARIE | PO BOX 902 | | | | NARANJITO | PR | 00719 | |
| 3539636 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264892 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | | | Guanica | PR | 00653 | |
| 3858131 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 | |
| 4225704 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 | |
| 3566712 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 4262296 | Figueroa Rodriguez, Yolanda | Cond. La Floresta Carr 831 | Apt 831 | | | Bayamon | PR | 00956 | |
| 81000 | FIGUEROA RODRIGUEZ, ANA | PO BOX 376 | | | | ANASCO | PR | 00610 | |
| 2922727 | FIGUEROA RODRIGUEZ, ANA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2000051 | FIGUEROA RODRIGUEZ, JESUSA | 103 PASEO TORRE ALTA 111 | | | | BARRANQUITAS | PR | 00794 | |
| 4230401 | Figueroa Rodriguez, José Ramón | HC 03 - Box 5723 | | | | Humacao | PR | 00791 | |
| 2101622 | FIGUEROA RODRIGUEZ, MILDRED | P O BOX 978 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 3108925 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | |
| 3161925 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 3987448 | Figueroa Roldan, Migdalia | HC-01 Box 5720 | | | | Juncos | PR | 00777 | |
| 2856721 | FIGUEROA ROMAN, WILFREDO M | PASEO MONTEFLORES | APT 303 | | | CAROLINA | PR | 00987 | |
| 4100476 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | | Hato Rey | PR | 00602 | |
| 4100247 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | | TRUJILLO ALTO | PR | 00976-6400 | |
| 4087247 | FIGUEROA ROSARIO, ANA L. | Aptdo. 10106 | | | | San Juan | PR | 00908 | |
| 2732719 | FIGUEROA ROSARIO, ANA L. | SABANA LLANA | 1016 COLL | | | SAN JUAN | PR | 00923 | |
| 2912845 | Figueroa Rosario, Ana L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1707633 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | | VEGA BAJA | PR | 00693 | |
| 3030535 | Figueroa Ruiz, Mercedes | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3211719 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109 | Ave, Ponce de Leon 1607, Pda. 23 1/2 | | | Santurce | PR | 00909 | |
| 81167 | FIGUEROA RUIZ, NATALIO | LIC NOEMI CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 4113599 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 | |
| 4085570 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 4052214 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | |
| 3785260 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | |
| 3901114 | Figueroa Sanchez, Luis A. | P.O. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 3936385 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | |
| 3141992 | FIGUEROA SANTANA, OSVALDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3182631 | FIGUEROA SANTANA, OSVALDO | OSVALDO FIGUEROA SANTANA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | |
| 4273428 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957-2134 | |
| 1906516 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 | |
| 3188954 | FIGUEROA SANTIAGO, MARIA L. | URB JARDINES DE FAGOT | J7 CALLE 10 | | | PONCE | PR | 00731 | |
| 3735360 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | |
| 3383220 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | |
| 3714126 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 | |
| 3007240 | FIGUEROA SERRANO, JOSHUA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4284978 | Figueroa Sierra, Jose A. | PO Box 2956 | | | | Carolina | PR | 00984-2956 | |
| 3288559 | Figueroa Soto, Margarita | Apt.1672 | | | | Lares | PR | 00669 | |
| 4191874 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | | Yabucoa | PR | 00767 | |
| 3666775 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | |
| 3614089 | Figueroa Torres , Rosa J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 | |
| 2305095 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | | | VILLALBA | PR | 00766 | |
| 3662330 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | |
| 1565775 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 | |
| 4195163 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | |
| 3658643 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | |
| 4046021 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | | COAMO | PR | 00769 | |
| 3852742 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | |
| 3422211 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | |
| 4331913 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 4331742 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | |
| 3513720 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | | Ponce | PR | 00716 | |
| 3616212 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | | Guayanilla | PR | 00656 | |
| 3247860 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | |
| 2919091 | FIGUEROA TORRES, ROBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4195287 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | |
| 2960718 | Figueroa Torres, Wanda | PO BOX 901 | | | | San German | PR | 00683-0901 | |
| 3682687 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 4000586 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | |
| 4265134 | Figueroa Vega, David | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 291794 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | |
| 3084688 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4104402 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | |
| 3563737 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | |
| 4022421 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 3105584 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 URB, Las Vegas | | | Catano | PR | 00962 | |
| 3401285 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 | |
| 4191630 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | | Juana Diaz | PR | 00795 | |
| 4190789 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | | JUANA DIAZ | PR | 00795 | |
| 1207045 | FIGUEROA, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 4245009 | Figueroa, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 1222839 | FIGUEROA, CARMELO | 225 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | |
| 3500756 | FIGUEROA, ELIZABETH ALMODOVAR | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | | PONCE | PR | 00730 | |
| 3019617 | Figueroa, Francisco Bolis | P.O. Box 891 | | | | Patillas | PR | 00723 | |
| 3019603 | Figueroa, Francisco Bolis | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1715162 | Figueroa, FRANCISCO F | URB REINA DE LOS ANGELES | P22 CALLE 1 | | | GURABO | PR | 00778 | |
| 3359825 | Figueroa, Hipolito Ortiz | Co William Colon Nadal | PO Box 364231 | | | San Juan | PR | 00936-4231 | |
| 4292317 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 | |
| 2424581 | Figueroa, Jessica | RR11 BOX 3640 | | | | Bayamón | PR | 00956 | |
| 3024224 | Figueroa, Lillian | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4111565 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 3565544 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 | |
| 3190806 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 | |
| 4192101 | Figueroa, Natividad | P.O. Box 7305 | | | | Guayama | PR | 00784 | |
| 4227116 | Figueroa, Obette E. | Bo. Puente Jobos Camino San Martin | Casa 56 Buz 35 | | | Guayama | PR | 00784 | |
| 4292420 | Figueroa, Rosalina Gonzalez | Calle #4, 611B | Urb. San Cristobal | | | Barranquitas | PR | 00794 | |
| 4292390 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | | Santurce | PR | 00912 | |
| 3890908 | Figueroa, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMÓN | PR | 00956 | |
| 2954505 | Figueroa, Yoamarie | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2954483 | Figueroa, Yoamarie | Urb. Palacios de Marbella #1157 | Calle Pablo Iglesias | | | Toa Alta | PR | 00953-5225 | |
| 5166817 | Figueroa-Colon, Krishnna | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 2912073 | FIGUEROA-FELICIANO, NADGIE | NEOM CARRETERA 8838 | KM 5.3 | | | SAN JUAN | PR | 00926 | |
| 1715190 | FIGUEROA-FELICIANO, NADGIE | URB BRISAS DE MONTECASINO | 594 CALLE PIRAGUA | | | TOA ALTA | PR | 00953-3845 | |
| 3857940 | Figueroa-Fever, Desiree | M-20 Calle 19 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 5163387 | Figueroa-Moya, Juan C | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 | |
| 1715198 | FIGUEROA-NAZARIO, OMAR | URB LA ROSALEDA | B41 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 3012974 | FIGUEROA-NAZARIO, OMAR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | INGENIERO DE TURNO SENIOR | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 3522770 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | |
| 3125217 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | |
| 4145039 | Filion Trujillo, Elizabeth | HC 01 box 9266 | | | | Guayanilla | PR | 00656 | |
| 2929539 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 3687451 | Financial Guaranty Insurance Company | Attn: Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 1671063 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | | Ponce | PR | 00717 | |
| 3100972 | Finca Matilde, Inc. | María E Vicéns Rivera | Attorney for creditor | 9140 Calle Marina, Suite 801 | | Ponce | PR | 00717 | |
| 3007542 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1704386 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | |
| 3669487 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | | Bayamon | PR | 00959 | |
| 398292 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 | |
| 4090932 | Fines Rivera, Saul | Calle 14 #160 Forest Hills | | | | Bayamon | PR | 00959 | |
| 4084810 | FINES RIVERA, SAUL | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 2999055 | Fines Rivera, Saul | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2860545 | Fiore Family Trust | 116 Fairview Ave N, Apt. 1220 | | | | Seattle | WA | 98109 | |
| 4153400 | Fiorina Maria Vilella Garcia, et Als see Exhibit 1 | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 3246828 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 | |
| 3803261 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4132879 | Fir Tree Capital Opportunity Master Fund III, LP | C/O FIR TREE CAPITAL MANAGEMENT , LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4138110 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4138112 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 3985286 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 3852531 | Fir Tree Value Master Fund, LP | c/o Fir Tree Capital Management | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 4010164 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 3858258 | Fir Tree Value Master Fund,LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4044302 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 | |
| 3881940 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 2990533 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 206 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2743771 | FIRST MEDICAL CLINIC | PO BOX 9784 | | | | SAN JUAN | PR | 00908 | |
| 3027926 | First Medical Consultants | PO Box 9784 | | | | San Juan | PR | 00908 | |
| 3453244 | FIRST MEDICAL HEALTH PLAN, INC. | ESTRELLA, LLC | PAUL | DIRECTOR, FINANCIAL REORGANIZATION | 150 TETUAN STREET | SAN JUAN | PR | 00901 | |
| 3268484 | FIRST MEDICAL HEALTH PLAN, INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 3123643 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for Creditor | 4002 Aurora St. | | Ponce | PR | 00717-1513 | |
| 3008091 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 | |
| 5007072 | Fisher, Michael E | Lauren N. Taylor | TD Ameritrade Institutional | C/O Altrius Capital Management, Inc. | PO Box 12687 | New Bern | NC | 28562 | |
| 5007045 | Fisher, Michael E | TD Ameritrade Clearing, Inc. | FBO Michael E Fisher 922062576 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2915985 | Fiunte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | | Caguas | PR | 00726 | |
| 81703 | FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 | |
| 4056047 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 3790409 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4056046 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 3065896 | Flanegien-Ortiz, Janice Mariana | Calle 13 #162D | Bo. Mameyal | | | Dorado | PR | 00646 | |
| 3112015 | Flanegien-Ortiz, Janice Mariana | Autoridad de Energía Eléctrica de PR | 1110 Ave. Ponce de León | Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3182595 | Flecha Burgos, Mariell | 356 Calle Horizonte | URB. Palacios Del Sol | | | Humacao | PR | 00791 | |
| 3087528 | FLECHA GONZÁLEZ, ROSA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3006024 | Flecha Rodriguez, Vilma | Autoridad Energia Electrica de Puerto Rico | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | |
| 2947986 | Flecha Rodriguez, Vilma | C/6 H-64 | Urb. El Conquistador | | | Trujillo Alto | PR | 00976 | |
| 81762 | FLECHA ROMAN, MARCELINA | JARDINES DE CEIBA | 4 D 19 | | | CEIBA | PR | 00735 | |
| 3144879 | Flecha Roman, Maria A. | Calle CDD18 Extension Jardines HCO | | | | Humacao | PR | 00791 | |
| 3520975 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | | San German | PR | 00683 | |
| 3181750 | FLECHA, JESSICA DE LEON | VILLA UNIVERSITARIA | C 16 L7 | | | HUMACAO | PR | 00791 | |
| 3181802 | FLECHA, JESSICA DE LEON | P.O. Box 8675 | | | | Humacao | PR | 00792 | |
| 2734614 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966-7909 | |
| 3109825 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | | GUAYNABO | PR | 00970-1254 | |
| 5167449 | Floran Martinez, Yvette | Attn: Miguel Cancio Arcelay | P.O. Box 8414 | | | San Juan | PR | 00910 | |
| 5154132 | FLORAN MARTINEZ, YVETTE | MIGUEL M CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 4152091 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 3504610 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 | |
| 4269207 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | |
| 3512722 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 | |
| 4299923 | Flores Carrion, Ismael | Hc-02 Box 39116 | | | | Caguas | PR | 00725 | |
| 3168302 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 | |
| 4109280 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 | |
| 398645 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | |
| 2947653 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 | |
| 3316651 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | | San German | PR | 00683 | |
| 3054051 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 | |
| 82006 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 | |
| 2442469 | FLORES DEL TORO, JULIA C | URB MARGARITA A-1 | | | | CABO ROJO | PR | 00623 | |
| 4105707 | Flores Del Valle, Juan C. | Emilio E. Solé De La Paz, Esq. | Ochoa Bldg. Old San Juan | Suite 203 | | San Juan | PR | 00914 | |
| 4105452 | Flores Del Valle, Juan C. | Emilio E. Sole-De La Paz, Esq. | P.O. Box 12354 | | | San Juan | PR | 00914 | |
| 3792514 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | | CAGUAS | PR | 00625 | |
| 3959999 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 | |
| 4154976 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 | |
| 3792710 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | | CAGUAS | PR | 00725 | |
| 3694661 | Flores del Valle, Mercedes | Res Bairoa Calle 6y7 | | | | Caguas | PR | 00725 | |
| 4155337 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 | |
| 3972569 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 | |
| 4093504 | Flores del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | |
| 3744519 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | |
| 5163928 | Flores Esmurria, Eduardo | PO Box 1531 | | | | Villalba | PR | 00766 | |
| 3511823 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 | |
| 4284788 | Flores Flores, Alberto | PO Box 542 | | | | San Lorenzo | PR | 00754 | |
| 2830519 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERIO | PR | 00782 | |
| 2830520 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERÍO | PR | 00782 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3929837 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | |
| 4134134 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 | |
| 2925266 | FLORES GARCIA, FRANCISCO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4099817 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 | |
| 2308441 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 | |
| 3213931 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | | Mayayiy | PR | 00680 | |
| 4047243 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 | |
| 4054419 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 4054290 | FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 2213628 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 | |
| 350608 | FLORES LABAULT DBA, CARLOS M | HERMANAS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 2960195 | FLORES LABAULT, CARLOS M | J5 Ave Betances | Urb. Hnas. Davila | | | Bayamon | PR | 00959 | |
| 2800566 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 2910040 | FLORES LABAULT, CARLOS M. | DBA CAL FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | |
| 3260142 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | | ARROYO | PR | 00714 | |
| 291899 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | |
| 2436718 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 82182 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 | |
| 4093493 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 | |
| 3840766 | FLORES MADERA, INES | P.O. BOX 250082 | | | | AGUADILLA | PR | 00604 | |
| 4133216 | Flores Malave, Anibal | Emilio E Sole De La Paz Esq | Attorney at Law | Ochoa Bldg, Old SS, Suite 203 | PO Box 12354 | San Juan | PR | 00914 | |
| 4073284 | Flores Malave, Anibal | Emilio E de Lapaz Esq | PO Box 12354 | | | San Juan | PR | 00914 | |
| 4250449 | Flores Marcano, Nelly Ivette | Urb. Villas Del Bosque | #16 | | | Cidra | PR | 00739-9202 | |
| 4110821 | Flores Marte, Myrna L. | J-17 Juno Villas Buena Vista | | | | Bayamon | PR | 00956 | |
| 4174515 | Flores Martinez, Hector Luis | HC 1 Box 5221 | | | | Santa Isabel | PR | 00757 | |
| 3389417 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 3157746 | Flores Melendez, Wilfredo | Num 48 Calle -3 | RR-1 Buzon 6267 | | | Guaynabo | PR | 00784 | |
| 2743799 | FLORES MERCED, ELADIO | URB. EL SENORIAL | 2017 CALLE IGNACIO DE LUZAN | | | SAN JUAN | PR | 00926 | |
| 3020587 | FLORES MERCED, ELADIO | INGENIERO SUPERVISOR INTRMEDIO (JUBILADO) | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PDA. 16 1/2 | | SAN JUAN | PR | 00936 | |
| 4151764 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 3514315 | Flores Miranda, Edwin | Jesus R. Morales Cordero, Attorney at Law USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 4149237 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2830525 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 3417332 | Flores Montalvo, Angel Luis | Calle Madrid 120 | La Nueva Salamanca | | | San German | PR | 00683 | |
| 3998915 | Flores Montalvo, Grace E. | P.O. Box 238 | | | | Sabana Grande | PR | 00637 | |
| 2996071 | Flores Montanez, Bryan J. | PO BOX 1188 | Christie E. Rivera Rivera | | | Coamo | PR | 00769 | |
| 3250065 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | |
| 4188289 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 | |
| 3379195 | Flores Moralez, Luis | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2104464 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | 5 CALLE 9A | | | JUNCOS | PR | 00777 | |
| 2944032 | Flores Narvaez, Rafael | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3323442 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 3259442 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 3351758 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 829 k 2.5 Bo. Buena Vista | | Bayamon | PR | 00956 | |
| 3300109 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 | |
| 3923280 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | |
| 4291145 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | | Cidra | PR | 00739 | |
| 4266162 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739 | |
| 3163987 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | |
| 4091383 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | | Guaynabo | PR | 00968 | |
| 3006953 | Flores Perez, Sandra | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Autoridad Energia Electrica de Puerto Rico | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2953679 | Flores Perez, Sandra | Urb. brisas De Montecasino #595 | | | | Tao Alta | PR | 00953 | |
| 3353856 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 | |
| 4147821 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 | |
| 3905115 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 | |
| 3985518 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 | |
| 3877543 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 | |
| 3186491 | Flores Rivera, Marianita | Centro Medico Mayaguez | Departamento De Salud | | | Lajas | PR | 00667-9771 | |
| 3458785 | Flores Rivera, Orlando | HC-3 Box 9262 | | | | Gurabo | PR | 00778 | |
| 3174710 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 4188590 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 82451 | FLORES RODRIGUEZ, CARMEN A. | URB. VALLE HUCARES | 73 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3954948 | Flores Rodriguez, Eligio | HC-03 Box 33352 | | | | Hatillo | PR | 00659 | |
| 2349154 | FLORES RODRIGUEZ, ERIC X | VILLA MARIA | G15 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 3146188 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 | |
| 3110900 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | |
| 3232630 | Flores Rodriguez, Jannette | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3106116 | Flores Rodriguez, Jannette | Box 9669 Cotto Station | | | | Arecibo | PR | 00613-9669 | |
| 399126 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 | |
| 4223798 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 | |
| 3484305 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 | |
| 3183250 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 | |
| 3700778 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 | |
| 3700818 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 | |
| 3896547 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 | |
| 4227070 | Flores Rosa, Angel P. | Calle Samario #23 | Barriada San Luis | | | Aibonito | PR | 00705 | |
| 4227076 | Flores Rosa, Angel P. | Calle Samaria | Barriada San Luís #23 | | | Aibonito | PR | 00705 | |
| 3208045 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | |
| 3995651 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 | |
| 3600547 | FLORES SANCHEZ, AILEEN | 10538 SW CAPTIVA DR | | | | PORT ST LUCIE | FL | 34987-6405 | |
| 4189038 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | | Patillas | PR | 00723 | |
| 2842349 | FLORES SANCHEZ, SAMARY | 205 URB. A.5 URB. | LAS CAROLINAS III | | | CAGUAS | PR | 00727 | |
| 555613 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 | |
| 3693762 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | |
| 4227166 | Flores Santiago, Lydia M. | 142 Calle Imperio | Paseo Real | | | Coamo | PR | 00769 | |
| 4075819 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 | |
| 3480143 | Flores Silva, Jose Rafael | José Rafael Flores Silva Acreedor HC-03 16008 | | | | Juana Diaz | PR | 00795 | |
| 3480142 | Flores Silva, Jose Rafael | HC-03 Box 16008 | | | | Juana Diaz | PR | 00795 | |
| 1786020 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 82569 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 | |
| 3698030 | Flores Soto, Benjamin | c/o Domingo Rivera Galiano | 211 Metis | | | Dorado | PR | 00646 | |
| 2755407 | FLORES SUAREZ, MARISOL | HYDE PARK | 190 AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 1794588 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 3041275 | Flores Tirado, Edna Margarita | Urb. Lirios Cala | 269 Calle San Benito | | | Juncos | PR | 00777 | |
| 399260 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 3178480 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | |
| 2623679 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 | |
| 3241083 | Flores Torres, Carmen R. | Jardines del Parque Apt. 2503 | | | | Carolina | PR | 00987 | |
| 3181455 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 3705828 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 | |
| 2139357 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 4267719 | Flores Vazquez, Edwin | PO Box 9811 | Plaza Carolina | | | Carolina | PR | 00988 | |
| 4018119 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 | |
| 3007153 | Flores Vega, Eduardo J. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2951809 | Flores Vega, Eduardo J. | Santa Paula C/2 B-22 | | | | Guaynabo | PR | 00969 | |
| 3383023 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 | |
| 399334 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | |
| 3166665 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | |
| 3806579 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 | |
| 3782746 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 3201750 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | | Coamo | PR | 00769-9801 | |
| 1307392 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 3500451 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | |
| 3990004 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 3212558 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 4331849 | Flores, Benedicta | 25 Bellevue St | | | | Lawrence | MA | 01841 | |
| 3041347 | Flores, Elia E | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3207195 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 3021280 | Flores, Jose E. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2970130 | Flores, Juan Vicente | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 1662022 | Flores, Nancy | 2000 Carr. 8177 PMB 484 Suite 26 | | | | Guaynabo | PR | 00966 | |
| 1662720 | Flores, Omar | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 1703584 | Flores, Omar | la Carretera 833 | La Villa Garden Apt. 101 | | | Guaynabo | PR | 00970 | |
| 4314960 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 | |
| 4286917 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288691 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | | Caguas | PR | 00725 | |
| 1661978 | Flores, Vilma | 2000 Carr. 8177 PMB 484 Suite 26 | | | | Guaynabo | PR | 00966 | |
| 1715239 | FLORES-CRUZ, JOEL E | URB BOSQUE LLANO | 419 CALLE CAOBA | | | SAN LORENZO | PR | 00754 | |
| 3005399 | FLORES-CRUZ, JOEL E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | SUPERVISOR DE PODA | 1110 AVE PONCE DE LEON, PARRADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 3899047 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 | |
| 4240881 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | | Orlando | FL | 32802 | |
| 5164557 | Florio Reyes, Antoinette | 301 Calle Del Recinto Sur Suite 701 | | | | San Juan | PR | 00901-1908 | |
| 136265 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | | GURABO | PR | 00778 | |
| 2890620 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 3551656 | Folch Figuerosa, Maria T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 | |
| 3085183 | Fondo para la innovación para el Desarrollo Agrícola | Fuentes Law Offices LLC | PO Box 90022726 | | | San Juan | PR | 00902 | |
| 3310091 | Fones Lopez, Rafael | Apartado 860 | | | | Vega Baja | PR | 00694 | |
| 3653990 | Fones Lopez, Rafael | Roberto O Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 2883298 | FONG, JAMES C | 621 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | |
| 3347520 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | | Bayamon | PR | 00956 | |
| 4174707 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | | Salinas | PR | 00751 | |
| 4191789 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 | |
| 1240947 | FONSECA FELIX, ELENA | TOA ALTA HEIGHTS | AK 8 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 4191885 | Fonseca Lara, Indaleccio | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 | |
| 4191851 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 | |
| 4099815 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 | |
| 4037829 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 | |
| 4153902 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | | Caguas | PR | 00727 | |
| 4096757 | Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | | Caguas | PR | 00727 | |
| 4191713 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | | Yabucca | PR | 00767 | |
| 4274916 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 4285115 | Fonseca, Juan Rodriguez | RR8 Box 2156 | | | | Bayamon | PR | 00956-9696 | |
| 2995175 | Fonseca-Rodriguez, Nelson | Autoridad de Energia Eléctrica de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2942222 | Fonseca-Rodriguez, Nelson | Vereda De La Reina | RR3 Box 2620 | | | Toa Alta | PR | 00953 | |
| 2954284 | Font Davila , Rafael | #2038 Colinas de Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | |
| 3007073 | Font Davila , Rafael | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 4311739 | Font Garnier, Josefina | 656 Ave Miramar Apt 11-A | | | | San Juan | PR | 00907 | |
| 4146429 | Font Matos, Lisle | PO Box 242 | | | | Boqueron | PR | 00622 | |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 1896322 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 | |
| 4011317 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | |
| 3427710 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | |
| 4288850 | Fontan Martinez, Franklin | K-13 Calle 13 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 3861201 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 4153923 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 | |
| 3916954 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 3537548 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | |
| 3537310 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 | |
| 596218 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 2914768 | FONTANET ALGARIN, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1566136 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 4132666 | FONTANEZ BERRIOS, OLGA | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | |
| 5157378 | Fontanez Berrios, Olga J. | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | |
| 3970317 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | |
| 4334870 | Fontanez Calderon, Carmen G. | Calle Diednco | J-22 Urb. Santa Clara | | | Guaynabo | PR | 00969 | |
| 4337447 | Fontanez Calderon, Carmen G. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 3893711 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 | |
| 4220057 | FONTANEZ COSME, MARIA | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | | PONCE | PR | 00731 | |
| 2084158 | FONTANEZ COSME, MARIA A | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 3265340 | Fontánez De Jesús, Yinerva | P.O. BOX 372185 | | | | Cayey | PR | 00737 | |
| 2919199 | FONTANEZ DE RODRIGUEZ, CARMEN S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2976380 | Fontanez Delgado, Evelyn | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2910459 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | Maria Fernandez Diaz | F3 13 Ext. Los Tamarindos | | | S.L. | PR | 00754 | |
| 83037 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 3351781 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 | |
| 4230825 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | | Las Piedras | PR | 00771 | |
| 4244722 | Fontanez Garcia, Karen Y. | HC04 - Box 4265 | | | | Humacao | PR | 00791 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2971196 | Fontanez Huertas, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3022173 | Fontanez Huertas, Jose A | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3875263 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 | |
| 3241992 | Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 | |
| 4241900 | Fontanez Martinez, Gerardo | P.O. Box 1060 | | | | Maunabo | PR | 00707 | |
| 4241182 | Fontanez Martinez, Jose | PO Box 1060 | | | | Maunabo | PR | 00707 | |
| 1353838 | FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES | 3 V 10 CALLE MIRTO | | | BAYAMON | PR | 00956 | |
| 3950730 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | |
| 4220058 | FONTANEZ ORTIZ, JOSE | BUZON 7991 | | | | CAGUAS | PR | 00726 | |
| 2937776 | Fontanez Ortiz, Jose I | PMB 327 | Box 4956 | | | Caguas | PR | 00726 | |
| 2938453 | Fontanez Ortiz, Jose I | 23 4 E 13 villa del | | | | Caguas | PR | 00726 | |
| 4089804 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
| 5162935 | Fontanez Ramos, Ana | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 4193442 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | | Yabucoa | PR | 00767 | |
| 4045820 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | | Naranjito | PR | 00719 | |
| 2021163 | Fontanez Rivera, Luis | c/7 F4, Jardines de Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 399819 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 4133330 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JAUN | PR | 00936-2303 | |
| 351654 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | |
| 4259045 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | | Humacao | PR | 00791 | |
| 4266153 | Fontanez-Lopez, Angel L | Calle 23 x 1243 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 4248010 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | | San Lorenzo | PR | 00734 | |
| 4248051 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | | San Lorenzo | PR | 00794 | |
| 4289948 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 4290187 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | | Las Piedras | PR | 00771-9843 | |
| 1715274 | FONTANEZ-FIGUEROA, WILMARIE | URB BELLA VISTA GARDENS | K4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 5166570 | Fontanez-Lopez, Juan C. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3057457 | Fontanez-Lopez, Juan C. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 399871 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 3214375 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 2996720 | Forastieri, Jose | PO Box 7138 | | | | Caguas | PR | 00726 | |
| 3054610 | Forastieri, Jose | 269-B Calle Clemson, Univerdity Gdns | | | | San Juan | PR | 00927 | |
| 4270253 | Ford Hernandez, Gerald A. | Calle 5 N-6 Hermanas Davila | | | | Bayamón | PR | 00959 | |
| 1920130 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | |
| 428780 | FORESTIER IRIZARRY, JESSICA | EXT SANTA MARIA | L 4 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 3999664 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 | |
| 3589475 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 | |
| 2015741 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 | |
| 4293903 | Fornes Camacho, Francisco R | PO Box 800235 | | | | Cato Laurel | PR | 00780-0235 | |
| 4253169 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 3646293 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 | |
| 3647813 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | |
| 3261812 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMM | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | |
| 3260659 | FORNES MORALES, MARTA | 7 PONCELES VERDUN 66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | |
| 4288597 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 4253969 | Fornes Sanchez, Rafael O. | 318 San Fernando | | | | Yauco | PR | 00698-2545 | |
| 399941 | FORTIER MELENDEZ, MARIA DE LOS A | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 3929702 | FORTIER MELENDEZ, MARIA DE LOS A | URB VILLAS DE CONEY C/ MAJAGUA #E-8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4015165 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 | |
| 3048981 | Fortuna Garcia, Andres | Cond. Parauqe Central Apt. 1004 | Calle Del Parque 229 | | | San Juan | PR | 00912 | |
| 3159722 | FORTUNATO IRIZARRY, VICTOR | INST. MAXIMA SEGURIDAD | SECCION 02-2021.3699 PONCE BYP | | | PONCE | PR | 00728-1500 | |
| 3159693 | FORTUNATO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | | COTO LAUREL | PR | 00780-2925 | |
| 2945240 | Fortuno, Jorge | Attn: Rosa Annette Diaz de Fortuno | 1352 Luchett St. Apt. 601 | | | San Juan | PR | 00907 | |
| 83290 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 4092006 | Forty Carrasquillo, Abigail | 824 Cuarzo Quintas 2 | | | | Canovanas | PR | 00729 | |
| 2909119 | FORTY CARRASQUILLO, HAIDY | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2987891 | Forty Ortiz, Luz M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3148877 | FOSSE MORALES, JUAN J | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3171848 | FOSSE MORALES, JUAN J | JUAN J. FOSSE MORALES | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | |
| 3584480 | Fournier Arce, Rosa | Guillermo Rodriguez | Urb Los Caobos 2221 Calle Maga | | | Ponce | PR | 00716-2709 | |
| 3584386 | Fournier Arce, Rosa | Villa Grillesca 1123 Ave Munoz Rivera | | | | Ponce | PR | 00717-0635 | |
| 2919095 | Fowler, Edna | 415 S Waccamaw Ave | | | | Columbia | SC | 29205 | |
| 2917269 | FOWLER, ROBERT | 415 S. WACCAMAW AVE | | | | COLUMBIA | SC | 29205 | |
| 2902163 | FOX, PATSY L | 221 RIDGECREST AVE. | | | | BASTROP | LA | 71220 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3924833 | Fox, Steven H. | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | |
| 4038510 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC-CCB 8 Iron Street | | | Boston | MA | 02210 | |
| 4112241 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC - CCB 8 | 1 Iron Street | | Boston | MA | 02210 | |
| 3666322 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3851003 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: J. Richard Atwood, Authorized Signatory | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 4035529 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 4150504 | FPA Crescent Fund, a Series of FPA Funds Trust | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 3736566 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4035062 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 4035063 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 4034661 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 4035064 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | 11616 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3942333 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3717004 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 3892308 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn: JPMC LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 4054309 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | PR | 90025 | |
| 4138582 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Attn: Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4139056 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn : JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 3916751 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 3939475 | FPA Select Drawdown Fund, L.P. | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3415637 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4035376 | FPA Select Drawdown Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 4035377 | FPA Select Drawdown Fund, L.P. | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3913535 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3913572 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 4006002 | FPA Select Fund II, L.P. | J. Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 4036962 | FPA Select Fund II, L.P. | J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 4055813 | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4122166 | FPA Select Fund, L.P. | J. Richard Atwood | FPA Select Fund, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angeles | CA | 90025 | |
| 4131046 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4131047 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 4137418 | FPA Select Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4131048 | FPA Select Fund, L.P. | 11607 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3943753 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4099922 | FPA Select Maple Fund, L.P. | JP Morgan Chase--Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 4010431 | FPA Select Maple Fund, L.P. | JPMorgan- Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor east | | Brooklyn | NY | 11245 | |
| 4035593 | FPA Select Maple Fund, L.P. | JP Morgan Chase- Lockbox Processing | attn: JPMS LLC LOCKBOX2100 | 4 Chase Metrotech Center, 7th loor East | | Brooklyn | NY | 11245 | |
| 4035420 | FPA Select Maple Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 4035594 | FPA Select Maple Fund, L.P. | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4100157 | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3717941 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4060423 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 4033989 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood - Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4060424 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 11602 wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4034813 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 3792111 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 212 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2957417 | Fradera Miranda, Ramon L. | Montezoria #160 | | | | Aguirre | PR | 00704 | |
| 3007031 | Fradera Miranda, Ramon L. | Jose Armando Garcia Rodriguez, Asesor Legal-ABog | Asociacion Empleados Gerenciales- A.E.E. | Apartado 9831, Santurce Station | | SAN JUAN | PR | 00908 | |
| 5166236 | Fradera-Delgado, Ana C. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3065056 | Fradera-Delgado, Ana C. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 400083 | FRAGOSA ALICEA, JUDITH | HC 1 BOX 7230 | | | | LUQUILLO | PR | 00773 | |
| 4218101 | Fragosa Delgado, Pedro | HC-04 Box 4461 | | | | Las Piedras | PR | 00771 | |
| 4184624 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 | |
| 3805337 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 | |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 5166680 | Fragoso-Valentin, Nilda | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3058125 | Fragoso-Valentin, Nilda | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 298070 | FRAGUADA ABRIL, LUIS M | URB LAS AMERICAS | HH 9 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 3994764 | FRALEY BOOHER, CAROL LYNN | 812 E TYLER AVENUE | | | | LITCHFIELD | IL | 62056 | |
| 4110008 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 | |
| 4290628 | Franceschi Zayas, Carlos A. | PO Box 3003 | | | | Aguadilla | PR | 00605 | |
| 3917566 | FRANCESCHINI COLON, AWILDA | HC-02 BOX 6268 | | | | GUAYANILLA | PR | 00656-9708 | |
| 3807771 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | | PONCE | PR | 00728 | |
| 4123026 | FRANCIS DONGLES, BEVERLY | CALLE MANGO #3 | | | | CAGUES | PR | 00725 | |
| 3029825 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | ATTN: FRANCIS J. O'BRIEN | 30085 AVENIDA ELEGANTE | | | RANCHO PALOS V | CA | 90275 | |
| 4137044 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 | |
| 4027015 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 | |
| 2845830 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Orlando Ortiz-Cintron, Attorney-at-law | Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716 | |
| 2840462 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | M-14 Calle Teniente Bermudez, Villa Retiro Su | | | | Santa Isabel | PR | 00757 | |
| 3571871 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the "Beltran Cintron Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 4316274 | Francisco Beltran et all (4,493 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group")... | Attn: Ivonne Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902 | |
| 4129769 | Francisco Brigantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 2862932 | Francisco de A.Toro Osuna - Viviana Velez Perez Ten Com | 28 Urb. Ext. Quintas Santa Maria | | | | Magaguez | PR | 00682 | |
| 3503429 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ -MASSO, LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| 3503443 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ -MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | | | SAN JUAN | PR | 00926-4265 | |
| 3359186 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 | |
| 3359512 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 | |
| 3360875 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 | |
| 4117947 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | PO BOX 6541 | | | | PONCE | PR | 00733 | |
| 3440789 | Francisco J. Sustache Morales/ Gladys Morales Ríos | Urb. Villas de Candelero #22 | | | | Humacao | PR | 00791 | |
| 1877642 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 | |
| 2853530 | Francisco Toro de Osuna - Viviana Perez Comm Prop. | 28 URB Extension Quintas De Santa Maria | | | | Mayaguez | PR | 00682 | |
| 2862022 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | 28 Urb Ext. Quintas Santa Maria | | | | Mayaguez | PR | 00682 | |
| 4113491 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 | |
| 4006814 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 | |
| 4017966 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 | |
| 2616267 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | | | CAROLINA | PR | 00987 | |
| 3614375 | FRANCO FLORES, MANUEL | CALLE ALMENDRO 154 LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 2106627 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 | |
| 3312700 | FRANCO LOPEZ, ELBA | PO BOX 509 | | | | SABANA SECA | PR | 00952 | |
| 2924409 | Franco Lopez, Elba M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4266034 | Franco Molina, Marta | P.O Box 544 | | | | Cidra | PR | 00739 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343074 | Franco Molina, Marta | po box 1939 | | | | Cidra | PR | 00739 | |
| 3383905 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 | |
| 4265692 | FRANCO REYES, EMILIO ENCARNACION | CHALETS DE LA FUENTE II | 70 CALLE REYES | | | CAROLINA | PR | 00987 | |
| 400944 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 | |
| 2996879 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |
| 1756125 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
| 1715286 | FRANCO, MARIBEL | URB HYDE PARK | 210 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 2934907 | FRANCO, MARISOL | URB. SUCHVILLE, CALLE PRINCIPAL #9 | | | | GUAYNABO | PR | 00966 | |
| 3054121 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3343397 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 3051027 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3109137 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 3176369 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 | |
| 3176337 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 | |
| 3479971 | Franqui Roman, Aurea E. | Aurea E. Franqui Maestra Depatamento de Educacion Pueto Rico HC 4 Bo 17346 | | | | Camuy | PR | 00627 | |
| 3479970 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 4012904 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 | |
| 84410 | FRANQUI TERRON, GLADYSEL | HC-03 BOX 12119 | | | | CAMUY | PR | 00627 | |
| 2830547 | FRANQUI, IVELISSE | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 2418296 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 | |
| 4148579 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 | |
| 3132514 | FRATICELLI VILANOVA, SERGIO A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3171899 | FRATICELLI VILANOVA, SERGIO A. | LOWELL MATOS ACOSTA | PO BOX 596 | | | San Juan | PR | 00660-0596 | |
| 3521064 | Frau Escudero, Juan Antonio | Attn: Monique J.M. Diaz-Mayoral | PO Box 364174 | | | San Juan | PR | 00936-4174 | |
| 4081464 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 | |
| 4261089 | Frechel Fernandez, Manuela M. | Luz Este. Q-6 4 Sec | Levittown | | | Toa Baja | PR | 00949 | |
| 4293710 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | | Toa Baja | PR | 00949 | |
| 4273380 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Alta Sec Levittown | | | | Toa Baja | PR | 00949 | |
| 4042130 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 4021747 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 | |
| 1992556 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 | |
| 4049513 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 3898648 | Fred Orlando, Yolanda | Urb. Valle Costero 3839 | Ca. Algas | | | Santa Isabel | PR | 00757 | |
| 4013391 | Fred Orlando, Yolanda | Urb. Valle Costeo 3839 Ca. Alqas | | | | Santa Isabel | PR | 00757 | |
| 84501 | FRED SANCHEZ, ELIZABETH | URB. LEVITTOWN 6TA. SECC | CALLE RUFINO RAMIREZ JU-16 | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 2904280 | Freese, Harvey | 979 58th St | | | | Des Moines | IA | 50312 | |
| 2902915 | Freese, Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | |
| 3017946 | Freiman, Arnold | 9 Stanford Ct | | | | Wantagh | NY | 11793 | |
| 4266903 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 | |
| 4311773 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 3466655 | Freire Rodriguez, Adria A. | P.O. Box 163 | | | | Cidra | PR | 00739 | |
| 4274966 | Freire Rolon, Edwin A. | Montecaino Heights #465 | | | | Toa Alta | PR | 00953 | |
| 2904832 | FREIRIA GARRATON, MARIA M | PO BOX 36.4165 | | | | San Juan | PR | 00936-4165 | |
| 2899339 | Freiria Umpierre , Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 | |
| 4113193 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 4135931 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC | Sandra M. Torres, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 3001611 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936 | |
| 3166607 | Fresenius Medical Care | c/o Bryan Mello | 920 Winter Street | | | Waltham | MA | 02451-1451 | |
| 3043621 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 | |
| 84652 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 84664 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 | |
| 2924060 | FREYTES OJEDA, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3364142 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 | |
| 3871559 | Freytes Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 | |
| 4338411 | Frias Berrios, Nestor Dario | Calle 8 J-1 Berwind Estates | | | | San Juan | PR | 00924 | |
| 401402 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | |
| 5162100 | Frias Ruiz, Esteban | Manuel J. Camacho Cordova | 1519 Ponce de Leon, Ofic. #320 | | | San Juan | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 214 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5166849 | Frias, Ramona C | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926 | |
| 2961515 | FRIAS, RAMONA C | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | |
| 2888117 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | |
| 2990265 | Friegen, Walter | 114 Weber St | | | | Cumberland | MD | 21502 | |
| 3019613 | Frontanes, Mary Ann | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2932550 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 | |
| 3371423 | FRYE PINA, MILLIE | URB VILLA NEVAREY | CALLE 8 #1053 | | | SAN JUAN | PR | 00927 | |
| 3554307 | FRYE PINA, MILLIE | #1053 CALLE 8/ URB VILLA NEVAREY | | | | San Juan | PR | 00927 | |
| 5167066 | Frye Pina, Millie | P.O. Box 367485 | | | | San Juan | PR | 00936-7485 | |
| 84772 | FRYE PIÑA, MILLIE | LCDA. INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936-7991 | |
| 3099928 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3768075 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3768324 | FT COF (E) Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 3751759 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3773378 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | Attn: Don McCarthy | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 4100714 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th St. 29th Floor | | | New York | NY | 10036 | |
| 4000819 | FT SOF V Holdings LLC | attn: Don McCarthy | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 4014404 | FT SOF V Holdings LLC | c/o Fir Tree Capital Managment, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 3862653 | FT SOF V Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4103688 | FT SOF V Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 2920495 | FUENTE MENDEZ, EDGARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4255684 | Fuentes - Tejada, Ana C. | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 | |
| 3363258 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | | Guayama | PR | 00785 | |
| 3363256 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | | GUAYAMO | PR | 00785 | |
| 2830553 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 3011192 | FUENTES AYALA, LUIS A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3592326 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 3739795 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 | |
| 3378805 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 3174032 | Fuentes Benejam, Gabriel | PO Box 363825 | | | | San Juan | PR | 00936 | |
| 2923950 | FUENTES BENITEZ, ANA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4104749 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 | |
| 3920901 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 | |
| 3349856 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | |
| 4070780 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | |
| 3220081 | FUENTES CONCRETE PILE | PO BOX 363825 | | | | SAN JUAN | PR | 00936-3825 | |
| 2925352 | FUENTES CRUZ, INES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4016209 | Fuentes Cruz, Ines | Urb Toa Alta HTS | A832 Calle 29 | | | Toa Alta | PR | 00953-4308 | |
| 4134333 | Fuentes Cruz, Ines | A832 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 | |
| 3734958 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alta | PR | 00953-9110 | |
| 3092973 | Fuentes Diaz, Vernice | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | |
| 3034013 | Fuentes Diaz, Vernice | PO Box 3989 | | | | Guaynabo | PR | 00969 | |
| 3418375 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | |
| 1755156 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | |
| 389312 | FUENTES ECHEVARRIA, ENID M | HC 3 BOX 33811 | | | | HATILLO | PR | 00659-9611 | |
| 4008020 | Fuentes Ferrer, Fabriel | 4436 Calle El Angel | Urb. Punto Oro | | | Ponce | PR | 00728-2055 | |
| 1351262 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| 3299488 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | |
| 2096560 | FUENTES LACEN, MARYQUEL | HC01 BOX 2602 | | | | LOIZA | PR | 00772 | |
| 4194051 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | | Yabucoa | PR | 00767 | |
| 3012158 | Fuentes Mejia, Cristina María | Calle Corton #257 Villa Palmera | | | | Santurce | PR | 00915-2214 | |
| 3020095 | Fuentes Melendez, Adleen | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Apartado 9831-Santurce Station | Santurce | PR | 00908 | |
| 2980089 | Fuentes Melendez, Adleen | Mansiones Monte Casino II | 505 Zorzal St. | | | Toa Alta | PR | 00953 | |
| 4313191 | Fuentes Melendez, Ramfis | Parque Flamingo 60 Calle Rodas | | | | Bayamon | PR | 00959 | |
| 3077833 | FUENTES MENDEZ, EDGARDO L | URB SANTIAGO | CALLE C #6 | | | LOIZA | PR | 00772 | |
| 4153759 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | |
| 3865259 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 | |
| 3091079 | Fuentes Polanco, Ana Maria | C/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3048896 | Fuentes Polanco, Violeta | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3047372 | Fuentes Polanco, Zoraida | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3637569 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | |
| 3297396 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | |
| 3070904 | Fuentes Ramos, Angel D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 | |
| 3577497 | Fuentes Ramos, Edna I | Box 674 | | | | Guaynabo | PR | 00970 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3071056 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 | |
| 4133695 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 3073417 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 | |
| 4266130 | Fuentes Rivera, Eunice | RR 12 Box 977 | | | | Bayamon | PR | 00956 | |
| 3731491 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 3437292 | Fuentes Roche, Jose Eduardo | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 | |
| 3003920 | FUENTES RODRIGUEZ, FERNANDO | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3587001 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 | |
| 2993280 | Fuentes Santiago, Giovanna I | PO Box 1469 | | | | Corozal | PR | 00783-1469 | |
| 3951425 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | |
| 1293468 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 4101673 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 | |
| 2937113 | FUENTES VAZQUEZ, MELITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2861060 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 | |
| 3992342 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | |
| 3277558 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 | |
| 1715310 | FUENTES-MELENDEZ, IVETTE | CALLE INDIA B-A 17 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 3944148 | Fuentes-Melendez, Ivette | BA 17 Calle India | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1715313 | FUENTES-ORTIZ, ELVYN | VILLA ESPANA | O6 CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 4263647 | Fuertes Cintron , Nilza I | Ciudad Jardin III | Calle Casia 373 | | | Toa Alta | PR | 00953 | |
| 3425012 | FUERTES MASAROVIC, ALBERTO R | PMB 191 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 4125915 | FUERTES THILLET, ROBERTO | 256 EL CENTRO II BLDG. | 50D M. RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 85251 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | |
| 3411655 | Fumero Perez, Elisa A | Ave Lopategui #57 | Villas de Parkville I Buzon 78 | | | Guaynabo | PR | 00969 | |
| 4023491 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 | |
| 2935319 | Fundacion Bari | Maria Teresa Giannoni Lespier | 1703 Calle Jerez | Ext. Alhambra | | Ponce | PR | 00716 | |
| 2941827 | Fundacion Bari | 1703 Calle Terez/ Ext. Alhambra | | | | Ponce | PR | 00716 | |
| 2994527 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 4076158 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | San Juan | PR | 00927 | |
| 4014778 | FUNDACION INVESTIGACION DE DIEGO, INC. | 998 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 3948149 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | |
| 2908787 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | | Rio Piedras | PR | 00925 | |
| 4256783 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | | Humacao | PR | 00791 | |
| 3447849 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3473628 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 3473630 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1252772 | Funeraria, Oliver J | 2863 Las Americas | | | | Ponce | PR | 00717 | |
| 4056632 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 | |
| 4143121 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 | |
| 4146038 | Furseth Perez, Eugene A | Oficinista II Facturacion y Cobro | PO Box 250105 | | | Aguadilla | PR | 00604 | |
| 4241897 | Fuster Gonzalez, Sonia | Urb. San Ignacio | San Alejandro 1809 | | | San Juan | PR | 00927 | |
| 402129 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 | |
| 1883451 | FUSTER MARRERO, AIDA | VILLAS DE SANTA JUANITA | A21 CALLE 41 | | | BAYAMON | PR | 00956-4780 | |
| 2657214 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00936 | |
| 3467859 | Future Habitat, Inc | Jose N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | |
| 3467861 | Future Habitat, Inc | Jose N. Payamis Torres | 60 Calle Corali | | | Manati | PR | 00674 | |
| 3148532 | Future Habitat, Inc | PO Box 1447 | | | | Sabana Hoyos | PR | 00688 | |
| 3322082 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | | Humacao | PR | 00791 | |
| 3528880 | G.A.M.C. | Maria D. Cortes | Urb. Villas Universitarias #82 Calle Rum | | | Aguadilla | PR | 00603 | |
| 3833730 | G.A.M.C. | Lcdo. Victor M. Bermudez Perez | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | | | | |
| 3904018 | G.A.S.R. un menor (Santa Robles Santana) | attn: Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3146232 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Urb. Medina Calle 7 E33 | | | | Isabela | PR | 00662 | |
| 3046101 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Suhail Rodriguez Torres | Lcda. Ivette Fantauzzi | PO Box 518 | | Arecibo | PR | 00613-0518 | |
| 2886777 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3485470 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | | Añasco | PR | 00610 | |
| 3556763 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | URBANIZACION EL CULEBRINAS | CALLE MARIA J8 | | | SAN SEBASTIAN | PR | 00685 | |
| 3882191 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 3558932 | G.G.A. Menor (Marisol Acevedo, Madre) | HC 2 Box 7084 | | | | Lares | PR | 00669 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3964978 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2887447 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent, PO Box 195287 San Juan PR 00919) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4102504 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Carol J. Colon Santiago | P O BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3351674 | G.J.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | | Camuy | PR | 00627 | |
| 4092490 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Carol J. Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2917909 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 3904995 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659=0288 | |
| 4126917 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | |
| 3010247 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 | |
| 3010240 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 | |
| 3045826 | GABOT LORA, CARMEN D | CONSERJE | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | |
| 3012431 | GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 4271162 | Gabriel Berrios, Genaro A. | Buzon 179 Calle Flor de Diego M-29 | | | | Canovanas | PR | 00729 | |
| 1362674 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 2239722 | GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS | 635 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | |
| 4254073 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | | Gurabo | PR | 00778 | |
| 4145916 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 | |
| 3302912 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | |
| 4000316 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 | |
| 2743937 | GALAN RODRIGUEZ, LUZ CELENIA | 3102 GROUPER DRIVE | | | | SEBRING | FL | 33870 | |
| 2955511 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | |
| 3620895 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 | |
| 2313813 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 | |
| 3145264 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUNIZ | 153 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 3845966 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | |
| 3243970 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 3930183 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | |
| 3883418 | GALARZA DE JESUS, JULIO | VANESSA JIMINEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 3558158 | GALARZA DE JESUS, JULIO | HC 7 BOX 47630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4288694 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 | |
| 4018134 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | | PENUELAS | PR | 00624 | |
| 4179477 | Galarza Figueroa, Ellis | 455 Calle Parque | | | | Aguirre | PR | 00704 | |
| 4311714 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | |
| 3160753 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 | |
| 3020386 | Galarza Hermina, Angel | PO Box 1021 | | | | Barceloneta | PR | 00617 | |
| 2971017 | Galarza Hermina, Angel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 2315586 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | | BARCELONETA | PR | 00617 | |
| 3197959 | GALARZA HERNANDEZ, ANGEL XAVIER | PO BOX 4973 | | | | AGUADILLA | PR | 00605 | |
| 3662939 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 3835780 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | |
| 4097521 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | | Hatillo | PR | 00659 | |
| 4000647 | Galarza Quiles, Nilda Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 | |
| 3549293 | Galarza Rodriguez, Omar | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | |
| 5165396 | Galarza Rodriguez, Omar | Fernando I. Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 3968306 | Galarza Rodriguez, Omar | HC 70 Box 31126 | | | | San Lorenzo | PR | 00754 | |
| 3671100 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 | |
| 4178070 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 | |
| 3890426 | GALARZA SANTANA , RAUL DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 4105852 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | |
| 3922147 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | |
| 3877179 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 5167076 | GALARZA TORRES, EULOGIO | URB. RAFAEL BERMUDEZ | CALLE AZUCENA B 29 | | | FAJARDO | PR | 00738 | |
| 3160693 | Galarza Valentin, Myrna | HC 4 Box 13944 | | | | Moca | PR | 00676 | |
| 3664538 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 | |
| 3671713 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2995783 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 | |
| 3953862 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 | |
| 3661835 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | |
| 2338655 | GALIANO PEREZ, DIANA | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 217 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | |
| 2331679 | GALINDEZ SIERRA, CARMEN S. | PO BOX 1550 | | | | MANATI | PR | 00674 | |
| 2978545 | Galindez Tanco, Alicia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4152309 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | | San German | PR | 00683 | |
| 2304874 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 3841427 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | |
| 3398358 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 | |
| 3187936 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 | |
| 2980445 | Galloza Gonzalez, Carlo R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3668238 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 3848786 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | |
| 3795317 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | | Bayamon | PR | 00959 | |
| 4155637 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 | |
| 4285337 | Gandia Delgado, Margarita | Coud. Portales de Altamesa | 1430 Ave San Aforeo Apto 1101 | | | San Juan | PR | 00921 | |
| 86202 | GANDIA GARCIA, GILBERTO | URB LAS LOMAS | 1698 CALLE 28 SW | | | SAN JUAN | PR | 00921 | |
| 4066330 | Gandia Tirado, Iris M. | P.O. Box 144 | | | | Manati | PR | 00674 | |
| 3007994 | Gandia Velazquez, Jose R | Jose Armando García Rodríguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2955225 | Gandia Velazquez, Jose R | Los Flamboyanes 423 | Cedro | | | Gurabo | PR | 00778 | |
| 4339379 | Gandia, Myriam S. | 26154 Corkwood Court | | | | Land O Lakes | FL | 34639 | |
| 3283286 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 | |
| 402961 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 654 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 4291134 | Garay Couvertier, Sandra G. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 | |
| 292337 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | |
| 403028 | GARAY LOPEZ, ELISABET | HC 03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | |
| 3615684 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 3549808 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 | |
| 3394865 | Garayua Pacheco, Carlos R. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2349831 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 | |
| 2871481 | Garbarini, Erica L | 29 Lake Dr E | | | | Wayne | NJ | 07470-4323 | |
| 4086422 | Garced Falcon, Milhbell | B11 c/4 Alta Villa Fontana | | | | Carolina | PR | 00982 | |
| 4270762 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 | |
| 2929329 | GARCES CASTILLO, EVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2953969 | Garces Charron, Jose J. | PO Box 784 | | | | Dorado | PR | 00646 | |
| 3008017 | Garces Charron, Jose J. | Jose Armando García Rodríguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3321859 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 | |
| 3469302 | GARCES O'NEILL, GABINO E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | |
| 3241803 | Garcia , Isolina Quesada | 1246 Luis Vigo Reaux Ave Apt 1202 | | | | Guaynabo | PR | 00966-2328 | |
| 4220064 | GARCIA ACEVEDO, RUBEN | P.O. BOX 2269 | | | | MOCA | PR | 00676 | |
| 1353045 | GARCIA ACOSTA, WANDA M | URB CAGUAS NORTE | P 1 CALLE MOSCU | | | CAGUAS | PR | 00725 | |
| 3504947 | GARCIA AGOSTO, BRENDA LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 | |
| 3334903 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 | |
| 4278303 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | |
| 4292692 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 | |
| 3458323 | Garcia Aponte, Nanette J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manati | PR | 00674 | |
| 4099227 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 86564 | Garcia Barreto, Carmen L. | URB. Villa Criolla | C/ Caimito F11 | | | Caguas | PR | 00725 | |
| 2715717 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | SAN JUAN | PR | 00924 | |
| 3027801 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 | |
| 2641625 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 2648359 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | |
| 4176483 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | | Aguirre | PR | 00704 | |
| 3328389 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 3874243 | GARCIA BONILLA, MARISEL | 2K 26 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 4242069 | Garcia Burgos, Nelson | Barrio Palo Seco | Buzon 236 | | | Maunabo | PR | 00707 | |
| 3139643 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 JJ7 | | | Humacao | PR | 00791 | |
| 5165437 | Garcia Caballero, Hector | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 4266180 | Garcia Caban, Hector | QG-13 St 527 | Country Club | | | Carolina | PR | 00982 | |
| 4015669 | Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | | Aguada | PR | 00602 | |
| 3925350 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | VEGA ALTA | PR | 00692 | |
| 3498348 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 | |
| 2919919 | GARCIA CANALES, CELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3620519 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 | |
| 4155754 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | |
| 575415 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907199 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | |
| 2830571 | GARCIA CHAPARRO, SIGFREDO | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 1989512 | GARCIA CINTRON, GENARA | 7731 RETANDA TERRACE LN | | | | HUMBLE | TX | 77338 | |
| 2003898 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | | | PATILLAS | PR | 00723-2208 | |
| 3019273 | Garcia Cintron, Ruth H | Jose Armando Garcia Rodriquez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2982577 | Garcia Cintron, Ruth H | URB. Fair View 1879 | Calle Fermin Zedo | | | San Juan | PR | 00926 | |
| 3897494 | Garcia Colon , Rafael A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 | |
| 2341578 | GARCIA COLON, EDNA I | URB REPARTO METROPOLITANO | 1214 C / 52 SE | | | SAN JUAN | PR | 00921 | |
| 3927725 | GARCIA COLON, EVA JUDITH | 119 CALLE GUANO | | | | COTO LAUREL | PR | 00780-2153 | |
| 4237227 | Garcia Colon, Florencia | 0-21 Calle P. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 3698472 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | |
| 4171347 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | | PONCE | PR | 00716 | |
| 3770420 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 | |
| 3583176 | GARCIA CONALES, CELIA | Edif. # F, Apt. 406 | Residential Torres De de Sabana | | | Carolina | PR | 00983 | |
| 4024928 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | | Levittown | PR | 00949 | |
| 3531569 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | | Levitttown | PR | 00949 | |
| 4124023 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | | Toa Baja | PR | 00949 | |
| 4291679 | Garcia Cordova, Carlos M. | Vistas del Oceano | 8355 Calle Aranjuez | | | Loiza | PR | 00772-9759 | |
| 3105036 | Garcia Cortes, Aida | HC 59 Box 6902 | | | | Aguada | PR | 00602 | |
| 1301541 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| 3622180 | GARCIA COTTO, EDWARD | P.O. BOX 6904 | | | | CAGUAS | PR | 00726-6904 | |
| 4244708 | Garcia Cotto, Elizabeth | HC 04 Box 4284 | | | | Humacao | PR | 00791 | |
| 4230838 | Garcia Cotto, Maria Esther | HC 4 Box 4171 | | | | Humacao | PR | 00791 | |
| 4291251 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | | Caguas | PR | 00726-9651 | |
| 3274818 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 3323906 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 | |
| 4272224 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | |
| 3477812 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | |
| 3710683 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 | |
| 5166374 | Garcia Cruz, Delia | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2994322 | GARCIA CRUZ, JORGE LUIS | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 2956556 | GARCIA CRUZ, JORGE LUIS | 502 BLVD MEDIA LUNA | APT 207 | | | CAROLINA | PR | 00987 | |
| 4172947 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | | Juana Diaz | PR | 00795 | |
| 3437898 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | |
| 3464983 | Garcia Cruz, Luz V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 | |
| 4269014 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 | |
| 4109727 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 | |
| 3054640 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 86911 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 | |
| 3094397 | Garcia Cruz, Pedro A. | HC-01-Box 3926 | | | | Villalbe | PR | 00766 | |
| 1675258 | GARCIA CUEBAS, HEIDY | PO BOX 6656 | | | | MAYAGÜEZ | PR | 00681-6626 | |
| 3968790 | Garcia Davila, Humberto | PO Box 361716 | | | | San Juan | PR | 00936 | |
| 4172354 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | | JUANA DIAZ | PR | 00795 | |
| 3805694 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 | |
| 4062908 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 | |
| 4134910 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 | |
| 3632440 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | |
| 3167474 | Garcia de Miro, Natividad | 2201 Carr. 14 Apt. 11501 Cond. Alborada | | | | Coto Laurel | PR | 00780-2320 | |
| 1206493 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 2885917 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 3651028 | Garcia de Quevedo Lopez, Annie | PO Box 764 | | | | Anasco | PR | 00610 | |
| 403700 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 3721564 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa De San Anton | | | Carolina | PR | 00987 | |
| 3304603 | Garcia del Valle, Anna M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 | |
| 3032105 | GARCIA DIAZ, BENJAMIN | COMUNIDAD LAS QUINIENTAS | 225 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 3032240 | GARCIA DIAZ, BENJAMIN | Com. Las 500 tas #225 | | | | Arroyo | PR | 00714 | |
| 4288685 | Garcia Diaz, Edelmiro | PO Box 560 | | | | Trujillo Alto | PR | 00977 | |
| 2412988 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 | |
| 4295151 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | | San Juan | PR | 00926-9127 | |
| 4261026 | Garcia Echeverria , Miguel | Calle Francisco Mendez 2F12 | Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 3204593 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 | |
| 2959577 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 | |
| 4227794 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 4104367 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197079 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 | |
| 4022000 | Garcia Fernandez , Vivianne Marie | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925 | |
| 4106859 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |
| 87133 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 | |
| 4169747 | Garcia Figueroa, Nirma I | Box 218 | | | | Juano Diaz | PR | 00795 | |
| 3401381 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 4288646 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 292475 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | |
| 3264512 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 | |
| 3788075 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 | |
| 3054977 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 4269259 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | | Fajardo | PR | 00738 | |
| 4294582 | Garcia Garcia, Luis A. | Urb. Jardines de Santa Isabel | B-21 Calle 8 | | | Santa Isabel | PR | 00757 | |
| 2220610 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 | |
| 3613219 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | |
| 292498 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 4114543 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 4023652 | Garcia Garcia, Sandra | 8-Urb. Lrios del Valle | | | | Anasco | PR | 00610-9886 | |
| 3938936 | Garcia Garcia, Zaida Rosa | RR 5 Buzon 81 Bo. Pozo Hondo | | | | Anasco | PR | 00610 | |
| 2308048 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | |
| 4153732 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 | |
| 3220228 | Garcia Gonzalez, Doris T | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 | |
| 3589696 | Garcia Gonzálcz, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 | |
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 3739121 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | | Penuelas | PR | 00624 | |
| 3639578 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | |
| 3424854 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | |
| 1305641 | Garcia Gonzalez, Maria S. | HC 01 Box 3663 | | | | Barranquitas | PR | 00794 | |
| 3477043 | Garcia Gonzalez, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 3950627 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 | |
| 4062250 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 | |
| 3800579 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 | |
| 5157387 | Garcia Gonzalez, Ruth N. | Urb. Montecasino | Calle Laurel, Buzon 96 | | | Toa Alta | PR | 00953 | |
| 2995947 | Garcia Hernandez , Ramon L. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2951962 | Garcia Hernandez , Ramon L. | Jose J. Garces Charron | c/29 AC-8 | Toa Alta Heights | | Toa Alta | PR | 00953 | |
| 3890722 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 | |
| 3830203 | GARCIA HERNANDEZ, ARLEEN | URB LOIZA VALLEY | T 722 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 5171571 | GARCIA HERNANDEZ, ARLEEN | 233 Miradores del Yunque | | | | Rio Grande | PR | 00745-8708 | |
| 4230444 | Garcia Hernandez, Luis Miguel | HC-03 Box 5776 | | | | Humacao | PR | 00791 | |
| 4142671 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | |
| 4233891 | Garcia Hernandez, William | HC 1 Box 17480 | | | | Humacao | PR | 00791 | |
| 3928894 | Garcia Hicks, Jaslind | Sta. Juanita P 18 Calle Formosa | | | | Bayamon | PR | 00956 | |
| 3631132 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | |
| 3245126 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 | |
| 4152674 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | |
| 4070947 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 3933158 | Garcia Jimenez, Joanna | Osvaldo Burgos Perez, Attorney | Burgos Perez, CSP | 870 Baldorioty de Castro | | San Juan | PR | 00925 | |
| 3590706 | Garcia Jimenez, Joanna | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 4262194 | Garcia Lebron , Placido | Apt 574 A Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 4995044 | Garcia Leiaz, Ana S. | R.R # 36 Box 7779 | | | | San Juan | PR | 00926-9123 | |
| 3576460 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676 | |
| 4050221 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | |
| 3605402 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 3019970 | GARCIA LOPEZ, BRENDA M. | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | SANTURCE | PR | 00907 | |
| 2744046 | GARCIA LOPEZ, BRENDA M. | PO BOX 2784 | | | | GUAYNABO | PR | 00970-2784 | |
| 3896183 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 | |
| 4187145 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 | |
| 4264477 | GARCIA LOPEZ, JOSE I | URB PUERTO NUEVO | 1119 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 4187194 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | |
| 3996493 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 3532858 | Garcia Loprerena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | |
| 3055650 | Garcia Lugo, Diana | Diana Garcia Lugo | Bamo Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 | |
| 2338405 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 | |
| 3491482 | Garcia Lugo, Diana | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4084423 | Garcia Lugo, Migdalia | Rept. Angel M. Mora Garcia | HC-5 Box 92270 | | | Arecibo | PR | 00612 | |
| 3354312 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 | |
| 2323117 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 | |
| 87570 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 3386119 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | | Juana Diaz | PR | 00795 | |
| 3008031 | Garcia Maldonado, Luciano | Jose Armando Garcia Rodríguez, Asesor Legal | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2954742 | Garcia Maldonado, Luciano | Cond. El Bilbao 121 | C/Costa Rica Apt.304 | | | San Juan | PR | 00917 | |
| 3817959 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | |
| 3140893 | Garcia Malpica, Julia M | Calle 75 Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 | |
| 4001457 | Garcia Marcano, Enid D. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 | |
| 2974293 | Garcia Marrero, Gladys | HC 73 Box 5799 Bo. Nuevo | | | | Naranjito | PR | 00719 | |
| 1989901 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 | |
| 3876234 | Garcia Marrero, Jose A. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3008043 | Garcia Martinez , Angel Luis | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2952000 | Garcia Martinez , Angel Luis | Urb. Jose Mercado | C/Washington U-6 4-A | | | Caguas | PR | 00725 | |
| 3669727 | Garcia Martinez , Edwin G. | Urbanicacion Estencies del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 3832521 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 | |
| 4062433 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 4102317 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 3821770 | Garcia Martinez, Edwin G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 4015981 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabal | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 | |
| 3970066 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 3034603 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | |
| 87633 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 87639 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 3456501 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | | PENUELAS | PR | 00624 | |
| 5166193 | Garcia Martinez, Rosa | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3528328 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 4076581 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 | |
| 3704526 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 4172935 | Garcia Medina, Maryorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | | Juana Diaz | PR | 00795 | |
| 4213450 | Garcia Medina, Pedro L. | Urb. Mendez C-20 Calle L | | | | Yabucoa | PR | 00767 | |
| 3277624 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | |
| 3030623 | Garcia Melendez , Jarida | Harry Anduze Montaño, Esq. | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | |
| 87705 | García Meléndez, Carmen A. | HC-01 Box 2330 | | | | Maunabo | PR | 00707 | |
| 1264427 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | |
| 3265877 | GARCIA MELENDEZ, JOSE A | HC 866 BOX 8435 | | | | FAJARDO | PR | 00738-9623 | |
| 2938707 | Garcia Mendez, Angel | Villa Del Carmen | Calle 2 B-7 | | | Cidra | PR | 00739 | |
| 4116683 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 | |
| 2900565 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | |
| 1672018 | Garcia Mestre, Marguerite | PO Box 334254 | | | | Ponce | PR | 00733 | |
| 4293522 | Garcia Miranda, Marlene | HC 03 Box 15442 | | | | Juana Diaz | PR | 00795 | |
| 3137265 | GARCIA MOJICA, MARIA | PO BOX 3068 | | | | JUNCOS | PR | 00777-6068 | |
| 404504 | GARCIA MORALES, CINDY M | CALLE LUIS MUNOZ RIVERA | #4 INTERIOR | | | TRUJILLO ALTO | PR | 00910 | |
| 3005381 | Garcia Morales, Cindy M | P.O. BOX 105 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2917104 | GARCIA MORALES, CINDY M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4241977 | Garcia Morales, Juan | PO Box 593 | | | | Maunabo | PR | 00707 | |
| 4257361 | Garcia Morales, Natividad | P.O. Box 593 | | | | Maunabo | PR | 00707 | |
| 2940297 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | | | Cayey | PR | 00736 | |
| 2940032 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 | |
| 4267869 | GARCIA MORALES, VIRGINIA | URB. METROPOLIS | CALLE 35 2G7 | | | CAROLINA | PR | 00987 | |
| 298864 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |
| 3196693 | Garcia Muriel, Carmen | C/O Arnaldo Elias | Authorized Agent | PO Box 191841 | | San Juan | PR | 00919-1841 | |
| 2740368 | GARCIA NARVAEZ, AGUSTIN | C/O LCDO. RAMON N. PLAZA MONTERO | URB LA RAMBLA 922 ZARAGOZA | | | PONCE | PR | 00716 | |
| 3193143 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | |
| 4245488 | Garcia Navarro, Jeremias | Bo. Calzada Buzon 53 | | | | Maunabo | PR | 00707 | |
| 4031353 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | |
| 4137939 | Garcia Negron, Rene | HC 6 Box 6611 | | | | Guaynabo | PR | 00971 | |
| 4188829 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723 | |
| 1981957 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723-9509 | |
| 3036035 | Garcia Nieves, Astrid Doelia | PO Box 1918141 | | | | San Juan | PR | 00919-1841 | |
| 3595959 | Garcia Nieves, Carmen Delia | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3020702 | GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA | C 11 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 3038280 | GARCIA NIEVES, ELIAS | ELIAS GARCIA NIEVES | C-11 CALLE DOMENAH SIENA BERDIES | | | GUAYNABO | PR | 00969 | |
| 3313250 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 | |
| 2410184 | GARCIA ORTIZ, FRANCISCO J | URB EL VALLE 365 CALLE LAUREL | | | | LAJAS | PR | 00667 | |
| 4174589 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | | Villalba | PR | 00766 | |
| 4033965 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 | |
| 4172919 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 | |
| 2889404 | Garcia Ortiz, Pablo Antonio | Urb Carolina Mayagues | | | | Mayaguez | PR | 00680 | |
| 1325147 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 | |
| 4244936 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | |
| 3231732 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | |
| 3311805 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | |
| 4290929 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953-4916 | |
| 3408069 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 | |
| 3060511 | Garcia Pacheco, Leonaldo | PMB 733 1353 Ave. Wis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 2908951 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 1920349 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | |
| 404725 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | 5N-12 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 3195576 | Garcia Perales, Damaris | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3842793 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | |
| 3854789 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | |
| 3320312 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | |
| 3925105 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 | |
| 2806246 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | |
| 4066451 | Garcia Perez, Norma Iris | Ciudad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 | |
| 3615422 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | |
| 299177 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 | |
| 3552269 | GARCIA PIÑERO, ARIANA | HC 02 BOX 9906 | | | | JUNCOS | PR | 00777 | |
| 3828856 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | |
| 3510276 | Garcia Pizarro, Angelica M. | Urb. Colinas del Prado 199 | | | | Juana Diaz | PR | 00795 | |
| 4214798 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | |
| 4214805 | Garcia Prado, Idelise | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 3593832 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 3878920 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | |
| 3524971 | Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 | |
| 4227918 | Garcia Ramos, Angel L. | HC 01-Box 3285 | | | | Maunabo | PR | 00707 | |
| 4227265 | Garcia Ramos, Angel Luis | HC01-Box 3285 | | | | Maurabo | PR | 00707 | |
| 3204677 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 | |
| 4011457 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 | |
| 3387365 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | |
| 4172536 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | | Santa Isabel | PR | 00757 | |
| 2225128 | GARCIA RAMOS, NEREIDA | HC 1 BOX 3160 | | | | MAUNABO | PR | 00707-7475 | |
| 3252424 | GARCIA REYES, CARMEN S | 103 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 352271 | GARCIA REYES, CARMEN S | 903 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 4001315 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 | |
| 2916770 | GARCIA REYES, SANTOS J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3526530 | Garcia Rivas, Jose M. | Calle 6 | # 663 | County Serrono | | Juana Diaz | PR | 00795 | |
| 3526333 | Garcia Rivas, Jose M. | Hc-02 Box 9518 | | | | Juana Diaz | PR | 00795 | |
| 4009882 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 | |
| 3904256 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | |
| 3604716 | GARCIA RIVERA, CECILIA | DUENA/ ADMINISTRADORA - CPA CONSULTOR | 88 CALLE MUNOZ RIVERA | | | CIALES | PR | 00638 | |
| 3192764 | GARCIA RIVERA, CECILIA | PO BOX 13071 | | | | SAN JUAN | PR | 00908 | |
| 88281 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | |
| 3740235 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | Villalba | PR | 00766 | |
| 3263341 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 1985684 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 | |
| 2000930 | Garcia Rivera, Jorge L | PO Box 227 | | | | Yabucoa | PR | 00767 | |
| 4240365 | Garcia Rivera, Jorge L. | Calle 3 E9 Urb. April Gardens | | | | Las Piedras | PR | 00771 | |
| 4240364 | Garcia Rivera, Jorge L. | PO Box 260 | | | | Humacao | PR | 00792-0260 | |
| 2890331 | Garcia Rivera, Julio Joel | P.O. Box 601 | | | | Barranguitas | PR | 00794 | |
| 2906313 | Garcia Rivera, Julio Joel | Autoridad Energia Eléctrica de Puerto Rico | 1110 Avenida Ponce De León, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 1291213 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 3007284 | Garcia Rivera, Luis Angel | Jose Armando Garcia Rodriguez | Asociacion Empleados Garenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2954109 | Garcia Rivera, Luis Angel | Urb. River Valley | HC-01 Box 5179 | | | Canovanas | PR | 00729 | |
| 461339 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 3319735 | GARCIA RIVERA, RAFAEL | HC 06 BOX 10506 | | | | GUAYNABO | PR | 00971 | |
| 3671652 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 | |
| 3150993 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 | |
| 2977709 | Garcia Rodrigiez, Rogelio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019920 | Garcia Rodrigiez, Rogelio | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3950027 | Garcia Rodriguez, Alicia | Jose Martinez | Po Box 362132 | | | San Juan | PR | 00936 | |
| 4146831 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 3947752 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | | Comerio | PR | 00782 | |
| 2992079 | Garcia Rodriguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | |
| 3335302 | Garcia Rodriguez, Geraldo L. | PO Box 230 | | | | Penuelas | PR | 00624 | |
| 4024034 | Garcia Rodriguez, Hector L | PO Box 249 | | | | Comerio | PR | 00782 | |
| 405052 | Garcia Rodriguez, Hipolito | Calle 1 F-35 | Monte Sol | | | Toa Alta | PR | 00953 | |
| 4291713 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 | |
| 4132901 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 | |
| 4066235 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | |
| 3820043 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | |
| 3934018 | Garcia Rodriguez, Juan | 11 A Palma Real St. | Urb. Villa Sagrado Corazon | | | Ponce | PR | 00716 | |
| 3225007 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | |
| 3328027 | Garcia Rodriguez, Marita | Calle 739 km. 2.2 Barrio San Antonio | | | | Caguas | PR | 00725 | |
| 3303495 | Garcia Rodriguez, Marita | HC 3 Box 5115 | | | | Gurabo | PR | 00778 | |
| 3320832 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | |
| 88469 | GARCIA RODRÍGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | |
| 3122153 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | |
| 4227730 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez #105 | | | | Salinas | PR | 00751 | |
| 2097020 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 | |
| 3449563 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | | Gurabo | PR | 00727 | |
| 3473846 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 | |
| 4146579 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 3007279 | Garcia Roman, Abraham | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Asseor Legal- (Abogado RUA; 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2956032 | Garcia Roman, Abraham | Urb. Los Almendros | 754 Riachuelos | | | Ponce | PR | 00716 | |
| 88521 | GARCIA ROMAN, ANA | URB HIPODROMO | 954 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 | |
| 2830592 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 3284828 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | |
| 3773967 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | SANTA ISOBEL | PR | 00757 | |
| 3716998 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | |
| 4270600 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 | |
| 2830594 | GARCIA ROSARIO, BRENDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 | PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 3695918 | GARCIA RUIZ, BETZAIDA | HC-60 BOX 12753 | | | | AGUADA | PR | 00602 | |
| 1218441 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 | |
| 4270987 | Garcia Ruiz, Gesselle | Calle S #92 Promised Lane | | | | Naguabo | PR | 00718 | |
| 3692908 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 | |
| 3097361 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 | |
| 3384032 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 | |
| 4271329 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 | |
| 2017722 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | | TOA BAJA | PR | 00950-0364 | |
| 3403976 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | Catano | PR | 00962 | |
| 4132597 | Garcia Sanchez, Dilfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 | |
| 4061309 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 | |
| 4266100 | GARCIA SANCHEZ, JUAN C | 116 GARDENIA | ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 3007095 | Garcia Sanchez, Larry N. | Asociación Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2954152 | Garcia Sanchez, Larry N. | PO Box 722 | | | | Salinas | PR | 00751 | |
| 2890618 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | |
| 405277 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 | |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| 4156911 | Garcia Santiago, Iris | LCDA. Norma I. Concepcion Pena | Urb. Baralt, G-19 Ave. Principal | | | Fajardo | PR | 00738 | |
| 3105999 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 | |
| 3162687 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 | |
| 3370174 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 | |
| 3690464 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3877621 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 | |
| 4027594 | Garcia Santiago, Nilda I | PO Box 102 | | | | Juana Diaz | PR | 00795 | |
| 3773462 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 | |
| 3080799 | Garcia Serrano, Luis A. | L/C/O Humberto Guzman Rodriguez | PMB733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 2094900 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 4288703 | Garcia Sierra, Edgardo | HC 01 Box 5454 | | | | Juncos | PR | 00777 | |
| 2309001 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | PATILLAS | PR | 00723 | |
| 1672006 | Garcia Soto, Edward | P.O Box 334254 | | | | Ponce | PR | 00733 | |
| 405388 | GARCIA SOTO, ELISAUL | HC 4 BOX 46903 | | | | HATILLO | PR | 00659 | |
| 3014309 | GARCIA SOTO, IRMA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3917137 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | | Moca | PR | 00676 | |
| 3384065 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 | |
| 4185815 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | | Santa Isabel | PR | 00757 | |
| 3937814 | GARCIA TIRADO, MARIA DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 | |
| 4081919 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 | |
| 3857619 | GARCIA TORRES , CARMEN | 116 CALLE ALBORADA | URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 2830599 | GARCIA TORRES, AWILDA | MARTIN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1906790 | Garcia Torres, Carmen | HC 9 Box 1737 | | | | Ponce | PR | 00731 | |
| 3951492 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 4024638 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 | |
| 2954733 | Garcia Torres, Emma S | Box 7839 | | | | San Juan | PR | 00915 | |
| 4255938 | Garcia Torres, Jeannette | Mons. Paseo de Reyes 36 C/ Reina Alexandra | | | | Juana Diaz | PR | 00795-4004 | |
| 4095987 | Garcia Torres, Jesus | B 361 Calle Hamaca | Bonnquen Valley II | | | Caguas | PR | 00725-9578 | |
| 3001092 | Garcia Torres, Jesus | Inst. Correccional Fase III | 3699 Ponce by Pass Anexo A-37 | | | Ponce | PR | 00728-1500 | |
| 2830600 | Garcia Torres, Jesus | Institucion Ponce Adultos 1000 | Unidad 4 Mod 5 Celda 210 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| 3885155 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 | |
| 3885134 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 | |
| 1567254 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 | |
| 3987895 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 | |
| 3122622 | Garcia Torres, Jose A. | Manuel Cobián-Roig Law Office | Manuel Cobián-Roig, Esq. | Urb. Colímar 20 Rafael Hernández | | Guaynabo | PR | 00970 | |
| 3040745 | Garcia Torres, Jose A. | Manuel Cobian Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 4194336 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 | |
| 4123153 | Garcia Torres, Mryna Raquel | Condominio Parque Terralinda Box 301 | | | | Trujillo Alto | PR | 00976 | |
| 1986852 | GARCIA TRINIDAD, JAIME | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 | |
| 88893 | GARCIA TRUJILLO, CARLOS | C1 BO CANTAGALLO | | | | JUNCOS | PR | 00777 | |
| 3186591 | Garcia Vadiz, Roberto | PO Box 623 | | | | Moca | PR | 00676 | |
| 3007718 | GARCIA VALDES, ILEANA | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | SAN JUAN | PR | 00908 | |
| 2950551 | GARCIA VALDES, ILEANA | URB RIVERA GARDEN | 217 CALLE FLOR DE LIPTO | | | CANOVANAS | PR | 00729 | |
| 3149621 | Garcia Valentin, Luz E. | 129 Comunidad Sonuco | | | | Isabela | PR | 00662 | |
| 4242156 | Garcia Valentin, Miguel Angel | HC 01 Box 2631 | | | | Maunabo | PR | 00707 | |
| 3596901 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | |
| 88915 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 | |
| 3029367 | Garcia Vazquez, Nancy E. | 57 San Gerardo, Urb. Villa Sol | | | | Mayaguez | PR | 00680 | |
| 2983409 | Garcia Velazquez, Luis A | HC-01 Box 4220 | | | | NAGUABO | PR | 00718 | |
| 4174103 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | | Santa Isabel | PR | 00757 | |
| 4106094 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 | |
| 4034351 | Garcia Velez, Hector J. | P.O. Box 7498 | | | | Ponce | PR | 00732 | |
| 3217941 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 | |
| 2992649 | Garcia Villanueva, Juan | PO Box 811 | | | | Ceiba | PR | 00735 | |
| 2943241 | Garcia Villanueva, Juan | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3882349 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | |
| 4264483 | Garcia Zayas, Idalie | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | | Canovanas | PR | 00729 | |
| 4284776 | Garcia Zayas, Idalie | Urb River Carden | C/Flor Detatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 | |
| 4266139 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | | Villa Carolina | PR | 00985 | |
| 1715348 | GARCIA, ALEXIS | URB. MOCA GARDENS | CALLE ORQUIDEA #525 | | | MOCA | PR | 00676 | |
| 3484691 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | |
| 3847303 | Garcia, Carlos Ayola | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 4127875 | Garcia, Carlos Ayola | Estudio Legal Diaz-Ortiz | PO Box 362132 | | | San Juan | PR | 00936-2132 | |
| 2901082 | Garcia, Carmelo Rondon | HC 1 Box 6429 | | | | Guaynabo | PR | 00971 | |
| 4331728 | Garcia, Carmen A. | 97 East Main St. | Ste 1E | | | Meriden | CT | 06450 | |
| 4266671 | Garcia, Diviana Rosa | Urb. Toa Alta Heights | Calle 24 AK 17 | | | Toa Alta | PR | 00953 | |
| 3036005 | Garcia, Doel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 224 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3011759 | Garcia, Domingo | Division Director | US Department of HUD | 235 Federico Costa Suite 200 | | San Juan | PR | 00918 | |
| 2559410 | Garcia, Domingo | PO Box 192623 | | | | San Juan | PR | 00919-2623 | |
| 2339832 | GARCIA, DORYSABEL AVILES | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 202 | | | GUAYNABO | PR | 00969-4429 | |
| 4269529 | Garcia, Edwin Ayala | PO Box 1732 | | | | Cidra | PR | 00739-1732 | |
| 4244648 | Garcia, Edwin Landrau | HC 01 Box 3285 | | | | Maunabo | PR | 00707 | |
| 3889231 | Garcia, Elba Gonzalez | #I-5 7 URB. JARD. DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 3480490 | Garcia, Elisa M. | 96 Calle Los Lopererna | | | | Moca | PR | 00676-5023 | |
| 4230630 | Garcia, Esperanza Ortiz | HC1 Box 4060 | | | | Naguabo | PR | 00718 | |
| 4208316 | Garcia, Ferdinand Vellon | HC11 Box 12658 | | | | Humacao | PR | 00791 | |
| 4309231 | Garcia, Laura Concepción | Urb. Las Mueses Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 | |
| 3182084 | GARCIA, LUIS R. | URB VIRGINIA VALLEY | 615 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 3294830 | GARCIA, MARIA M. | PO BOX 1584 | | | | ARECIBO | PR | 00613 | |
| 4246556 | Garcia, Marlene | HC 03 Box 15442 | | | | Juana Diaz | PR | 00795 | |
| 3012765 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 | |
| 3078851 | Garcia, Milton Ortiz | Gereciales Autoridad de Energia Electrica | Jose A. Garica Rodriguez, Asesor Legal | Abogada RUA: 9534, Asociacion Empleados | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3044356 | Garcia, Milton Ortiz | # 576 Ferrara | Urb. Villa Capri | | | Rio Piedras | PR | 00924 | |
| 301987 | GARCIA, NELIDA CORTES | 175 CALLE NUEVA COM ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 4244528 | Garcia, Roberto Cruz | HC 2 Box 4031 | Barrio Matuyas Bajo | | | Maunabo | PR | 00707 | |
| 3548078 | Garcia, Rosaura Laguer | PO Box 5343 | | | | San Sebastian | PR | 00685 | |
| 4273975 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | | Carolina | PR | 00987 | |
| 3040225 | Garcia, Sabrina | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4072220 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 2136428 | GARCIA, VILMARIE | J-14 1260 ALTURAS RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 3020597 | Garcia, Virmette Maldonado | Francisco Javier Torres Diaz | Abogado | FJ Torres Diaz Law Offices | PO Box 874 | Caguas | PR | 00726-0874 | |
| 2969684 | Garcia, Virmette Maldonado | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | |
| 3191036 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 2910090 | Garcia-Bardales, Laura T | Laura Teresa Garcia Bardales | Ayudante Especial | Autoridad Enenrgia Electrica | 1110 Ave. Ponce de Leon Parada 16 1/2 | San Juan | PR | 00926 | |
| 2895039 | Garcia-Bardales, Laura T | Urb San Gerardo | 324 Calle Montgomery | | | San Juan | PR | 00926 | |
| 3101523 | Garcia-Colon, Jose F. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 2804765 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 | |
| 4293647 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 | |
| 3452330 | Garcia-Gonzalez, Manuel | C/O M.L & R.E Law Firm | Attn: Jorge Martinez Luciano | 513 Juan J. Jimenez St. | | San Juan | PR | 00918 | |
| 3244850 | GARCIA-LOPEZ, MAYRA | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON PDA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1715401 | GARCIA-LOPEZ, MAYRA | URB. VALLE ARRIBA HEIGHTS | AK-11 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 1715409 | GARCIA-NARVAEZ, LUIS ANGEL | URB EL ROSARIO | CALLE A B5 | | | VEGA BAJA | PR | 00693 | |
| 2994314 | GARCIA-NARVAEZ, LUIS ANGEL | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3103967 | Garcia-Perdomo, Elizabeth | 204 Miguel Cervantes Saavedra | Urb. Mansiones De Espana | | | Mayaguez | PR | 00682 | |
| 3112285 | Garcia-Perdomo, Elizabeth | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 2994293 | GARCIA-REYES, CARLOS D | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 2963058 | GARCIA-REYES, CARLOS D | EXT EL COMANDANTE | CALLE SAN DAMIAN 532 | | | CAROLINA | PR | 00982 | |
| 1715426 | GARCIA-ROMAN, CARMEN DEL R | URB LAS VEREDAS | 82 CALLE LAURELES | | | CAMUY | PR | 00627 | |
| 2990379 | GARCIA-ROMAN, CARMEN DEL R | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2969715 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | |
| 2924482 | Garcias Diaz, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2929319 | GARCIAS GARCIAS, GLADYS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2925314 | GARCIAS MELENDEZ, GRISSEL M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2931855 | GARCIAS PUMAREJO, ORLANDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2925668 | GARCIAS REYES, SANTOS J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2925275 | GARCIAS RIVERA, GABRIEL A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2929277 | GARCIAS ROMERO, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2932163 | Garcias Ruñan, Leticia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2929148 | GARCIAS VICENS, MARIA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3976839 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 | |
| 254619 | Gardella, Stephen & Rose | 680 Sheridan Woods Dr | | | | Melbourne | FL | 32904-3302 | |
| 3302326 | Garica Martinez , Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 3169406 | GARLAND SOLA, MILTON | URB. VILLA CLEMENTINA | CALLE BILBAO J-18 | | | GUAYNABO | PR | 00969 | |
| 1366979 | GARLAND SOLA, MILTON J | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 2878816 | Garnett Fojo, Aaron I | Barrio Factor I | 76 Calle Boina | | | Arecibo | PR | 00612 | |
| 3367654 | Garnett Fojo, Aaron I | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4111396 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | |
| 3808102 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4036406 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 | |
| 4318588 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia Vista Alegre | | | | Ponce | PR | 00717-2311 | |
| 4290879 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | | | Ponce | PR | 00717-2311 | |
| 5165058 | Garrido Amadeo, Maria T | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5166455 | Garrido Amadeo, Maria T | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 4176270 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | | Juana Diaz | PR | 00795 | |
| 3182560 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 | |
| 3181502 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 | |
| 3181332 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | |
| 5007642 | Gary J. Hug, GDN | TD Ameritrade Clearing, Inc. | FBO Gary J. Hug, GDN 6045 | PO Box 12687 | | New Bern | NC | 28561 | |
| 2880922 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | |
| 2914444 | GASCOT BAEZ, MARIA B | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3887535 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | | Bayamon | PR | 00959 | |
| 3908519 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | |
| 3362558 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | |
| 3946494 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | |
| 3692523 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | |
| 89267 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 3674477 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 | |
| 3866438 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 2830611 | GAUDIER PEREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 2919643 | Gautier Benitez, Marialma | Juan R. Torres Rivera | Marginal Forest Hills, B-6 | | | Bayamon | PR | 00959 | |
| 2934258 | Gautier Benitez, Marialma | PO Box 9020281 | | | | San Juan | PR | 00902-0281 | |
| 2430025 | GAUTIER ROMERO, JOSÉ A. | CALLE 45 EE 22 VILLAS | | | | CANOVANAS | PR | 00729 | |
| 3187103 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 | |
| 3174230 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 | |
| 3446858 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 | |
| 89334 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | |
| 4074550 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | |
| 4067059 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | |
| 405941 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 | |
| 3269778 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 | |
| 2342496 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 | |
| 4253735 | Gaztambide Vazquez, Rafael | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4166230 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Giselle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | |
| 4166228 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 458356 | Geigel Andino, Maria V | Puerto Nuevo | 1328 Calle 20 Norte | | | San Juan | PR | 00920 | |
| 3009258 | Geigel Andino, Maria V | 412 Calle Duay, Urb. Villa Borinquen | | | | San Juan | PR | 00920 | |
| 2948791 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 2910907 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | |
| 4136314 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 3890308 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 2883862 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 2884214 | Gelfon, Jeffrey and Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 3001149 | GELL MARTE, RAFAEL | LA CENTRAL PARCELA 346 | CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 197924 | GELL MARTE, RAFAEL | 452 AVENIDA PONCE DE LEON, EDIF | ASOCIACION DE MAESTROS, OFIC. 514 | | | SAN JUAN | PR | 00918 | |
| 3871637 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 4108650 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 3316004 | Genay Rodriguez Garcia y Otros | Urb. Pradera | Calle 6 AJ 9 | | | Toa Baja | PR | 00949 | |
| 1812609 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 3005421 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc | Glenn Reisman, Esq | 12 Old Hollow Road | Suite B | | Trimbull | CT | 06611 | |
| 2985303 | General Management and Architectural and Engineering Consultants | GMAEC | c/o AECOM, Attn: Robert Orlin | 605 Third Ave | | New York | NY | 10158 | |
| 89485 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 2991420 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | |
| 3056761 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 | |
| 5004917 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB436 | | | | Carolina | PR | 00979 | |
| 5004670 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | P. O. Box 195075 | | | San Juan | PR | 00919-5075 | |
| 3034798 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 4273184 | George Rodriguez, Catherine | Box 8285 | | | | Bayamon | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 226 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220911 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | | SAN JUAN | PR | 00909 | |
| 3924105 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 3715345 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 3914718 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 4167973 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | HC74 Box 5619 | | | | Naranjito | PR | 00719 | |
| 3532141 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 2995629 | Gerard Ramos-Martin y/o, Maria-Ines Suarez Perez - Guerra (Ten in Com) | 18 Calle Gaude | | | | Ponce | PR | 00730-1747 | |
| 2830613 | GERARDINO NARVÁEZ, LIZA M | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 3947219 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Calle Villa 326-A | | | | Ponce | PR | 00730 | |
| 4133140 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | c/o Landrau Rivera & Associates | attn: Noemi Landrau Rivera | P.O. Box 270219 | | LAS PIEDRAS | PR | 00927-0219 | |
| 3419384 | GERARDO BAUZA, JESUS | 63 URB PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 3082567 | GERARDO GARCIA RODRIGUEZ, ET AL. | C/O MANFREDY & MANFREDY | ATTN: YADIRA MANFREDY RAMOS | ATTORNEY | 2905 AVE. EMILIO FAGOT | PONCE | PR | 00716-3616 | |
| 3488266 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 | |
| 3488200 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 | |
| 3480087 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 | |
| 5164661 | Gerena Betancourt, Roberto Luis | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | |
| 5164752 | Gerena Betancourt, Roberto Luis | PO Box 858 | | | | Las Piedras | PR | 00771 | |
| 4282622 | Gerena Camacho, Wanda A. | 169 San Pablo | Urb San Rafael | | | Arecibo | PR | 00612 | |
| 3958150 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 | |
| 3344847 | Gerena Figueroa, Efrain | Roberto O. Maldonado Nieves | Roberto O. Maldonado Nieves, Attorney | 344 Street 7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3207209 | Gerena Figueroa, Efrain | 115 Brisa Way Apt 300 | | | | Jupiter | FL | 33458 | |
| 3787401 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 | |
| 2309849 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | |
| 4186819 | Gerena Marcano, Maria E. | Cond. Intersuites Apt 11-K | | | | Carolina | PR | 00979 | |
| 3144533 | GERENA MEDINA, MILDRED | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | |
| 3149137 | GERENA MEDINA, MILDRED | HC 3 Box 6552 | | | | HUMACAO | PR | 00791 | |
| 4289732 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 | |
| 1776747 | GERENA RAMOS, IVONNE | B2 COND PONTEZUELA APT E2 | | | | CAROLINA | PR | 00983 | |
| 3748375 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | |
| 3145537 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 | |
| 3021177 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 | |
| 3130826 | Gerena Sanfiorenzo, Yadilka M. | PO Box 81 | | | | Las Piedras | PR | 00771 | |
| 3135708 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 | |
| 3265567 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 | |
| 4078396 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | |
| 3917821 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 | |
| 3078205 | GERENCOOP | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 3031776 | GERENCOOP | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 3923269 | Gerene Harcano, Maria E | Cond Intersuites Apt 11-K | | | | Carolina | PR | 00979 | |
| 3764145 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | |
| 3683718 | German Betancourt, Roberto | Roberto O. Maldonado Nieves | Attorney | Roberto O Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | |
| 3354043 | German Betancourt, Roberto | Santa Isidra II | Calle 4 #73 | | | Fajardo | PR | 00738 | |
| 90003 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | |
| 4219298 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 | |
| 2929584 | GERONIMO PEREZ, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 2895981 | Gerow, Jeffrey S | 11229 Island Lake Dr | | | | Boca Raton | FL | 33498 | |
| 4286439 | GG Alternative Energy Corporation | Harbour Lights #45 | | | | Humacao | PR | 00791 | |
| 1365521 | GIBBS ACOSTA, LYDIA M | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 2847856 | Gibbs TTEE, Carolyn A | 121 Mill View Circle | | | | Williamsburg | VA | 23185-3178 | |
| 3258592 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 | |
| 3287301 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | |
| 3659070 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 | |
| 3314720 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 | |
| 3238803 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 | |
| 3035197 | Gierbolini Perez, Francisco | PO Box 609 | | | | Aquirre | PR | 00704 | |
| 3059680 | Gierbolini Perez, Francisco | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | |
| 4219746 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | | COAMO | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3151507 | Gierbolini Rodriguez, Mario | VILLA MADRID CALLE-2A5 | | | | COAMO | PR | 00769 | |
| 4008260 | GIERBOLINI ROSA, DAVID | LYDIA MARGARATA FLORES | 142 CALLE IMPERIO, PASEA REAL | | | COAMO | PR | 00769 | |
| 1763729 | GIERBOLINI ROSA, DAVID | PO BOX 164 | | | | COAMO | PR | 00769 | |
| 2830818 | GIERBOLINI TORRES, WILMA | MICHELLE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 5007671 | Giffin, Therese B. | TD Ameritrade Clearing, Inc. | FBO Therese B. Giffin 6013 | PO Box 12687 | | New Bern | NC | 28561 | |
| 5007700 | Giffin, Therese B. | Altrius Capital Management, Inc. | Lauren N. Taylor | 1323 Commerce Drive | | New Bern | NC | 28562 | |
| 2970891 | Gil Guerra, Manuel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021738 | Gil Guerra, Manuel | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3729647 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 | |
| 4132264 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 2977541 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | Francisco Javier Del Valle-Sosa | Creditor's Attorney | Del Valle Law Office | Po Box 190076 | San Juan | PR | 00919-0076 | |
| 2977529 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | LCDO Francisco J Del Valle | Sosa | Po Box 190076 | | San Juan | PR | 00919-0076 | |
| 3101049 | Gila, LLC | Morell Cartagena & Dapena | Ramón Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917-1934 | |
| 3020814 | Gila, LLC | Roberto Prats | American Airlines Building | 1509 Lopez Landron, 10th Floor | | San Juan | PR | 00911 | |
| 3195515 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 | |
| 4031927 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 | |
| 2840841 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 | |
| 3236406 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 3044967 | Gill Engineering Group, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 2963454 | Gilmartin, Carol | 2 Huron St. 1st Fl | | | | Glen Head | NY | 11545 | |
| 3336484 | Gil-Ojeda, Gladys Enid | Cond. Bayside Cove | 105 Ave Arterial Hostos | Apt 246 | | San Juan | PR | 00918-3053 | |
| 2905100 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO C5 | CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 5160048 | GIMÉNEZ JORGE, ABRAHAM | LCDA. IVONNE GONZÁLEZ MORALES | USDC-PR 202701 | P.O. BOX 9021828 | | SAN JUAN | PR | 00902-1828 | |
| 3338604 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 90422 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 4017608 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 | |
| 3428036 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 435884 | GINES CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 5165259 | Gines Cruz, Juan C. | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3394797 | Gines De Leon, Yudelka | Avenida Jupiter No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | |
| 4291984 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 | |
| 2916777 | GINES RIVERA, SONIA CRISTINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3965680 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | |
| 2892711 | Ginnette, Annette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 3233220 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | | Juana Diaz | PR | 00795 | |
| 3116428 | Ginorio, Efrain Valentin | Ext La Fe 22407 | | | | San Andres Juana | PR | 00795-8909 | |
| 431475 | GIORGIE RIVERA, JORGE | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 2904942 | GIORGIE RIVERA, JORGE | #10 CALLE ESBELLA | | | | PONCE | PR | 00730-3838 | |
| 3364428 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | 359 Valles de Torrimar | | | | Guaynabo | PR | 00966 | |
| 3364859 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | 359 Valles de Torrimar | | | | Guaynabo | PR | 00966 | |
| 3058183 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 3109998 | Giraud Montes, Frances N. | P.O. Box 913 | | | | Patillas | PR | 00723 | |
| 4268731 | Giraud, Rosa Rodriguez | 2461 SE Wishbone Rd. | | | | Port Saint Lucie | FL | 34952-5342 | |
| 4220264 | GIRONA MARQUEZ, JOSE | P.O. BOX 8944 | | | | BAYAMON | PR | 00960 | |
| 3397767 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | PO BOX 881 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3352198 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | PO BOX 881 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3343184 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 407416 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 3124316 | Gladysel, Otero Franqui | HC-03 BOX 12119 | | | | Camuy | PR | 00627 | |
| 5163283 | Glenda Luz Colon Rodriguez y Joel soto Vega por si y en representacion de su hijo menor A.J. | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4051014 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number # 7057 | | | | Philadelphia | PA | 7247 | |
| 3917952 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |

Exhibit B

Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3956836 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | J. Richard Atwood | Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 4034931 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 4051015 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11606 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3761500 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number #7057 | P.O. Box 7247 | | Philadelphia | PA | 19170-7057 | |
| 3917578 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number # 7057 | P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 3806425 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 | |
| 3217612 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 | |
| 70102 | GLORIA AGOSTO / EDWIN CRUZ | PO BOX 8051 | | | | HUMACAO | PR | 00792 | |
| 4145772 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 3523813 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex O Gonzalez Davila, Axel O Gonzalez Davil | Urb Surena | 2 Via de la Hermita | | | Caguas | PR | 00727 | |
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 2873584 | GM Plus Distributors INC | PO Box 3131 | | | | Mayaguez | PR | 00681-3131 | |
| 3120366 | GMO CREDIT OPPORTUNITIES FUND,L.P. | CREDIT TEAM | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |
| 3163604 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 3133861 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 2997985 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 3119569 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3122078 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 3004276 | Goden Crespo, Edwin J | Urb. Valle Escondido | C/Canelilla #183 | | | Coamo | PR | 00769 | |
| 2093614 | GODEN IZQUIERDO, MARILYN | HC 04 | PO BOX 42321 | | | MAYAGUEZ | PR | 00680-9730 | |
| 1307400 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | | Mayaguez | PR | 00680-9730 | |
| 4176183 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 | |
| 2994103 | GODREAU-CRUZ, WANDA I | WANDA I GODREAU-CRUZ | ASISTENTE DE DIDSTEMAS DE OFICINA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PDA 16 1/2 | SAN JUAN | PR | 00936 | |
| 1715456 | GODREAU-CRUZ, WANDA I | URB PASEO COSTA DEL SUR | 211 CALLE 4 | | | AGUIRRE | PR | 00704-2857 | |
| 3670933 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 3688136 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 | |
| 3727490 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 | |
| 2444420 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | | JUANA DIAZ | PR | 00795 | |
| 2881277 | Goharkhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | |
| 407928 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| 3965837 | Goicochea Perez, Liz Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 | |
| 3013971 | Goicochea, Stephen | Ruiz Belvis 7 | | | | Santa Isabel | PR | 00757 | |
| 1715457 | GOICOCHEA, STEPHEN W | 7 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 2954161 | Goitia Rosado, Eduardo E. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2954138 | Goitia Rosado, Eduardo E. | PO Box 416 | Mercedita Station | | | Ponce | PR | 00715 | |
| 3084114 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3167690 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 3134982 | Golden Tree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3058801 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3173607 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 5017901 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Toro Colon Mullet P.S.C. | Attn: Manuel Fernandez-Bared, | Linette Figueroa-Torres, & Nayda Perez-Roman | P.O. Box 195383 | San Juan | PR | 00919-5383 | |
| 5017899 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Attn: Karen Weber & Robby Tennenbaum | 300 Park Avenue, 21st Floor | | | New York | NY | 10021 | |
| 5149103 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Attn: Karen Weber | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | |
| 5017902 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | Kramer Levin Naftalis & Frankel LLP | Attn: Douglas Buckley | | | New York | NY | 10036 | |
| 3132830 | GoldenTree Credit Opportunities Master Fund Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3134859 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3061432 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 2997965 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3094853 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 3112029 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3089732 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3134936 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3569050 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 | |
| 2947519 | Goldikener, Jack and Blanca | 450 Ave De La Constitucion | | | | San Juan | PR | 00901 | |
| 2951112 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | |
| 4264806 | Goldilla Mendez, Ricely | 1280 Calle Juan Buiz | Cond Parque de la Vista 1 | Apt E 242 | | San Juan | PR | 00924 | |
| 4251308 | Goldman Sachs & Co. LLC | Goodwin Procter LLP | Charles A. Brown | 620 Eighth Avenue | | New York | NY | 10018 | |
| 4248448 | Goldman Sachs & Co. LLC | Joanne Cook | 200 West Street | | | New York | NY | 10282-2198 | |
| 3558981 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 3408034 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 3258397 | Goldman Sachs Short Duration Tax Free Fund | 200 River's Edge Drive Suite 300 | | | | Medford | MA | 02155 | |
| 5165224 | Goldman, Mark | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00936-8294 | |
| 5167082 | Goldman, Mark | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 5165245 | Goldman, Rebecca | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon., Suite 1600 | P.O. Box 70294 | San Juan | PR | 00918 | |
| 5166143 | Goldman, Stuart J. | Mariangely Gonzalez Tobaja | Adsunar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00936-8294 | |
| 5167086 | Goldman, Stuart J. | P O Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 2863567 | Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | |
| 2943731 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 | |
| 5166111 | Gomes de Galarza, Albertina | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 91437 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| 2884010 | Gomez Biamon, Celeste M | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 91489 | GOMEZ CABALLERO, DENISSE IVONNE | URB VISTAS DEL CONVENTO | 2-A-7 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 3930867 | GOMEZ CABALLERO, DENISSE IVONNE | CALLE 32 GG 31 URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 3035452 | Gomez Canals, Hiram A | Jose Armando Garcia Rodriguez | Asesor Legal | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | |
| 3013597 | Gomez Canals, Hiram A | PO Box 973 | | | | Quebradillas | PR | 00678 | |
| 3999237 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | | CAMUY | PR | 00627 | |
| 91511 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | | CAMUY | PR | 00627 | |
| 2914614 | GOMEZ CHACON, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3977540 | Gomez Chacon, Gloria I. | P.O. Box 1784 | | | | Hatillo | PR | 00659 | |
| 3507894 | GOMEZ COLON, CARMEN N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4266650 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 | |
| 2917799 | GOMEZ CRUZ, RAFAEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4238871 | Gomez de Jesus, Maria de Lourdes | P.O. Box 67 | | | | San Lorenzo | PR | 00754 | |
| 2997106 | Gomez Delgado, Jose L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020288 | Gomez Delgado, Jose L | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4260183 | Gomez Fernandez, Sammy A. | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | |
| 3131920 | Gomez Franco, Iris N | RR 18 Box 1236 | | | | San Juan | PR | 00926 | |
| 3906902 | Gomez Garcia, Gladys | PO Box 5756 | | | | Caguas | PR | 00726 | |
| 3907101 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 | |
| 3198090 | Gomez Garcia, Maria Magdalena | Urb. Villa Serena #58 Calle Tiber | | | | Santa Isabel | PR | 00757-2547 | |
| 3385022 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 | |
| 3776515 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 | |
| 4098967 | Gomez Gomez, Ivelisse J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | |
| 4153777 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 4110156 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | |
| 3373578 | GOMEZ GONZALEZ, LUCIA | APARTADO 1350 | | | | SAN GERMAN | PR | 00683 | |
| 3352903 | Gomez Holdings, Inc. | Janira Beltran, Attorney | Pellot-Gonzalez | Tax Attorneys & Counselors at Law, PSC | 268 Ponce de Leon, The Hato Rey Center Suite 903 | San Juan | PR | 00918 | |
| 3291456 | Gomez Holdings, Inc. | PO Box 3450 | | | | Mayaguez | PR | 00680 | |
| 2914843 | Gomez Huertas, Evelyn C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2919325 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | |
| 2904228 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 | |
| 2999112 | Gomez Laureano, Angel Jadriel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567562 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 4177151 | Gomez Lopez, Jose A. | PO Box 38 | | | | Salinas | PR | 00751 | |
| 4002233 | Gómez López, Lourdes H. | URB JOSE S QUINONES | H33 CALLE VICNTE BULTRON | | | CAROLINA | PR | 00985-5618 | |
| 3999178 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 | |
| 3910461 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | | Caguas | PR | 00725-3327 | |
| 2915010 | GOMEZ MALDONADO, MARIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2933265 | Gomez Marrero, Mercedes | 36 Calle Nevarez 15G | | | | San Juan | PR | 00927-4538 | |
| 3918170 | GOMEZ MARTINEZ, IRIS | PO BOX 3016 | | | | GUAYNABO | PR | 00970-3016 | |
| 3449557 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | |
| 3120035 | Gomez Matos, Brenda I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 | |
| 3338409 | GOMEZ MONAGAS, LUIS ALBERTO | C/O PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT | ATTN: JANIRA BELTRAN, ATTORNEY | 268 PONCE DE LEON AVE | THE HATO REY CENTER, SUITE 903 | SAN JUAN | PR | 00918 | |
| 3338401 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | | MAYAGUEZ | PR | 00680 | |
| 3622392 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 | |
| 4135228 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | | VEGA BAJA | PR | 00694 | |
| 3188173 | Gomez Moreno, Zoey | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2946372 | Gomez Negron, Carmen M. | PO Box 4524 | | | | Vega Baja | PR | 00694 | |
| 2994564 | Gomez Negron, Carmen M. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2937008 | GOMEZ OCASIO, CARMEN E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5162814 | Gomez Ocasio, Neglia | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3684422 | Gomez Oliveras, Francisco | Dolores Rodríguez Maldonado | 815 Calle Vereda | Urb. Valle Verde | | Ponce | PR | 00716-3514 | |
| 3684385 | Gomez Oliveras, Francisco | 815 Calle Vereda | Urb. Valle Verde | | | Ponce | PR | 00716-3514 | |
| 3725792 | Gomez Oliveras, Ramon A | Villa del Carmen 2684 Calle Tetuan | | | | Ponce | PR | 00716-2225 | |
| 4208847 | Gomez Ortiz, German | HC 2 Box 11681 | | | | Humacao | PR | 00791-9346 | |
| 4226207 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 | |
| 4148758 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 2977042 | Gomez Perez, Hernan | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4079286 | Gomez Perez, Myrna | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 | |
| 4074722 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | | Rio Grande | PR | 00745 | |
| 4136897 | Gomez Perez, Myrna | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 4254007 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 408360 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 | |
| 4195555 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 | |
| 2908722 | Gomez Ramirez, Gloria y Otros | LCDO. Miguel A. Olmedo Otero | PMB 914 #138 Winston Churchill Ave | | | San Juan | PR | 00926 | |
| 2877678 | Gomez Ramirez, Jesus | P.O. Box 529 | | | | Las Piedras | PR | 00771 | |
| 4027606 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 | |
| 1717397 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | | | BAYAMON | PR | 00659 | |
| 4220267 | GOMEZ RIVERA, JOSE | CALLE LUIS LLORENS TORRES | #21 | | | LAS PIEDRAS | PR | 00771 | |
| 4261806 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | |
| 3612221 | GOMEZ RODRIGUEZ, ALEJANDRA | 815 CALLE VEREDA | URB. VALLE VERDE | | | PONCE | PR | 00716-3514 | |
| 2120504 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | |
| 3464012 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00907 | |
| 1717399 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | C/O JOSE ARMANDO GARCIA RODRIGUEZ | 303 OLIMPO PLAZA 1002 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 3464010 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | ANTONIO LUIS GOMEZ ROSA Y AIDA SANTIAGO | URBANICION FUENTE DEL VALLE | CALLE AZULE NC#83 | | TOA ALTA | PR | 00953 | |
| 1307972 | GOMEZ ROSA, MARISEL | DOS PINOS TOWN HOUSE | C 1 CALLE E 1 | | | SAN JUAN | PR | 00923 | |
| 4230978 | Gomez Ruffat, Luis Adalberto | Hc 03 - Box 6162 | | | | Humacao | PR | 00791 | |
| 5161413 | Gomez Ruiz, Liliana | 798 Calle Montevideo | Urb Las Americas | | | San Juan | PR | 00921 | |
| 4292405 | Gomez Santiago, Kareen | Calle Neptuno DD4 | Urb. Dorado Del Mar | | | Dorado | PR | 00646 | |
| 3870457 | Gomez Santiago, Yomaira | Parq De Las Flores | 313 Calle Dalia | | | Coamo | PR | 00769-4813 | |
| 3431877 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 | |
| 4049652 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMON | PR | 00959 | |
| 2322473 | GOMEZ TORRES, BLANCA I | ALTURAS DE SAN LORENZO | CALLE 5 F-7 | | | SAN LORENZO | PR | 00754 | |
| 2925738 | GOMEZ TORRES, DOLORES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1303954 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | |
| 3352230 | GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP | CREDITOR'S ATTORNEY | | PO BOX 1298 | CAGUAS | PR | 00726-1298 | |
| 3072888 | GOMEZ TORRES, YADIRA | HC 04 BOX 18517 | | | | GURABO | PR | 00778 | |
| 2918698 | GOMEZ VAZQUEZ, LYDIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3183649 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | |
| 4076652 | Gomez Zayas, Maria de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 | |
| 11463 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 231 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271956 | Gomez, Blanca I | Alturas de San Lorenzo | Calle 5 F-7 | | | San Lorenzo | PR | 00754 | |
| 2954968 | Gomez, Lumarie Rosa | PO Box 681 | | | | San Lorenzo | PR | 00754 | |
| 1704263 | Gomez, Oreylie Rosa | PO Box 142606 | | | | Arecibo | PR | 00614 | |
| 3016268 | Gomez, Wilfredo Castro | Autoridad Energia Elecrica de Puerto Rico | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2965014 | Gomez, Wilfredo Castro | Calle 5 B-13 URB. Reparto San Jose | | | | Gurabo | PR | 00778 | |
| 2926960 | Gomez-Irizarry, Rafael E | Autoridad de Energia Electrica | 1110 Avenida Ponce De Leon | | | San Juan | PR | 00908 | |
| 1715468 | Gomez-Irizarry, Rafael E | EXT EL Comandante | 243 San Marcos | | | Carolina | PR | 00982 | |
| 4250438 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 | |
| 4247743 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 3852433 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | | Juana Diaz | PR | 00795 | |
| 3410397 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 | |
| 4152708 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 | |
| 4187378 | Gonsales Reyes, Jose Antonio | RR.1 Box 6524 | | | | Guayama | PR | 00784-3537 | |
| 3083046 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 | |
| 3365067 | Gonz Builders Corp. | Fernando E. Longo Quinones, Esq./Authorized Agent | Capital Center Bldg. Suite 900 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1400 | |
| 4175365 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | | Santa Isabel | PR | 00757 | |
| 4174735 | Gonzaga Santiago, Iris M. | HC-2 Box 7808 | | | | Santa Isabel | PR | 00757 | |
| 4174741 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 | |
| 3309323 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1697142 | Gonzalea Rosado, Matra Enid | RR 4 BOX 35691 | | | | CIDRA | PR | 00739 | |
| 3612554 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | |
| 3997047 | Gonzales Glez, Luis A | Urb. Isabel La Catolico | E-30 Calle 7 | | | Aguada | PR | 00602 | |
| 2933531 | GONZALES GONZALES, ROSA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4017690 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 | |
| 3743516 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | |
| 3762782 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | |
| 4185026 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 | |
| 3733833 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 | |
| 3970103 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | | Aguada | PR | 00602 | |
| 4146548 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 | |
| 4147306 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 | |
| 4178731 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | | San Sebastian | PR | 00685 | |
| 3807536 | Gonzalez - Lopez, Maria C | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 3407143 | Gonzalez - Lopez, Maria C | 2914 Aftonshire Way | Apt 19106 | | | Austin | TX | 78748 | |
| 4053687 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 | |
| 3448802 | Gonzalez , Aneliz | Barrio Cantera | 153-16 | | | Manati | PR | 00674 | |
| 3052604 | Gonzalez , Miguel Sanchez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3439619 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 | |
| 3938023 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 | |
| 3015549 | Gonzalez Acevedo, Mayra | BO. Guatemala HC-7 Box 76503 | | | | San Sebastian | PR | 00685 | |
| 3526971 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 | |
| 4113660 | GONZALEZ ACEVEDO, VICTOR | URB. OLIMPIC VILLE BUZON 169 | | | | LAS PIEDRAS | PR | 00771 | |
| 156 7687 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 | |
| 3509469 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 | |
| 3661337 | Gonzalez Alava, Bertha I. | 1361 Calle Jaguey | Los Caobos | | | Ponce | PR | 00716 | |
| 3688970 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 | |
| 4284164 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 | |
| 4270328 | Gonzalez Almeyda, Alex | 63 Lucero Los Angeles | | | | Carolina | PR | 00979 | |
| 3104619 | Gonzalez Alvarado, Arminda | Urb. Colinas de Cupey | M-19 Calle 9 | | | San Juan | PR | 00926 | |
| 4176468 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | | Santa Isabel | PR | 00757 | |
| 408673 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 3571881 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | |
| 4167546 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 | |
| 3231356 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | |
| 3127375 | Gonzalez Amadeo, Sandra | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave. | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 2977162 | Gonzalez Andino, Andres | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4191446 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| 4028498 | Gonzalez Aponte, Luis A. | Urb. El Bosque | Calle Laurel Casa G-19 | Apartado 83 | | LAS MARIAS | PR | 00670 | |
| 4069252 | GONZALEZ APONTE, LUIS A. | APARTADO 83 | | | | LAS MARIAS | PR | 00670 | |
| 3916209 | Gonzalez Arocho, Awilda | P.O. Box 956 | | | | Isabela | PR | 00662 | |
| 4288649 | Gonzalez Arocho, Carmen B | I-22 Collores | Colinas Metropolitana | | | Guaynabo | PR | 00969-5208 | |
| 4296206 | GONZALEZ AROCHO, CARMEN B. | COLINAS METROPOLITANAS | CALLE COLLORES I-22 | | | GUAYNABO | PR | 00969 | |
| 4004420 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4116435 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 | |
| 3888198 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | |
| 3877272 | Gonzalez Arroyo, Carlos Roberto | Calle Enrique Franco #209 | | | | Mayaguez | PR | 00680 | |
| 4269932 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | | San Juan | PR | 00926 | |
| 3867459 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 | |
| 3292738 | Gonzalez Arroyo, Madeline | C-22 Calle 4 Santa Rita | | | | Vega Alta | PR | 00692 | |
| 3881089 | Gonzalez Arroyo, Nelly | Urb. Las Delicias | 556 Calle Alejandro Ordonez | | | Ponce | PR | 00728-3809 | |
| 3007662 | Gonzalez Aviles, Mike | Jose Armando Garcia Rodríguez | Asociacion Empleador Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2956134 | Gonzalez Aviles, Mike | PO Box 3630 | | | | Aguadilla | PR | 00605 | |
| 4191624 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | | Yabucoa | PR | 00767 | |
| 4295256 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | |
| 3039208 | GONZALEZ AYALA, JOSE | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 3000035 | Gonzalez Ayala, Jose A | HC-05 Box 16832 | | | | Yabucoa | PR | 00767 | |
| 5164348 | GONZALEZ AYALA, JOSE A | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902 | |
| 2946192 | Gonzalez Ayala, Jose A | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4191882 | Gonzalez Ayala, Juan A | HC 5 Box 16804 | | | | Yabucoa | PR | 00767 | |
| 3503234 | Gonzalez Ayala, Nora E | 2 Calle B Cond | Villas de Montecarlo Apt 504 | | | San Juan | PR | 00924-4120 | |
| 3382865 | Gonzalez Ayala, Nora E. | Julio A. Menéndez Hernández | 2 Calle B Villas de Montecarlo Apt 504 | | | San Juan | PR | 00924-4120 | |
| 3317055 | Gonzalez Babilonia , Laura L. | 66 Calle Serafín Mendez | | | | Moca | PR | 00676 | |
| 3668728 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 | |
| 4143687 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 | |
| 4142753 | Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 | |
| 4072844 | Gonzalez Baez, Jose E. | G-5 C/84 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 1567772 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | |
| 3038387 | Gonzalez Beauchamp, Augusto | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 2096960 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | |
| 4269535 | Gonzalez Beltran, Noelia | Urb. El Valle 146 Paseo Palma Real | | | | Caguas | PR | 00727 | |
| 2931972 | GONZALEZ BENITES, ROSA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3478719 | Gonzalez Benitez, Ana I. | HC 04 Box 15240 | | | | Carolina | PR | 00987 | |
| 3823871 | Gonzalez Benitez, Ana I. | PO Box 41029 | | | | San Juan | PR | 00940-1029 | |
| 3400905 | Gonzalez Benitez, Lina Ivette | HC-04 Box 15240 | | | | Carolina | PR | 00987 | |
| 4026874 | Gonzalez Benitez, Lina Ivette | PO Box 195540 | | | | San Juan | PR | 00919-5540 | |
| 3795546 | Gonzalez Benitez, Rosa M | T 706 Calle Pasionaria | | | | Canovanas | PR | 00729 | |
| 3795676 | Gonzalez Benitez, Rosa M | T 706 Calle Posioneria Urb. Loiza Valley | | | | Canovanas | PR | 00729 | |
| 2752759 | GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU | 78 PASEO DEL ATENAS | | | MANATI | PR | 00674 | |
| 2314292 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | | VILLALBA | PR | 00766 | |
| 4053042 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 | |
| 3294458 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | |
| 3610155 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | |
| 4093108 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 105482 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 | |
| 2086357 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 | |
| 4111768 | González Cában, Concepción | Ext Royal Palm | IL 5 Calle Bayonón Hills | | | Bayamón | PR | 00956 | |
| 1673920 | González Cában, Concepción | D-5 Calle 1 Bayonón Hills | | | | Bayamón | PR | 00956 | |
| 4282838 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | | Toa Baja | PR | 00949 | |
| 3079924 | Gonzalez Camacho, Karen | Cond. La Colina 2000 | Apt. 206 Salvador Tio | | | Mayaguez | PR | 00682 | |
| 3167822 | Gonzalez Camacho, Karen | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | |
| 3149719 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | |
| 3056486 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 | |
| 3224164 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 3076526 | Gonzalez Cancel, Clara | PO Box 546 | | | | Jayuya | PR | 00664 | |
| 3139016 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | | Jayuya | PR | 00664 | |
| 1304394 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | 120-15 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 2090129 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | |
| 2912600 | GONZALEZ CANDELARIO, MARIA L | Calle 64 Bloq. 120#15 | | | | V. Carolina | PR | 00985 | |
| 2912915 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 2912598 | GONZALEZ CANDELARIO, MARIA L | 417 MERCANTIL PLAZA | P.O. BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 3037730 | GONZÁLEZ CANTERO, ALEJANDRINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4174241 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | | Salinas | PR | 00731 | |
| 4281451 | Gonzalez Cardana, Petra Margarita | Cond. Plaza Suchville, Apt.413 | # 1075 Carretera 2 | | | Bayamon | PR | 00959 | |
| 4291254 | Gonzalez Cardona, Petra M. | Cond. Plaza Suchville, Apt. 413 | #1075, Carretera 2 | | | Bayamon | PR | 00959 | |
| 3548147 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | |
| 2440298 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 233 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308304 | Gonzalez Carrasquillo, Juan | Urb. Ciudad Central II Calle Carlos Rodriguez # 1001 | | | | Carolina | PR | 00987 | |
| 3114397 | González Carrasquillo, Sebastian Gabriel | Apartado 1929 | | | | Rio Grande | PR | 00745 | |
| 3209093 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | | Anasco | PR | 00610 | |
| 4060896 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 3033682 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 4265652 | Gonzalez Castillo, Ana Patricia | Cond Paseo de Monteflores | 6 Carr 860 Km 1 Apt 204 | | | Carolina | PR | 00987 | |
| 4227797 | GONZALEZ CASTILLO, JACKELINE | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | |
| 1567840 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | |
| 4334730 | GONZALEZ CASTRO, LEONIDES | JARDS DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 2017411 | GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 4293427 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | | Caguas | PR | 00725 | |
| 4284475 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | | Caguas | PR | 00725 | |
| 4043252 | GONZALEZ CHAEZ, ROSA | 54 JULIA VAZQUEZ | | | | SAN LORENZO | PR | 00754 | |
| 4197983 | Gonzalez Chamorro, Maria A | B-61 Jardinis de Salinas | | | | Salinas | PR | 00751 | |
| 4199150 | Gonzalez Chamorro, Maria A | Authoridad Energia de Riego | PO Box 364267 | | | San Juan | PR | 00936-4267 | |
| 4283607 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | | Arecibo | PR | 00612 | |
| 4292062 | Gonzalez Chinea, Angel | Calle Ruisenor 140 | Jardines de Bajamontes | | | Bayamon | PR | 00956 | |
| 409197 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 3696443 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 | |
| 3606075 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | | VILLALBA | PR | 00766 | |
| 3606159 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | | VILLALBA | PR | 00766-2356 | |
| 2121487 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | |
| 2950596 | GONZALEZ CLASS, CARMEN | ASOCIACION DE EMPLEADOS GERENCIALES | DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 3007071 | GONZALEZ CLASS, CARMEN | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | ABOGADO -APELACION | | SAN JUAN | PR | 00925 | |
| 1295319 | GONZALEZ COGNET, LUIS | URB PARANA S7 12 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 3890182 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 2916275 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 | |
| 3056642 | Gonzalez Collazo, Marilu | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2111699 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | |
| 3066319 | GONZALEZ COLLAZO, ORLANDO | URB MONTE ELENA 336 C/BROMELIA | | | | DORADO | PR | 00646-5616 | |
| 3918605 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | |
| 3044404 | Gonzalez Colon, Carlos | Urb. Olivencia | 7 Calle Quiles | | | San Sebastian | PR | 00685 | |
| 3450025 | GONZALEZ COLON, JOSE A | Road 149 Km 3.2 | | | | Juana Diaz | PR | 00795 | |
| 3449761 | GONZALEZ COLON, JOSE A | HC 1 BOX 7550 | | | | VILLALBA | PR | 00766-9858 | |
| 1303962 | GONZALEZ COLON, MARIA | JARDINES DE ARECIBO | P 5 CALLE O | | | ARECIBO | PR | 00612 | |
| 1302684 | GONZALEZ COLON, MARIA D | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 4017892 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 | |
| 2936156 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #B-9 | | | | Caguas | PR | 00727 | |
| 3133575 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 | |
| 4278128 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 4187281 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 | |
| 2744283 | GONZALEZ COLON, VICTOR M. | 2073 REPARTO ALTURAS I | | | | PENUELAS | PR | 00624 | |
| 3749266 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | |
| 92909 | GONZALEZ CONTRACTORS POWER CORP | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| 4219598 | GONZÁLEZ CONTRERAS, ANDERSON | CALLE 14 I-23 | URB. APRIL GARDEN | | | LAS PIEDRAS | PR | 00771 | |
| 92926 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 3182854 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 | |
| 2940053 | Gonzalez Cordero, Evelyn | HC 05 Box 10098 | | | | Moca | PR | 00676 | |
| 3295241 | GONZALEZ CORDERO, MARISOL | 870 Concepcion Vera | | | | MOCA | PR | 00676 | |
| 92937 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 | |
| 3897336 | GONZALEZ CORDERO, MYRIAM | HC-02 BOX 12253 | | | | MOCO | PR | 00676 | |
| 3917184 | Gonzalez Corporan, Dario A. | Urb. La Delicias | 704 Calle Rafael Rivera Esbri | | | Ponce | PR | 00728-3803 | |
| 3288076 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | |
| 1755490 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 | |
| 4290241 | Gonzalez Cortes, Timoteo | PO BOX 205 | | | | Bajadero | PR | 00616 | |
| 4073270 | Gonzalez Cotto, Ada L. | Urb Refville BF9 Calle 34 | | | | Bayamon | PR | 00957 | |
| 4124155 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | | BAYAMON | PR | 00957-4138 | |
| 3522270 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | |
| 3299596 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | |
| 3417147 | GONZALEZ COTTO, IVELISSE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL21 | | | CAROLINA | PR | 00983 | |
| 4185281 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | | Aguirre | PR | 00704 | |
| 409397 | Gonzalez Cotto, Nilda A | 1484 Ave Roosevelt, Apto. 1213 | | | | San Juan | PR | 00920-2723 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4054178 | Gonzalez Crespo, Amelia | LF4 32 5ta Sec Villa del Rey | | | | Caguas | PR | 00725 | |
| 4006282 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 | |
| 2141108 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 | |
| 3549938 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 | |
| 3893828 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | VILLA CAROLINA | PR | 00985 | |
| 1930193 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 | |
| 2969252 | Gonzalez Cruz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020423 | Gonzalez Cruz, Hector | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 | |
| 3878916 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 | |
| 2644602 | GONZALEZ CRUZ, JUAN CARLOS | PO BOX 454 | | | | DORADO | PR | 00646 | |
| 3044049 | GONZALEZ CRUZ, JUAN CARLOS | PO BOX 944 | | | | DORADO | PR | 00646 | |
| 3906682 | Gonzalez Cruz, Judith M. | Urb. Vistas de Luquillo II | 717 Calle Cuarzo | | | Luquillo | PR | 00773 | |
| 3906964 | Gonzalez Cruz, Judith M. | Buzon 717 | Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 | |
| 4266299 | Gonzalez Cruz, Laura E. | Urb. Pto Nuevo Calle 13 #275 NW | | | | San Juan | PR | 00920 | |
| 4281586 | Gonzalez Cruz, Luis A. | PO Box 693 | | | | Rio Blanco | PR | 00744-0693 | |
| 3038947 | Gonzalez Cruz, Manuel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2952439 | Gonzalez Cruz, Neftali | C/Jose de Diego #60 | | | | Florida | PR | 00650 | |
| 3007676 | Gonzalez Cruz, Neftali | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3542513 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 | |
| 2970008 | Gonzalez Cruz, Victor L | PO Box 454 | | | | Dorado | PR | 00646 | |
| 2968109 | GONZALEZ CRUZ, VICTOR LUIS | PO BOX 454 | | | | DORADO | PR | 00646 | |
| 3022212 | GONZALEZ CRUZ, WANDA I. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL-(ABOGADO RUA:9534) | APARTADO 9831, SANTURCE STATION | SAN JUAN | PR | 00908 | |
| 2972004 | GONZALEZ CRUZ, WANDA I. | URB COUNTRY CLUB | 983 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 3007720 | Gonzalez Cuevas, David | Jose Armando Garcia Rodriguez, Asesor Legal - (Abo | Asociacion Empleador Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2956492 | Gonzalez Cuevas, David | Po Box 1201 | | | | Lares | PR | 00669 | |
| 4138638 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 | |
| 3786771 | Gonzalez David, Ana Dilia | HC-01 Box 4257 | | | | Coamo | PR | 00739 | |
| 2318821 | GONZALEZ DE JESUS, ARCADIA | 1038 C/ FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 3460080 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | |
| 3460420 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 1243794 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 2969238 | Gonzalez de Jesus, Juvencio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020505 | Gonzalez de Jesus, Juvencio | Jose E Torres Valentin, Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4208841 | Gonzalez De Jesus, Marylin | 16 Jouvette St. | | | | New Bedford | MA | 02744 | |
| 2925678 | Gonzalez de Leon, Ivette | 372 Pellin Rodriguez | Villas Palomeras | | | Santurce | PR | 00915 | |
| 2914293 | GONZALEZ DE LEON, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3180795 | Gonzalez de Ortiz, Maria | Urb. Bella Vista Calle Ninfa B-12 | | | | Ponce | PR | 00716 | |
| 4188932 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | | Guayama | PR | 00784 | |
| 4002872 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 | |
| 4078744 | Gonzalez Del Rio, Thamara | Salida Barranquitas Apartado 244 | | | | Orocovis | PR | 00720 | |
| 3153918 | Gonzalez del Toro, Libia I. | HC - 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | |
| 3473884 | Gonzalez Del Vale, Olga G | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3721904 | Gonzalez Del Valle , Carmen | HC Box 15173 | | | | Carolina | PR | 00985 | |
| 3566874 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | |
| 3466795 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | |
| 409601 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 | |
| 93224 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | Arecibo | PR | 00612 | |
| 3981881 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 | |
| 3985872 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba | PR | 00680 | |
| 3345437 | GONZALEZ DEL, CARMEN | HC 04 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 4242705 | Gonzalez DeLeon, Julio | HC-03 Box 6247 | | | | Humacao | PR | 00791 | |
| 4311967 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | | Maunabo | PR | 00707 | |
| 4041315 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | |
| 4043190 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | |
| 1717406 | GONZALEZ DELGADO, SUCESION JOSE & RODGRIGUEZ MOLINA, LUIS & RODGRIGUEZ RIVERA, JIOVANY J ALVAREZ NEG | PO BOX 2525 STE CMB 22 | | | | UTUADO | PR | 00641 | |
| 3209570 | Gonzalez Delvalle, Olga G | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3008537 | Gonzalez Diaz, Anthony | 1412 Calle 46 SO | Urb. La Riviera | | | San Juan | PR | 00921 | |
| 2626203 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 | |
| 3521889 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3357447 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 | |
| 3355323 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 | |
| 1920355 | GONZALEZ DIAZ, EDWIN | 14 CALLE 3 | APT 102 | | | PONCE | PR | 00716-3957 | |
| 1780819 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 | |
| 293526 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 2093433 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | |
| 3900854 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 3205944 | Gonzalez Diaz, Reynaldo | 106 E Verde Neuva El Cerro | | | | Guarabo | PR | 00778 | |
| 3174670 | Gonzalez Diaz, Reynaldo | 106 OESTE BDG NEUVA EL CERRO | | | | GURABO | PR | 00778 | |
| 2914327 | GONZALEZ DIAZ, RUTH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2127200 | Gonzalez Diaz, Ruth Z | URB Mariolga | W25 Csan Joaquin | | | Caguas | PR | 00725-6452 | |
| 1355028 | GONZALEZ DIAZ, WILLIAN | PO BOX 534 | | | | SALINAS | PR | 00751 | |
| 3609854 | Gonzalez Diaz, Yanire S. | Urb. Villa Rosa II calle BF-3 | | | | Guayama | PR | 00784 | |
| 3423687 | Gonzalez Diaz, Yanire S. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3529871 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 | |
| 3591001 | Gonzalez Duran, Jennifer | Maria H. Cotto Nieves - Attorney | Urb Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3246231 | Gonzalez Duran, Jennifer | HC 02 Box 8373 | | | | Jayuya | PR | 00664 | |
| 3591003 | Gonzalez Duran, Jennifer | Lcda. Maria H. Cotto Nieves | Rua: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | |
| 3591005 | Gonzalez Duran, Jennifer | Lcdo. Arnaldo H. Elias Tirado | Rua:16064 | Po Box 191841 | | San Juan | PR | 00919-1841 | |
| 3069144 | GONZALEZ ENCARNACION, LUZ D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4306928 | Gonzalez Encarnacion, Manuel | P.O.Box 733 | | | | Trujillo Alto | PR | 00977 | |
| 4184217 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/5 Sta F | | | | Santa Isabel | PR | 00757 | |
| 4133820 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 | |
| 4296799 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 | |
| 4295230 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | | Bayamon | PR | 00956-9419 | |
| 4273920 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | | Bayamon | PR | 00956-9429 | |
| 4217865 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | | Yabucoa | PR | 00767 | |
| 3716410 | GONZALEZ FIGUEROA, AIDA | HC 01 BOX 3901 | BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00618 | |
| 4011923 | Gonzalez Figueroa, Brunilda | PO Box 1523 | | | | Anasco | PR | 00610 | |
| 1769826 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 | |
| 1931006 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | |
| 4134540 | Gonzalez Figueroa, Generosa | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B., | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 4095940 | Gonzalez Figueroa, Generosa | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 4095324 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 3787946 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Tayuya | PR | 00664 | |
| 2408343 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 | |
| 3948251 | Gonzalez Figueroa, Jesus A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 | |
| 477211 | GONZALEZ FIGUEROA, MONICA | P O BOX 3874 | | | | AGUADILLA | PR | 00605 | |
| 4147155 | Gonzalez Figueroa, Munolo | Bo Quelonides de Yauco can 375 Km 3 | | | | Yauco | PR | 00698 | |
| 4292646 | Gonzalez Figueroa, Rosalina | PMB 122/ PO Box 1999 | | | | Barranquitas | PR | 00794 | |
| 1568047 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 | |
| 3098491 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 | |
| 4069801 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 | |
| 4134126 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 | |
| 2830658 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 3340919 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 4254118 | Gonzalez Franceschini, Edgardo | B21 Urb. Villa Del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2977343 | Gonzalez Franqui, Estela A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3197783 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4177644 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 4178925 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | | San Sebastian | PR | 00685 | |
| 3763797 | GONZALEZ FUENTES, REYNALDO | APARTADO 469 | | | | NARANJITO | PR | 00719 | |
| 3984124 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 | |
| 5166929 | Gonzalez Garcia, Carlos | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2613948 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 3445882 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | |
| 4189077 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 | |
| 3912576 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | |
| 5157407 | GONZALEZ GARCIA, LUCRECIA | PO Box 24 | | | | ARROYO | PR | 00714 | |
| 2967423 | Gonzalez Gelabert, Manuel A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017684 | Gonzalez Gelabert, Manuel A. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3032241 | GONZALEZ GELPI , MYRIAM | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | APARTADO 9831, SANTURCE STATION | | SAN JUAN | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2978969 | GONZALEZ GELPI , MYRIAM | C/FLAMBOYAN O-18 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 3012027 | GONZALEZ GERENA, MIGUEL A. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3019968 | Gonzalez Gierbolini, Arnaldo | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2970542 | Gonzalez Gierbolini, Arnaldo | P.O Box 552 | | | | Aguirre | PR | 00704 | |
| 4030384 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4955 | |
| 3622442 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 5164315 | Gonzalez Gonzalez, Angel G. | Lcdo Martin Roldan Colon | Urb Asomate | 114 Via del Guayabal | | Caguas | PR | 00727 | |
| 4276817 | Gonzalez Gonzalez, Antonio | 234 Turpial Reparto San Jose | | | | Caguas | PR | 00727-9434 | |
| 3147427 | Gonzalez Gonzalez, Cormen S | PO Box 720947 | | | | Orlando | FL | 32872 | |
| 3943495 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 4113310 | Gonzalez Gonzalez, Felicia | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 | |
| 4040541 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 3758368 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 | |
| 3579983 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaíno, G-38 | | | | Caguas | PR | 00725 | |
| 3506300 | Gonzalez Gonzalez, Guillermina | PO Box 554 | | | | Moca | PR | 00676 | |
| 4264698 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 | |
| 4176075 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | | | Salinas | PR | 00751 | |
| 3609207 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | | Hormigueros | PR | 00660 | |
| 93779 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 | |
| 2938293 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 2935 35 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 1568114 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 | |
| 93832 | GONZALEZ GONZALEZ, MARANGELY | PO BOX 675 | | | | UTUADO | PR | 00641 | |
| 293555 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | |
| 3401763 | Gonzalez Gonzalez, Maria E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | |
| 3403932 | Gonzalez Gonzalez, Maria E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 | |
| 4037621 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | |
| 4271810 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 | |
| 2210553 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | |
| 4221061 | GONZALEZ GONZALEZ, MARIO | HC-63 BOX 3420 | | | | PATILLAS | PR | 00723 | |
| 4266512 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | | Dorado | PR | 00646 | |
| 3407130 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | |
| 410261 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 | |
| 3797271 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 4055893 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | | | Juana Diaz | PR | 00795 | |
| 3969575 | Gonzalez Gonzalez, Norberto | H5 7 Bo: Guayabal | | | | Juana Diaz | PR | 00795 | |
| 3641677 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 4058358 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | | Jayuya | PR | 00664-0892 | |
| 3127475 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 140878 | Gonzalez Guzman, Maria M | Waldemar Davila Acosta y/o Maria M. Gonzalez Guzman | PO Box 358 | | | Boqueron | PR | 00622 | |
| 3135904 | Gonzalez Guzman, Raquel | HC-03 Box 21693 | | | | Arecibo | PR | 00612 | |
| 3144577 | Gonzalez Guzman, Raquel | Autoridad Energia Electrica de Puerto Rico | Asistente Sistemas de Oficina | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3709687 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 | |
| 3354467 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | |
| 4231039 | Gonzalez Hernandez, Juan Antonio | HC 3 Box 6837 | | | | Humacao | PR | 00791 | |
| 4241906 | Gonzalez Hernandez, Juan Antonio | HC03 - Box 6837 | | | | Humacao | PR | 00791 | |
| 3422470 | Gonzalez Hernandez, Maria E. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4016504 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 4137281 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | |
| 158489 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 3977384 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | |
| 3969837 | Gonzalez Irizarry, Jose M. | HC-4 P.O. Box 5367 | | | | Guaynabo | PR | 00971 | |
| 4094645 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 | |
| 4024651 | Gonzalez Irizarry, Miriam | 4RS-4, Via 43, Villa Fontana | | | | Carolina | PR | 00983 | |
| 4067890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 3508336 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 | |
| 3848796 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 | |
| 4091684 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3615601 | GONZALEZ JIMENEZ, MARIA I. | Tribunal de Primera Instancia | PO Box 2555 | | | Utuado | PR | 00641 | |
| 3615448 | GONZALEZ JIMENEZ, MARIA I. | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | |
| 3201170 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 | |
| 3001430 | Gonzalez Joy, Manuel | Attn: David Carrion Baralt | P.O. Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3985538 | Gonzalez Juarbe, Sonia N | RR 4 Box 5300 | | | | Anasco | PR | 00610 | |
| 3007747 | Gonzalez Laboy, Alejandro III | Jose Armando Garcia Rodriguez | Asociacion Empleados Gneeriales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2953982 | Gonzalez Laboy, Alejandro III | Urb. Virginia Valley #828 | | | | Juncos | PR | 00777 | |
| 1568196 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 | |
| 4133811 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 | |
| 3407474 | Gonzalez Latorre, Sujeil | calle 7 M 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2925306 | GONZALEZ LAURRAURY, GLADYS E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3010900 | GONZALEZ LEDESMA, ANA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3071260 | Gonzalez Lentini, Miguel | Urb. Venus Gardens 1764 c/Peliux | | | | San Juan | PR | 00926-4919 | |
| 3007926 | Gonzalez Lizardi, Gerardo | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energía Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2954140 | Gonzalez Lizardi, Gerardo | HC-04 Box 5401 | | | | Guaynabo | PR | 00971-9517 | |
| 4150626 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 | |
| 3545046 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 | |
| 2830666 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 3286530 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 3295661 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 | |
| 3699037 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | |
| 3007578 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | |
| 1290582 | GONZALEZ LOPEZ, LILLIAM | 8 REPTO GLORIVI | | | | ARECIBO | PR | 00612 | |
| 2446677 | GONZALEZ LOPEZ, LILLIAM | REPARTO GLORIVI 8 | | | | ARECIBO | PR | 00612 | |
| 3216269 | Gonzalez Lopez, Lilliam | PO Box 141145 | | | | Arecibo | PR | 00614 | |
| 3409750 | Gonzalez Lopez, Maria C. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3886966 | Gonzalez Lopez, Maria V. | C-8 Uraycan Urb. Tibes | | | | Ponce | PR | 00730-2188 | |
| 4216394 | Gonzalez Lopez, Moraima | HC 11 Box 11990 | | | | Humacao | PR | 00791 | |
| 4086625 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 | |
| 4273921 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 | |
| 4290734 | Gonzalez Lorenzo, Olga L. | HC57 Box 8826 | | | | Aguada | PR | 00602 | |
| 4241937 | Gonzalez Lozada, Hector Gregorio | Urb. Santa Maria | 407 Calle Santa Teresita | | | Yabucoa | PR | 00767 | |
| 4235997 | Gonzalez Lozada, Hector Gregorio | Urb Santa Maria | 407 Calle Sauta Teresita | | | Yabucoa | PR | 00767 | |
| 3359476 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | |
| 4289862 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | | Bayamon | PR | 00959 | |
| 5165602 | Gonzalez Luna, Eduardo | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 5165472 | Gonzalez Luna, Fernando | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 5165757 | Gonzalez Luna, Reynaldo | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sauta Teresita | Local #3 | San Juan | PR | 00926 | |
| 3980395 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | | JAYUYA | PR | 00664 | |
| 94331 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 | |
| 3951192 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | |
| 410795 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA | CALLE 1 # 119 | | | JUANA DIAZ | PR | 00795 | |
| 1312600 | GONZALEZ MALDONADO, MIGDALIA | HC 1 BOX 31031 | | | | JUANA DIAZ | PR | 00795 | |
| 3135913 | Gonzalez Marin, Cristina | Calle 2 | 3 S-21 | Extension Lagos de Plata | | Toa Baja | PR | 00949 | |
| 2964435 | Gonzalez Marin, Luz N. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3014035 | Gonzalez Marin, Luz N. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 94414 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | |
| 4136108 | GONZALEZ MARRERO, TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 | |
| 3878845 | Gonzalez Marrero, Virginia C. | Ai-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 | |
| 3401115 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | |
| 4028918 | Gonzalez Martinez , Jose L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 3964320 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 | |
| 2984776 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | | SAN JUAN | PR | 00913 | |
| 3381648 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | |
| 3361042 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | |
| 3367480 | González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 | |
| 1877750 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 | |
| 4056053 | Gonzalez Martinez, Jose Luis | PO Box 801001 | | | | Coto Laurel | PR | 00780 | |
| 4126449 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 3880883 | Gonzalez Martinez, Maria V. | PO Box 916 | | | | Jayuya | PR | 00664 | |
| 3618761 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 4177513 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | |
| 3005701 | GONZÁLEZ MARTÍNEZ, THAMARI | 522 AVE. CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 238 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3005687 | GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 3423246 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 3965395 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 | |
| 4152378 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 | |
| 3330450 | GONZALEZ MEDINA, KENNETH | HC 1 BOX 10148 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3008025 | Gonzalez Medina, Wilma Z. | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2956111 | Gonzalez Medina, Wilma Z. | C/95 Calle Juan Vicenty | Bo. Vadi | | | Mayaguez | PR | 00680 | |
| 94576 | GONZALEZ MELENDEZ, ALFREDO | JARDINES DE CATANO | U 20 CALLE NISPERO | | | CATAÑO | PR | 00962 | |
| 3809282 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | | San Juan | PR | 00921 | |
| 94601 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | |
| 3259448 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | |
| 3322510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 3328871 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 3613805 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 | |
| 3613935 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 | |
| 411110 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 | |
| 4071358 | Gonzalez Millan, Carmen L. | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 | |
| 4179554 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | |
| 4044277 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 | |
| 2956578 | GONZALEZ MONCLOVA , JORGE | RE: ANA M DIAZ GONZALEZ | URB MONTE CARLO | 1325 CALLE 23 | | SAN JUAN | PR | 00924-5249 | |
| 5166836 | Gonzalez Monroig, Betsy E. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 1362681 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | |
| 3801563 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 | |
| 3712378 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | |
| 4102432 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | | Sabana Hoyos | PR | 00688 | |
| 3916886 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 | |
| 3414708 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 | |
| 4195714 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 | |
| 2919416 | Gonzalez Morales, Irma I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5164234 | Gonzalez Morales, Laura | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3991296 | GONZALEZ MORALES, MARIA M. | P.O. BOX 1111 | | | | MOCA | PR | 00676 | |
| 4289827 | Gonzalez Morales, Rafael | Urb. Colinas Metropolitanas | Torrecillas St. | J-11 | | Guaynabo | PR | 00969 | |
| 4279001 | Gonzalez Morales, Rafael | Torrecilla St. J-11 Urb | J11 Calle Torrecillas | Urb Colinas Metropolitanas | | Guaynabo | PR | 00969 | |
| 4096018 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 | |
| 4134035 | Gonzalez Moran, Marco A. | PO box 1876 | | | | Vega Baja | PR | 00694 | |
| 3920638 | GONZALEZ MORENO , GISELA ENID | 103 CALLE ZAFIRO URB COLINAS II | | | | HATILLO | PR | 00659 | |
| 2139003 | GONZALEZ MORENO, WILBERTO | URB LAS VEGAS | Y8 CALLE 22 | | | CATAÑO | PR | 00962 | |
| 2231184 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 | |
| 3761028 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | | AGUADA | PR | 00602-9556 | |
| 3420563 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 | |
| 3912715 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 | |
| 3912732 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 | |
| 4133181 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 4036248 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 4251982 | Gonzalez Nazario, Javier O. | HC - 07 Box 5010 | | | | Juana Diaz | PR | 00795 | |
| 3480243 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 | |
| 4087424 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 4226692 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 3545156 | Gonzalez Negron, Waldemar | Coud. Rio Vista Apto. 325 | | | | Carolina | PR | 00987 | |
| 3998230 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | |
| 2733294 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 3508815 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 94937 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | |
| 3177682 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | |
| 2929714 | GONZALEZ NIEVES, MAYRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3511960 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 | |
| 4300023 | Gonzalez Nieves, Yvette J. | Rk-7 Via del Plata | Urb. Río Cristal | | | Trujillo Alto | PR | 00976 | |
| 4285512 | Gonzalez Noa, Edwin | Golden Gate 2 | Calle H, P-2 | | | Caguas | PR | 00727 | |
| 3620235 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | |
| 2888853 | Gonzalez Novo, Enrique | F3 Calle 6, Mansiones Garden Hills | | | | Guaynabo | PR | 00966-2710 | |
| 2936550 | Gonzalez Nunez, Eddie | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4097507 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | |
| 2104630 | GONZALEZ OLIVER, NANCY | VILLA FONTANA | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 | |
| 1798423 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5157020 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | VILLA FONTANA | | | Carolina | PR | 00983 | |
| 1798424 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | |
| 4299932 | Gonzalez Oliver, Nancy | Via Isabel 4RN-30 Villa Fontana | | | | Carolina | PR | 00983 | |
| 3005021 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 | |
| 3806773 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 | |
| 3949059 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |
| 2955971 | Gonzalez Orriols, Josue R. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | |
| 2955965 | Gonzalez Orriols, Josue R. | 680 Calle Cancer | Venus Gardens | | | San Juan | PR | 00926-4802 | |
| 328471 | GONZALEZ ORTIZ, ANGEL M | BO HELECHAL | HC 03 BOX 8911 | | | BARRANQUITAS | PR | 00794 | |
| 1902797 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | | GURABO | PR | 00778-9511 | |
| 2929247 | GONZALEZ ORTIZ, CARLOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4179237 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | | Guayama | PR | 00714 | |
| 2343009 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | |
| 3925356 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | | Guayama | PR | 00784 | |
| 3034378 | Gonzalez Ortiz, Madeleine | Urb. Round Hill Calle Clavel | #1518 | | | Trujillo Alto | PR | 00976 | |
| 3178421 | Gonzalez Ortiz, Margarita | PO Box 143856 | | | | Arecibo | PR | 00614-3856 | |
| 3008002 | Gonzalez Ortiz, Maria M. | Jose Armando Garcia Rodriguez | Asesor Legal-(Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad de Ene | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2956597 | Gonzalez Ortiz, Maria M. | PO Box 1656 | | | | Caguas | PR | 00726-1656 | |
| 3310442 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 | |
| 4186198 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | |
| 3927026 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 | |
| 4176373 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | | Salinas | PR | 00751 | |
| 3906141 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 3905987 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 3132545 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | | MANATI | PR | 00674 | |
| 3119143 | Gonzalez Ortiz, Yisette | Urb Estancias De Manati | 1042 Calle Calamar | | | Manati | PR | 00674 | |
| 3622304 | Gonzalez Otero, Gloria M | RR 4 Box 3556 | | | | Cidra | PR | 00739 | |
| 4005013 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 2911221 | GONZALEZ OYOLA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3148599 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 | |
| 3157398 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | | VEGA BAJA | PR | 00693 | |
| 95160 | GONZALEZ PACHECO, ANGELICA | URB ALTURAS DE MAYAGUEZ | 3101 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682 | |
| 2970876 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 | |
| 3226234 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | | Naranjito | PR | 00719 | |
| 3482125 | GONZALEZ PADILLA, KAREN | HC-02 BOX 6794 | | | | UTUADO | PR | 00641 | |
| 2939215 | Gonzalez Pagan, Angel | 452 Ave. Ponce de Leon | Suite 514 | | | San Juan | PR | 00918 | |
| 3139982 | Gonzalez Pagan, Carlos G. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3171857 | Gonzalez Pagan, Carlos G. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2405281 | GONZALEZ PAGAN, GLORI | URB JARDINES I | I14 CALLE 13 | | | CAYEY | PR | 00736 | |
| 3098919 | Gonzalez Pagan, Hipolito | Calle 10 #733 Bo. Obrero | | | | Santurce | PR | 00915 | |
| 3902281 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 | |
| 4268255 | Gonzalez Pagan, Nanette | Box 3121 | | | | Bayamon | PR | 00960 | |
| 3442927 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 Villas de Palma Real | | | | San Juan | PR | 00927 | |
| 2242507 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 | |
| 1568454 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 3870205 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 3474332 | Gonzalez Perez, Alejandro | PO BOX 1403 | | | | moca | pr | 00676 | |
| 3912789 | Gonzalez Perez, Alejandro | PO BOX 13325 | | | | San Juan | PR | 00908-2614 | |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | |
| 4105663 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO 95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 3989361 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | | Ponce | PR | 00716 | |
| 3956781 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 | |
| 4104888 | Gonzalez Perez, Anibal | PO Box 1150 | | | | Hormiguero | PR | 00660 | |
| 3993281 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | | Aguada | PR | 00602 | |
| 3189443 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | |
| 4294196 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | | Toa Baja | PR | 00949 | |
| 3175448 | Gonzalez Perez, Gloria Iris | Cond San Juan Chalets | 8050 Carr 844 Apt 31 | | | San Juan | PR | 00926 | |
| 3975624 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 | |
| 4011407 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | | Mayaguez | PR | 00680 | |
| 5183932 | Gonzalez Perez, Maria C. | RR 1 Box 13350 | | | | Orocovis | PR | 00720 | |
| 4135404 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 3227357 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 | |
| 3630758 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3145299 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | | LARES | PR | 00669 | |
| 3341505 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | |
| 411790 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3183378 | GONZALEZ PINEIRO, DACIA | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 3183408 | GONZALEZ PINEIRO, DACIA | PO Box 102 | | | | Ciales | PR | 00638 | |
| 3956070 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 | |
| 2446382 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | | AGUADILLA | PR | 00603-5552 | |
| 3143205 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | | SAN JUAN | PR | 00923 | |
| 3070225 | GONZALEZ PIZARRO, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3747171 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |
| 2916339 | GONZALEZ PLUGUEZ, HECTOR | PO BOX 1907 | | | | UTADO | PR | 00641 | |
| 3390197 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | | Isabela | PR | 00662 | |
| 3471560 | Gonzalez Qninones, Awilda | HC -7 Box 30065 | | | | Juana Diaz | PR | 00795 | |
| 3165842 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 | |
| 3545666 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 | |
| 3305293 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | | San Sebastian | PR | 00685 | |
| 3807911 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | | | Juana Diaz | PR | 00795 | |
| 411903 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 | |
| 3140868 | GONZALEZ RAMOS, EDWIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3171748 | GONZALEZ RAMOS, EDWIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3336384 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | |
| 2980058 | Gonzalez Ramos, Israel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026044 | Gonzalez Ramos, Israel | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3183386 | Gonzalez Ramos, Joel | Borrio Leguizamo Carretera 352 Kilometre 3.8 | | | | Mayaguez | PR | 00680 | |
| 4220594 | GONZALEZ RAMOS, JOSE | P.O. BOX 655 | | | | GUAYAMA | PR | 00784 | |
| 2987620 | Gonzalez Ramos, Leyne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1303080 | GONZALEZ RAMOS, MARIA DE LOURDES | LA PONDEROSA | 453 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | |
| 3246848 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 2331530 | Gonzalez Ramos, Wanda I. | 2 Calle 1C Palenque | | | | Barceloneta | PR | 00617 | |
| 2254290 | GONZALEZ RAMOS, WILFREDO | PO BOX 317 | | | | PATILLAS | PR | 00723-0317 | |
| 3605865 | Gonzalez Reyes, Irma I | Urb. Loma Alta Calle 1 E-Z | | | | Carolina | PR | 00987 | |
| 3921912 | Gonzalez Reyes, Irma I | attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | | Caguas | PR | 00725-1298 | |
| 3806272 | GONZALEZ REYES, IRMA I. | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1298 | | | CAGUAS | PR | 00725-1298 | |
| 3069038 | Gonzalez Reyes, Maria S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3310181 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | | Guaynabo | PR | 00970 | |
| 4065659 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 3429939 | GONZALEZ RIOS, RAMON A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4197794 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 | |
| 4253953 | Gonzalez Rivas, Roberto | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4255921 | Gonzalez Rivera, Andres | P.O. Box 1700 | | | | Yabucoa | PR | 00767 | |
| 4296155 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | | TOA BAJA | PR | 00949-3616 | |
| 3447100 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | |
| 4293460 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Clings de Hatillo | | | Hatilla | PR | 00659 | |
| 4278551 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Colinas de Hatillo | | | Hatillo | PR | 00659 | |
| 4311920 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 | |
| 4208429 | Gonzalez Rivera, Cristobal | HC-5 Box 4775 | | | | Yabucoa | PR | 00767 | |
| 4187423 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 | |
| 3626864 | Gonzalez Rivera, Enid J. | HC-01 Box 4582 | | | | Utuado | PR | 00641 | |
| 3366262 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | |
| 3994062 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 | |
| 4134353 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 | |
| 4134354 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | | Arecibo | PR | 00612 | |
| 2351038 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 | |
| 4176359 | Gonzalez Rivera, Felix Luis | PO Box 732 | | | | Arroyo | PR | 00714 | |
| 5165210 | Gonzalez Rivera, Franky | Condominio Midtown 421 Ave Muñoz Rivera | #205 | | | San Juan | PR | 00918-3115 | |
| 5165434 | Gonzalez Rivera, Franky | Condominio Midtown | 421 Ave Muñoz Rivera | | | San Juan | PR | 00918-3115 | |
| 3166136 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 | |
| 4255290 | Gonzalez Rivera, Ilsa Ivelisse | Urb. Villa Serena #52, Calle Loire | | | | Santa Isabel | PR | 00757 | |
| 2976677 | Gonzalez Rivera, Irma S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3273428 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 | |
| 4265415 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 | |
| 3195234 | González Rivera, Janissa N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 | |
| 3850054 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 | |
| 3481549 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127075 | GONZALEZ RIVERA, JOSE E. | PO Box 576 | | | | Caguas | PR | 00726 | |
| 4295192 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 | |
| 4292284 | Gonzalez Rivera, Jose E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 | |
| 2882619 | Gonzalez Rivera, Juan R | 375 Calle Pabellon de Guatemala Urb. Pabellones | | | | Toa Baja | PR | 00949-2264 | |
| 3738358 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 | |
| 4261227 | GONZALEZ RIVERA, KERMIT A. | B28 VIA SAN JOSE | URBANIZACION ESTANCIA | | | BAYAMON | PR | 00961 | |
| 3700806 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 | |
| 2449306 | Gonzalez Rivera, Lucia I | Calle G Refnoll | Edif 19 | | | Patillas | PR | 00723 | |
| 2986022 | Gonzalez Rivera, Lucia I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | |
| 2969574 | Gonzalez Rivera, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020441 | Gonzalez Rivera, Luis A | Jose E. Torres Valentin | Abogado-apelacion | #78 CALLE GEORGETTI | | San Juan | PR | 00925 | |
| 4035954 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | | AIBONITO | PR | 00705 | |
| 95812 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 | |
| 4116789 | GONZALEZ RIVERA, MARIA R. | URB. SAN FRANCISCO | G-72 MADELINE | | | AIBONITO | PR | 00705 | |
| 4134116 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 | |
| 4134338 | GONZALEZ RIVERA, MARIA R. | 26415 GREGORIO RIOS | | | | CAYEY | PR | 00736 | |
| 3909323 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 | |
| 4028304 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 | |
| 4292183 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | |
| 3218054 | Gonzalez Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 | |
| 3892936 | Gonzalez Rivera, Nylsa M. | Urb. Mínima #7 | | | | Arroyo | PR | 00714 | |
| 3927355 | Gonzalez Rivera, Nylsa M. | Urb. Mínima #7 Calle A | | | | Arroyo | PR | 00714 | |
| 4205293 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 | |
| 2931925 | GONZALEZ RIVERA, RAMON A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4101508 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 | |
| 243292 | GONZALEZ RIVERA, SANTIAGO | PO BOX 1737 | | | | UTUADO | PR | 00641-1737 | |
| 4253779 | Gonzalez Rivera, Sara | HC-03 Box 6387 | | | | Camuy | PR | 00791 | |
| 3971991 | Gonzalez Rivera, Sara | PO Box 1754 | | | | Sabana Seca | PR | 00952-1754 | |
| 3628472 | Gonzalez Rivera, Soldelix | Portales De Jacaronda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 4082234 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | |
| 3818092 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 | |
| 4282608 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | Santa Juan | PR | 00920 | |
| 2830688 | GONZALEZ RIVERA, WILLIAM | CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEÑO | | | ARECIBO | PR | 00612 | |
| 3126687 | GONZALEZ RIVERA, YALISIE | HC-4 BOX 15138 | | | | CAROLINA | PR | 00987 | |
| 2143682 | GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II | B33 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 95888 | GONZALEZ RIVERA, YOLANDA | CALLE ORQUIDEA B-33 | JARDINES DE CAYEY II | | | CAYEY | PR | 00736 | |
| 3135005 | GONZALEZ RIVERA, YOLANDA | CONDOMINIO THE TOWERS | PLAZA SANTA CRUZ APT 1405 | CALLE LAS ROSAS #10 | | BAYAMON | PR | 00961 | |
| 2144691 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 | |
| 4124135 | GONZALEZ RIVERA, ZENAIDA | Departamento de Educacion | Mecanografa II | Bo. Guayabal Sector Cuevita | | Juana Diaz | PR | 00795 | |
| 3876974 | Gonzalez Rivera, Soldelix | Portales de Jacaronda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 4019085 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 | |
| 2968738 | Gonzalez Rodriguez, Angel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017666 | Gonzalez Rodriguez, Angel | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3062103 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 2316748 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 3497000 | González Rodríguez, Angela R. | C/O Colon Santana & Asoc | Attn: Kevin Miguel Rivera-Medina | 315 Coll & Toste | Urb. Baldrich | San Juan | PR | 00918 | |
| 3497180 | González Rodríguez, Angela R. | Urb. Villa Guadalupe | FF-42 Calle 19 | | | Caguas | PR | 00725 | |
| 4173753 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | | Santa Isabel | PR | 00757 | |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | |
| 412385 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 3223959 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 | |
| 3590383 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | |
| 2856366 | Gonzalez Rodriguez, Erick | Cesar Enrique Molina Aponte | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 5166998 | Gonzalez Rodriguez, Fernando | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 4168622 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | | Salinas | PR | 00751 | |
| 3469005 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 | |
| 3219423 | GONZALEZ RODRIGUEZ, LAUTHELIN | URB BRISAS DE LAUREL | 413 DIAMANTE | | | COTO LAUREL | PR | 00780-2216 | |
| 1568661 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 | |
| 3983218 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | |
| 3952961 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 | |
| 3910515 | Gonzalez Rodriguez, Milagros | Bda. Guaydia # 9 Calle Benigro Davila | | | | Guayanilla | PR | 00656 | |
| 3828412 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 | |
| 3070304 | Gonzalez Rodriguez, Neyda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3504923 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 | |
| 4124057 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 | |
| 3798853 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 3941446 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 | |
| 3001746 | Gonzalez Rodriguez, Ruth Nidia | HC 38 Box 7416 | | | | Guanica | PR | 00653 | |
| 3559648 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 3265447 | Gonzalez Rodriguez, Tulidania | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 3003646 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 | |
| 3363824 | Gonzalez Roldan, Jose A | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3580990 | Gonzalez Roman, Abimarl J | HC-01 4602 | | | | lares | PR | 00669 | |
| 3863788 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 | |
| 3677563 | GONZALEZ ROMAN, ANA M M | URB EL ALAMO | E26 CALLE GUADALUPE | | | GUAYNABO | PR | 00969-4513 | |
| 3206030 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | |
| 3988730 | Gonzalez Roman, Daniel | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3084781 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 | |
| 3993732 | Gonzalez Roman, Jeniffer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 2025973 | GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA | 19551 CALLE 530 | | | CAROLINA | PR | 00985-3108 | |
| 4087747 | Gonzalez Roman, Rene | HC01 Box 10103 | | | | Penuelas | PR | 00624 | |
| 4115391 | Gonzalez Rosa, Jeanette | C87 Jardines del Caribe | | | | Isabela | PR | 00662 | |
| 1795989 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 | |
| 3057362 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 | |
| 2931697 | GONZALEZ ROSA, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3110745 | GONZALEZ ROSA, MILAGROS | TECNICO DI SERVICIOS A LA FAMILA | ADMINISTRACION FAMILIOS Y NINOS | PO BOX 11218 AVE FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | |
| 1314015 | GONZALEZ ROSA, MILAGROS | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 3948094 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 | |
| 3708378 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | |
| 2340866 | GONZALEZ ROSARIO, EDGARDO | URB BONEVILLE VALLEY | CALLE SAGRADA FAMILIA 33 | | | CAGUAS | PR | 00727 | |
| 1931013 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 | |
| 4142103 | Gonzalez Rosario, Fernando L. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4102893 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 | |
| 3954195 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 | |
| 4067960 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | |
| 4043023 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 | |
| 4246674 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | | Ponce | PR | 00716-2651 | |
| 4092043 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | | Caguas | PR | 00725-4614 | |
| 3730124 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 | |
| 3377582 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | | LARES | PR | 00669 | |
| 3822198 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | | AGUADA | PR | 00602 | |
| 4145649 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | |
| 3846885 | GONZALEZ RUIZ, LUZ S | URB MONTEMAR #39 | | | | AGUADA | PR | 00602 | |
| 3890073 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | | Guaynabo | PR | 00970 | |
| 2940803 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| 3747269 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 | |
| 3893207 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 5166179 | Gonzalez Sanchez, Bryan Alexis | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3321232 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 | |
| 3817007 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 | |
| 3442499 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 | |
| 3806891 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 | |
| 4265989 | GONZALEZ SANCHEZ, JENNY | HILLS BROTHERS NORTE | #97 CALLE 24 | | | SAN JUAN | PR | 00924 | |
| 1307412 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 | |
| 3563005 | González Sanchez, Mildred | HC 60 Box 29640 | | | | Aguada | PR | 00602 | |
| 4105592 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 | |
| 3459612 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | | Ponce | PR | 00730 | |
| 3683532 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | | Cayey | PR | 00736 | |
| 2903515 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 | |
| 2903509 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 | |
| 2947540 | Gonzalez Santiago, Belkys | HC-2 Box 6333 | Bajadero | | | Arecibo | PR | 00616 | |
| 3005736 | Gonzalez Santiago, Belkys | Asociacion Empleados Gerenciales Autoridad Energia | Jose Armando Garcia Rodrguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 4220600 | GONZALEZ SANTIAGO, DAMARIS | BRISAS DE CANOVANAS | # 124 ALONDRA | | | CANOVANAS | PR | 00729 | |
| 3174772 | Gonzalez Santiago, Damaris | Urb Brisas de Canovanas | 124 Calle Alondra | | | Canovanas | PR | 00729 | |
| 4170401 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | | Santa Isabel | PR | 00757 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270361 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 4270268 | Gonzalez Santiago, Himia L. | P.O. Box 561673 | | | | Guayanilla | PR | 00656-4113 | |
| 4171123 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | | Juana Diaz | PR | 00795 | |
| 4174094 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | | Santa Isabel | PR | 00757 | |
| 4239029 | Gonzalez Santiago, Luis Orlando | 18 Calle: Berger Apt. 3151 | Balcones de Carocina | | | Carolina | PR | 00987 | |
| 4146369 | Gonzalez Santiago, Manuel | Bo Quebredero de Yauco | Carr 375 KM 3 | | | Yauco | PR | 00698 | |
| 4147403 | Gonzalez Santiago, Manuel | HC 03 Box 14888 | | | | Yauco | PR | 00698 | |
| 4040027 | Gonzalez Santiago, Maria De Los Angeles | HC 2 Box 4776 | | | | Sabana Hoyas | PR | 00688 | |
| 3682661 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 | |
| 5150268 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | 905 URB. COUNTRY CLUB | | | CAROLINA | PR | 00924 | |
| 4220691 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 3174749 | Gonzalez Santiago, Miriam | HH-24 Calle 234 | | | | Carolina | PR | 00982 | |
| 4170458 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | | Santa Isabel | PR | 00757 | |
| 4085024 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | |
| 2842405 | GONZALEZ SANTIAGO, ROBERTO | URB. SIERRA BAYAMON | 62-23 CALLE 54 | | | BAYAMON | PR | 00959 | |
| 3337392 | Gonzalez Santiago, Rosa A. | PO Box 32109 | | | | Ponce | PR | 00732-2109 | |
| 4134019 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 | |
| 4292085 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | | | Carolina | PR | 00982 | |
| 3005748 | Gonzalez Schikora, Tannia L. | Jose Armando Garcia Rodriguez, Asesor Legal-(Abog | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2956196 | Gonzalez Schikora, Tannia L. | Urb. Valle Arriba Heights | Calle 140 CL-9 | | | Carolina | PR | 00983 | |
| 3462125 | Gonzalez Segui, Isabel | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3148221 | Gonzalez Segui, Isabel | 50 Calle San Jose | Apt 703 | | | Guaynabo | PR | 00969-4762 | |
| 2926898 | Gonzalez Segui, Isabel M. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2918628 | Gonzalez Segui, Isabel M. | Cond. S. Fco. Javir 50 Calle San Jose | Apt. G-3 | | | Guaynabo | PR | 00969 | |
| 4123808 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | | Caguas | PR | 00725 | |
| 3985120 | Gonzalez Serrano, Juan R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 | |
| 3169726 | Gonzalez Serrano, Manuel H. | Urb Ravliza Gardens 24 | | | | San Sebastian | PR | 00685 | |
| 3610674 | Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 | |
| 4253153 | Gonzalez Serrano, Zeidie W. | Box 424 | | | | Penuelas | PR | 00624 | |
| 4259501 | Gonzalez Sierra, Benjamin | RR2 Box 5971 | | | | Toa Alta | PR | 00953-9610 | |
| 4055930 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 | |
| 1891172 | GONZALEZ SOLIS, ANDRES | URB EXT MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 3801397 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 413096 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA APT 1409 | | | | PONCE | PR | 00717-1807 | |
| 3390953 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 | |
| 96700 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 | |
| 4119171 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | |
| 2942110 | Gonzalez Sotomayor, Maria | Briere Law Offices, PSC | c/o Charles M. Briere | PO Box 10360 | | Ponce | PR | 00732 | |
| 3171883 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 | |
| 3171898 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 4273943 | Gonzalez Suarez, Eric O. | P.O. Box 142311 | | | | Arecibo | PR | 00614-2311 | |
| 4074119 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | Guayama | PR | 00784 | |
| 3948831 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 | |
| 2339659 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 | |
| 2445329 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 2924048 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 5163270 | Gonzalez Torrech, Aileen | Olmedo Law Offices | PMB 914, | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3983405 | GONZALEZ TORRES & CO CPA, PSC | 33 Calle Bolivia | Suite 301 | | | San Juan | PR | 00917-2014 | |
| 1681978 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | | SAN JUAN | PR | 00926-3252 | |
| 3164836 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canes Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 | |
| 3008706 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 2974412 | Gonzalez Torres, Angel | P.O.Box 2065 | | | | Vega Baja | PR | 00637 | |
| 2939077 | Gonzalez Torres, Angel | Jose A. Morales Arroyo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 4283001 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 | |
| 1213393 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | | LAS MARIAS | PR | 00670 | |
| 3884220 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 | |
| 4295705 | Gonzalez Torres, Edwin | Condominio Flamingo Apartment #10 | Apt 6302 | | | Bayamon | PR | 00959 | |
| 4263289 | Gonzalez Torres, Edwin | P.O. Box 2263 | | | | Bayamon | PR | 00960 | |
| 96821 | GONZALEZ TORRES, HORACIO | BO. PINAS ABAJO | CARR. 775 KM. 0.5 | BOX 738 | | COMERIO | PR | 00782 | |
| 3429614 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | |
| 3318877 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | |
| 4018863 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2989233 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | |
| 3000990 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 3427895 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | |
| 2981016 | Gonzalez Torres, Miguel A | HC-07 Box 39249 | | | | Aguadilla | PR | 00603 | |
| 3868854 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 3082317 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 | |
| 3860030 | Gonzalez Torres, Nilda D. | PO Box 1964 | | | | San German | PR | 00683 | |
| 3870715 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | |
| 4269011 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | | Bayamon | PR | 00956 | |
| 4264149 | Gonzalez Torres, Noemi | Calle 4 F-20 Urbanización Francisco Oller | | | | Bayamon | PR | 00956 | |
| 4265128 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 275726 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 | |
| 413279 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | |
| 3492453 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 | |
| 3276304 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | |
| 3180224 | GONZALEZ VALENTIN, ANA N | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | | SAN JUAN | PR | 00918 | |
| 3549354 | GONZALEZ VALENTIN, ANA N | Lcdo. Ramon A. Parga Cuevas | Rua Num 10,015 | Po Box 9023511 | | San Juan | PR | 00902-3511 | |
| 4025986 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | PR | 00662 | |
| 3857837 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 | |
| 3858182 | GONZALEZ VALENTIN, MARIA A. | HC 7 BOX 37925 | | | | AGUADILLA | PR | 00603-9711 | |
| 3302914 | Gonzalez Valentin, Milagros | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3640149 | Gonzalez Valentin, Milagros | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3640151 | Gonzalez Valentin, Milagros | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3199508 | Gonzalez Valentin, Milagros | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | |
| 3302855 | Gonzalez Valentin, Milagros | Calle Arnaldo Sevilla #104 | | | | Mayagüez | PR | 00680 | |
| 3640153 | Gonzalez Valentin, Milagros | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3458514 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 | |
| 3191470 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 2929236 | GONZALEZ VARGAS, CANDIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3379588 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 | |
| 3282473 | Gonzalez Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 | |
| 3178518 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | |
| 4239971 | Gonzalez Vargas, Miguel Angel | Urb Monte Clara | Plaza 39 MK 28 | | | Bayamon | PR | 00661 | |
| 96983 | Gonzalez Vazquez, Angela | Calle X I-8 | Urb. Delgado | | | Caguas | PR | 00725 | |
| 2913071 | GONZALEZ VAZQUEZ, CARMEN N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3952935 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 | |
| 97018 | GONZALEZ VAZQUEZ, LORENZO | HC 1 BOX 6236 | BO NARANJO | CARR 404 KM 4 HM 6 | | MOCA | PR | 00716 | |
| 2931301 | GONZALEZ VAZQUEZ, LUCY E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3871056 | Gonzalez Vazquez, Marta Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 | |
| 1320423 | Gonzalez Vázquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 | |
| 3278654 | Gonzalez Vazquez, Ramonita | 2711 SW 32nd St. | | | | Cape Coral | FL | 33914 | |
| 3716276 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 | |
| 3005468 | Gonzalez Vega, Michael A. | Asociacion Empleados Gerenciales Autoridad - | de Energia Electrica | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2970829 | Gonzalez Vega, Michael A. | 1-32 Calle Turquesa Urb. Estancias de Yauco | | | | Yauco | PR | 00698 | |
| 1568936 | GONZALEZ VEGA, MIGDALIA | CALLE EMAJAGUA #304 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 3894805 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Boringuen | | | | Caguas | PR | 00725 | |
| 4080678 | GONZALEZ VEGA, NELSON | HC 4 BOX 43505 | | | | AGUADILLA | PR | 00603-9706 | |
| 4191509 | Gonzalez Velazguez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 | |
| 157141 | GONZALEZ VELAZQUEZ, MILDRED | HC 05 BOX 10829 | | | | MOCA | PR | 00676 | |
| 2943984 | GONZALEZ VELAZQUEZ, MILDRED | HC-05 Box 105012 | | | | Moca | PR | 00676 | |
| 2903333 | GONZALEZ VELEZ, CIELITO | Urb. Vista del Rio | F9 Vista del Rio | | | Anasco | PR | 00610 | |
| 1877305 | GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX 839 CALLE POST 108 SUR | | MAYAGUEZ | PR | 00681 | |
| 2347679 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 | |
| 1568952 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 | |
| 3317375 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 | |
| 3941536 | GONZALEZ VELEZ, JOSE B. | PMB 291 #1353 RD. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 4088529 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastion | PR | 00685 | |
| 1810768 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 | |
| 3207191 | Gonzalez Velezquez, Aurelio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4109814 | Gonzalez Viruet, Enrique M. | Juan J. Vilella-Janeiro, Esq. | PMB 291 31353 Rd 19 | | | Guaynabo | PR | 00966-2700 | |
| 4059035 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 | |
| 4090861 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | | VILLALBA | PR | 00766 | |
| 3333498 | GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | |
| 3467674 | Gonzalez, Alfonso Nunez | RR 4 Box 7656 | | | | Cidra | PR | 00739-9752 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186414 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | | Salinas | PR | 00751 | |
| 2993590 | Gonzalez, Ana Sostre | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032644 | Gonzalez, Ana Sostre | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2989883 | Gonzalez, Andrea | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2830696 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| 4186505 | Gonzalez, Angel L | Hcol Box 5022 | | | | Salinas | PR | 00751 | |
| 4278839 | Gonzalez, Antonio Gonzalez | 234 Turpial Reaprto San Jose | | | | Caguas | PR | 00727-9434 | |
| 3138721 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 | |
| 3306633 | Gonzalez, Concepcion | B-19 Calle 4 | Estancias San Fernando | | | Carolina | PR | 00985 | |
| 2989825 | GONZALEZ, DOUGLAS | PO BOX 5393 | | | | CAGUAS | PR | 00726 | |
| 4240382 | Gonzalez, Edwin | 137 Lebanon Village | | | | Lebanon | PA | 17046 | |
| 3002480 | Gonzalez, Edwin Rosado | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2995808 | Gonzalez, Elisa Albarran | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032619 | Gonzalez, Elisa Albarran | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 3991489 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 | |
| 4150686 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 | |
| 4267902 | Gonzalez, Felix | Calle Amapola 245 | Ciudad Jardin | | | Carolina | PR | 00987 | |
| 4272133 | Gonzalez, Felix | Gerente de Cumplimiento | Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 4312023 | Gonzalez, Frank S | PO Box 11083 | | | | San Juan | PR | 00922 | |
| 3975199 | GONZALEZ, GLADYS | P.O. BOX 372322 | | | | CAYEY | PR | 00737 | |
| 3024546 | Gonzalez, Gladys | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3543723 | GONZALEZ, GONZALO | HC 2 BOX 7084 | | | | LARES | PR | 00669 | |
| 3872913 | GONZALEZ, GONZALO | VANESSA JIMENEZ | AGENTE AUTORIZADA | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 | |
| 4269890 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | | Cidra | PR | 00739 | |
| 4244702 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 | |
| 3511114 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 | |
| 3224413 | GONZALEZ, IRIS PEREZ | MARIA H COTTO NIEVES | URB VALLE HERMOSO ARRIBA | CALLE AZUCENA J-2 | | HORMIGUEROS | PR | 00660 | |
| 3224376 | GONZALEZ, IRIS PEREZ | HC 04 | BOX 41639 | | | MAYAGUEZ | PR | 00680 | |
| 3015796 | GONZALEZ, IVELISSE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3166036 | GONZALEZ, JOEL ROBLES | C/O LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1715487 | GONZALEZ, JORGE A | URB JESÚS M LAGO | 28 CALLE K | | | UTUADO | PR | 00641 | |
| 4022463 | Gonzalez, Jose | Juan P. Riverra, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | |
| 3360892 | Gonzalez, Juan | C/O Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3651096 | Gonzalez, Juan | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4225881 | Gonzalez, Juan | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3308032 | Gonzalez, Juan | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | |
| 3360501 | Gonzalez, Juan | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | |
| 4193243 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | | Yabucoa | PR | 00767 | |
| 4253800 | Gonzalez, Leonardo | 16 Middle St #308 | | | | Lowell | MA | 01852 | |
| 4300015 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 | |
| 3904734 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 | |
| 4204001 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 1317447 | GONZALEZ, NANCY | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 4139639 | Gonzalez, Nitsa Roman | M-8 Calle Coa | 4 R N 30 VIA ISABEL | | | Caguas | PR | 00725 | |
| 4290018 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | Urb. Caguax | | | Toa Alta | PR | 00953 | |
| 4273859 | Gonzalez, Pedro Alejandro | Urbanizaction Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 | |
| 2944350 | Gonzalez, Pedro Lopez | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3053473 | Gonzalez, Raquel Robles | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3406782 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 | |
| 4267939 | Gonzalez, Rita | Amapola 245 Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 4272125 | Gonzalez, Rita | Sub-Directora de Ingenieria Inalambrica | Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 3782724 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 | |
| 4273959 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 3470965 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | |
| 4291400 | Gonzalez, Sandra Lugo | Urb. Fairview | 1919 c/ Feozuniga | | | San Juan | PR | 00926 | |
| 4290255 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 | |
| 3512384 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | |
| 3591348 | Gonzalez, Viviana | Maria H Cotto Nieves | Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3191599 | Gonzalez, Viviana | PO Box 1353 | | | | Jayuya | PR | 00664 | |
| 3591350 | Gonzalez, Viviana | Lcda. Maria H. Cotto Nieves | Rua: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | |
| 3591352 | Gonzalez, Viviana | Lcdo. Arnaldo H. Elias Tirado | Rua: 16064 | Po Box 191841 | | San Juan | PR | 00919-1841 | |
| 4269079 | Gonzalez, Wanda Ferrer | 220 Bronze Bluff Ct. | | | | Lexington | SC | 29073 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3005496 | Gonzalez, Yazmin | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando Garcia Rodriguez, Assesor Legal | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2947916 | Gonzalez, Yazmin | Urb. Riberas del Rio | C/6 H G-16 | | | Bayamon | PR | 00959 | |
| 4176895 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | | Salinas | PR | 00751 | |
| 598621 | GONZALEZ, YOLANDA REYES | URB. JESUS M. LAGO D-26 | | | | UTUADO | PR | 00641 | |
| 3804111 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 | |
| 3386671 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | |
| 4058721 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 2978286 | Gonzalez-Moreno, Edgar Ruben | Urb La Margarita | G-13 Calle A | | | Salinas | PR | 00751 | |
| 3859528 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 | |
| 3161794 | Gonzalez-Reyes, Rafael | Ernesto Jose Miranda-Matos, Attorney | AIEM Attorneys & Counselors at Law, PSC | 24 Barbosa | | Bayamon | PR | 00961 | |
| 3016702 | Gonzalez-Reyes, Rafael | PO Box 361058 | | | | San Juan | PR | 00936-1058 | |
| 4254407 | Gonzaliz Babilonia, Wilfredo | 171 Calle Gladiola | | | | Tayuya | PR | 00668 | |
| 2852768 | Goodman, Caroliine | 175 Viera Drive | | | | Palm Beach Garde | FL | 33418 | |
| 3518552 | Goonzalez Nieves , Ambrosio | HC5 Box 58677 | | | | Hatillo | PR | 00659 | |
| 4266436 | Gorbea De Jesus , Pedro | PaLmeras Estancias del Bosques 325 | | | | Cidra | PR | 00739 | |
| 4055648 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 4005600 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese & Brian Rosenblatt | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 3724838 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4000429 | Gordian Silva, Jose A | attn: Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3243059 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 | |
| 2897296 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999 | GORDON C. WICKLUND | 6155 PRESTON LANE | | | NEW BERLIN | WI | 53151 | |
| 3892739 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | |
| 3280131 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 | |
| 3141035 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |
| 3171547 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 | |
| 3468192 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 | |
| 3899787 | Gotay Rodriguez, Mildred | Box 443 | | | | Penuelas | PR | 00624 | |
| 4141788 | Gotay Rodriguez, Osvaldo | PO Box 823 | | | | Penuelas | PR | 00624 | |
| 4283843 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 | |
| 3198150 | Gotay, Patricia | El Dorado | B-9 Calle C | | | San Juan | PR | 00926 | |
| 2898058 | Goteiner , Rose | c/o Hannah Kleber | 950 Farm Haven Dr | | | Rockville | MD | 20852 | |
| 2898063 | Goteiner , Rose | 6731 Portside Dr | | | | Boca Raton | FL | 33496 | |
| 2854618 | Goudie, Sidney | 415 Grand Street E207 | | | | New York | NY | 10002 | |
| 5164276 | GOV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 3133137 | Government Development Bank for Puerto Rico | Attn: Jose Santiago | Roberto Sanchez Vilella (Minillas) | Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | |
| 3132120 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 1710574 | GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO | ATTN: EXECUTIVE DIRECTOR | PO BOX 4201 | | SAN JUAN | PR | 00940-2001 | |
| 3470926 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 | |
| 3470916 | GOY LATASA, GLADYS MABEL | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 3999703 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | |
| 3763210 | GOYCO CORTÉS, JAVIER JOSÉ | BURGOS PEREZ CSP | OSVALDO BURGOS PEREZ, ATTORNEY | 870 CALLE BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | |
| 3439332 | GOYCO CORTÉS, JAVIER JOSÉ | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 4074445 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | |
| 3875596 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | |
| 3129094 | Goyco Valentin, Allyson | URB Roosevelt | 470 Calle Juan A Davila | | | San Juan | PR | 00918 | |
| 4098677 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | |
| 4005295 | Goytia Hernandez, Elba N. | Urb. La Central Calle Alaiendro C-4 | | | | Juncos | PR | 00777 | |
| 4108722 | Goytia Hernandez, Elba N. | Urb La Central Aptdo 2347 | | | | Juncos | PR | 00777 | |
| 3968639 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 | |
| 4127107 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 4119083 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 | |
| 3643215 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 | |
| 3368683 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 | |
| 4307587 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | |
| 3007656 | Gracia Morales, Jesus M | Jose Aemando Garcia Rodriguez | Asociacion Empleador Gerenciales AEE | Apartado 9831- Santurce Station | | San Juan | PR | 00908 | |
| 2956461 | Gracia Morales, Jesus M | Urb Colinas del Plata | Calle Paseo #50 | | | Toa Alta | PR | 00953 | |
| 5163005 | Gracia Rivera, Daina | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 3765179 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 | |
| 4070258 | GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 | |
| 4134201 | Graciano Lozado, Cristobal | Asociacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo Villa Font | PR | 00984 | |
| 3791319 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo Villa Font | PR | 00984 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2955483 | Graciano Velez and Ana Yamile Serrano | 370 Brocks Trace | | | | Burlington | NC | 27215 | |
| 3709707 | Gracia-Torres, Olga Nelly | P.O. Box 864 | | | | Jayuya | PR | 00664-0864 | |
| 4080317 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 | |
| 3496587 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | |
| 3544555 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 | |
| 2910147 | GRAJALES YOLANDA, YOLANDA | YOLANDA GRAJALES MERCADO | ID LOCALIDAD 8877201859 | CARR #2 KM 112.1 BO MORA ISABELA | | ISABELA | PR | 00662 | |
| 294003 | GRAJALES YOLANDA, YOLANDA | CARR. 2 BZN. 6527 | REPTO. BORDEL | | | QUEBRADILLAS | PR | 00678 | |
| 2910145 | GRAJALES YOLANDA, YOLANDA | YOLANDA GRAJALES MERCADO | 26669 CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 3084361 | GRAMIRA, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 2848232 | GRANT, ROBERT E | 1606 SPARKLING WAY | | | | SAN JOSE | CA | 95125 | |
| 3174500 | Grass, Ramon | Ave. Borinquen 1976 Apto. 49 | | | | San Juan | PR | 00915 | |
| 3917363 | Gratacos Alonso, Blanca N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | |
| 3733779 | GRATACOS RODRIGUEZ, MARIA M | URB LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 | |
| 4069759 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 | |
| 3019302 | Grau Balseiro, Jose E. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2982444 | Grau Balseiro, Jose E. | Urb. Camino del Mar | C/ via Playera #1018 | | | Toa Baja | PR | 00949 | |
| 3207050 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 | |
| 3265915 | GRAU SOTOMAYOR, BRENDALIZ | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | |
| 4268307 | Graulau Martinez, Emilio | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | |
| 2925433 | GRAULAU REYMUNDI, JOSE J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3039062 | Gravero Donato, Inc. | PO Box 487 | | | | Yabucoa | PR | 00767 | |
| 3089015 | Gravero Donato, Inc. | Gonzalez & Morales Law Offices, LLC | Jose Rafael González Rivera | PO Box 10242 | | Humacao | PR | 00792 | |
| 2840326 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| 3745269 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 | |
| 3865612 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 | |
| 3518928 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barranquitas | PR | 00794 | |
| 4187220 | Green Torres, Luis G | PO Box 2727 | | | | Coamo | PR | 00769 | |
| 4173807 | Green, Lydia | HC1-3970 | | | | Salinas | PR | 00751 | |
| 2913689 | Greenberg, Phillip H | 1408 Vazar Place | | | | Florence | SC | 29501 | |
| 3106814 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 97903 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 3933369 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 | |
| 2869102 | Greenwald, Gerald B | 3800 Fairfax Dr Apt 1305 | | | | Arlington | VA | 22203 | |
| 3163929 | Gregorio Wong Revocable Trust | 76-57 175th St | | | | Fresh Meadows | NY | 11366 | |
| 2926454 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | |
| 4016601 | Gregory D Lee and Christina M Villate Pineto | 90 Meina Catalina | La Ville de Torrimar | | | Guaynabo | PR | 00969 | |
| 3463922 | Gretchen Ramos y Rafael Rivera | #419 Las Hortencias | Carr 108 | | | Mayaguez | PR | 00680 | |
| 4263817 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | | Toa Baja | PR | 00949 | |
| 3008479 | Griffith Figueroa, Allan A. | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3919139 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 4091536 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 | |
| 2830708 | Grisel Ruiz, Gomez | F. J. TORRES DIAZ LAW OFFICES | FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | CAGUAS | PR | 00726-0874 | |
| 2903319 | Groennou, Brunilda | 12-16 Ellery St, 403 | | | | Cambridge | MA | 02138 | |
| 4281546 | Grona Rivera, Carmen Nereida | P.O. Box 321 | | | | Utuado | PR | 00641 | |
| 3983232 | Gross, Consuelo | 262 Santa Cecila | | | | San Juan | PR | 00912-4112 | |
| 3013014 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 304234 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | | HUMACAO | PR | 00792 | |
| 5004858 | Group Wage Creditors | Ivonne Gonzalez - Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3649724 | Grove, Thomas | 119 Cedar Street | | | | Framingham | MA | 01702 | |
| 3440612 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | | San Juan | PR | 00919-3548 | |
| 5151626 | Grupo de Desarrollo Los Altos San Juan, Inc. | Global Tax Law PLLC | Christine Alexis Concepción, Esq. | 1395 Brickell Avenue, Suite 800 | | Miami | FL | 33131 | |
| 5151861 | Grupo de Desarrollo Los Altos San Juan, Inc. | Christine Alexis Concepción, Esq. | Global Tax Law PLLC | 1395 Brickell Avenue, Suite 800 | | Miami | FL | 33131 | |
| 3015975 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 | |
| 3045800 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 2998773 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 | |
| 3480039 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | | Mayaguez | PR | 00680 | |
| 3480040 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ROBERTO A GARCIA RIVERA PRESIDENTE GRUPO FISIATRICO Y TERAPIA FISICA CSP P O BOX 3390 MAYAGUEZ, PR 00680 | | | | MAYAGUEZ | PR | 00680 | |
| 3480041 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Grupo Fisiatrico y Terapia Fisica 36 Peral | | | | Mayaguez | PR | 00680 | |
| 2841721 | GRUPO MANUFACTURERO VÁZQUEZ INC | CARR 670 BZ. 81-2 | | | | MANATI | PR | 00674 | |
| 3009301 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO BOX 368043 | | | SAN JUAN | PR | 00936 | |
| 98198 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 3054249 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3857406 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | | SAN JUAN | PR | 00902-3025 | |
| 4288157 | GS Fajardo Solar LLC | El Caribe Office Bldg, 53 Palmeras St Suite 701 | | | | San Juan | PR | 00901 | |
| 4287113 | GS Fajardo Solar LLC | c/o Ismael H. Herrero III, Esq. | P.O. Box 362159 | | | San Juan | PR | 00936 | |
| 3225046 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 4253729 | Guadalupe Cruz, Eugenio | Jardines del Caribe 5ta | 5334 Calle Sagitada | | | Ponce | PR | 00728-3525 | |
| 2727097 | GUADALUPE DE LA MATTA, SAVITRI | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 | |
| 4171671 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Salinas | PR | 00751-9711 | |
| 98264 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 3061099 | Guadalupe Diaz, Mariam L | 2R4 Calle 42 | | | | Carolina | PR | 00987 | |
| 1806805 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 98265 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 3235229 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 3690450 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | |
| 4023259 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 4227801 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 | |
| 3704089 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 | |
| 4187486 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | | Fajardo | PR | 00738 | |
| 3025970 | Guadalupe, Julio | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 98369 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 | |
| 3962703 | Guadarrama Reyes, Leonardo R. | Urb Marisol | A1 Calle 4 | | | Arecibo | PR | 00612-2933 | |
| 4034759 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 3034648 | Gual, Glenda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2972978 | Guanill Navarro, Bereida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | |
| 2979996 | Guanill Navarro, Elizabeth | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | |
| 2979104 | Guanill, Gabriela | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | |
| 2805075 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 3219775 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 3219817 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | |
| 2906923 | Guariglia, Lawrence M | 20 Cornell Road | | | | Cranford | NJ | 07016 | |
| 4003795 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 4267854 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | | Carolina | PR | 00987 | |
| 4266749 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | | Maunabo | PR | 00707-9657 | |
| 3430640 | Gueits Acosta, Nancy | HC-03 BOX 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 2223793 | GUEITS ACOSTA, NANCY | HC 2 BOX 9335 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 3875812 | Gueits Ortiz, Juliemarie | Estancias del Carmen Calle | Tendal 2047 | | | Ponce | PR | 00716 | |
| 4066585 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 | |
| 4339833 | Guelen, Keyla M | Urb Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | |
| 3265370 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 438733 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 3041108 | Guerra Figueroa, Luisa V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 98542 | GUERRA QUINONES, WILNELIA | CALLE 1 519 | URB. SAN JOSE CASAS YOYO | | | RIO PIEDRAS | PR | 00923 | |
| 3622192 | GUERRA QUINONES, WILNELIA | Urb El Comandante M | Bustamante 1234 | | | San Juan | PR | 00924 | |
| 98544 | GUERRA QUINONEZ, JULIO | 1234 CALLE MARIA BUSTAMANTE | URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 3177991 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 | |
| 415029 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 | |
| 3360252 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 1324433 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 3539269 | Guerrero Miskinis, Laura L. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4107771 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 4038074 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | |
| 3003142 | Guerrero Rivera, Jessica | LCDO. Ramon Mendoza Rosario | Urb, Lomas de Carolina | A-10 Calle Yunquesito | | Carolina | PR | 00987 | |
| 3510739 | GUERRERO RIVERA, LYDIA B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 4093087 | GUERRERO SABEDO, REINALDO | PO BOX 2520 | | | | ISABELA | PR | 00662 | |
| 3765173 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 3972060 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 2977511 | Guerrero, Nubia Pena | Urb Los Angeles Calle Lucero #7 | | | | Caroline | PR | 00979 | |
| 3415024 | Guerrido Pomales, Juwan G. | C/O Arnaldo H. Elias | Agente Authorizado | PO Box 191841 | | San Juan | PR | 00919-1841 | |
| 3492704 | Guerrido, Juan G | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3411421 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 | |
| 3411431 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 | |
| 3189182 | Guerrios Marrero, Brenda L. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3878157 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 3918765 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 | |
| 3145954 | GUEVARA FERNANDEZ, NESTOR | URB RIO CANAS | 2729 MISSISSIPPI | | | PONCE | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3461818 | GUEVARA FERNANDEZ, NESTOR | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2333900 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 | |
| 1771995 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 4290870 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 | |
| 4278714 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703 | |
| 4214605 | Guevara Rivera, Agustin | HC11 Box 12576 | | | | Humacao | PR | 00791 | |
| 4214490 | Guevara Rivera, Rene | HC 11 Box 12553 | | | | Humacao | PR | 00791 | |
| 3031902 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | |
| 3031295 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | |
| 3029502 | GUEVARA, JASHIRI VÉLEZ | P O BOX 22763, UPR STATION | | | | SAN JUAN | PR | 00931-2763 | |
| 3487586 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 3729028 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 | |
| 3006117 | Guevarez Vargas, Hector | Jose Armando Garcia Rodriguez/Asesor Legal - labog | Asociacion Empleados; | Gereciales Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2948202 | Guevarez Vargas, Hector | Urb Valle San Luis 110 | Calle San Pedro | | | Morovis | PR | 00687 | |
| 3224907 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | Dorado | PR | 00646 | |
| 2967834 | Guihurt Diaz, Humberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017753 | Guihurt Diaz, Humberto | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3277202 | GUIJARRO CALVINO, MARIA J | PO BOX 789 | | | | Hormigueros | PR | 00660 | |
| 98721 | GUIJARRO CALVINO, MARIA J | MCKINLEY 152 | MAYAGUEZ | | | SAN JUAN | PR | 00680 | |
| 2253780 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | |
| 4106259 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 | |
| 2248070 | GUILBE MERCADO, SOCORRO | HC 4 BOX 8228 | | | | JUANA DIAZ | PR | 00795 | |
| 2113296 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 | |
| 3330047 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | |
| 3182192 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 | |
| 3182163 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 | |
| 4030572 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 | |
| 3102216 | GUILLEMO-SANCHEZ, JAVIER ALBERTO | URBANIZACION LAS CASCADAS 1 | 1544 AGUAS TIBIAS | | | TOA ALTA | PR | 00953 | |
| 4188371 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 | |
| 3102841 | GUILLERMO MOLINA, JAVIER MIGUEL | URB. LAS CASCADAS 1 | 1544 AGUAS TIBIAS | | | TOA ALTA | PR | 00953 | |
| 4134286 | Guillermo, Negron Stgo. representing minor S.N.A. | PO Box 7498 | | | | Ponce | PR | 00732 | |
| 4068728 | Guillermo, Negron Stgo. representing minor S.N.A. | Juan C. Rodriguez Lopez-DTE | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | |
| 415385 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 | |
| 5008087 | Guinot-Melendez, Josefina | William Santiago Sastre Esq. | P.O. Box 1801 | | | Sabana Seca | PR | 00952-1801 | |
| 3378861 | Guiterrez Lopez, Jose | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4113333 | Guiterrez Torres, Alberto R. | Cond. Estancias del Oriol calle Julla de Burgos 1010 | Apt. 114 | | | Ponce | PR | 00728 | |
| 4113457 | Guiterrez Torres, Alberto R. | 1234 Ave Hostra | | | | Ponce | PR | 00730 | |
| 1297859 | GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A | | | | TOA BAJA | PR | 00949 | |
| 3063665 | Guivas Pepin, Wanda | Res. Las Margaritas | Edif.14 Apt. 134 | | | San Juan | PR | 00915 | |
| 2870919 | Gulf Enterprises, LLLP | TD Ameritrade | FBO Mudslingers Holdings LLC | 7801 Mesquite Bend Drive | Suite 112 | iRVING | tx | 75063-6043 | |
| 2850812 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2960558 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 3430135 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | |
| 2745040 | GUTIERREZ ARROYO, JEAN CARLOS | EDNA M ARROYO RIOS, VICTOR M GUTIERREZ | C/O LCDO JORGE M IZQUIERDO | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | | SAN JUAN | PR | 00918 | |
| 1717415 | GUTIERREZ BARRIOS, OSVALDO | C/O RICARDO J. GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | |
| 4227519 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | | YABUCOA | PR | 00767-9506 | |
| 3431496 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 | |
| 3851571 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | |
| 4001314 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 | |
| 3841091 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | |
| 3612241 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9605 | |
| 4001280 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 4185900 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 | |
| 3490433 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 | |
| 3869794 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 | |
| 3871863 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 | |
| 4290461 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | | | Humacao | PR | 00791 | |
| 4313194 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 | |
| 4271804 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | | Fajardo | PR | 00738 | |
| 4279564 | Gutierrez Diaz, David | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 | |
| 2980017 | Gutierrez Garcia, Carlos | Maria Arvelo Hoyek | PO Box 2517 | | | Bayamon | PR | 00960-2517 | |
| 2925566 | GUTIERREZ GARCIA, LUZ E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 250 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2927654 | GUTIERREZ GOMEZ, SERGIO E. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | |
| 5162829 | Gutierrez Gomez, Sergio E. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3702257 | Gutierrez Gonzalez, Guillermo A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 | |
| 3760694 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 3235843 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 4047408 | GUTIERREZ PELLOT, CRUCELINA | 22615 CALLE FELIPE MERCADO | | | | QUEBRADILLAS | PR | 00678 | |
| 4073985 | Gutierrez Perez, Maria C. | PO Box 113 | | | | Vega Alta | PR | 00692 | |
| 99166 | GUTIERREZ PEREZ, MARIA C. | PO BOX 113 | | | | VEGA ALTA | PR | 00692-0113 | |
| 3027499 | GUTIERREZ QUEZADA, RAFAEL | CALLE DURBEC 937 APT. 1 | | | | SAN JUAN | PR | 00924 | |
| 2956584 | Gutierrez Quinones, Jose | HC-01 Box 4958 | | | | Loiza | PR | 00772 | |
| 3007014 | Gutierrez Quinones, Jose | Apartado 9831 Santurce Station | | | | San Juan | PR | 00908 | |
| 2956909 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 | |
| 1790382 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 | |
| 2917053 | GUTIERREZ RIVERA, CARMEN V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3610233 | Gutierrez Rivera, Carmen Victoria | PO Box 124 | | | | Loiza | PR | 00772 | |
| 3613185 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 | |
| 2830724 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | |
| 3844690 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 | |
| 3923371 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 | |
| 3428408 | GUTIERREZ TORRES, LUZ | 5A Condominio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 | |
| 2024139 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 | |
| 2929672 | GUTIERREZ TORRES, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4186276 | Gutierrez Torres, Oscar | Bo Coto Viejo Principal #55 | | | | Salinas | PR | 00751 | |
| 326949 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1618 | |
| 4098675 | Gutierrez Vicente, Luz M. | 48 Calle Rubi | | | | Caguas | PR | 00725 | |
| 3390712 | Gutierrez, Daniel Esteves | San Romualdo Norte Calle A 116 | | | | Hormigueros | PR | 00660 | |
| 3438797 | Gutierrez, Denise | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | |
| 3438767 | Gutierrez, Denise | P.O. Box 194211 | | | | San Juna | PR | 00925 | |
| 4277740 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | | San Lorenzo | PR | 00754 | |
| 3078628 | GUTIERREZ, ELOY | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 2948480 | Gutierrez, Martin J. Hernandez | PO Box 140496 | | | | Arecibo | PR | 00614 | |
| 3006105 | Gutierrez, Martin J. Hernandez | Jose Armando Garcia Rodriguez/Asesor Legal - (abog | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4155941 | Gutierrez, Victor M | Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | |
| 3939018 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 | |
| 1711074 | GUTIERREZ-RIOS, PATRICIA E | PO BOX 1362 | | | | GUANICA | PR | 00653 | |
| 4071395 | Guttman Family Trust, Egon + Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 4070768 | Guttman Family Trust, U/A 4/13/00, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 3310565 | Guttman, Inge W. | 14801 Pennfield Circle | #410 | | | Silver Spring | MD | 20906 | |
| 2943411 | GUZMAN , MARGARITA | 1809 CALE ALCAZAR- LA ALHAMBRA | | | | PONCE | PR | 00731 | |
| 3167472 | GUZMAN ACEVEDO, VINCENT | PO BOX 1369 | | | | MOCA | PR | 00676 | |
| 4066281 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 | |
| 4231054 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | | Maunabo | PR | 00707 | |
| 455819 | Guzman Arizmendi, Manuel | PO Box 367787 | | | | San Juan | PR | 00936-7787 | |
| 4001852 | GUZMAN AROCHO, DIANA M | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 4070964 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | | Isabela | PR | 00662 | |
| 415781 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | | CEIBA | PR | 00735 | |
| 4086273 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 | |
| 386088 | GUZMAN BOSCH, EDITH L. | VILLA DEL CARMEN | 2335 CALLE TURABO | | | PONCE | PR | 00716 | |
| 3593196 | Guzman Burgos, Virginia | Maria H Cotto Nieves | Urb Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3186483 | Guzman Burgos, Virginia | HC 01 Box 2660 | | | | Jayuya | PR | 00664 | |
| 3506196 | Guzman Caraballo, Norma | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3816422 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 | |
| 2341399 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | |
| 3115869 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILLALBA | PR | 00766 | |
| 4255176 | Guzman Coppin, Cecilia | 6005 Paseo De La Luna | Urb. Hill Crest | | | Ponce | PR | 00716 | |
| 99391 | GUZMAN CORTES, CARMEN | BO MORA GUERRERO | BUZON 289 CALLE 7 | | | ISABELA | PR | 00662 | |
| 3148944 | Guzman Cortes, Luz E | Bo Mora Sector | Rodriguez #38 | | | Isabela | PR | 00662 | |
| 2971646 | Guzmán Cortés, Luz E. | #38 Sector Rodríguez | Bo. Mora | | | Isabela | PR | 00662 | |
| 3133047 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | |
| 3386468 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | |
| 3694155 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 | |
| 3987361 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99452 | GUZMAN FALCON, FRANCISCO J. | URB. VISTAS DE CONVENTO | 2D46 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 4264S07 | Guzman Febus, Minerva | 3 Gregory Rd. Apt. D | | | | Norwich | CT | 06360 | |
| 4272885 | Guzman Febus, Minerva | P.O. Box 360998 | | | | San Juan | PR | 00936-0998 | |
| 2896077 | Guzman Fortes , Jose | HC 04 box 18002 | | | | Camuy | PR | 00627 | |
| 415977 | GUZMAN GARCIA, NORMA I. | CALLE PROGRESO #61 W | | | | FAJARDO | PR | 00738 | |
| 3407328 | GUZMAN GARCIA, NORMA I. | PO BOX 752 | | | | PUERTO REAL | PR | 00740 | |
| 3057097 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 | |
| 2942800 | Guzman Gonzalez, Eric | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2957593 | Guzman Gonzalez, Eric | Calle A #612 | | | | Trujillo Alto | PR | 00976 | |
| 2925502 | GUZMAN GONZALEZ, LILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4039253 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 | |
| 3002716 | Guzman Guzman, William | Urb. Jesus M. Logo | G-20 Calle Luis F. Rivera | | | Utuado | PR | 00641 | |
| 3025384 | Guzman Guzman, William | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 4294723 | Guzman Herrera, Diana | HC02 Box 7491 | | | | Lares | PR | 00669 | |
| 2428456 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | |
| 2952153 | Guzman Lopez, Luis R. | Po Box 2077 | | | | Morovis | PR | 00687 | |
| 3006898 | Guzman Lopez, Luis R. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2877361 | Guzman Lopez, Osvaldo | Roque Uriel Rivera Lago | Creditor's Attorney | PO Box 194108 | | San Juan | PR | 00919 | |
| 2853372 | Guzman Lopez, Osvaldo | LCDP. Rene Arrillaga Armendariz | 430 Altos Ave. Hostos | | | San Juan | PR | 00918-3016 | |
| 3624604 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 | |
| 4290228 | Guzman Maisonet, Lourdes | Calle Venus 26A | Bda Sandin | | | Vega Baja | PR | 00693 | |
| 4262436 | Guzmán Maisonet, Lourdes | Calle Venus 26A | Bda Sandín | | | Vega Baja | PR | 00693 | |
| 3398786 | Guzmán Maldonado, Darne M. | PO BOX 140218 | | | | Arecibo | PR | 00614 | |
| 4230782 | Guzman Maldonado, Justino | HC 1 box 4452 | | | | Maunabo | PR | 00707-7317 | |
| 2929081 | GUZMAN MOLINA, MARCELA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3006881 | Guzman Morales, Carlos Rafael | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Apartado 9831- Santurce Station | San Juan | PR | 00908 | |
| 2957291 | Guzman Morales, Carlos Rafael | PO Box 125 | | | | Aquirre | PR | 00704 | |
| 3906863 | Guzman Moreno, Carmen M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 | |
| 2830737 | GUZMAN NIEVES, CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 3562775 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | |
| 2910967 | Guzman Olmeda, Christian | Anabel Vazquez Feliciano | PO Box 6749 | | | Bayamon | PR | 00960-6749 | |
| 2897965 | Guzman Olmeda, Christian | Inst Bayamon 501 Unidad 3-K | 50 Carr 5 Unit 501 | | | Bayamon | PR | 00960-7403 | |
| 4133589 | Guzman Ortiz, Ruben | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 3980272 | Guzman Ortiz, Ruben | PO Box 362132 | | | | San Juan | PR | 00936 | |
| 3436089 | Guzman Perez, Ides L. | Urb. Valle Arriba | Calle Flamboyan #173 | | | Coamo | PR | 00769-3648 | |
| 3330994 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 | |
| 3448650 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 | |
| 4118212 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 2884024 | Guzman Rivera, Nelida I. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3177383 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 | |
| 3380048 | Guzman Rodriguez, Maria M. | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 3125315 | Guzman Rodriguez, Humberto | PMB 733, 1353 LuisVigoreaux Ave. | | | | Guayanabo | PR | 00966 | |
| 3353003 | GUZMAN RODRIGUEZ, JOALY | ARNALDO H. ELIAS TIRADO | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3147409 | GUZMAN RODRIGUEZ, MARIA M | HC 3 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 4159688 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 | |
| 4090989 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 | |
| 3148211 | GUZMAN ROSARIO, MYRIAM | PO BOX 4973 | | | | AGUADILLA | PR | 00605 | |
| 3848815 | Guzmán Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 | |
| 3481010 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 | |
| 3389149 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | |
| 3015079 | Guzman Santana, Jose A. | CK22 Calle 6A Rexville | | | | Bayamon | PR | 00957 | |
| 99885 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | |
| 3813702 | GUZMAN SANTIAGO, JESUS | PO BOX 800564 | | | | COTO LAUREL | PR | 00780 | |
| 1877913 | GUZMAN SANTIAGO, JESUS | CO LUIS E MUNOZ MELENDEZ | HC 2 BOX 5205 | | | VILLALBA | PR | 00766-9723 | |
| 4186429 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 | |
| 4208850 | Guzman Silva, Fransico | HC11 Box 12242 | | | | Humacao | PR | 00791 | |
| 4198500 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 | |
| 3063753 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 | |
| 3909193 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 1674764 | GUZMAN VEGA, FELIX | EL MADRIGAL | Q11 CALLE 23 | | | PONCE | PR | 00730 | |
| 3460028 | Guzman Vega, Felix | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 252 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132595 | GUZMAN VEGA, FELIX | #143 Rio Sonador | | | | Toa Alta | PR | 00953-3751 | |
| 3804103 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | |
| 3955050 | Guzman Villanueva, Nelia | P.O. Box 396 | | | | Las Piedras | PR | 00771 | |
| 3372607 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 | |
| 2992233 | Guzman Webb, Diana | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 4271941 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 2931759 | Guzman, Alexander | 452 Ave. Ponce De Leon | Suite 514 | | | San Juan | PR | 00918 | |
| 2949064 | Guzman, Alexander | 9871 South West 12 Terrace | | | | Miami | FL | 33174 | |
| 3552292 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 | |
| 4265895 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | | | Maunabo | PR | 00707 | |
| 3364025 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | |
| 4214569 | Guzman, Martha Iris | HC11 Box 12441 | | | | Humacao | PR | 00791-9420 | |
| 3056130 | Guzman, Pedro Manuel Vincenty | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | |
| 4295181 | GV System Corp. | Calle Incocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 | |
| | | | | | | | | | |
| 5165173 | H&M Hennes & Mauritz, L.P. | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Lean Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167080 | H&M Hennes & Mauritz, L.P. | PO Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3214267 | H. Batista Diaz, Macys | Rodol G Qasic | PMB 188 #5400 Isla Verde Ave LC | | | Carolina | PR | 0474-8901 | |
| 3034607 | H. Batista Diaz, Macys | 1955 Bells Ferry Rd Apt 3433 | | | | Marietta | GA | 30066-7052 | |
| 4089323 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ATTN: CAROL J. COLON-SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3470239 | H.E.T.P, a minor child (Pedro Trilla, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 2852525 | Haas, Michael | 745 Righters Mill Rd | | | | Narberth | PA | 19072 | |
| 2744624 | HABER CRESPO, ALFRED | HC 57 BOX 9640 | | | | AGUADA | PR | 00602 | |
| 3166410 | Haddock Belmonte , Ivan A | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2997974 | Haddock Belmonte , Ivan A | Hacienda Concondia, #11031 Calle Julipan | Palo Soeo | | | Santa Babel | PR | 00757 | |
| 4133775 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | |
| 3882649 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 | |
| 416558 | HADDOCK JIMENEZ, RAFAEL A | JARDINES DE COUNTRY CLUB | 23 Q-3 | | | CAROLINA | PR | 00983 | |
| 3678697 | Haddock Jimenez, Sonia M. | Urb Country Club 3 Ext., JE18 C/242 | | | | Carolina | PR | 00982 | |
| 5157377 | Haddock Jimenez, Sonia M. | Jardns. Country Club | Q-3 Calle 23 | | | Carolina | PR | 00983-1638 | |
| 3288608 | Haddock López, María Judith | Harry Anduze Montaño, Esq. | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | |
| 3288622 | Haddock López, María Judith | 1765 Calle Manuel Teixidor | | | | San Juan | PR | 00921 | |
| 1888762 | HADDOCK RIVERA, ANA | URB LA HACIENDA | AT31 CALLE 42 | | | GUAYAMA | PR | 00784-7125 | |
| 100088 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | | GUAYAMA | PR | 00784-0000 | |
| 4013217 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 4131256 | Haddock Torres, Raul | Urb. Veredas # 104 | | | | Gurabo | PR | 00778 | |
| 4096501 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 | |
| 4225902 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | |
| 3477257 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 | |
| 4269168 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | | Guaynabo | PR | 00968 | |
| 5166886 | Haeussler Navarro, Elizabeth | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 5149263 | Hain Capital Investors Master Fund, LTD as Transferee of KDC Solar PRC LLC | Attn: Robert J. Koltai | 301 Route 17, 7th Fl | | | Rutherford | NJ | 07070 | |
| | | | | | | | | | |
| 2870294 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | DAVID HALPERT | 5462 BARBADOS SQ | | | VERO BEACH | FL | 32967 | |
| 2866705 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 2862303 | Halpert Asset Management Trust U/A/D 3/27/96, David | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 5166808 | Hance Garcia, Migdalia | PO Box 3302 | | | | Juncos | PR | 00777 | |
| 4293507 | Hance Gonzalez, Marisol | Urb. Villa Carolina | Calle 7 Blq 27 #31 | | | Carolina | PR | 00985 | |
| 4264677 | Hance Gonzalez, Marisol | Urb. Villa Carolina, Calle 7 Blg. 27 #31 | | | | Carolina | PR | 00985 | |
| 2888071 | HANCE RODRIGUEZ, , ELIZABETH | F6 CALLE 1 | Urb. Prado Alto | | | GUAYNABO | PR | 00966 | |
| 2888073 | HANCE RODRIGUEZ, , ELIZABETH | F6 CALLE | | | | GUAYNABO | PR | 00966 | |
| 2830742 | HANCE RODRIGUEZ, , ELIZABETH | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 1361460 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | | CAROLINA | PR | 00986-0264 | |
| 2870542 | Hanin, Judy B | 1888 W. Mountain Laurel Dr. | | | | Tucson | AZ | 85737 | |
| 2875782 | Hanson, Robert & Gloria | 506 Mahaska Ct. | | | | Iowa City | IA | 52246 | |
| 3940676 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 | |
| 3238612 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 | |
| 3190622 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | |
| 3789476 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 | |
| 4225923 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 2881452 | Haritos, Harriett D and Jeremy G | 2969 Kalakaua Apt 1104 | | | | Honolulu | HI | 96815 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2947657 | Harrington, Patricia | 16648 Traclers Crossing 108 N | | | | Jupiter | FL | 33477 | |
| 3907521 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 4105682 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 3884380 | Harrison-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | |
| 3772954 | Hatchett Ortiz, Howard John | Urb. Caguas Milenio II | #15 La Fuente | | | Caguas | PR | 00725-7010 | |
| 2915394 | Hauck, Todd | 9306 Lakeside Trail | | | | Champlin | MN | 55316 | |
| 2857629 | Haug, Dolores M. | 16039 N. 41st Place | | | | Phoenix | AZ | 85032 | |
| 4289818 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | | San Juan | PR | 00936-1447 | |
| 3116330 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3053738 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | | | San Juan | PR | 00918 | |
| 4241956 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | |
| 100455 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 | |
| 4242543 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 4243429 | HBA Contractors, Inc. | PO Box 9220 | | | | San Juan | PR | 00908-9220 | |
| 1332846 | HDEZ DE JESUS, RAMONITA | BO MAMEY | HC 2 BOX 19081 | | | GURABO | PR | 00778 | |
| 2830743 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 3129898 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1717559 | HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | C/O FRANCISCO J RIVERA ALVAREZ | PO BOX 336001 | | | PONCE | PR | 00733-6001 | |
| 100926 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 2940970 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | |
| 4112697 | Hector Manuel Rivera / Benedicta Serpa Laurearo | Jose Carlos Martinez | BOX 362132 | | | SAN JUAN | PR | 00936 | |
| 3647068 | Hector Melendez Mojica V Departmento de Hacienda | LCDO Raul Santiago Melendez | 432 Cesar Gonzalez | | | San Juan | PR | 00918 | |
| 3170313 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | | | Humacao | PR | 00791-6053 | |
| 2980152 | HECTOR, CANON | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1714210 | HECTOR, CANON | 22 URB BOSQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 | |
| 2918419 | Hein, Peter C. | 101 Central Park West 14E | | | | New York | NY | 10023 | |
| 1260303 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 | |
| 2879104 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | |
| 2982102 | Helen and Robert Moody Living Trust, Robert M. Moody Trustee | Robert M. Moody, Trustee | Helen and Robert Moody Living Trust | 662 Elmwood Avenue | | Webster Groves | MO | 63119 | |
| 2930336 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik | c/o Melanie Hummer | 680 N Lake Shore Dr Apt 906 | | Chicago | IL | 60611-4477 | |
| 2949436 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik, Trustee | 6729 N Jean Ave | | Chicago | IL | 60646-1302 | |
| 5162817 | Helen S. Rodriguez Grey por si y en representacion de su hijo menor de edad J.N.T.R. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston ChurchiL, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3001562 | Hellman, Arthur D. | 5600 Munhall Road Apr 503 | | | | Pittsburgh | PA | 15217 | |
| 2874440 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | | | Columbus | OH | 43224 | |
| 3137919 | Henberto Vargas Vargas por si y en representacion de su hijo Jorge A Vargas Zapata | Antonio S. Pedreira | F23 Urb. Boninquen | | | Cabo Rojo | PR | 00603 | |
| 3148381 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 | |
| 3031188 | Henriquez Aybar, Damaris | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 2884088 | Henriquez Espinal, Freddy J | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3609243 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 4225908 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 | |
| 3694712 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 | |
| 3704041 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2909133 | HENRRICY SANTIAGO, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2895105 | Henry, Paul M. | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | |
| 2858206 | Henry, Roy | 1453 Birchrest Dr | | | | Dearborn | MI | 48124 | |
| 3180698 | HENSON BUSQUETS, VICTOR O | Calle 5-J-7 URB. Villa Rita | | | | San Sebastian | PR | 00685 | |
| 593092 | HENSON BUSQUETS, VICTOR O | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2882984 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | 12227 Country Hills Terrace | | | | Glen Allen | VA | 23059 | |
| 4272774 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | | Cataño | PR | 00962 | |
| 1304776 | Heredia Cruz, Maria M | RR 7 BOX 6956 | | | | San Juan | PR | 00926 | |
| 3024175 | Heredia Esteban, María J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | |
| 4292824 | Heredia Gonzalez, Damian | P.O. Box 16 | | | | Rio Grande | PR | 00745 | |
| 3589004 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3181908 | HEREDIA TORRES , JULIO | Autoridad De Energia Electricade P.R | 1110 Ave. Ponce De Leon, Parade 16 1/2 | | | San Juan | PR | 00936 | |
| 3181851 | HEREDIA TORRES , JULIO | COND. LA ARBOLEDA | APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 2830748 | HEREDIA TORRES, JULIO | COND. LA ARBOLEDA APTDO. 1106 | | | | GUAYNABO | PR | 00966 | |
| 4274844 | Herger Montes, Maria Asencion | Urb. Roseville 54 Coralina | | | | San Juan | PR | 00926 | |
| 2969111 | Heriberto Suarez, Alfonso | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 3020338 | Heriberto Suarez , Alfonso | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 101628 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 | |
| 4153025 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Hermandad de Empleados de Oficina, Comercio y Rama | Apartado 8599, Fdez. Juncos Sta. | | | Santurce | PR | 00910-8599 | |
| 1672860 | HERMIDA, ANGEL G. | URB ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |
| 3186848 | Hernádez Torres, Aixa M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |
| 3859146 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 | |
| 5165632 | Hernaiz Tejada, Juan R. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3063734 | Hernaiz, Iraida Diaz | RR-10 box 5020 | | | | San Juan | PR | 00926 | |
| 294381 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 3166822 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 3134478 | Hernande Iglesias, Francisco E. | Jose Armando Garcia Rodriguez | Asesor Legal | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3133533 | Hernande Iglesias, Francisco E. | Parque Del Rio 90, Paseo Herradura | | | | Leyillo Alto | PR | 00976 | |
| 3895369 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | |
| 3490629 | HERNANDEZ , NYDIA | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | |
| 4003093 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 | |
| 4040976 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | |
| 4050669 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagarcia | | | | Toa Baja | PR | 00949 | |
| 3984119 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Boja | PR | 00949 | |
| 3822823 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 4292531 | Hernandez Acevedo, Luis | Calle E. BZN 196 Santa Rosa | | | | Hatillo | PR | 00659 | |
| 4070334 | Hernandez Acevedo, Miguel A. | PO Box 760 | | | | Hatillo | PR | 00659 | |
| 4220701 | HERNANDEZ AGOSTINI, IVAN | P.O. BOX 631 | | | | MAYAGUEZ | PR | 00681 | |
| 3496567 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 | |
| 4023347 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 | |
| 4106313 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 | |
| 3616993 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | | HUMACAO | PR | 00791 | |
| 3317130 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | | Humacao | PR | 00791 | |
| 3139928 | Hernandez Alvelo, Miguel A | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3171854 | Hernandez Alvelo, Miguel A | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2964773 | Hernandez Andujar, Roberto E. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4293180 | Hernandez Aponte, Ivette | ZZ12 San Joaquin Urb. Mariolga | | | | Caguas | PR | 00725-6453 | |
| 3925277 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 | |
| 3481869 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 | |
| 2830752 | HERNÁNDEZ ARCE , ALEXIS | ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 2335453 | HERNANDEZ ARCE, DAMARIS | HC03 BOX 21411 | | | | ARECIBO | PR | 00612 | |
| 3172355 | Hernandez Aubret, Jose N | Urb. Haciendas de Miramar | 405 Ocaso del Mar | | | Cabo Rojo | PR | 00623 | |
| 2006363 | Hernandez Aubret, Jose N | Parc Maginas | 171 Calle Magnolia | | | Sabana Grande | PR | 00637-2119 | |
| 3415281 | Hernandez Aviles, Maria M | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 | |
| 3415283 | Hernandez Aviles, Maria M | Maria M. Hernandez Aviles 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 | |
| 4101656 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 | |
| 3074343 | HERNANDEZ BAUZA ARCHITECTS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 | |
| 3498725 | HERNANDEZ BAYRON, SYLVIA M. | URBANIZACION LOS MAESTROS #2 | | | | AÑASCO | PR | 00610 | |
| 4131980 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 | |
| 1304402 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 | |
| 4227914 | Hernandez Blondet, Jose A. | Buzon J-2 Calle 4 | | | | Maunabo | PR | 00707 | |
| 5166349 | Hernandez Borrero, Jose Angel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Jose | PR | 00926 | |
| 4110332 | Hernandez Burgos, Edgardo A | PO Box 324 | | | | Juana Diaz | PR | 00795 | |
| 2952720 | Hernandez Burgos, Maria de Lourdes | PO Box 324 | | | | Juana Diaz | PR | 00795 | |
| 2952754 | Hernandez Burgos, Maria de Lourdes | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA:9534) | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | |
| 3362713 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 3393332 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | |
| 4068955 | HERNANDEZ CABRERA, ALTAGRACIA | TRASTALLERES PDA 18 | 1066 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 3209979 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3662748 | Hernandez Cajigas, Gilberto | Juan J.Vilella-Janeiro, Esq. | Vilella- Janeiro Attorneys & Counselors At Law | PMB 291 #1353 Rd 19 | | Guaynabo | PR | 00966-2700 | |
| 3979887 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | |
| 3272920 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 | |
| 3699017 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | | Lajas | PR | 00667 | |
| 4106766 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | | Boqueron | PR | 00622-0973 | |
| 2948478 | HERNANDEZ CARPENA, JESUS A | P.O. BOX 37913 | | | | CAYEY | PR | 00737 | |
| 2995136 | HERNANDEZ CARPENA, JESUS A | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales Ave | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4110992 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 | |
| 4022222 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 | |
| 341004 | Hernández Casta, Raisa Liz | PO BOX 2169 | | | | Anasco | PR | 00610 | |
| 2909150 | HERNANDEZ CASTRO, MARIA B | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 79298 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 | |
| 1671131 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 | |
| 2914975 | HERNANDEZ CEDENO, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2217131 | HERNANDEZ CEDENO, MARIA M | PO BOX 942 | | | | LUQUILLO | PR | 00773-0942 | |
| 4115142 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 | |
| 4088249 | Hernandez Clemente, Sonia M. | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | |
| 4255776 | Hernandez Colon, Aurelio I. | #195 C/Cuba | | | | San Juan | PR | 00917 | |
| 3027749 | HERNANDEZ COLON, IRIS M. | P.O. BOX 753 | | | | AIBONITO | PR | 00705 | |
| 1782260 | HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA | | | | CAROLINA | PR | 00983 | |
| 4285491 | Hernandez Colon, Josefina | PO Box 1938 | | | | Aibonito | PR | 00705 | |
| 4267677 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | | San Juan | PR | 00924 | |
| 4133125 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | |
| 102260 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | |
| 3611687 | Hernandez Colon, Norma | P.O. Box 150 | | | | Brocovis | PR | 00720 | |
| 3729171 | Hernandez Colon, Norma | PO Box 150 | | | | Orocovis | PR | 00720 | |
| 102261 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720-0150 | |
| 4220702 | HERNANDEZ CONDE, PEDRO | URB. BOSQUE VERDE | 117 CALLE AGUILA | | | CAGUAS | PR | 00727 | |
| 2969016 | Hernandez Conde, Pedro L | Urb Bosque Verde | 117 Calle Aguila | | | Caguas | PR | 00727 | |
| 3516489 | Hernandez Correa, Felix | Jesus R. Morales Cordero,Attorney at Law (USCD PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3170845 | Hernandez Correa, Felix | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2973184 | Hernandez Correa, Felix I. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020177 | Hernandez Correa, Felix I. | Jose E. Torres Valentin | Abodago-apelacion | 78 Georgetti | | San Juan | PR | 00925 | |
| 3065024 | Hernandez Correa, Nelibeth | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4225933 | HERNANDEZ CORTES, LINDA M. | URB FOREST HILLS | 290 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 126122 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 | |
| 4190904 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | |
| 3967375 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 | |
| 3981875 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 | |
| 1569701 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 | |
| 4136488 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 | |
| 278854 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | |
| 4051453 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 3972563 | Hernandez Cruz, Angel J. | PO Box 696 | | | | Coamo | PR | 00769 | |
| 3029734 | Hernandez Cruz, Angel Y. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4116318 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | | Salinas | PR | 00751 | |
| 4190911 | Hernandez Cruz, Nelson | Com Caracoles 3 Buzon #1310 | | | | Penuelas | PR | 00624 | |
| 4177696 | Hernandez Cruz, Raimundo | HC 2 Box 76801 | | | | San Sebastian | PR | 00685 | |
| 4010931 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 4007068 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | | San Sebastian | PR | 00685 | |
| 3547389 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | |
| 3825496 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 | |
| 2915745 | HERNANDEZ DAVILA, LUZ N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 418949 | HERNÁNDEZ DE JESÚS, ABEL | DEMANDANTE: LUIS G. RIVERA LEON | DEMANDANTE: PMB 161 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926-5575 | |
| 3052274 | Hernandez de Jesus, Isabel | 602 M. Rivera Av. Selnons Blq c/402 | | | | Hato Rey | PR | 00918 | |
| 3323725 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | |
| 418960 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 | |
| 3578998 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | |
| 2924125 | HERNANDEZ DE JESUS, RAMONA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2982541 | Hernandez De, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 418984 | Hernandez Del Rio, Grisell | Urb. Levittown | Rosaleda II Calle Aleli Rd-18 | | | Toa Baja | PR | 00949 | |
| 3930588 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231765 | Hernandez Delgado, Martina | HC1 Box 7038 | | | | Naguabo | PR | 00718 | |
| 3009035 | HERNANDEZ DIAZ, GENESIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 1326829 | HERNANDEZ DIAZ, PEDRO J | PO BOX 1259 | | | | AIBONITO | PR | 00705 | |
| 419067 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | | PONCE | PR | 00730 | |
| 2941889 | Hernandez Echevestre, Ricardo | PO Box 267 | | | | Caguas | PR | 00726 | |
| 102532 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 2306546 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 3557381 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 | |
| 4294821 | Hernandez Estevez, Gudelia | PO Box 402 | | | | Anasco | PR | 00610 | |
| 4107677 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | |
| 4042879 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
| 4293897 | Hernandez Fagundo, Denisse | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 4116983 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | |
| 2352650 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 3960813 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 | |
| 3699353 | Hernandez Figueroa, Vilma | 8324 Highfield Ave | | | | Jacksonville | FL | 32216 | |
| 5157359 | Hernandez Figueroa, Vilma | Urb. Starlight Calle Lucero 3910 | | | | Ponce | PR | 00717-1486 | |
| 4264797 | Hernandez Figueroa, Yvette | C-32 Calle 8 Urb. Santa Elena | | | | Bayamon | PR | 00957 | |
| 4265190 | Hernandez Flores, Angel | Metropolis | 2R-20 Ave C | | | Carolina | PR | 00987 | |
| 3994009 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | |
| 3238783 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | |
| 3461622 | Hernandez Garcia, Jorge L. | Jose Armando García Rodríguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | |
| 3183591 | Hernandez Garcia, Jorge L. | Urb. Versalles | Calle 5 E-18 | | | Bayamon | PR | 00959 | |
| 3971252 | Hernandez Garcia, Margarita | P.O. BOX 250 | | | | Loiza | PR | 00772 | |
| 3846296 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | |
| 3023124 | Hernandez Gaston, Eliu | 204-16 515 St Villa Carolina | | | | Carolina | PR | 00985 | |
| 2912580 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 3964209 | HERNANDEZ GINES, DARYMAR | C/O JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 4254146 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | | Ponce | PR | 60730-4637 | |
| 3068685 | Hernandez Gomez, Joanell A. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3687398 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | |
| 309473 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 2902475 | Hernandez Gonzalez , Luz M | M-29 Calle Wilson | Urb. Parkville. Este | | | Guaynabo | PR | 00969 | |
| 3448664 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 | |
| 3140612 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 419271 | HERNANDEZ GONZALEZ, ADNERYS | URB CIUDAD REAL | 772 CALLE ARAGÜEZ | | | VEGA BAJA | PR | 00693 | |
| 3170340 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| 2977249 | Hernandez Gonzalez, Efrain | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019917 | Hernandez Gonzalez, Efrain | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 100826 | HERNANDEZ GONZALEZ, HECTOR L | BO QUEBRADA MALA ROMA | 1485 CALLE VAZQUEZ BZN 162 | | | QUEBRADILLAS | PR | 00678 | |
| 3200768 | HERNANDEZ GONZALEZ, HECTOR L | HC-03 BOX 15451 | | | | QUEBRADILLAS | PR | 00678 | |
| 3382031 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 | |
| 2997601 | Hernandez Gonzalez, Luis | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4300732 | Hernandez Gonzalez, Luis A. | Urb. Anaida E2 | Calle Palma Real | | | Ponce | PR | 00716 | |
| 4239209 | Hernandez Gonzalez, Luz Maria | M29 Wilson Street | Parkville Este | | | Guaynabo | PR | 00969-3950 | |
| 3039020 | Hernandez Gonzalez, Maria D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3958811 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 | |
| 2983009 | Hernandez Gonzalez, Neftali | 604 Blvd MediaLuna | Terrazas de Parque Escorial | Apt 5202 | | Carolina | PR | 00987 | |
| 2948167 | Hernandez Gonzalez, Reynaldo | Mansion del Sol 112 | | | | Sabana Seca | PR | 00952 | |
| 2964702 | Hernandez Gonzalez, Roberto | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4185326 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 | |
| 3967230 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 | |
| 3651164 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | TOA BAJA | PR | 00950 | |
| 102841 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | SAN JUAN | PR | 00909 | |
| 2889177 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | | San Juan | PR | 00909 | |
| 4267995 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | |
| 4274264 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 | |
| 3347030 | Hernandez Hermina, Sheila Maria | PO Box 1238 | | | | Camuy | PR | 00627 | |
| 2909164 | HERNANDEZ HERNANDEZ, ANTONIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4308232 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | | Cidra | PR | 00739 | |
| 3447232 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 | |
| 4271023 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | | Bayamon | PR | 00956 | |
| 3641808 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 | |
| 3419568 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4078971 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 4093682 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 4069464 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 102949 | HERNANDEZ HERRERA, LUIS | 8150 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 3536634 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 3730306 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 3730550 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 | |
| 419512 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 | |
| 2968522 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 | |
| 3097729 | HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | |
| 2972670 | Hernandez Jimenez, Juan F | 2 Calle Juan Soto | | | | San Sebastion | PR | 00685 | |
| 3025545 | Hernandez Jimenez, Juan F | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3144093 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | |
| 4098011 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | | Quebradillas | PR | 00678 | |
| 2948428 | Hernandez Jimenez, Wilfredo | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 | Santurce Station | Santurce | PR | 00908 | |
| 2948370 | Hernandez Jimenez, Wilfredo | HC-01 Box 6935 | | | | Moca | PR | 00676 | |
| 419542 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 | |
| 3648937 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | |
| 5164970 | Hernandez Jorge, Jaime Luis | Charles Gomez Law Office, LLC | P.O. Box 1360 | | | Trujillo Alto | PR | 00977 | |
| 3304257 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 | |
| 4075373 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 | |
| 4266951 | Hernandez Lopez , Miguel A | SANTA ELENA 2416 | CANTERA | | | SAN JUAN | PR | 00915 | |
| 2913972 | Hernandez Lopez, Alvin E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1907058 | HERNANDEZ LOPEZ, CARMEN | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662-6417 | |
| 4089129 | Hernandez Lopez, Maria M. | Apartado 8630 | | | | Ponce | PR | 00732 | |
| 3980434 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | |
| 3189277 | Hernandez Lopez, Noel | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 3861658 | HERNANDEZ LÓPEZ, NOEL A. | HC 05 | BOX 25832 | | | CAMUY | PR | 00627 | |
| 3414889 | HERNANDEZ LÓPEZ, NOEL A. | Attn: Kevin Miguel Rivera-Medina | 315 COLL & TOSTE | URB BALDRICH | | SAN JUAN | PR | 00918 | |
| 4208159 | Hernandez Lopez, Rosa | HC 11 Box 12264 | | | | Humacao | PR | 00791 | |
| 3139526 | Hernandez Lopez, Sixto | 19 Esmeralda Urb. Bucare | | | | Guaynabo | PR | 00969 | |
| 3239585 | Hernandez Lopez, Wanda | #642 Casimiro Duchesne | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 3595901 | Hernandez Malave, Maria L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 3893581 | Hernandez Malave, Maria L. | Urb. Parasio de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 419730 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | |
| 4231749 | Hernandez Maldonado, Maria Luisa | HC01-Box 4032 | | | | Naguabo | PR | 00718 | |
| 3296782 | HERNANDEZ MALECIO, GLADYS M | URB LAS CUMBRES | 178 CALLE MAGUEY | | | MOROVIS | PR | 00687 | |
| 4092769 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 | |
| 4264653 | Hernandez Martinez, Idsya E. | PMB 7886 Suite 245 | | | | Guaynabo | PR | 00970 | |
| 3028950 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | |
| 2830770 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 4214206 | Hernandez Martinez, Miguel | PO Box 411 | | | | Punta Santiago | PR | 00741 | |
| 195258 | HERNANDEZ MARTINEZ, PROVIDENCIA | HC 01 BOX 6756 | | | | LAS PIEDRAS | PR | 00771 | |
| 3537030 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 | |
| 4260101 | Hernandez Mateo, Roberto | K-21 Calle C | Santa Elena | | | Bayamon | PR | 00957 | |
| 3626688 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 | |
| 3985842 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 | |
| 103278 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 | |
| 2446460 | HERNANDEZ MEDINA, LICETTE | PO BOX 1268 | | | | UTUADO | PR | 00641 | |
| 2976609 | Hernandez Melendez, Miguel A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019380 | Hernandez Melendez, Miguel A. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 5157370 | HERNANDEZ MELENDEZ, ROSE | PO Box 30 | | | | Aguas Buenas | PR | 00703 | |
| 2244247 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 4040926 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | | Juana Diaz | PR | 00795 | |
| 4254623 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | | Coamo | PR | 00769 | |
| 10941 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 | |
| 2904061 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 | |
| 2131267 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 | |
| 2887318 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 | |
| 419921 | HERNANDEZ MENDOZA, ZORAIDA | STA JUANITA | AS 4 | CALLE 28 | | BAYAMON | PR | 00956 | |
| 599814 | HERNANDEZ MENDOZA, ZORAIDA | URB ROYAL TOWN | X 23 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 3122024 | HERNANDEZ MENDOZA, ZORAIDA | URB. ROYAL TOWN C/17 X-23 | | | | BAYAMON | PR | 00956 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2919261 | HERNANDEZ MENDOZA, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3151127 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | |
| 3682846 | Hernandez Mercado , Antonio | PD-1 Calle 11 / Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 4219595 | HERNÁNDEZ MERCADO, ANTONIO | CALLE 11 BLOQUE P.D #1 | URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 4230545 | Hernandez Mercado, Carmen | HC3 Box 5806 | | | | Humacao | PR | 00791-9567 | |
| 4230407 | Hernandez Mercado, Mercedes | HC03 Box 5807 | | | | Humacao | PR | 00791-9567 | |
| 3647670 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | |
| 1672919 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 | |
| 4172169 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | | Santa Isabel | PR | 00757 | |
| 1569951 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 | |
| 2830775 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | URB EL PARAISO | 2 CALLE B | | HUMACAO | PR | 00791-3606 | |
| 3371153 | HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 | |
| 3968094 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 3369979 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | |
| 3346069 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | |
| 3650428 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 | |
| 2924423 | HERNANDEZ MORALES, ARMANDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3342394 | Hernández Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 | |
| 2337955 | HERNANDEZ MORALES, DENISE | RR 4 BOX 8208 | | | | ANASCO | PR | 00610 | |
| 4134877 | HERNANDEZ MORALES, DENISE | Urb. Vista del Rio II N-14 | | | | Anasco | PR | 00610 | |
| 2744741 | HERNANDEZ MORALES, HUMBERTO | PO BOX 2012 | | | | GUAYNABO | PR | 00970 | |
| 4214227 | Hernandez Morales, Jose Manuel | HC 3 Box 11816 | | | | Yabucoa | PR | 00767 | |
| 3399800 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | |
| 595425 | HERNÁNDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | |
| 3643666 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 | |
| 3007291 | HERNANDEZ MORELOS, MELISA H. | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2950163 | HERNANDEZ MORELOS, MELISA H. | URB VILLA FONTANA PARK | EL PARQUE NAPOLEON | 5 DD-10 | | CAROLINA | PR | 00983 | |
| 4174858 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | | Santa Isabel | PR | 00757 | |
| 3922712 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 | |
| 4112504 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 | |
| 4043428 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 | |
| 4112430 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 | |
| 3801281 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 | |
| 4293641 | Hernandez Nazario, Idalia | PO Box 783 | | | | San Sebastian | PR | 00685 | |
| 487262 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 | |
| 103559 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 | |
| 455804 | HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA | CALLE 44B HH60 | | | CANOVANAS | PR | 00729 | |
| 2830783 | HERNÁNDEZ OCAÑA, MANUEL G. | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 3276602 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 | |
| 3007189 | Hernandez O'Farrill, Melvin | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2952130 | Hernandez O'Farrill, Melvin | Hc-2 Bo 14564 | | | | Carolina | PR | 00987 | |
| 4050051 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 | |
| 4130292 | Hernandez Oliveri, Rosario | 3472 Josefina Moll | | | | Ponce | PR | 00728 | |
| 3993328 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 | |
| 4188231 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | |
| 3543252 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 | |
| 2313845 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 3905900 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 | |
| 3032437 | Hernandez Ortega, Derick Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4269875 | Hernandez Ortega, Vivian Enid | P.M.B. 107 RR-8 Bx 1995 | | | | Bayamon | PR | 00956 | |
| 2925756 | HERNANDEZ ORTIZ, ELBA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4244551 | Hernandez Ortiz, Emeterio | HC1 Box 4716 | | | | Naguabo | PR | 00718 | |
| 4094055 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | | | TOA ALTA | PR | 00953-3612 | |
| 4246254 | Hernandez Ortiz, Jorge A. | 72 Encore Dr | | | | North Fort Myers | FL | 33903-6901 | |
| 5163494 | Hernandez Ortiz, Jose | Icdo.Nelson Ramos | P.O. Box 8455 | | | Ponce | PR | 00732-8455 | |
| 4230651 | Hernandez Ortiz, Jose Antonio | Barriada Pra | Calle 1 Casa 18 | | | Humacao | PR | 00791 | |
| 4174676 | Hernandez Ortiz, Jose R. | Start Light Calle Galaxia 3325 | | | | Ponce | PR | 00717 | |
| 3314772 | Hernandez Ortiz, Jose R. | Star Light calle Galaxia #3325 | | | | Ponce | PR | 00717-1473 | |
| 2737991 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 103650 | HERNANDEZ ORTIZ, MARIZAIDA | URB. EL VALLE | CALLE NARDO #7 | | | LAJAS | PR | 00667 | |
| 3172986 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 3217675 | HERNANDEZ ORTIZ, MARIZAIDA | 646 CALLE ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 4230570 | Hernandez Ortiz, Olga Nydia | HC 03 Box 5999 | | | | Humacao | PR | 00791 | |
| 5163538 | HERNANDEZ ORTIZ, SAMUEL | NELSON RAMOS | P. O. BOX 8455 | | | PONCE | PR | 00732-8455 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3935958 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 | |
| 3941967 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 | |
| 4267110 | Hernandez Padilla, Florencio | HC7-26675 | | | | Mayaguez | PR | 00680 | |
| 420278 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 3494635 | Hernandez Pellot, Everlidis | HC02 BOX 11239 | | | | Moca | Pr | 00676 | |
| 3999707 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 | |
| 2998496 | Hernandez Perales, Angel | URB La Hacfenda | Calle 42 AJ - 14 | | | Guayama | PR | 00784 | |
| 3122029 | Hernandez Perales, Angel | Feder/CS Delgado | URB. Montecccar ESQ | 1281 Calle 15 | | San Juan | PR | 00924 | |
| 3435173 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | |
| 4071552 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 4292818 | Hernandez Perez, Aurora | P.O. Box 8728 | | | | Bayamon | PR | 00960 | |
| 4095308 | Hernandez Perez, Carlos J | P.O. Box 9 | | | | Juana Diaz | PR | 00795 | |
| 4187229 | Hernandez Perez, Elvin A | Hc 2 Box 9578 | | | | Juana Diaz | PR | 00795 | |
| 3817379 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 | |
| 4185236 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 | |
| 2952269 | Hernandez Perez, Jorge F. | PO Box 143895 | | | | Arecibo | PR | 00614 | |
| 2996375 | Hernandez Perez, Jorge F. | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Pda. 16 1/2 | | | San Juan | PR | 00907 | |
| 4014691 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| 3508855 | Hernández Pérez, Maria Del C | HC02 box 8213 | | | | Camuy | PR | 00627 | |
| 4040964 | Hernandez Perez, Maria M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 3276572 | Hernandez Perez, Maria Nitza | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Apartado 9831 | Santurce Station | San Juan | PR | 00909 | |
| 3013689 | Hernandez Perez, Maria Nitza | Pradera del Rio 3040 | Rio Bucana | | | Toa Alta | PR | 00953 | |
| 3335455 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | |
| 3592094 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | |
| 3591910 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | |
| 3863461 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 3154299 | Hernandez Perez, Yajaira | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3922183 | Hernadez Pinero, Aidyvelisse | HC 5 Box 4713 | | | | Las Piedras | PR | 00771-9631 | |
| 2830787 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 | |
| 4005386 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 3321200 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 | |
| 3987317 | Hernandez Quintero, Josephine R | Urb. Villa Contessa Calle Kent J-2 | | | | Bayamon | PR | 00956 | |
| 4133979 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 | |
| 4043187 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 | |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |
| 4044547 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | |
| 2929456 | HERNÁNDEZ RAMIREZ, CARMEN S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1911643 | HERNANDEZ RAMIREZ, CARMEN S | LOMAS VERDES | 3V10 CALLE HECTOR RAMOS RIVERA | | | BAYAMON | PR | 00956-3320 | |
| 3817717 | Hernandez Ramirez, Carmen S. | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 | |
| 3077763 | Hernandez Ramirez, Carmen S. | URB Lomas Verdes 3V-10 Calle Mirto | | | | Bayamon | PR | 00956-3320 | |
| 4272031 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 | |
| 1570072 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 | |
| 4091198 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 4011864 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 | |
| 3488180 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | |
| 4039149 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 2422056 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 | |
| 3129315 | Hernandez Ramos, Luis Raul | 1416 Ave Paz Granela | Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | |
| 3964523 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 3871672 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 3661289 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 3298505 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aquas Buenas | PR | 00703 | |
| 3005498 | Hernandez Resto, Carlos | David Carrion Baralt, Attorney | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3133556 | HERNANDEZ RESTO, HIRAM | HC-61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | |
| 3984469 | HERNANDEZ REY, LILLIAN | # 5 RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 3924919 | Hernandez Reyes, Emily | Calle Palma Real ij9 Royal Palm | | | | Bayamon | PR | 00956 | |
| 4231036 | Hernandez Rios, Sixto | HC 3 Box 5775 | | | | Humacao | PR | 00791-9566 | |
| 3270336 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 | |
| 333823 | Hernandez Rivera, Aurea E | Calle Padre Perez | Buzon 74 | | | Anasco | PR | 00610 | |
| 4293779 | Hernandez Rivera, Aurelio | A-97 Calle Almendro | Urb. El Plantio | | | Toa Baja | PR | 00949 | |
| 4256805 | Hernandez Rivera, Aurelio | Villa Almendro A97 El Plantio | | | | Toa Baja | PR | 00949 | |
| 4146006 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-2639 | |
| 2338424 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3451643 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 | |
| 3451645 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 | |
| 4153963 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 | |
| 4027071 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 2919505 | HERNANDEZ RIVERA, GLENDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3958080 | Hernandez Rivera, Jose A. | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | |
| 3947935 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 | |
| 3898079 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 | |
| 3411266 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 | |
| 3517031 | Hernandez Rivera, Juan | Jesus R. Morales Cordero q, Attorney at law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3166313 | Hernandez Rivera, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2979426 | Hernandez Rivera, Juan A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025824 | Hernandez Rivera, Juan A | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3015820 | Hernandez Rivera, Juan A. | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | |
| 3455108 | Hernandez Rivera, Marcelino | Urb. Bella Vista | G-46 CALLE 10A | | | Bayamon | PR | 00957 | |
| 3912173 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 2926970 | HERNANDEZ RIVERA, MARIA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3899726 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 | |
| 1708232 | HERNANDEZ RIVERA, MARTA I. | URB VILLA EL SALVADOR | CALLE 2 C-7 | | | SAN JUAN | PR | 00921-4508 | |
| 2943818 | HERNANDEZ RIVERA, ORLANDO | 452 AVENIDA PONCE DE LEON | EDIF. ASOCIACION DE MAESTROS, OFIC. 514 | | | SAN JUAN | PR | 00918 | |
| 3000493 | HERNANDEZ RIVERA, ORLANDO | P.O. BOX 1863 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2118237 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 3081929 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 2909186 | HERNANDEZ RIVERA, RAMON | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2086515 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 | |
| 3819219 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 | |
| 1997621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 4071494 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | | COROZAL | PR | 00783 | |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 | |
| 4089322 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | | Arroyo | PR | 00714 | |
| 4041952 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 | |
| 3908117 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | | CAROLINA | PR | 00986 | |
| 4049494 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 3810715 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | | Ponce | PR | 00716-2228 | |
| 4134891 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | |
| 70646 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | | BAYAMON | PR | 00956 | |
| 3552586 | HERNANDEZ RODRIGUEZ, FABIO R. | URB PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 292161 | HERNANDEZ RODRIGUEZ, FREDDIE | MANSIONES DE CIUDAD JARDIN BAIROA | CALLE ALMERIA 552 | | | CAGUAS | PR | 00727 | |
| 4146229 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 | |
| 2414541 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 420767 | Hernandez Rodriguez, Juan | HC 8 BOX 3337 | | | | SABANA GRANDE | PR | 00637 | |
| 4230658 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 5166233 | Hernandez Rodriguez, Marcelino | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3111165 | HERNANDEZ RODRIGUEZ, MARIA E. | HC-04 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 2964612 | Hernandez Rodriguez, Milagros | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4144110 | Hernandez Rodriguez, Nilda | Extension San Ramon #313 | | | | San German | PR | 00683 | |
| 2947369 | Hernandez Rodriguez, Sebastian Jose | PO Box 743 | | | | Vega Alta | PR | 00962 | |
| 3282122 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 Box 14564 | | | | CAROLINA | PR | 00985-9721 | |
| 2979805 | Hernandez Rodriguez, Ubaldo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3541180 | Hernandez Rodriguez, Walberto L. | HC 07 Box 32039 | | | | Juana Diaz | PR | 00795 | |
| 3364375 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamante | Cond. Segovia Apto. 504 | | | San Juan | PR | 00918 | |
| 3189617 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 | |
| 281069 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 3939945 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 3732155 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 | |
| 2422059 | HERNANDEZ ROLDAN, JANET | URB LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 2980651 | HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE | T-486 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 4061041 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 | |
| 3888203 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 3006932 | Hernandez Rosado, Francisca | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | |
| 2948531 | HERNANDEZ ROSADO, SECUNDINO | 2 CALLE BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 104369 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4334788 | Hernandez Rosado, Zoraida | HC-73 Box 4893 | Bo Nuevo | | | Naranjito | PR | 00719 | |
| 3129305 | Hernandez Rosario, Nelson | Venus Gardens Norte | Num 1671 Puerto Vallarta | | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served as First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3997988 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | |
| 4285221 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | | | Aguadilla | PR | 00603 | |
| 73278 | HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B | 130 CALLE COSTA RICA APT PH801 | | | SAN JUAN | PR | 00917 | |
| 2908058 | HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE | JOSE M PRIETO CARBALLO - ATTORNEY | PO BOX 363565 | | SAN JUAN | PR | 00936 | |
| 2992184 | Hernandez Ruiz, Johnny | Urb. Jardines de Salinas A-20 | Calle Rolando Cruz Quinonez | | | Salinas | PR | 00751 | |
| 2987551 | Hernandez Ruiz, Juan M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026335 | Hernandez Ruiz, Juan M | 78 Georgetti | | | | San Juan | PR | 00925 | |
| 420981 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 4018738 | HERNANDEZ SALGADO, LUZ C | PO BOX 9702 | | | | CAGUAS | PR | 00726 | |
| 4020670 | HERNANDEZ SALGADO, LUZ C | Ivonne Gonzalez Morales | Gallardo Bldg Suite 305 | 301 Recinto Sur St. | | Old San Juan | PR | 00902 | |
| 3721608 | Hernandez Sanchez , William | P.O. Box 1940 | | | | Las Piedras | PR | 00771 | |
| 2830793 | Hernandez Sanchez, Alejandro | Harry Muniz Valladares | 20 Ave. Luis Munoz Marin | Urb Villa Blanca, PMB 522 | | Caguas | PR | 00725-3757 | |
| 2948409 | Hernandez Sanchez, David | Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | |
| 3366773 | Hernandez Sanchez, David | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4259423 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | | | Ciudad Real Vega | PR | 00693 | |
| 3957470 | Hernandez Sanchez, Edwin | PO Box 323 | BO Collores | | | Las Piedras | PR | 00771 | |
| 3867194 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 3252227 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 4240170 | Hernandez Sanchez, Miguel | HC03 Box 6002 | | | | Humacao | PR | 00791 | |
| 4270108 | Hernandez Santana, Hector J. | P.O Box 16 | | | | Toa Baja | PR | 00951-0016 | |
| 421044 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 3950267 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 | |
| 4154019 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 | |
| 4134517 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 3215547 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | |
| 4148922 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 | |
| 1907098 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 | |
| 4126437 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | |
| 3457764 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjito | PR | 00719 | |
| 3283453 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | |
| 552719 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 | |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 4187773 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 | |
| 4128377 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 | |
| 3921326 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | |
| 3069962 | Hernandez Serrano, Norma I. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3900967 | Hernandez Silva, Alba | Burgos Perez CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | |
| 3515830 | Hernandez Silva, Alba | PO Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 3923903 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | |
| 4154492 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 | |
| 3537643 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | | Vega Alta | PR | 00692 | |
| 3351456 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | | Moca | PR | 00676 | |
| 3989216 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | | MOCA | PR | 00676 | |
| 3059356 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 | |
| 4008034 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 | |
| 3469037 | Hernandez Soto, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2925294 | HERNANDEZ SOTO, GILMA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4293287 | Hernandez Soto, Gilma M. | Calle Senda de la Posada N 12 | Urb. Quinta del Rio | | | Bayamon | PR | 00961-3035 | |
| 4039670 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 | |
| 3874218 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | |
| 104635 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 | |
| 2953040 | Hernandez Talavera, Evelyn | HC-5 Box 53213 | | | | Aguadilla | PR | 00603 | |
| 2953047 | Hernandez Talavera, Evelyn | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4231740 | Hernandez Torres, Adalberto | PO Box 316 | Punta Santiago | | | Humacao | PR | 00741 | |
| 4047220 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 | |
| 3290500 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |
| 4243302 | Hernandez Torres, Ines | 325 Calle Font Marte 10 | Buzon 07 | | | Humacao | PR | 00791 | |
| 294652 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | |
| 3682875 | Hernandez Torres, Janette | HC-01 Box 9171 | | | | Guayanilla | PR | 00656 | |
| 1290598 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| 3690049 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 | |
| 3925016 | HERNANDEZ TORRES, MARIA I. | P.O. BOX 1370 | | | | CIALES | PR | 00638 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4095845 | Hernández Torres, María I. | P.O. Box 1370 | | | | Ciales | PR | 00638 | |
| 3982014 | HERNANDEZ TORRES, NELSON | ATTN: LUZ L. ARROYO PEREZ | BOX 483 | | | VILLALBA | PR | 00766 | |
| 1338592 | Hernandez Torres, Rosa T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 | |
| 2924159 | HERNANDEZ TORRES, ROSA T | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3688793 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 | |
| 4187506 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 | |
| 3252435 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | |
| 4024795 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | |
| 4005406 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 | |
| 2922612 | Hernandez Vallejo, Adolfo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3296591 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| 4250291 | Hernandez Vazquez, Edna | 1039 Junipero Ave Apt 3 | | | | Long Beach | CA | 90804 | |
| 3866726 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 3776258 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 4055079 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | |
| 3920727 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 | |
| 1366706 | HERNANDEZ VAZQUEZ, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 421391 | Hernandez Vega, Josefina | HC-1 B1 5336 | | | | Arroyo | PR | 00714 | |
| 3970571 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 | |
| 4192006 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | | Yabucoa | PR | 00767 | |
| 3776091 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | |
| 4129182 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 | |
| 3017399 | Hernandez Velazquez, Ramon | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3770908 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 | |
| 3977854 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 3955248 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 3462192 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | |
| 3378907 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | |
| 3425338 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 | |
| 3961570 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 | |
| 3095382 | HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | |
| 3095822 | HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | |
| 3111290 | HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763 | | | | AGUADILLA | PR | 00605 | |
| 3942937 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 | |
| 3215024 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 4266250 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 | |
| 4266662 | Hernandez Zayas, Juanita | 374 Sector Palma Sola | | | | Cidra | PR | 00739 | |
| 3047263 | Hernandez, Angel L | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-184 | |
| 3317853 | Hernandez, Antonia | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1757838 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | |
| 4177966 | Hernandez, Cirilo | HC2 Box 12217 | | | | Moca | PR | 00676-8206 | |
| 3369058 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 | |
| 3032255 | Hernandez, Eric | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3471588 | Hernandez, Freddy N. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3471565 | Hernandez, Freddy N. | Calle Riefkhol #9 | | | | Patillas | PR | 00723 | |
| 3051147 | Hernandez, Heriberto | 102 Av. M. Rivera Lems 602 | | | | Hato Rey | PR | 00918 | |
| 3708709 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 | |
| 4017292 | HERNANDEZ, JOSE A | JUAN P RIVERA, ESQ. | PO BOX 7498 | | | PONCE | PR | 00732 | |
| 116271 | HERNÁNDEZ, JOSÉ D. | LUIS CINTRÓN LÓPEZ | CALLE PROGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 2954658 | Hernandez, Jose F | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | |
| 2993830 | Hernandez, Jose F | Urb. Terranova, Calle 1, G-4 | | | | Guaynabo | PR | 00969 | |
| 4126650 | Hernandez, Noel Ocasio | PO Box 1256 | | | | Quebradillas | PR | 00678 | |
| 3609398 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 4288891 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | | | Owatonna | MN | 55060 | |
| 3493890 | Hernandez, Providencia | Valle Piedra 108 | Francisco Negron | | | Las Piedras | PR | 00771 | |
| 2908140 | HERNANDEZ, RAFAEL RODRIGUEZ | ELVIN T. HERNANDEZ DURAN | BUFETE HERNANDEZ DURAN | 2050 AVE. BORINQUEN | | SAN JUAN | PR | 00915 | |
| 2235795 | HERNANDEZ, RAFAEL RODRIGUEZ | URB LA MARINA | 16 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4039 | |
| 3375211 | Hernandez, Ramfis | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3480471 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | |
| 3480472 | Hernandez, Ruben | Ruben Hernandez | | | | | Ot | | |
| 3780902 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 2869071 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredea | | | | Guaynabo | PR | 00966 | |
| 2913161 | Hernandez, Victor | P.O. Box 991 | | | | Juana Diaz | PR | 00795 | |
| 3870686 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3026232 | Hernandez, Waldemar | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | |
| 4172006 | Hernandez, Zoraida Miranda | #142 Calle #2 Parcela Jauca | | | | Santa Isabel | PR | 00757 | |
| 3366913 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 | |
| 3994982 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | | Camuy | PR | 00627 | |
| 1719104 | HERNANDEZ-COLON, JOSE F | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2993783 | HERNANDEZ-COLON, JOSE F | URB. TERRANOVA CALLE 1 64 | | | | GUAYNABO | PR | 00969 | |
| 3334934 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 | |
| 4116020 | Hernandez-Feliciano, Graciela | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3972213 | Hernandez-Feliciano, Graciela | PO Box 392875 | | | | Snellville | GA | 30039-0048 | |
| 3403428 | Hernandez-Gonzalez, Zaida | Divicion de Finanzas | PO Box 11218 | Fernandez Juncos | | San Juan | PR | 00910 | |
| 3145165 | Hernandez-Gonzalez, Zaida | #505 Calle Baleores, Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 3660907 | Hernandez-Mendez, Jennie | PO Box 1284 | Victoria Sta. | | | Aguadilla | PR | 00605 | |
| 3650251 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | |
| 1711187 | HERNANDEZ-RAMIREZ, MARIA E. | PO BOX 1014 | | | | CAROLINA | PR | 00986 | |
| 2934741 | HERNANDEZ-SALGADO, ARY J. | 15 MEDIA LUNA BLVD PARQUE | ESCORIAL | 1204 PARQUE DE LAS FLORES | | CAROLINA | PR | 00987 | |
| 296313 | HERNANNDEZ SERRANO, JUDITH | HACIENDA FLORIDA | 104 CALLE CAOBA | | | SAN LORENZO | PR | 00754-9679 | |
| 3893629 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 | |
| 4084468 | Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 | |
| 4268828 | Herrera Camacho, Victor M. | Urb Puerto Nuevo | 1200 Calle Cardenas | | | San Juan | PR | 00920-5146 | |
| 3882556 | HERRERA DOS REIS, GENARO | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | |
| 3438283 | HERRERA DOS REIS, GENARO | PO Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 2305124 | HERRERA IRENE, ALEXIS | PO BOX 40578 | MINILLA STATION | | | SAN JUAN | PR | 00940-0578 | |
| 4208647 | Herrera Morales, Jose Alberto | HC 1 Box 4523 | | | | Yabucoa | PR | 00767 | |
| 4240478 | Herrera Morales, Maria Magdalena | P.O. Box 1871 | | | | Yabucoa | PR | 00767 | |
| 4120990 | HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4192766 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 | |
| 4134052 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 | |
| 3861769 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 | |
| 3281172 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | |
| 3005901 | HERRERO RODRÍGUEZ, FRANCISCO J. | RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 2904217 | Hesse, Jeffrey | 4512 West Memphis St. | | | | Broken Arrow | OK | 74012 | |
| 2985299 | Hestres Jiménez, Suzzette C. | PEM COURT | Calle A B-2 | | | San Juan | PR | 00926 | |
| 3912198 | Hevia Colon, Luz Minerva | Calle 16, La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | |
| 3552286 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM.28 Bldg. 1 | | Aguadilla | PR | 00603 | |
| 2731020 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | | SAN JUAN | PR | 00936-4148 | |
| 3606483 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | MR. WILLIAM CINTRON | 11445 COMPAQ CENTER DRIVE WEST | | | HOUSTON | TX | 77070 | |
| 3503784 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3401683 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | | PO BOX 364148 | SAN JUAN | PR | 00936 | |
| 3401681 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 | |
| 3382402 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 | |
| 3390848 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | |
| 3390832 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3026410 | Hickey, Amy D | 205 Nashua Rd | | | | Groton | MA | 01450 | |
| 4285087 | Hicks Tur, James R | 303 Salerno St | College Park | | | San Juan | PR | 00921 | |
| 4289317 | HICKS TUR, JAMES R. | 303 SALERNO ST. | | | | SAN JUAN | PR | 00921 | |
| 3471091 | Hidalgo Figueroa, Nixa E. | Urb. Terrazas de Cupey | B-39 calle 6 | | | Trujillo Alto | PR | 00976 | |
| 2950642 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 3912892 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | |
| 4122568 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 | |
| 3832067 | HIDALGO, GILBERTO FELIX | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2881565 | Higginbotham, Alan D | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | |
| 3121789 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3323408 | HIGHLY, STELLA | c/o JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 3583897 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 3984821 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 | |
| 3423965 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | |
| 1297674 | HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 66106 | | | | AGUADILLA | PR | 00603 | |
| 2846193 | Hille, Donald and Antoinette | 3827 John St. | | | | San Diego | CA | 92106 | |
| 4077121 | HILRALDO SILVERIO, FELICIA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4136096 | HILRALDO SILVERIO, FELICIA | POVENTUD, ROSAS & SANTO DOMINGO LAW OFFICES | PO BOX 3365 | | | GUAYNABO | PR | 0970-3365 | |
| 3033584 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd | 7th Floor | Tysons | VA | 22102 | |
| 4058232 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 4021674 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer | Sr. Vice President - Tax | PO Box 9021872 | | San Juan | PR | 00902-1872 | |
| 3351048 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 | |
| 2884995 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 2885321 | Himmelstein, Matthew | 100 S. Laterlachen Ave., #203 | | | | Winter Park | FL | 32789 | |
| 3320316 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3340285 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | |
| 3927346 | Hiraldo Huertas, Carlos M. | HC 67 Box 15643 | | | | Fajardo | PR | 00738 | |
| 3756574 | Hiraldo Rivera, Patria L. | V824.Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 | |
| 3561697 | HISKES, RACHEL | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | | | SAN JUAN | PR | 00918-2301 | |
| 3150831 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | | Hato Rey | PR | 00918 | |
| 3033555 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | |
| 2886593 | HOCHHEIMER, BEVERLY | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | |
| 3214949 | Hofer Family LMT Partnership | 20 Shannon Lane | | | | Cos Cob | Ct | 06807 | |
| 4272111 | Hoffman Andujar, Joseph H. | Puerto Rico Telephone Co. | P.O. Box 36998 | | | San Juan | PR | 00936-0998 | |
| 4270843 | Hoffman Andujar, Joseph H. | 7041 Carr 187 Apt 101 | | | | Carolina | PR | 00979-7053 | |
| 3356422 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 105794 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 3042628 | HOOI MARTE, ANA M. | CALLE ALMONTE COND.TORRE II ANDALUCIA APT.110 | | | | SAN JUAN | PR | 00926 | |
| 2848704 | Hopes, James J | 590 Village Pl | Apt 212 | | | Longwood | FL | 32779-5993 | |
| 5165095 | HOPGOOD SANTAELLA, PHILIP D. | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON | CHURCHIL STE. 1 | | SAN JUAN | PR | 00926-6013 | |
| 3624180 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 | |
| 3462396 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 | |
| 3452626 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 | |
| 2830809 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 | |
| 4133096 | Horta Nieves, Daniel | PO Box 9721 | | | | Cidra | PR | 00739 | |
| 3985323 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | | Cidra | PR | 00739 | |
| 3785762 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 | |
| 3785746 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 | |
| 3698911 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 3417738 | HOSPICIO La PROVIDENCIA | PO Box 10447 | | | | PONCE | PR | 00732 | |
| 3415358 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 | |
| 3158840 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 3155916 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 | |
| 3551722 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 3517962 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3123107 | HP International Trading B.V. (Puerto Rico Branch) LLC | HP International Trading B.V. Puerto Rico Branch) | PO Box 4046 | | | Aguadilla | PR | 00605 | |
| 3123109 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3016460 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3179128 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 | |
| 2870246 | HQJ PLUMBING SUPPLIES, INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 106004 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 3501933 | HR BUS LINE | LUIS A HENANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | |
| 3501692 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 | |
| 2830812 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 106005 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 3503295 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 | |
| 106006 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | |
| 2888408 | Hu, George T | 11000 Champagne Point Rd NE | | | | Kirkland | WA | 98034 | |
| 4115817 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 | |
| 422614 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 4115866 | Huaman Rubio, Ruben A. | Departamento de Educacion | BO.Sumidero-ESC.Luis Munoz Marin | | | Aguas Buenas | PR | 00703 | |
| 3978492 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | | Caguas | PR | 00725 | |
| 3123285 | Hubbell Power Systems, Inc. | c/o Patricia Banks Morrison | 200 Center Point Circle, Suite 200 | | | Columbia | SC | 29210 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3049069 | Hubbell Power Systems, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2867242 | Huberty, Robert C | 4304 Cinnamon Path | | | | Liverpool | NY | 13090 | |
| 2891494 | Huberty, Robert C | Owner Mr | FMS Bonds Inc | 4475 Technology Way | | Boca Raton | FL | 33431 | |
| 2891492 | HUBERTY, ROBERT C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| 2733433 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659 | |
| 475843 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 | |
| 3060786 | Huertas de Leon, Shalymar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4266767 | Huertas Flores, Maritza | Villa Borinquen | I-24 Calle Guanina | | | Caguas | PR | 00725 | |
| 3942165 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 | |
| 422712 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | |
| 4296109 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | | Arroyo | PR | 00714 | |
| 3233880 | HUERTAS OTERO, YOLANDA A | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983-1455 | |
| 3177908 | HUERTAS OTERO, YOLANDA A. | BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983 | |
| 3194749 | HUERTAS OTERO, YOLANDA A. | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00985 | |
| 2924845 | Huertas Padilla, Migdalia | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2908718 | Huertas Padilla, Migdalia | 1 Villeqas 10202 | | | | Guaynabo | PR | 00971 | |
| 3356612 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 | |
| 422751 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 3214320 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 106167 | HUERTAS RIVERA, MYRNA N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 | |
| 3052978 | Huertas Rivera, Tommy | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3942069 | Huertas Torres, Gladys | HC-3 Box 10481 | | | | Comerio | PR | 00782 | |
| 4108171 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 | |
| 4270603 | Huertas, Marilyn | 15751 SW 106th Terrace | | | | Miami | FL | 33196 | |
| 4269857 | Huertas, Zoraida | 15751 SW 106th Ter | Apt 305 | | | Miami | Fl | 33196 | |
| 3455877 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | YADIRA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ, TAX ATTORNEYS | COUNSELORS AT LAW, PSC | 268 PONCE DE LEON AVE. | SAN JUAN | PR | 00918 | |
| 3148229 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | 64 WASHINGTON STREET | | | | SAN JUAN | PR | 00907 | |
| 3197405 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | JOSE E. TORRES VALENTIN | ESTUDIO LEGAL | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | |
| 4087377 | Huguet Gonzalez, Amilcar | L-7 Calle 12 San Antonio | | | | Caguas | PR | 00725 | |
| 2245889 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 4028324 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 | |
| 3073555 | Humberto Donato Insurance CO Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company OF PR | Javier Gonzalez | 250 Munoz Rivera Avenue | | San Juan | PR | 00918 | |
| 2942304 | Hutchinson, Shockey, Erley & Co. | Attention: Operations | 222 W. Adams Street, Suite 1700 | | | Chicago | IL | 60606 | |
| 422941 | I A M DE PE INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 4150791 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 4060597 | I.A.R. M. un menor (Annabelle Morales) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3530070 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 | |
| 3530285 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 3364843 | I.E.D.S., a minor child (Adriana A. Soto, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3489237 | I.F.O., a minor child (Grisel Olivencia, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3418186 | I.J.A.S | Maribelle Santiago | Hc 05 Box 27681 | | | Utuado | PR | 00641 | |
| 3418211 | I.J.A.S | Hc 05 Box 27681 | | | | Utuado | PR | 00641 | |
| 3418208 | I.J.A.S | Attn: Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 2884187 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3024689 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 2884304 | I.T.L.P., a minor child (Tatiana Perez, parent, PO Box 195287 San Juan PR 00919) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4033884 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 | |
| 422989 | IBANEZ SANTOS, MAGDALENA | BOX 1586 | | | | COROZAL | PR | 00783 | |
| 3532317 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 | |
| 3165636 | Ibarrondo Diaz, Juan B. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Aesor Legal-(Abogado RUA: 9534) | Apartado 9831, Satruice Station | San Juan | PR | 00908 | |
| 3132526 | Ibarrondo Diaz, Juan B. | HC-8 Box 85433 | | | | San Sebastian | PR | 00685 | |
| 2744871 | IBARRONDO MALAVE, ANGEL MANUEL | HC-8 BOX 86530 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3025557 | IBARRONDO MALAVE, ANGEL MANUEL | Supervior de Lineas Intermedio | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3019988 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | |
| 5165580 | Ibarry Quinones, Emanuel | Attn: Luis Gonzalez, Esq. | PO Box 766 | | | Bayamon | PR | 00960 | |
| 2989812 | IBRAIM IBRAIM, NADER | LCDO FELIPE FERRER RODRIGUEZ | URB CIUDAD JARDIN DECANOVANAS | CALLE HIGUETA BUZON 56 | | CANOVANAS | PR | 00729 | |
| 3027185 | IBRAIM IBRAIM, NADER | URB, CIUDAD CENTRO | CALLE CACIMAR NUM 93 | | | CAROLINA | PR | 00981 | |
| 423054 | ICPR JUNIOR COLLEGE | P O BOX 140067 | | | | ARECIBO | PR | 00614-0067 | |

Exhibit B

Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2903619 | ICPR JUNIOR COLLEGE | PO BOX 190304 | | | | SAN JUAN | PR | 00919-0304 | |
| 3594340 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | | Cabo Rojo | PR | 00623 | |
| 3701830 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 3701828 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 | |
| 3490058 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 2830818 | IGARTUA DE LA ROSA, GREGORIO | RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 3176925 | IGLESIAS DE JESUS, ELIZABETH | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 3175552 | IGLESIAS DE JESUS, ELIZABETH | PO BOX 9300825 | | | | San Juan | PR | 00928 | |
| 3972956 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | |
| 423301 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | |
| 3316196 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 3909042 | ILARRASA AVILES, MILAGROS | P.O. BOX 984 | | | | RINCON | PR | 00677 | |
| 3681283 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 | |
| 4126082 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 | |
| 3945994 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646-0084 | |
| 3902270 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 | |
| 4266900 | Ilarraza Roberto, Victor M. | PO Box 4189 | | | | Puerto Real | PR | 00740 | |
| 2939155 | Ilarrota Gonzales, Aida J. | Juan Ramon Torres Rivera | Marginal Forest Hills, B-6 | | | Bayamon | PR | 00959 | |
| 3860193 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 | |
| 3098665 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3061730 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 5167978 | Ileana Rigau/ Susecion Rivera Rigau | Urb Ramirez 54 San Jose St | | | | Cabo Rojo | PR | 00623 | |
| 3903263 | Iluminada Reyes Oyola - Milton Ponce Reyes | Apt. 989 Bajadero | | | | Arecibo | PR | 00616 | |
| 3588221 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 3125623 | Immobiliaria Unibon, Inc. | Box 367658 | | | | San Juan | PR | 00936-7482 | |
| 106940 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 2878518 | INCOPERO, VINCENT J. | PO BOX 146 | | | | ELMHURST | IL | 60126 | |
| 3048839 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 2899172 | Indusa Industrial Supplies, Inc. | PO Box 19733 | | | | San Juan | PR | 00910 | |
| 2977546 | Inesta Diaz, Juan | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3209263 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 | |
| 3004309 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La Villa de Torrimar | | | Guaynabo | PR | 00969-3273 | |
| 4289621 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 3105291 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | PO BOX 7757 | | | | Carolina | PR | 00986 | |
| 3124522 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | ZAHIRA RODRIGUEZ FELICIANO | ATTORNEY | PO BOX 9733 PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9733 | |
| 4296281 | Ingles Soto, Paul E. | PO Box 2359 | | | | Moca | PR | 00676 | |
| 2920885 | Ingrid B. Ortiz Cadiz Y Otros | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | Abogado | Georgetti 78 | San Juan | PR | 00925 | |
| 2905608 | Ingrid B. Ortiz Cadiz Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 2920887 | Ingrid B. Ortiz Cadiz Y Otros | Nazario & Santiago | 867 D Cabrera, Urb. Santa Rita | | | San Juan | PR | 00925-0315 | |
| 2920889 | Ingrid B. Ortiz Cadiz Y Otros | Marilucy Gonzalez Baez | Col. Num. 1059/TSPR 9249 | Aptdo. 70351 | | San Juan | PR | 00936-8351 | |
| 2998424 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 3563717 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 | |
| 3563816 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 | |
| 3065118 | Inmobiliaria San Alberto, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 3089511 | Inmobiliaria Unibon, Inc. | PO Box 367658 | | | | San Juan | PR | 00936-7658 | |
| 3068046 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 19400 | |
| 3065396 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | Fajardo | PR | 00738-0441 | |
| 3058346 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 3013187 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 2960172 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 107213 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 3363382 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 3363384 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 294928 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 | |
| 4276945 | Inostroza Martinez, Luis A. | HC - 05 Box 4992 | | | | Yabucoa | PR | 00767 | |
| 4267270 | Inostroza Martinez, Luis A. | HC 5 Box 4992 | | | | Yabucoa | PR | 00767 | |
| 4269914 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 | |
| 2931007 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 2968209 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2892835 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 00725 | |
| 423897 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 3113122 | Institute of Puerto Rican Culture | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | | San Juan | PR | 00902-4184 | |
| 3009564 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | |
| 107354 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | |
| 3081541 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 | |
| 3074042 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 3262807 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 2924928 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | |
| 424103 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 2924924 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 2924839 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 4020467 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 3472152 | Intercontinental Marketing Group. Inc. | Sotro Leon-Colon | 1313 Jesus T. Pisero | | | San Juan | PR | 00920 | |
| 3152167 | Intercontinental Marketing Group. Inc. | PO Box 362497 | | | | San Juan | PR | 00936-2497 | |
| 3293660 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 3473695 | International Traffic Systems, Llc | International Traffic Systems, LLC | c/o Johnathan Miller | 1001 Ponce de Leon Ave., Ste 1 | | San Juan | PR | 00907 | |
| 3473606 | International Traffic Systems, Llc | McConnell Valdes LLC | c/o International Traffic Systems, LLC | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3280196 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 5013821 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue, Suite 2100 | | New York | NY | 10022 | |
| 3352908 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 424229 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 3665200 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 3205208 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | |
| 3372590 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Funds (Invesco Tax Exempt Funds) | C/O Invesco | Attn: Peter A. Davidson | Assistant Secretary to Aim Tax Exempt Funds | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 3085594 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 2918998 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Fund (Invesco Tax - Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 2913042 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 3356111 | iPR Pharmaceuticals Inc. | C/O Sonia Rivera-Oquendo | PO Box 1624 | | | Canovanas | PR | 00729 | |
| 3356087 | iPR Pharmaceuticals, Inc | C/O Sonia Rivera Oquendo | c/o Sonia Rivera Oquendo | P.O. Box 1624 | | Cánovanas | PR | 00729 | |
| 3356089 | iPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 3100831 | iPR Pharmaceuticals, Inc | McConnell Valdes | c/o Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 4006495 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 4104670 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 | |
| 3873704 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 | |
| 2942318 | IRIARTE, MARIANA | JOSÉ E. TORRES VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 4255702 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | | | Ponce | PR | 00716-2915 | |
| 3864258 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | |
| 4150355 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | |
| 3917353 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | 158 Calle Mallorca Doraville | | | | Dorado | PR | 00646 | |
| 3798116 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultana | | | Mayaguez | PR | 00680 | |
| 3761511 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | |
| 3524816 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | Urb. Las Colinas | A-18 Colina del Yunque | | | Toa Baja | PR | 00949 | |
| 5167152 | Iris Marrero, Blanca | Law Offices of F. Van Derdys | P.O. Box 9021888 | | | San Juan | PR | 00902-1888 | |
| 3868191 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 | |
| 3109841 | IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ AND HECTOR LUIS CORDOVA VELEZ | MIREYA BALTAZAR - SUAZO | ATTORNEY FOR CREDITOR | P. O. BOX 2102 | | BARCELONETA | PR | 00617 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5171572 | Irizarri Irizarri, Silvia M. | HC1 Box 6151 | | | | Guayanilla | PR | 00656 | |
| 4077154 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 | |
| 4311923 | Irizarrry Pacheco, Jose Alexis | Ext. Altavista | Calle 25 V V-2 | | | Ponce | PR | 00717 | |
| 4311963 | Irizarrry Pacheco, Jose Alexis | P.O.Box 8875 | | | | Ponce | PR | 00732 | |
| 3916047 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 | |
| 3964222 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | |
| 3702506 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 | |
| 3702569 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 | |
| 4133838 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGAROS | | | | GUAYANILLA | PR | 00656 | |
| 1797061 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 | |
| 4097155 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | | Guayanilla | PR | 00656 | |
| 3654631 | IRIZARRY ALICEA, GLADYS A. | OFICINA GERENCIA Y PRESUPUESTO DE PR | CALLE CRUZ #254 | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | |
| 3316545 | IRIZARRY ALICEA, GLADYS A. | CALLE ZAFIRO #80 | GOLDEN GATE | CAPARRA HEIGHTS | | GUAYNABO | PR | 00968-3415 | |
| 3538983 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | | San German | PR | 00683 | |
| 4289223 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1234 | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 4108948 | Irizarry Aponte, Ana R | 1242 Manuel A. Barreto Ulrb. San Jose | | | | Mayaguez | PR | 00682 | |
| 3883061 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | |
| 4065878 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | |
| 3494486 | Irizarry Aquino , Joel E. | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 | |
| 3408053 | Irizarry Aquino, Joel E. | Calle Venezuela i25 | Vista del Morro | | | Catano | PR | 00962 | |
| 3497260 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | |
| 3219957 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | | Catano | PR | 00962 | |
| 424670 | IRIZARRY ARROYO, DAIXA E | VIA 24 HC 20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 5164164 | Irizarry Benejam, Julio | Lcdo. Ramon Segarra Berrios | PO Box 9023583 | | | San Juan | PR | 00902-3853 | |
| 2928497 | Irizarry Benejam, Julio | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3687077 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 | |
| 428797 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | |
| 1244763 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 3989584 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | | Juana Diaz | PR | 00795 | |
| 4152155 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | |
| 1344451 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 2877741 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | #200 Ave. Pineno Edif. Hatorey Plaza | San Juan | PR | 00918 | |
| 424708 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 2877723 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | |
| 2941313 | Irizarry Callazo, Elvin J | Estancios del Bosque Apt 142 | | | | Trujillo Alto | PR | 00976 | |
| 2944817 | IRIZARRY CAMACHO, LEONCIO | PO BOX 413 | | | | LAJAS | PR | 00667-0413 | |
| 3911720 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | | San German | PR | 00683 | |
| 3674034 | Irizarry Cedeno, Carlos | Apartado 561114 | | | | Guayanilla | PR | 00656 | |
| 3847837 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 | |
| 4119845 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 | |
| 5164231 | Irizarry Collazo, Manuel | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902 | |
| 2926647 | Irizarry Collazo, Manuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 4124951 | Irizarry Cruz, Maria E | PO Box 1017 | | | | Castaner | PR | 00631 | |
| 1342143 | IRIZARRY CRUZ, SARAH D | COND BORINQUEN TOWER 2 | 1486 AVE F D ROOSEVELT APTO 806 | | | SAN JUAN | PR | 00920-2739 | |
| 424773 | IRIZARRY CRUZ, SARAH D. | COND. BORINQUEN TOWER 2 | 1486 AVE ROOSEVELT | APT 806 | | SAN JUAN | PR | 00920 | |
| 4111940 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | |
| 3962089 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | | PONCE | PR | 00717-1834 | |
| 3141313 | IRIZARRY DIAZ, RAMON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3141321 | IRIZARRY DIAZ, RAMON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4094079 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 3763941 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 4101378 | Irizarry Figueroa, Dorka I | HC 2 Box 10138 | | | | Yauco | PR | 00698 | |
| 2924240 | IRIZARRY FRASQUERI, WILFREDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3186662 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 | |
| 4335006 | Irizarry Frasqueri, Yvette | Plaza San Fernando Calle Ignacio Arzuaga 204 | | | | Carolina | PR | 00986 | |
| 4334990 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985-5313 | |
| 2954059 | Irizarry Henriquez, Michael | P.O. Box 690 | | | | Coamo | PR | 00769 | |
| 3007806 | Irizarry Henriquez, Michael | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3706355 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 | |
| 108175 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | | MOCA | PR | 00676-1505 | |
| 3872433 | Irizarry Irizarry, Alejandro Jesus | 7003 B. Gaudier Teridor | Urbmay. Terrace May | | | Mayaguez | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 269 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126881 | Irizarry Irizarry, Alejandro Jesus | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | |
| 3193689 | Irizarry Irizarry, Carlos A. | Alturas de San Jose Calle 19 #00-1 | | | | Sabana Grande | PR | 00637 | |
| 4133795 | Irizarry Irizarry, Carlos A. | Autoridad Energia Electricia De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3920599 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 3262192 | Irizarry Irizarry, Jorge | HC-57 Box 8317 | | | | Aguada | PR | 00602 | |
| 3783760 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 | |
| 3840532 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 | |
| 3913009 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 | |
| 3224650 | IRIZARRY LORENZO, JOHN ALEXIS | HC 57 | BOX 8317 | | | AGUADA | PR | 00602 | |
| 3224696 | IRIZARRY LORENZO, JOHN ALEXIS | URB VALLE HERMOSO ARRIBA | CALLE AZUCENA J-2 | | | HORMIGUEROS | PR | 00660 | |
| 4066238 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 | |
| 1759428 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 3574217 | Irizarry Maldonado, Migdalia | PO Box 2052 | | | | Utuado | PR | 00641-2052 | |
| 424974 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | |
| 2235181 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 | |
| 4191324 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | |
| 3784977 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 | |
| 3994562 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | |
| 425072 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 | |
| 2926709 | Irizarry Olan, Marianita | Milagros Acevedo Colon | Conc Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 1306369 | Irizarry Olan, Marianita | Royal Town | E 21 Calle 12 | | | Bayamon | PR | 00956 | |
| 3919978 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 | |
| 3919920 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 | |
| 3461413 | IRIZARRY ORTIZ, GUILLERMO R. | PO BOX 856 | | | | LAJAS | PR | 00667 | |
| 3453301 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | |
| 4022064 | IRIZARRY ORTIZ, MILTON | EDIF 12 APT 69 | TIBES TOWNHOUSE | | | PONCE | PR | 00730 | |
| 2447983 | IRIZARRY OTANO, LIZANDRA | VALLE HERMOSA | GLADIOLA X14 | | | HORMIGUEROS | PR | 00660 | |
| 2982134 | Irizarry Pacheco, Darian | Francisco J. Rivera Bujosa, Esq. | Bufete Rivera Bujosa | P.O. Box 676 | | Mercedita | PR | 00715-0676 | |
| 3001024 | Irizarry Pacheco, Joshuel Jose | Francisco J. Rivera Bujosa, Esq. | Bufete Rivera Bujosa | P.O. Box 676 | | Mercedita | PR | 00715-0676 | |
| 3008565 | Irizarry Paris, Jorge | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3785421 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | | Penuelas | PR | 00624 | |
| 425140 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 | |
| 4153496 | Irizarry Perez, Jose Angel | PO Box 1106 | | | | San German | PR | 00683-1106 | |
| 3803174 | Irizarry Pierantoni, Luz V | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 3311635 | Irizarry Ramos, Adalberto | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | |
| 1898264 | IRIZARRY RAMOS, AUREA M | 6 CAM MARCIAL RIVERA | | | | CABO ROJO | PR | 00623 | |
| 3153836 | Irizarry Ramos, Cesar | HC2 Box 7666 | | | | Hormigueros | PR | 00660 | |
| 3570596 | Irizarry Reyes, Jose Luis | PO BOX 331861 | | | | Ponce | PR | 00733-1861 | |
| 3083222 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 | |
| 3791573 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 | |
| 4260152 | Irizarry Rivera, Jose | 1782 Sector Cuba | | | | Mayaguez | PR | 00682 | |
| 4260170 | Irizarry Rivera, Jose | 782 Sector Cuba | | | | Mayaguez | PR | 00682 | |
| 3617566 | Irizarry Rivera, Raquel | RR #2 Buzon 6033 | | | | Toa Alta | PR | 00953-9662 | |
| 108496 | IRIZARRY RIVERA, SONIA M | BO CAPA | CARR 111 KM 10.3 | HC 01 BOX 5347 | | MOCA | PR | 00676 | |
| 4076212 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 | |
| 3145457 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| 4188922 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 | |
| 3624338 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 | |
| 3994220 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 | |
| 2919923 | Irizarry Roman, Vanessa | Noemi Landrau Esq. | PO Box 270219 | | | San Juan | PR | 00928 | |
| 3941929 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE, APTO. 2121 | | | BAYAMON | PR | 00961 | |
| 3873859 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 | |
| 4251733 | Irizarry Rosario, Ana E. | #192 Calle Juan L Ramos | Urb.Fronteras | | | Bayamon | PR | 00961 | |
| 4251690 | Irizarry Rosario, Ivette M. | #190 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 | |
| 3504789 | IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 | |
| 1751492 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 | |
| 3529647 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | |
| 3985971 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 | |
| 3215059 | Irizarry Seda, Luz E. | P.O. Box 101 | | | | Lajas | PR | 00667 | |
| 3659199 | Irizarry Semidey, Ednadiz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3324712 | Irizarry Semidey, Ednadiz | Urb. Villas del Cafetal I | Calle 8 I 34 | | | Yauco | PR | 00698 | |
| 425353 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 | |
| 3189387 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | |
| 3884882 | Irizarry Sisco, Jenny | PO Box 10101 | | | | San Juan | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 270 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3903908 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 | |
| 425367 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | |
| 4133107 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 | |
| 425383 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 3087773 | IRIZARRY TORRES, AMILCAR | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3124455 | IRIZARRY TORRES, AMILCAR | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3684425 | IRIZARRY TORRES, MARGARITA | BOX 9996 BO. DUEY ALTO | | | | SAN GERMAN | PR | 00683 | |
| 3612662 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | |
| 108656 | IRIZARRY TORRES, NANCY | CALLE 39 A-15 | URBANIZACION SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 2907783 | Irizarry Torres, Nemesio | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio Legal | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2892962 | Irizarry Torres, Nemesio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 205817 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | |
| 3929929 | Irizarry Valentin , Carmen | Departamento de Educacion de Puerto Rico | B-1 Calle Jazmines | | | Dorado | PR | 00646 | |
| 1360338 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 | |
| 3806777 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 | |
| 3942768 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PEÑUELAS | PR | 00624 | |
| 2999500 | Irizarry Vidal, Oliver A. | Bda. Baldority c/ Gamboa 4506 | | | | Ponce | PR | 00728-2890 | |
| 2430180 | Irizarry Yambo, Jose A | HC 2 Box 9134 | | | | Florida | PR | 00650 | |
| 2951885 | Irizarry Zaragoza, Johnny | Urb. Villa Nueva | Calle 12 H-6 | | | Caguas | PR | 00725 | |
| 3007715 | Irizarry Zaragoza, Johnny | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3130142 | Irizarry, Anibal | Gardens Hillsouth | I A1 Calle Paseo Del Parque | | | Guanabo | PR | 00966 | |
| 4246779 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 | |
| 3173339 | Irizarry, Heriberto Velez | Jose Armando Garcia Rodriguez / Asesor Legal | Abogado RUA:9534/ Asociacion Empleados | Gereciales Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3144057 | Irizarry, Heriberto Velez | C/Francisco 221 | | | | Quebradillas | PR | 00678 | |
| 4246753 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 | |
| 3188437 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 | |
| 5166596 | Irizarry-Lopez, Giselle | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3065089 | Irizarry-Lopez, Giselle | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3938368 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | |
| 3842893 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | |
| 4133396 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | |
| 4253947 | Irlanda Alvarado, Angel A. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2949072 | IRMG of PR Inc | 4531 Ponce De Leon Blvd #300 | | | | Coral Gables | FL | 33146 | |
| 2986690 | Iron Mountain Information Management, LLC | 1 Federal St., 7th Fl | | | | Boston | MA | 02110 | |
| 3899257 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | | Boston | MA | 02110 | |
| 4064675 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado | PO Box 195598 | | | San Juan | PR | 00919-5598 | |
| 4236711 | Irizary Milan, Betsy | Po Box 361838 | | | | San Juan | PR | 00936 | |
| 2865673 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER | | | | SODA SPRINGS | ID | 82276-1347 | |
| 2830841 | ISAAC BURGOS, NANCY & OTROS | MICHELE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-4303 | |
| 3010415 | ISAAC BURGOS, NANCY y/o 50 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 3898283 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | |
| 3970746 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | |
| 4136542 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | |
| 3176779 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 | |
| 3019529 | Isaac Escalera, Juan | PO BOX 4247 | | | | CAROLINA | PR | 00984 | |
| 4241321 | ISAAC VALDES, GILBERTO | PO BOX 6447 | | | | CAGUAS | PR | 00726 | |
| 4294900 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | | Guaynabo | PR | 00968 | |
| 3014859 | ISAAC, ONEIDA VASQUEZ | 507 c/o ANTONIO VALCAREL | URB.REPARTO AMERICA | | | SAN JUAN | PR | 00923 | |
| 3961944 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | |
| 425752 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 | AVE. MUÑOZ RIVERA #602 | | HATO REY | PR | 00918-3612 | |
| 3454254 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Turquesa 108 | | | | Cabo Rojo | PR | 00623 | |
| 3222059 | Isabel J Rivera Bonilla/Luz Acosta | Calle Turquesa 108 | Villa Luisa | | | Cabo Rojo | PR | 00623 | |
| 5164396 | Isabel Oliveras Serrano, Israel Ojeda Pagan y la Sociedad Legal de Bienes Gananciales Por Ambos Comp | Olmedo Law Offices PSC | Urb Crown Hills | 138 Ave. Winston Churchill, PMB 914 | El Señorial Mail Statiom | San Juan | PR | 00926-6023 | |
| 3979565 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | |
| 3342346 | Isabel/Luis J Rivera Bonilla | Calle Turquesa 108 | | | | Cabo Rojo | PR | 00623 | |
| 2944457 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 | |
| 1677129 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277252 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | |
| 4270663 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | | San Juan | PR | 00924 | |
| 4291327 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | | Lake City | FL | 32025 | |
| 3053715 | Isla Del Rio Inc. | Carlos E. Montull-Vidal | P.O. Box 7352 | | | Ponce | PR | 00732-7352 | |
| 5150394 | Isla del Rio, Inc. | Maria E. Vicens | 1218 Ave. Hostos | Suite 117 | | Ponce | PR | 00717 | |
| 109200 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 3090507 | ISLAND EXTERMINATING SERVICES INC. | Elias Fernandez | Attorney | Fernandez Perez Law Office | PO BOX 7500 | Ponce | PR | 00732 | |
| 3050351 | ISLAND EXTERMINATING SERVICES INC. | PO BOX 8260 | | | | PONCE | PR | 00732 | |
| 3620259 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 | | | | GURABO | PR | 00778 | |
| 4343065 | Ismael L. Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 | |
| 5151634 | Ismael Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 | |
| 3046609 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | |
| 3132715 | Israel Tirado, Carmen Rivera E. | 602 M. Rivera Ave. de Mois Blg 06402 | | | | Hato Rey | PR | 00918 | |
| 3893185 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 2963510 | Iturregui Margarida, Carlos E., Nicolas, Jose Antonio, Pedro and Ana I. | PO Box 29007 | | | | San Juan | PR | 00929-0007 | |
| 2961439 | Iturregui Pagán, Sucesión Juan R | Apartado Postal 7341 | | | | Ponce | PR | 00732-7341 | |
| 4283884 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936 | |
| 3069270 | Ivan D & Dana V Smith TTEE | 13300 E 54th street | | | | Kansas city | MO | 64133-7715 | |
| 3121372 | Ivan D. & Dana V. Smith TTEE/Ivan D. & Dana V. Smith Rev Living TR U/A 1/24/94 | Ivan & Dana Smith | 13300 E. 54th Street | | | Kansas City | MO | 64133-7715 | |
| 2851381 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | | | Carolina | PR | 00988-8765 | |
| 3872152 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | I 58 L Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 5167922 | IVELISSE DOMINGUEZ OLIVIERI IAN R. CALDERON DOMINGUEZ | LCDO ENRIQUE C RODRIGUEZ SANTOS | PO BOX 1531 | | | VILLALBA | PR | 00766 | |
| 3437661 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 | |
| 4288841 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 3265532 | Ivette Escalera, Sonja | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3313227 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | Urb. Parque Ecuestre | calle 36 D-29 | | | Carolina | PR | 00987 | |
| 3728730 | Ivette Torres, Grace | HC 01 Bo Cruz | | | | Moca | PR | 00676 | |
| 3249574 | IVIS N. COLON VAZQUEZ, E.D.C.C. | CALLE 18 Q10 | MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 2933748 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZAN BILBRAUT | TORRES VALENTÍN, ESTUDIO LEGAL LLC | JOSÉ E. TORRES VALENTIN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 2913036 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 3613012 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 | |
| 3127750 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 3573129 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | HC #5 BOX 5900 | | | | Yabucoa | PR | 00767 | |
| 3820178 | IZAGA CRUZ, ALBA | Lorianette Rodriguez Vazquez | Urb. Bella Vista | D-5 Calle 3 | | Bay | PR | 00957 | |
| 1885088 | IZAGA CRUZ, ALBA | 18 CALLE TAGORE APT 523 | | | | SAN JUAN | PR | 00926-4552 | |
| 4269938 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | | San Juan | PR | 00936-0647 | |
| 2216346 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 | |
| 4054373 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | | Bayamon | PR | 00957 | |
| 3087919 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 1352454 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | |
| 4155954 | Izquierdo San Miguel Law Offices, PSC | 239 Arterial Hostos,Capital Center | Suite 1005 | | | San Juan | PR | 00918 | |
| 3111278 | Izquierdo, Raul Ferrao | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Stastion | San Juan | PR | 00908 | |
| 3111159 | Izquierdo, Raul Ferrao | PO Box 50332 | | | | Toa Baja | PR | 00950 | |
| 110115 | J & M DEPOT INC | P O BOX 29427 | | | | SAN JUAN | PR | 00929-9427 | |
| 4220824 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | | ISABELA | PR | 00662 | |
| 1268022 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 3017865 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 1268086 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 3155113 | J R INDUSTRIAL CONTRACTOS INC | FRANCISCO R. MOYA HUFF | ATTORNEY | AVE AGUAS BUENAS | 10-17 SUITE 8 SANTA ROSA | BAYAMON | PR | 00959 | |
| 426839 | J R INDUSTRIAL CONTRACTOS INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 3123934 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF | LAWYER | BLOQ 10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426840 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 2996724 | J. Forastieri, Inc. | PO Box 7138 | | | | Caguas | PR | 00726 | |
| 2878538 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | | | Bella Vista | AR | 72715 | |
| 3019642 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 2884098 | J.A.B.G., a minor child (Celeste Gomez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2883630 | J.A.B.H., a minor child (Celeste Gomez, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2925373 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2935124 | J.A.J., a minor child (Janet Jiménez Rivera, parent, Calle Betanin #95, Saint Just, Trujillo Alto, P | C/O MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 3870860 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | Shadia Linesa Montalvo Aldea | 136 Buenos Aires urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | |
| 3546205 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | NANCY AQUINO MARTINEZ | AVENIDA LULIO SAAVEDRA 102 | | | ISABELA | PR | 00662 | |
| 3960224 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3406742 | J.A.R.O | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 3406965 | J.A.R.O | Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 3488935 | J.A.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 2883656 | J.A.V.D., a minor child (Sandra Diaz, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3965281 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Carol J. Colon Santiago | P.O. BOX 288 | | | Hatillo | PR | 00659-0288 | |
| 3475316 | J.A.V.Q. | Zenaida Quiñones | Res. Fernando L. Garcia | Edif. 1 Apart. 3 | | Utuado | PR | 00641 | |
| 3557345 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Leda. Shadia Linesa Montalvo Aldea | Rua 20874 | Calle Buenos Aires 136 | | Anasco | PR | 00610 | |
| 3557195 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Rocio Zapata Medina y Heriberto Vargas Vargas | Antonio S. Pedreira F23 | Urbanizacion Boringuen | | Cabo Rojo | PR | 00623 | |
| 3557467 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Ledo. Arnaldo H. Elias Tirado | Rua 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | |
| 3137730 | J.A.V.Z., representado por sus padres | Antonio S. Pedreira F23 Urb. Borinquen | | | | Cabo Rojo | PR | 00623 | |
| 3706054 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | I/C Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3299861 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | |
| 3912954 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 4129728 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 4220617 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX  193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 3561480 | J.C.B.C, a child minor (Jessica Cabiya, parent, PO BOx 1041, Bayamon PR 00960) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3479506 | J.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 3277956 | J.C.M. | Elizabeth Yambo Cruz | Residencial Fernando L. Garcia | Edificio #23 #176 | | Utuado | PR | 00641 | |
| 3783496 | J.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 2886977 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3504124 | J.D.G.R., un menor (Carmen Iris Rodríguez Albarrán, madre) | Carmen Iris Rodriguez Albarran, madre | Urb. San José calle Padre Useras #509 | | | Ponce | PR | 00728 | |
| 3245873 | J.E.G.T.C , a minor represented by his mother Mariely Colon Rentas | Maria H. Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3245860 | J.E.G.T.C , a minor represented by his mother Mariely Colon Rentas | HC03 Box 15460 | | | | Yauco | PR | 00795 | |
| 3484893 | J.E.R.R. | Lissy A. Ronda Mejias | PO Box 1712 | | | Lajas | PR | 00667 | |
| 3447935 | J.G.M.B. | ARELYS BADILLO HERNANDEZ | PO BOX 1701 | | | MOCA | PR | 00676 | |
| 3884658 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 3580574 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | HC 7 NPX 47630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2935664 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | C/O Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 2986446 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | Mariana Desireé García | 273 Calle Honduras Apto 902 | | | San Juan | PR | 00917 | |
| 4127364 | J.G.R.M. un menor (Ana R. Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3482429 | J.G.V.R. | Lissy A. Ronda Mejias | PO Box 1712 | | | Lajas | PR | 00667 | |
| 3019587 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3858867 | J.I.D.V un Menor (Nita del Valle Irizarry) | Carol J. Colon-Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 4039768 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3467627 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3512099 | J.J.A.V., a minor child (Doris Velez Morales) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | SAN JUAN | PR | 00907 | |
| 3354747 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcelas Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 | |
| 3882695 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Vanessa Jimenez | Agente Autorizada | HC 9 Box 91758 | | San Sebastian | PR | 00685 | |
| 3574549 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Urbanización El Culebrinas | Calle Maria J8 | | | San Sebastian | PR | 00685 | |
| 3336546 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3336528 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | HC-04 Box 41639 | | | | Mayagüez | PR | 00680 | |
| 3488115 | J.J.M.R., a minor child, (Lilliam Rivas Diaz, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 4071222 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2884126 | J.J.R.C., a minor child (Yelitza Canales, parent) | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2982598 | J.K.R.L. and Luz M. Luna Figueroa | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902 | |
| 2883567 | J.L.A.R., a minor child (Johanna Roman, parent) | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2887109 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3029417 | J.L.R.R representado por sus padres | #419 Las Hortencias, Carr. 108 | | | | Mayaguez | PR | 00680 | |
| 2943916 | J.L.Z., a minor child (Evelyn Torres Segui, parent; Calle Jazmín F-21, Urb. Jardines II, Cayey, PR-0 | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 2999127 | J.L.Z., a minor child (Evelyn Torres Segui, parent; Calle Jazmín F-21, Urb. Jardines II, Cayey, PR-0 | Mariana Desireé García García, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | |
| 3184172 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | |
| 3066486 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | J.M.M. (DALILKA MARITNEZ) | P.O. BOX 1267 | | | GUAYAMA | PR | 00784 | |
| 3047897 | J.M.R. en menor (Joel Rosario Maysonet, padre) | 10325 Cypresswood Dr. | Apt 1128 | | | Houston | TX | 77070 | |
| 3095295 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 | |
| 3050132 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | C/O PO Box 22763, UPR Station | | | | San Juan | PR | 00931-2763 | |
| 3606409 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | |
| 4251300 | J.P. Morgan Securities LLC | Simpson Thacher & Bartlett LLP | David Elbaum | Senior Counsel | 425 Lexington Avenue | New York | NY | 10017 | |
| 4251301 | J.P. Morgan Securities LLC | Michael O. Thayer | J.P. Morgan Chase Bank, N.A. | 4 New York Plz, Floor 19 | | New York | NY | 10004-2413 | |
| 4248443 | J.P. Morgan Securities LLC | William H. Freilich | 4 New York Plaza, Floor 21 | | | New York | NY | 10004-2413 | |
| 3369273 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | |
| 3369414 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 2886624 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent, PO Box 195287 San Juan PR 00919) | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3622903 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3325260 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | PO BOX 1727 | | | | Lajas | PR | 00667 | |
| 3481212 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3487880 | J.R.M. | Sanet Mercado | HC 03 Box 12489 | | | Camuy | PR | 00627 | |
| 3485441 | J.R.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | Suite 204 | San Juan | PR | 00907 | |
| 3408316 | J.R.T. | Rosalind Toro Beauchamp | Apartado 751 | | | Hormigueros | PR | 00660 | |
| 3050057 | J.R.T.M.,and ANA L.PRINCIPE | LBRG LAW FIRM | P.O.BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3864334 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3508881 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | HC 65 Buzón 6283 | | | | Patillas | PR | 00723 | |
| 2884134 | J.V.C., a minor child (Milianee Acosta, parent) | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3003575 | J.V.C., and IVETTE CARRUCINI ARREAGA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3234934 | JA Cartagena Trust | C/O: Jose W. Cartagena | Trustee | 701 Ave Ponce de Leon Suite 401 | | San Juan | PR | 00907-3248 | |
| 3234980 | JA Cartagena Trust | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | |
| 3988550 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 3115805 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 | |
| 3133263 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 3415150 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 3778561 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 3510524 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 | |
| 3153729 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 3466729 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427024 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | | GREENWOOD VILL | CO | 80121 | |
| 2878970 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | | Littleton | CO | 80121 | |
| 3284296 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | 1028 18th Avenue | | | | Wall | NJ | 07719 | |
| 5164137 | JAGT minor represented by his mother Madeline Torres Cartagena | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 5162547 | Jaideliz N. Moreno Ventura, et al. | c/o Linda Backiel | counsel for JNMV et al. | C. Sierra Morena #267 | PMB 597 | San Juan | PR | 00926 | |
| 4255905 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | | Guaya | PR | 00784 | |
| 5165561 | Jaime Adorno, Iris | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3436931 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria Luisa Fuster Zalduon | PO Box 363101 | | | | San Juan | PR | 00936-3101 | |
| 3095021 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 3118764 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 4128079 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 3863719 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | |
| 1279051 | JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | |
| 4169039 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | |
| 2881511 | James M Higginbotham Family Trust | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | |
| 1227490 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 4133872 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 | |
| 3202897 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | HC-05 BOX 92552 | | | | ARECIBO | PR | 00612 | |
| 1268691 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 | |
| 2975205 | Janet Alicano Santiago on behalf of her minor son JLV | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | |
| 2891798 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2905069 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | José E. Torres Valentin | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 GEORGETTI | | San Juan | PR | 00925 | |
| 3532509 | Janice Miranda Rivera y Darieshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 3155576 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | |
| 3155430 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | |
| 3125554 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 3479843 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 | |
| 3374279 | Janssen Cilag Manufacturing LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3743820 | Janssen Cilag Manufacturing LLC | C/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 3386763 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00936 | |
| 3784153 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | | GUAYNABO | PR | 00969 | |
| 3091938 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Diego Rafael Corral Gonzalez | Harry Anduze Montano Law Offices | 1454 Ave. Fernandez Juncos | | San Juan | PR | 00909 | |
| 3044610 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Harry Anduze Montaño, Esq. | 144 Ave. Fernández Juncos | | | San Juan | PR | 00909 | |
| 3330029 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 | |
| 3475436 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 | |
| 2919455 | Javia 2005 Family Trust- Manojkumar Javiya, TTEE | Subhaschandra Javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 2919424 | Javia Family Grandchildren's Trust 2011 - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | |
| 2920657 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011- MANOJKUMAR JAVIYA, TTEE | Subhaschandra javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 3889502 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Gananciales | Robert Anthony Velez-Montes | Attorney | Velez Montes Law Offices | Po Box 3194 | Guayama | PR | 00785 | |
| 3283386 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Gananciales | Apartado 9035 | | | | Ponce | PR | 00732-9035 | |
| 3888022 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Velez Montes Law Offices | Robert Anthony Velez-Montes, Attorney | PO Box 3194 | | Guayama | PR | 00785 | |
| 3534594 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Apartado 9035 | | | | Ponce | PR | 00732-9035 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3535002 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | | Carolina | PR | 00987 | |
| 4219461 | JAYVEE AIR CONDITIONING | PO BOX 385 | | | | BAYAMON | PR | 00958 | |
| 4994595 | Jayvee Air Conditioning, Inc. y/o Jatniel Vazquez | PO Box 3850 | | | | Bayamon | PR | 00958 | |
| 3029864 | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA SELENIA M. ROSARIO | COMUNIDAD SAN MARTIN | CALLE L #890-29 | | | GUAYAMA | PR | 00784 | |
| 3494365 | JCOG / María I. González Torres / José Luis Ortiz Cruz | María I. González Torres | Urb. Los Almendros | Calle #3 C-23 | | Juncos | PR | 00777 | |
| 3809828 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3809826 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | | San Juan | PR | 00918 | |
| 3455075 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO BOx 364225 | | San Juan | PR | 00936 | |
| 3809824 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M.S. 5214 | | Plano | TX | 75024 | |
| 2829269 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the "Abraham Diaz Plaintiff Group") Civ | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 | |
| 2867738 | Jeanne G. Von Bueren successor Trustee of Karl F. Von Bueren III dec'd 2014 The Von Bueren Family Tr | 280 Middle Holland Rd Apt 700 | | | | Holland | PA | 18966 | |
| 3576053 | Jeannette Abrams Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil | Abrams-Diaz Plaintiff Group (1,084 Plaintiffs) Lcda Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1664032 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 5164185 | Jeannette L. Warhol (Rev Liv Tr) | PO Box 145 | | | | Park Ridge | NJ | 07656 | |
| 5164333 | Jeannette L. Warhol (Rev Tr) | PO Box 145 | | | | Park Ridge | NJ | 07656 | |
| 4249588 | Jefferies LLC | McGuireWoods LLP | E. Andrew Southerling | Partner | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |
| 4248623 | Jefferies LLC | Jennifer Kane | Assistant General Counsel | 520 Madison Avenue | | New York | NY | 10022 | |
| 4249589 | Jefferies LLC | McGuireWoods LLP | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | |
| 2988094 | Jenkins, Haydee J | PO BOX 345 | | | | FAJARDO | PR | 00738 | |
| 111784 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES I-2 | | BAYAMON | PR | 00959 | |
| 5162732 | JENNY CARABALLO RIVERA POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE E.F.G.C. | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | |
| 2874673 | Jerald Taylor Rollover IRA | 4462 N. Kitsap St. | | | | Boise | ID | 83703 | |
| 4219728 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 5166957 | Jessica Castro Rios por si y en representacion de su hija Jeychali Nicol Gerena Castro | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 2867898 | Jessica G Davis & Andrew P Davis, Trustees U/A 8/18/15: Jessica G Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2926311 | Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 29322 | | | | San Juan | PR | 00929 | |
| 2931325 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 | |
| 3627988 | Jesurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 3943975 | Jesus Bon, Basilio | PO Box 193965 | | | | San Juan | PR | 00919-3965 | |
| 2228719 | JESUS COLON, OBEIDA | PO BOX 800626 | | | | COTO LAUREL | PR | 00780-0626 | |
| 4288673 | Jesus Guadalupe, Edgar F. | AF-15 Polris Caguas Norte | | | | Caguas | PR | 00725 | |
| 429043 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | Las Marias | PR | 00670 | |
| 4021634 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 | |
| 3855188 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 | |
| 3120084 | Jesus Manuel Sosa Pagan y Keishla Liz Rosario Soto | c/o Juan Corchado Juarbe | I-2 Ave. Betances, Urb. Hermanas Davila | | | Bayamon | PR | 00959 | |
| 5166265 | Jesus Manuel Sosa Pagan; Keishla Liz Rosario Soto | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 1887208 | JESUS ORTIZ, AMARILIS | BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729-2997 | |
| 3758755 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | |
| 4053242 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 | |
| 3923926 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 | |
| 3016316 | Jesus Saldana, Agnes | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2973559 | Jesus Saldana, Agnes | Cordillera DL-11 | Urb. Valle Verde III | | | Bayamon | PR | 00961 | |
| 5165024 | JetBlue Airways Corporation | Cesar R. Rosario-Vega, Esq. | Adsunar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Avenue, Suite 1600 | | San Juan | PR | 00918 | |
| 5165718 | JetBlue Airways Corporation | PO Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3605568 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 4148629 | JFG (minor) | LCDO. CARLOS MORALES | 318 CALLE RUISENOR | | | MANATI | PR | 00674 | |
| 4148630 | JFG (minor) | CENTRO JUDICIAL DE HUMACAO | DIV. DE CUENTAS (HSCI201000316) | P.O. BOX 885 | | HUMACAO | PR | 00792-885 | |
| 429333 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 3252679 | JG. ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4060152 | Jimenez De la Cruz, Sonia M | Jrdns. Country Club | Q-3 23 St. | | | Carolina | PR | 00983-1638 | |
| 1806806 | JIMENEZ ACEVEDO, ROSAURA | HC-61 Box 5407 | | | | AGUADA | PR | 00602 | |
| 3311248 | Jimenez Acevedo, Victoriana | Urb. Las Milagrosa | Calle Onix G-5 | | | Sabana Grande | PR | 00637 | |
| 2019868 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | |
| 4078967 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 | |
| 3088597 | JIMENEZ ALVAREZ, FRANCISCO J | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | | ARECIBO | PR | 00613-2795 | |
| 400537 | JIMENEZ ALVAREZ, FRANCISCO J | URB EL CULEBRINA | U 18 CALLE MORALON | | | SAN SEBASTIAN | PR | 00685-2932 | |
| 3348790 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | |
| 4017266 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | | Cayey | PR | 00736 | |
| 4333056 | Jimenez Arroyo, Jose L | Calle 6 I-24 Lomas De Trujillo | | | | Trujillo Alto | PR | 00976 | |
| 4291455 | Jimenez Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | | San Juan | PR | 00927 | |
| 4266268 | Jimenez Asencio, Wanda | 1090 17 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 4125191 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | | CAROLINA | PR | 00987 | |
| 4237875 | Jimenez Barreto, Edwin Edgardo | HC-01 Box 11363 | | | | Carolina | PR | 00987 | |
| 3216298 | Jimenez Bracero, Margarita | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 4309648 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 | |
| 4259342 | JIMENEZ CASTRO, EDWIN | P.O. BOX 6442 | | | | CAGUAS | PR | 00726-6442 | |
| 4133346 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | Ed. Prudencio Rivera Martinez Num. 505 | Hato Rey | | San Juan | PR | 00917 | |
| 3789916 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 | |
| 4100913 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 | |
| 3355877 | Jimenez Cordero, Lorna A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 | |
| 2421972 | JIMENEZ CORTES, JANELIZ | HC 01 BOX 6630 | | | | MOCA | PR | 00676 | |
| 3958934 | JIMENEZ CRUZ, GLORIA | C- #2 Calle 36-Sta Turabo Gardens | | | | Caguas | PR | 00727 | |
| 4186742 | Jimenez Cruz, Manuel | P.O. Box 501 | | | | Fajardo | PR | 00738 | |
| 3946506 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | | Camuy | PR | 00627 | |
| 4133283 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | | Camuy | PR | 00627 | |
| 3874519 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 3511503 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | |
| 3226487 | Jimenez de Jesus, Ruth | American Civil Liberties Union of Puerto Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 | |
| 3680428 | Jimenez de La Cruz , Sonia M. | Jrdns. Country Club Q-3, 23 St. | | | | Carolina | PR | 00983-0638 | |
| 4044248 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | | Carolina | PR | 00983-1638 | |
| 4133041 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 | |
| 3902346 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 | |
| 4230908 | Jimenez de Leon, Rafael | HC03 Box 6114 | | | | Humacao | PR | 00791 | |
| 4233924 | Jimenez de Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 | |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 3249521 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | |
| 3615959 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | |
| 3757583 | JIMENEZ ECHEVARRIA, SONIA N | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 3628364 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 3609422 | Jimenez Echevarria, Sonia N. | 3rd Ext. Santa Elena | 67 Calle Sta. Clara | | | Guayanilla | PR | 00656 | |
| 4092644 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | |
| 3132985 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 | |
| 3724454 | JIMENEZ FOSSE, LISETTE T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | | CAROLINA | PR | 00987 | |
| 4304352 | Jimenez Galindez, Maria A. | 2019 Basil Dr. | | | | Orlando | FL | 32837 | |
| 4295334 | Jimenez Galindez, Maria A. | 2019 Basil Dr. | | | | Orlando | FL | 32837 | |
| 2992825 | JIMENEZ GANDARA , MARIA ELENA | 857 PONCE DE LEON AVE | APT 2N | | | SAN JUAN | PR | 00907 | |
| 3057784 | JIMENEZ GANDARA , MARIA ELENA | P.O. BOX 6596 | | | | BAYAMON | PR | 00960 | |
| 3903713 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | |
| 4008325 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | | Gurebo | PR | 00778 | |
| 3505952 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 3248305 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 3462103 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | |
| 3858019 | Jimenez Hernandez, Betsaida I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | |
| 1922715 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 3394502 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | |
| 5183929 | Jimenez Jimenez, Enrique | RR 1 Box 13350 | | | | Orocovis | PR | 00720 | |
| 3968828 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 | |
| 3930011 | Jimenez Lopez, Janet | 133 Villa Taina | | | | Yauco | PR | 00698 | |
| 3035165 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 | |
| 3074698 | JIMENEZ LOPEZ, JANET | HC 1 BOX 7345 | | | | TOA BAJA | PR | 00949 | |
| 4285169 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294321 | Jiménez López, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 | |
| 3704774 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | |
| 112960 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 | |
| 4116551 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | |
| 4125230 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 | |
| 3200258 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 429672 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00963 | |
| 3024769 | Jimenez Maldonado, Ramon Luis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4277003 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | | Caguas | PR | 00726 | |
| 2830858 | JIMENEZ MATTA, EDUARDO ANTONIO | SARA CHICO MATOS | THE HATO REY CENTER | 268 PONCE DE LEON STE 1123 | | SAN JUAN | PR | 00918 | |
| 4003845 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 2934940 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabela | PR | 00662 | |
| 3846936 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 | |
| 4177574 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | | Aguada | PR | 00602 | |
| 113051 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 | |
| 3819195 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | |
| 3264825 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | |
| 4081164 | Jimenez Montaner, Maribel | Apartado 2426 | | | | San German | PR | 00683 | |
| 1781044 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | | SAN JUAN | PR | 00924 | |
| 4294621 | Jimenez Morales, Blanca Dennise | P.O. Box 1226 | | | | Gurabo | PR | 00778 | |
| 4250309 | Jimenez Morales, Luis | P.O. Box 1226 | | | | Gurabo | PR | 00778 | |
| 3612055 | JIMENEZ NEGRON, JOSE LUIS | APARTADO 385 | | | | COAMO | PR | 00769 | |
| 429789 | JIMENEZ NIEVES, CARMEN J. | RR 4 3109 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 2930482 | JIMENEZ OLIVIERI, ALINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3460501 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 | |
| 3847637 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 | |
| 2919553 | JIMENEZ PIMENTEL, IVIS I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5165051 | Jimenez Pizarro, Angelita | Charles Gomez Law Office, LLC | P.O. Box 1360 | | | Trujillo Alto | PR | 00977 | |
| 3858976 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | |
| 4197164 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 | |
| 3010928 | JIMENEZ RESTO, EDWIN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3078272 | Jimenez Reyes, Virgen M. | Urb. Villa del Carmen | Calle 11 M3 | | | Gurabo | PR | 00778 | |
| 3816344 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 | |
| 4264331 | Jimenez Rivera, Daniel | P.O. Box 531 | | | | Cidra | PR | 00739 | |
| 3048346 | JIMENEZ RIVERA, IRENES | 152 A BO. ESPINAL | | | | AGUADA | PR | 00602 | |
| 113514 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | |
| 3143252 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | |
| 3275995 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 | |
| 3197309 | JIMENEZ RIVERA, JOSE J | URB PARKVILLE | AVE LOPATEGUI A5 | | | GUAYNABO | PR | 00969 | |
| 3064076 | Jimenez Rivera, Mayra | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3184308 | Jimenez Rodríguez, Celso | Laura Enid Moreno, Abogada | Bufete Moreno Luna | 348 Fernando Luis Garcia | | Utuado | PR | 00641 | |
| 3019339 | Jimenez Rodríguez, Celso | PO Box 1364 | | | | Utuado | PR | 00641 | |
| 113290 | Jimenez Rodriguez, Gilberto R | Reparto Valenciano | Calle A D-4 | | | Juncos | PR | 00777 | |
| 4022746 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 454 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 3411161 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 | |
| 4008364 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas de Castro | | | Caguas | PR | 00725 | |
| 2954193 | Jimenez Rosa, Hector R | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 161/2 | | | San Juan | PR | 00936 | |
| 2954183 | Jimenez Rosa, Hector R | Calle 28 AK-19 | Urb. Interamericana | | | Trujillo Alto | PR | 00976 | |
| 4205020 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | | Vega Alta | PR | 00692 | |
| 3078855 | Jimenez Rosado, Wilfredo | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 2991788 | Jimenez Rosado, Wilfredo | Villas de Parque Escorial | Edif. 1 Apt. 2303 | | | Carolina | PR | 00987 | |
| 3338689 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 | |
| 4061552 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | |
| 3825128 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | |
| 3487686 | JIMENEZ SANTOS, ALEXIS | PO BOX 84 | | | | JAYUYA | PR | 00664 | |
| 3921182 | Jimenez Sosa, William | 870 Concepcion Vera | | | | Moca | PR | 00676 | |
| 2307459 | JIMENEZ SUAREZ, ANA H | 182 CALLE PEREZ | APTO A3 | | | SAN JUAN | PR | 00911 | |
| 3078853 | Jimenez Torres, Francisco | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 2991918 | Jimenez Torres, Francisco | PO Box 1953 | | | | Canovanas | PR | 00729-1953 | |
| 3114849 | Jimenez Trinidad, Guarionex | Villa Carolina Calle 601 blq. 224 #6 | | | | Carolina | PR | 00985 | |
| 3109910 | Jimenez Vargas , Karina | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3045575 | Jimenez Vargas , Karina | Urb. Marina Bahia | Plaza 5 RA-19 | | | Catano | PR | 00962 | |
| 4272609 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 3470643 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3687797 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | |
| 3259014 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | | Isabela | PR | 00662 | |
| 3095878 | Jimenez Velez, Glendalee | RR - 04 Box 7491 | | | | Cidra | PR | 00739 | |
| 4273266 | Jimenez Verdejo, Diana | Urb Bayamon Gardens | Calle 11 P16 B | | | Bayamon | PR | 00957 | |
| 3006327 | Jimenez Zayas, Norberto | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2960892 | Jimenez Zayas, Norberto | PO Box 50209 | | | | Toa Baja | PR | 00950 | |
| 4250306 | Jimenez, Blanca Denisse | P.O. Box 1226 | | | | Gurabo | PR | 00778 | |
| 4264779 | Jimenez, Daniel Fco. | P.O. Box 2656 | | | | Bayamon | PR | 00960 | |
| 4029875 | Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | |
| 3023635 | Jimenez, Gloria | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2948870 | Jimenez, Maria de los A. Godoy | HC Buzon 80356 | Bo. Hoyamala | | | San Sebastian | PR | 00685 | |
| 3006329 | Jimenez, Maria de los A. Godoy | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 3001726 | Jimenez, Matthew Acosta | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3850596 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 | |
| 5166673 | Jimenez-Rivera, Mayra | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 1711267 | JIMENEZ-RODRIGUEZ, LUIS R | BUENA VISTA VILLAGE | 450 CARR 844 APT 1811 | | | SAN JUAN | PR | 00926 | |
| 2933750 | JIMENEZ-RODRIGUEZ, LUIS R | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4010799 | Jimenez Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | | Aibonito | PR | 0070S | |
| 3127931 | Jiminez de Jesus, Ruth | American Civil Liberties Union of P.R. | 416 Ave Ponce de Leon | Suite 1105 | | San Juan | PR | 00918 | |
| 5162754 | Jimmy Orlando Landan Arroyo y Maria Rosa de Jesus Pizarro en representacion de su hijo menor E. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 2934216 | Jinkins, Patricia | c/o Centaurus Financial Inc. | Caitlin Snowberger | 4580 Sunset Blvd | | Lexington | SC | 29072 | |
| 2915644 | Jinkins, Patricia | 23 Wood Duck Rd | | | | Hilton Head | SC | 29928 | |
| 3543318 | Jirau Brito, Providencia | Urb. Valle Arriba Heights | V16 Ortegon | | | Carolina | PR | 00983 | |
| 4054265 | JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | |
| 430257 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | | Guaynabo | PR | 00969 | |
| 3712918 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | |
| 1784018 | JIRAU VAZQUEZ, JUAN M | COND THE FALLS | B 3 CALLE LOS FILTROS Y VANDA | | | GUAYNABO | PR | 00966 | |
| 4160569 | JJCM Minor (Edna L. Mendez Collazo, Mother) | PO Box 531 | | | | Lares | PR | 00669 | |
| 4164048 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 113595 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 4242431 | JLG CONSULTING ENGINEERING, INC. | BBH LLC | EUEGENE F. HESTRES | SUITE M 301 RECINTO SUR STREET | | OLD SAN JUAN | PR | 00901 | |
| 4241409 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | | SAN JUAN | PR | 00902-3472 | |
| 2871505 | JMC EQUIPMENT RENTAL | 312 PACHA DRIVE | IPAN | | | TALOFOFO | GU | 96915 | |
| 3494591 | JMDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 | |
| 430314 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 430319 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| 4121759 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | J. Richard Atwood, Authorized Signatory | JNL Multi-Manager Alternative Fund | 11601 Wilshire Blvd | Suite 1200 | Los Angeles | CA | 90025 | |
| 4121729 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 | |
| 4137428 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Attn: Rezarta Xhanaj | State Street Corporation | 1776 Heritage Drive, JAB5W | | North Quincy | MA | 02171 | |
| 4121674 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4137429 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4110922 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Attn: Carol J. Colon Santiago, ESQ | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2898589 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 2992792 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | JOAQUIN ACEVEDO DEL RIO | AWILDA FERNANDEZ | PO 363247 | | SAN JUAN | PR | 00926-3247 | |
| 3049270 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Munoz Rivera | Mail Box 34 | | | San Juan | PR | 00918 | |
| 3029353 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Avenida Munoz Rivera, Mail Box 34 | | | | San Juan | PR | 00918 | |
| 3029263 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Munoz Rivera Ave., Mail Box 34 | | | | San Juan | PR | 00918 | |
| 2914012 | Joaquin Gutierrez Fernandez and Celia Fernandez De Gutierrez | 548 Hoare St. Apt.11 | | | | San Juan | PR | 00907 | |
| 2879493 | Joe D Pace & Mary V Pace TTEES Joe Pace Rev Trust | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 4048362 | Joel Matos Andino/ Mariluz Dones Rivera | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 2876687 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | |
| 2898147 | Joel W. Reed and Mary Lou McCloskey | 1958 Starfire Drive NE | | | | Atlanta | GA | 30345 | |
| 584665 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 3205491 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | | Dover | MA | 02030 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2895155 | John R Pace Ttee Pace Grandchildrens Educ Trust | 8232 Windsor View Ter | | | | Potomac | MD | 20854 | |
| 5004828 | John S Ware IV & Lynn S Szallar | 40 Seneca Trail | | | | Denville | NJ | 07834 | |
| 430952 | Johnjavi Corp. | PO Box 246 | | | | Las Piedras | PR | 00771 | |
| 2512994 | Johnjavi Corp. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 430957 | JOHNNY BARONA / LUZMELIDA RIVERA | PO BOX 981 | | | | TOA ALTA | PR | 00954-0981 | |
| 3515679 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3873647 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C | | Ste 401 | Guaynabo | PR | 00969 | |
| 4003261 | Johnson Lugo, James E. | Urb. Las Delicias 3922 | C/Fco. G. Marin | | | Ponce | PR | 00728 | |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 5167102 | Johnson, Obe E | Institucion Guayama 500 | BA-099 | PO Box 1000-5 | | Guayama | PR | 00785-0000 | |
| 4291183 | Johnson, Obe E | Institucion Guayama 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785 | |
| 2920301 | Johnson, Ward | Raymond James Inc. | Jack D. Simpson | 759 N. Milwaukee Street, Suite 612 | | Milwaukee | WI | 53202 | |
| 2902972 | Johnson, Ward | 9091 N Fielding Rd | | | | Bayside | WI | 53217 | |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | | SAN JUAN | PR | 00923 | |
| 3124092 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO Box 7500 | | PONCE | PR | 00732 | |
| 4242428 | JOM Security Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez | PO Box 7500 | | Ponce | PR | 00732 | |
| 3045949 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 | |
| 4240951 | JOM Security Services, Inc. | PO Box 507 | | | | Guayama | PR | 00785 | |
| 114395 | JONATHAN CORDERO VALENTIN, EMMA A. VALENTIN ALICEA | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 2978973 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | |
| 2954157 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 | |
| 3621555 | Jones Echevarria, Santos Y. | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 | |
| 3767642 | Jones Martinez, Maria M. | HC5 Box 5601 | | | | Juana Diaz | PR | 00795 | |
| 2978608 | Jones, Mark A. | 1120 Lord Nelson Lane | | | | Foster City | CA | 94404 | |
| 2908505 | JONHSON, OBE E. | HC 04 St 6617 Km 0.9 | | | | Morovis | PR | 00687 | |
| 431238 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 2908503 | JONHSON, OBE E. | INSTITUCION GUAYAMA 500 AB-033 | PO BOX 1000.5 | | | GUAYAMA | PR | 00785 | |
| 4239931 | Jordan Gonzalez, Miguel Angel | A-7 Calle Igualdad Urb Altamira | | | | Fajardo | PR | 00738 | |
| 4080178 | Jordan Maldonado, Juan | Box 769 | | | | San Lorenzo | PR | 00754 | |
| 4134054 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | | Penuelas | PR | 00624 | |
| 3867865 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 | |
| 4144187 | Jordi Bofill & Maria C Prats Joint TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 4316488 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively the ("Abraham Gimenez Plaintiff Group") | Attn: Ivonne Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902 | |
| 4148927 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | | HATO REY | PR | 00917 | |
| 4133254 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | | Hato Rey | PR | 00917 | |
| 4038657 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00116-2261 | |
| 4148725 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 | |
| 4016239 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 | |
| 3041080 | Jorge Garcia, Luisa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4102007 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | Moca | PR | 00676 | |
| 3151143 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | |
| 4220914 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | | ISABELA | PR | 00662-0958 | |
| 3261991 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | PONCE | PR | 00728-2048 | |
| 4034098 | JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | C/O Jorge L. Perez-Valdivieso Torruella | PO Box 1144 | | | Penuelas | PR | 00624-1144 | |
| 4127934 | JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | C/O Lcdo. Antonio Jose Barcelo Hernandez | 1854 Blvd Luis A Ferre | Urb San Antonio | | Ponce | PR | 00728-1818 | |
| 115105 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 | |
| 3776755 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 | |
| 3025183 | Jorge Morales, Jorge Antonio | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3797237 | JORGE ORTIZ , ROSA E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 | |
| 4021762 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 | |
| 3375455 | Jorge Ortiz, Justo E | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 | |
| 3997728 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 | |
| 3942005 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 | |
| 3768240 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 | |
| 3836789 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3694702 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 3427462 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | | San Juan | PR | 00910-1299 | |
| 2957569 | JORGE R. POZAS NET. | PO BOX 8986 | | | | PONCE | PR | 00732 | |
| 431838 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 3380257 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS COABOS | | | PONCE | PR | 00716-2624 | |
| 4044402 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MEREDITA | PR | 00715 | |
| 4135013 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 | |
| 3268772 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO | 5000 CARR 845 APT 57 | | | SAN JUAN | PR | 00926 | |
| 2810672 | JORGENSEN, ROY | PO BOX 70 | | | | BUCHEYSTOWN | MD | 21717 | |
| 5149111 | JORGENSEN, ROY | c/o Roy Jorgensen Associates, Inc. | 3735 Buckeystown Pike | PO Box 70 | | Buckeystown | MD | 21717 | |
| 3009547 | Jose A Battle Ojeda H/N/C Jose A Battle & Associates | EDGARDO L. RIVERA | PO Box 360764 | | | SAN JUAN | PR | 00936 | |
| 3113984 | Jose A Cepeda Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 2745134 | JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | MARIA E MEJIAS CALERO | BOX 6179 | HC 2 | | FLORIDA | PR | 00650 | |
| 3114385 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3203179 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 3572236 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 2972793 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 | |
| 3563172 | José A. Morales Norat Y Jackdiel J. Morales Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 5162793 | José A. Otero Vázquez, Luz Vázquez y la Sociedad legal de bienes gananciales por ambos compuesta | Olmedo Law Offices, PSC | PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | |
| 3044455 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | José Alberto Torrado Pérez | PO Box 1323 | | | Hatillo | PR | 00659-1323 | |
| 3289378 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Gaspar Martinez Manqual | P.O Box 194422 | | | San Juan | PR | 00919 | |
| 116081 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 4130651 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | P/C LCDO. CARLOS J. CENTENO ROSSY | PO BOX 367106 | | | SAN JUAN | PR | 00936-7106 | |
| 3301097 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | Jose R.Cintron | 605 Condado Ste.602 | | | Sancturce | PR | 00907 | |
| 3308698 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | PO Box 13501 | | | | San Juan | PR | 00908-3501 | |
| 116384 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 3117126 | Jose E. Amadeo and Sandra Gonzalez | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | |
| 4135315 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 | |
| 3817069 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 | |
| 3013133 | JOSE F. TROCHE MD., CSP | HAYDE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698 | |
| 2959153 | JOSE F. TROCHE MD., CSP | PO BOX 1128 | | | | YAUCO | PR | 00698-1128 | |
| 3003916 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | |
| 3430192 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 | |
| 3455882 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON AVE., | THE HATO REY CENTER, STE. 903 | SAN JUAN | PR | 00918 | |
| 3126299 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00965 | |
| 3273068 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 5166534 | José Gutierrez, Luis | Charles Gomez Law Office, LLC | P.O. Box 1360 | | | Trujillo Alto | PR | 00977 | |
| 2880723 | Jose J Arce Rivera and Jailene Cintrón Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3105550 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Attn: Marisel Baez Santiago | Banco Coop Plaza Suite 802 B | Ave Ponce De Leon 623 | | San Juan | PR | 00917-4820 | |
| 3137417 | Jose L. Figueroa Casas and Connie A. Martin | PO Box 10175 | | | | San Juan | PR | 00922 | |
| 5165346 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5166352 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | P O Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 117166 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1278729 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | THOMAS C. YEAGER RUPPERT | CONDOMINIO HATO REY | CALLE HONDURAS 201 APT 1002 | | HATO REY | PR | 00917 | |
| 3298841 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | |
| 3882391 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | | Ponce | PR | 00732-0386 | |
| 3194053 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 3102890 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | PO Box 2500 PMB 270 | | | | Toa Baja | PR | 00951 | |
| 3171121 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 2989412 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 3168098 | Jose M. Robles DECD and Ana E. Diaz TenCom | Ana E Diaz Sanchez | P.O. Box 523 | | | Canovanas | PR | 00729 | |
| 3283897 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE EDAD A.M.R. | HC 02 | | | | LOIZA | PR | 00772 | |
| 5166822 | Jose Matos Rodriguez y Xaymara Ramos por si y en representacion de su hija menor Y. M.R. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Chuurchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 2906806 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 3025700 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 | |
| 3322786 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | | Manati | PR | 00674 | |
| 3101416 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 3100358 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 434584 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| 4009140 | Jose. R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 | |
| 5167035 | Jose Ramon Mayol Sanchez, Francisca Pena Lopez, Adrian Yamil Mayol Peña | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 435010 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA | PO BOX 7702 | | | | SAN JUAN | PR | 00916 | |
| 3651828 | Joseph Albino Tirado y Wanda Betancourt Díaz | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 | |
| 3292187 | Joseph Albino Tirado y Wanda Betancourt Diaz | Urb. Parkville Sur | A2 Ave. Lopategui | | | Guaynabo | PR | 00969-4452 | |
| 2847825 | Joseph G Wasson Supp Needs Trust UA 02/11/08 | M. J. Giammarco, Trustee | 1190 Hylan Blvd. | | | Staten Island | NY | 10305-1920 | |
| 3372730 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | | San Juan | PR | 00901 | |
| 2998389 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | P.O. BOX 1210 | | | | CAMUY | PR | 00627 | |
| 4012320 | Joubert Martinez, Myrta | PO Box 265 | | | | Arroyo | PR | 00714 | |
| 118610 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 | |
| 2944663 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 | |
| 3750627 | JOURNET MALAVE, INES L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | |
| 435404 | JOVE GONZALEZ, NEYSA | APT 1006 | COND. PARQUE SAN RAMON | | | GUAYNABO | PR | 00969 | |
| 3045103 | Jove Velez, Cesar | PO Box 1552 | | | | Quebradillas | PR | 00678 | |
| 3134863 | Jove Velez, Cesar | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 3735198 | Jovet Oquendo, Magda J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 | |
| 3566910 | Jovet Ortiz, Mayra E | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 | |
| 2974503 | JPMorgan Chase Bank, National Association | Attn: Oda U. Wypior | Legal Department | 4 New York Plaza, 21st Floor | | New York | NY | 10004 | |
| 2957324 | JPMorgan Chase Bank, National Association | David Hand | 383 Madison Avenue | | | New York | NY | 10179 | |
| 4241246 | JRC DAVIS PAGAN ARQUITECTOS | JOSEPH R COLEMAN-DAVIS PAGAN | 63 SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| 4220190 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |
| 118718 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 | |
| 2929635 | JUAN A.RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ | CALLE PONTEVEDRA B-10,VISTAMAR MARINA | | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 282 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5166319 | Juan Antonio Caldero Figueroa, Jacquelin Rivera Santiago, Yandiel Juhan Caldero Rivera | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3128131 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y | Juan Corchado Juarbe | Ave. Betances I-2 | Urb. Hermanas Davila | | Bayamon | PR | 00959 | |
| 4188103 | Juan Echevarria, Jose | PO Box 13808 | | | | Rochester | NY | 14613 | |
| 3936162 | Juan Gerardo, Molina Perez | Urb. Villa Paraiso Calle Tauta 1394 | | | | Ponce | PR | 00728 | |
| 2970737 | Juan Lopez Fernandez Y Mari Carmen Lopez | 588 Austral Urb. Altamira | | | | San Juan | PR | 00920 | |
| 3410962 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 | |
| 5005237 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2831810 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3321122 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3479884 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 | |
| 3479885 | Juana del . Rivera Santiago | Juana del C. Rivera Santiago Enfermera Escolar Departamento de Educacion Gobierno de Puerto Rico Calle Calandria Urb. Los Tulipanes 317 | | | | Morovis, P.R. | EU | 00687 | |
| 2913845 | Juanita Santiago Reyes on behalf of C.R.S a minor child | c/o Victor P Miranda Corrada | PO Box 13332 | | | San Juan | PR | 00908-3332 | |
| 2745231 | JUANITA SANTIAGO RODRIGUEZ-BONILLA OF CARLOS RODRIGUEZ-BONILLA | C/O LCDO. VICTOR P MIRANDA CORRADA | PO BOX 13332 | | | SAN JUAN | PR | 00908-3332 | |
| 3989547 | Juarbe Arce, Carmen M | P.O. Box 1910 | | | | Isabela | PR | 00662 | |
| 3979420 | Juarbe Arce, Carmen M. | P.O Box 1910 | | | | Isbaela | PR | 00662 | |
| 3973308 | Juarbe Arce, Hilda L. | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 3178617 | Juarbe Calventi, Fanny L. | PO BOX 1341 | | | | Arecibo | PR | 00613 | |
| 2924941 | JUARBE DE JESUS, ANGEL | PEDRO T. ANCA VELEZ | RUA 11169 | 389 AVE. LOS PATRIOTAS, STE. 2 | | LARES | PR | 00669 | |
| 328087 | JUARBE DE JESUS, ANGEL | PO BOX 1907 | | | | UTUADO | PR | 00726 | |
| 4106801 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 | |
| 2952532 | Juarbe Rodriguez, Luis F | HC 7 Box 360 20 | | | | Aguadilla | PR | 00603 | |
| 3006313 | Juarbe Rodriguez, Luis F | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce De Leon Parada 1612 | | | San Juan | PR | 00936 | |
| 2960552 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 | |
| 437008 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 | |
| 3182791 | Juarbe Torres, Norma | Urb. Paseos Reales 67 Calle Atienza | | | | San Antonio | PR | 00690-1410 | |
| 4075125 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 | |
| 4086705 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 | |
| 2907572 | Judge Bruce M. Selya TTEE u/a DtD 12/13/2000 by Bruce M. Selya | Hon Bruce M. Selya | One Exchange St., 316 Fed. Bldg | | | Providence | RI | 02903 | |
| 2948472 | Judith Tischler Trust | 36 Rock Hill Road | | | | Bedford | NY | 10506 | |
| 2888083 | Judy, Robert & Pat | 608 Chesterville Road | | | | Lincoln University | PA | 19352 | |
| 3026031 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 2986561 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 2867029 | Juech, Linda | 4035 Edelweiss Ln. | | | | Westbend | WI | 53090 | |
| 4050237 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | |
| 3651602 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | #cta. 37804b243 | #Ruta 021502011 | | Ponce | PR | 00717-1005 | |
| 3834040 | JULIA RIVERA, MIRTA | URB SANTA MARIA | 7835 CALLE NAZARET | | | PONCE | PR | 00717-1005 | |
| 3609956 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 3502759 | Julia Rivera, Mirta | 7835 Calle Hazavet | Urb. Santa Marda | | | Ponce | PR | 00717-1005 | |
| 2934778 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 5162866 | Julio Angel Rodriguez Algarin y su esposa Sandra Ivette Feliciano Negron en representacion de su hij | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3116541 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | | San Juan | PR | 00918 | |
| 3350051 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | Juan A. Albino | 239 Ave. Arterial Hostos Capital Center Suite 702 | | | San Juan | PR | 00919 | |
| 3010665 | Julio Ramirez Vincenty & Lisette Colon Montes | PO Box 375 | | | | Mayaguez | PR | 00681 | |
| 2016105 | JULIO RIVERA COLON/MARGARITA MONTANEZ | 71 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 206173 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | |
| 3027176 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | Richard Schell Asad | Attorney | 171 Ave Carlos Chardon Ste 301 | | San Juan | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2975948 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | c/o 171 Ave Chardon Ste 301 | | | | San Juan | PR | 00918 | |
| 3912354 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 | |
| 120794 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 120802 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 | |
| 3964613 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | |
| 141981 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 | |
| 3075849 | Jusino Fumero, Waddie | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3455268 | JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 | | | | AGUIRRE | PR | 00704 | |
| 120820 | JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR | JARDINES DE SANTA ANA A-16 | | | COAMO | PR | 00769 | |
| 3444890 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 | |
| 3906321 | Jusino Lugo, Jessie | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3456638 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | |
| 3041908 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | |
| 2936444 | Jusino Ortiz, Miguel Angel | 315 Paseo Pitirre | | | | Coto Laurel | PR | 00780-2405 | |
| 120853 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | |
| 4135379 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | |
| 4096745 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabana Grande | PR | 00673-7164 | |
| 3511016 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 | |
| 3186981 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 | |
| 1719152 | JUSINO VARGAS, SHEYLA M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3065588 | JUSINO VARGAS, SHEYLA M. | 54 BLVD. DE LA MEDIA LUNA | APT 2003 | | | CAROLINA | PR | 00987 | |
| 4176789 | Justiniano Lopez, Angel | #31 Calle Marina | | | | Aguirre | PR | 00704 | |
| 4214772 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 3662981 | JUSTINIANO OTERO, MARIETA | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 3401033 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 3491207 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 2970239 | Justiniano, Juan Caraballo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020421 | Justiniano, Juan Caraballo | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 | |
| 3046927 | K. Ortiz, Tabetha | (por Evelin Rubi Santiago Ortiz) | Christie E. Rivera Rivera | PO Box 1188 | | Coamo | PR | 00769 | |
| 3871356 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Shadia Linesa Montalvo Aldea | Representante Legal | 136 Buenos Aires Urbanizacion Paseo del Valle | | Anasco | PR | 00610 | |
| 3317914 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Maribel Crespo y John Colon | P.O Box 1525 | | | Anasco | PR | 00610 | |
| 3696772 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3349300 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Res. Parque de Lajas I-55, | | | | Lajas | PR | 00667 | |
| 3857810 | K.A.F.N., a minor represented by mother Mariadelys Negron | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3536736 | K.A.F.N., a minor represented by mother Mariadelys Negron | Urb. Hayuya #42 Calle Nelson Ortiz | | | | Jayuya | PR | 00664 | |
| 3857811 | K.A.F.N., a minor represented by mother Mariadelys Negron | Lcdo. Arnaldo H. Elias Tirado | P.O. Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3516423 | K.A.M, menor (RAQUEL MORALES, Madre) | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| 3870944 | K.A.M, menor (RAQUEL MORALES, Madre) | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 3431422 | K.E.D.M. | Marisela Montes | Hc-05 Box 27684 | | | Utuado | PR | 00641 | |
| 3998268 | K.G.C.M. , un menor (Ana R Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3592733 | K.G.R.L. a minor represented by mother Luz Laboy | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3189913 | K.G.R.L. a minor represented by mother Luz Laboy | Residential Isidro Cora | Edificio 13 Apto. 150 | | | Arroyo | PR | 00714 | |
| 3093109 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 | |
| 3476141 | K.J.R.A. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | San Juan | PR | 00907 | |
| 3454374 | K.J.R.A. | Elizabeth Albino Charles | PO Box 502 | | | Guanica | PR | 00653 | |
| 2919231 | K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 3042129 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 2884054 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3820055 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 3458938 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | 2914 Aftonshire Way | Apt 19106 | | | Austin | TX | 78748 | |
| 3488629 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3372441 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Calle Robles #4 Maginas | | | | Sabana Grande | PR | 00637 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3717986 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3514453 | K.R.B a Minor Child Lizzet Baerga, Guardian) | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3818455 | K.R.G. Menor (Maria C. Gonzalez Madre) | Vanessa Jiminez | HC 98 Box 91758 | | | San Sebastian | PR | 00685 | |
| 3408196 | K.R.G. Menor (Maria C. Gonzalez Madre) | 2914 Aftonshire Way | Apt 19106 | | | Austin | TX | 78748 | |
| 3346586 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | HC 04 Box 7238 | | | | Yabucoa | PR | 00767-9504 | |
| 1807170 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 | |
| 3725798 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3385358 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | PO Box 6523 | | | | Mayaguez | PR | 00680 | |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 2847161 | Kadair, Margo B | 7436 Richards Dr | | | | Baton Rouge | LA | 70809 | |
| 4291122 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 | |
| 2899810 | Kahn, Jay | 760 Old Campus Trail | | | | Sandy Springs | GA | 30328-1010 | |
| 2994569 | Kalil Carrion, Antonio J | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor legal ( Abogado RUA: 9534) | Apartado 9831- Santurce Stanture | Santurce | PR | 00908 | |
| 2966751 | Kalil Carrion, Antonio J | C/Via Del Parque 133 Parque Del Rio | | | | Trujillo Alto | PR | 00976 | |
| 2876550 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | |
| 3116908 | KAN (menor) representative for Maria Nunez Torres and Miguel Amaro | Luz Vanessa Ruiz | 2081 Calle Hercules | Unb Opolo | | Covaynabe | PR | 00969 | |
| 437972 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| 3024917 | Karie D and Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | |
| 4219457 | KARIMAR CONTRUCCION | PO BOX 8000 | | | | AGUADA | PR | 00602-7002 | |
| 3469560 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | | San Juan | PR | 00926 | |
| 3013105 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN ABOGADO | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 2958962 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | PO BOX 21400 | | | | SAN JUAN | PR | 00925 | |
| 3037438 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena | Vilma M. Dapena Law Offices | 232 Eleanor Roosevelt Suite 103 | | San Juan | PR | 00918 | |
| 3005812 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena Rodriguez | 120 Carlos Chardon Avenue | Quantum Metrocenter Box 28 | | San Juan | PR | 00918 | |
| 2936460 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A Tesar | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936454 | Kazimour, Robert F & Janis L | Lisa A Tesar | Morgan Stanley | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936452 | Kazimour, Robert F. and Janis L. | Morgan Stanley | Lisa A Tesar, First VP/Financial Advisor | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2917502 | Kazimour, Robert F. and Janis L. | 321 Nassau St SE | | | | Cedar Rapids | IA | 52403 | |
| 2977085 | Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | |
| 3152194 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | |
| 2875673 | Keibel, Jane | 86 Tamarack Dr | | | | Williston | VT | 05495-9031 | |
| 2901052 | Keibel, Jane | 11940 Union Tpke Apt 5c | | | | Kew Gardens | NY | 11415-1101 | |
| 3028540 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | 1217 Calle 40 SE | | | San Juan | PR | 00921 | |
| 2868518 | Kelly Services, Inc. | 999 West Big Beaver | | | | Troy | MI | 48084 | |
| 4117398 | Kemp Torres, Noemi V. | Cooperativa Torres De Carolina | 100 Joaquina G-1A | | | Carolina | PR | 00979-1244 | |
| 3481912 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | |
| 2933103 | Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 2900387 | Kenneth and Karen Cushman Rev Liv TR DTD 6-25-09 | 9162 Pembroke Ellis Dr | | | | Bartlett | TN | 38133 | |
| 2944685 | Keppel, Frederick L | 126 Glendurgan Way | | | | Madisonville | LA | 70447-3400 | |
| 121663 | KERCADO FUENTES, BELEN | 300 AVE. BOX. 313 | COND. ESTANCIAS DE METROPOLIS | | | CAROLINA | PR | 00987 | |
| 3161740 | KERCADO FUENTES, BELEN | 615 Violet Ave #C1 | | | | HYDE PK | NY | 12538 | |
| 2130256 | KERCADO MARTINEZ, SHEILA | RR1 BOX 488 | | | | CAROLINA | PR | 00987 | |
| 3380358 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 3347656 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 121673 | KERCADO, EDNA M. | URB. LA MILAGROSA | C/ CD-12 | | | BAYAMON | PR | 00959 | |
| 2905990 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 3045678 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 | |
| 3057729 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 | |
| 1658840 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3075570 | Keynejad, Jamshid | Law Offices Of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | |
| 3065813 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | | Boca Raton | FL | 33432 | |
| 2850759 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | T&T Capital Management | re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2850769 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | TD Ameritrade | FBO KIMBERLEY A MCDONNELL REVOCABLE TR|UA APR 29, 2014 acct #939492556 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 438883 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 2910102 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | |
| 2930176 | Kirschenbaum, Lois | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 2897486 | Kleber, Hannah | 950 Farm Haven Dr | | | | Rockville | MD | 20852 | |
| 3630142 | Klimezek Szott, Patricia | I/C Saray N. Vega Klimezek | PO Box 3116 | | | San Sebastian | PR | 00685 | |
| 3824181 | Kmart Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 3824105 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 3453083 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3824256 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 3824254 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 | |
| 3470657 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3343343 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Thomas A Wagner | 1140 Avenue of the Americas, 12th Floor | | | New York | NY | 10036 | |
| 3301278 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3343373 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue of The Americas | | | New York | NY | 10036 | |
| 3343371 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A Wagner | 200 Park Ave Fl 22E | | | New York | NY | 10017-1216 | |
| 2862076 | Knipscheer, Marijke A | 7488 Blaine Way | | | | Sarasota | FL | 34231 | |
| 2980982 | KOESTER, JOANNA | 8997 E. GRANT RD | | | | DOWNEY | FL | 83234 | |
| 3032360 | KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY | HOPKINS RODEN CROCKETT HANSEN & HOOPES | 428 PARK AVE | | IDAHO FALLS | ID | 83402 | |
| 3895106 | Korey, William and Dorothy A. | 147 Parkedge Rd. | | | | Pittsburgh | PA | 15220 | |
| 4135327 | Korey, William and Dorothy A. | William and Dorothy A. Korey | 147/409 Lakeview Drive | | | Oldsmar | FL | 34677 | |
| 2885465 | Korey, Wm. J. | 409 Lakeview Dr. | | | | Oldsmar | FL | 34677 | |
| 2876447 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | |
| 4285228 | Kortright Moreno, Josè R. | PO Box 2215 | | | | Guaynabo | PR | 00970 | |
| 2862590 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | |
| 2883504 | Koullick, Edouard | 416 Natchez Ave South | | | | Golden Valley | MN | 55416 | |
| 2862242 | Kozar, Michael | 71-34 162st | | | | Flushing | NY | 11365 | |
| 438962 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 2847197 | Kristof, Gabor | 61276 Kristen St. | | | | Bend | OR | 97702 | |
| 2860364 | KROMBERG, PAUL | 7822 OX RD | | | | FAIRFAX STATION | VA | 22039 | |
| 2848183 | Kuehlwein, Jan Patrick | 31 Benedict Place | | | | Pelham | NY | 10803 | |
| 2848764 | Kuffler, Damien | 201 Blvd. del Valle | | | | San Juan | PR | 00901 | |
| 4330272 | Kuffler, Damien | Attn.: Lourdes Muriente | 207 Ave. Domenech | | | San Juan | PR | 00908-3625 | |
| 4267363 | Kuilan Baez, Jorge | Urbanización La Inmaculada Calle | Padre Rivera 414 | | | Vega Alta | PR | 00692 | |
| 4292038 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina HC-67 | Box 24 | | | Bayamon | PR | 00956 | |
| 4266356 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | | Bayamón | PR | 00956 | |
| 3668588 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 | |
| 3292253 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 | |
| 3927543 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | |
| 3951804 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 | |
| 363131 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2 Calle 3 | | | Juncos | PR | 00777 | |
| 439060 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | |
| 3277427 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | |
| 2830901 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 3409447 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | | San German | PR | 00683 | |
| 3409595 | L.A.R.T. | C/O Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 1661926 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 | |
| 3149205 | L.C.T. representada por sus padres | Luis R. Carrero y Olga Talavera | RR01 Buzon 1608 | | | Anasco | PR | 00610 | |
| 3934894 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ATTN: CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 286 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5164179 | L.G.C.C. minor represented by his mother Yolanda Cruz Marin | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2925945 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3449716 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | C/O BILLY CRESPO RIVERA | 443 CARR. BOQUERON | | | CABO ROJO | PR | 00623 | |
| 3349475 | L.J.I.R. | Brumilda Rodriguez | 158 Calle Cisne | Urb. Quintas de Cabo Rojo | | Cabo Rojo | PR | 00623 | |
| 2886792 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4332452 | L.O., G.E. | Maritza Ortega Ramos (Madre) | Urb. Santa Elena N-7 Calle | | | Bayamon | PR | 00959 | |
| 3903843 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3013213 | L.P.C. & D., INC. | Corret(er, L.L.C. | Rafael Humberto Ramírez Polanco | Abogado | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | |
| 2960161 | L.P.C. & D., INC. | PO Box 2025 | | | | Las Piedras | PR | 00771 | |
| 3416269 | L.P.S.C. | Agnna del Pilar Caraballo | Urb. Buenaventura Calle Pascua #9037 | | | Mayaguez | PR | 00682 | |
| 3855938 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3476438 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Varsovia #8 | | | | Yabucoa | PR | 00767 | |
| 3044897 | L.Reyes Contractors, S.E. | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 5164008 | L.V.R. minor represented by Fernando Vargas Melendez Proof of Claim NO. 9720 | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 2926022 | L.V.R., minor, represented by Fernando Vargas Melendez | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 122172 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | |
| 3087398 | La Autoridad De Energia Electrica De Puerto Rico | Donald Busigo Cifre | HC 8 Box 2551 | | | San Juan | PR | 00637 | |
| 4242531 | La Fuente Rivera, Juan Antonio | Urb. El Vivero | A 6 Calle 3 | | | Curabo | PR | 00778 | |
| 3098442 | La Guitarra Retirement Plan Trust | Alma Aldarondo | 297 Via del Cielo | | | Caguas | PR | 00725 | |
| 3023359 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 2971956 | La Salle Bosques, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017749 | La Salle Bosques, Jose A | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3030292 | La Santa Miranda, Carmen I. | E-12 C13 Terrazas de Cupey | | | | Trujillo Alto | PR | 00976-3238 | |
| 3701132 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 | |
| 402367 | LA TORRE CINTRON, GABRIELA | PO BOX 2927 | | | | GUAYNABO | PR | 00970-2927 | |
| 3764413 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | |
| 3784731 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 3797752 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 | |
| 3813443 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 | |
| 3420114 | La Torre Santiago , Daily | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 3706405 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 3858441 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | |
| 3858758 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | | Juana Diaz | PR | 00795 | |
| 3807055 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 | |
| 3879968 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 | |
| 3877828 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 | |
| 3811428 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 | |
| 4296290 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | |
| 4166193 | Labay Lugo, Gilberto | 130 Saboneta Calle Hibiscus 2867 | | | | Ponce | PR | 00716 | |
| 3013078 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 2958670 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 439368 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 3852364 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 122420 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 3216965 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | | Dorado | PR | 00646 | |
| 3701251 | LABORDE-CARLO, MARICELIS | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3445202 | LABORDE-CARLO, MARICELIS | 3700 CARR 116 | BOX 178 | | | LAJAS | PR | 00667-9162 | |
| 3345045 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5157350 | LABOY ACOSTA, MARTA I | 397 Pond St | | | | Bridgeport | CT | 06606 | |
| 3214232 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 | |
| 3668999 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 295016 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254319 | Laboy Christian, Elena | Urb Glenview Garden Calle Elba # K-11 | | | | Ponce | PR | 00730 | |
| 4073670 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villalba | PR | 00766 | |
| 4073405 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalalpa | PR | 00766 | |
| 4133946 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 | |
| 3944203 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 439485 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | |
| 4208671 | Laboy Corza, Myrza | Bo Corazon Calle San Ciprian #244 | | | | Guayama | PR | 00784 | |
| 3651443 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | | Coto Lauel | PR | 00780 | |
| 3728915 | LABOY DE JESUS, MARIA E. | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 | |
| 3197779 | Laboy Diaz, Luis Angel | Attn: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2005350 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 | |
| 1280581 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | |
| 3676499 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 | |
| 3799817 | Laboy Galarza, Jose Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 | |
| 3613624 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 3188558 | Laboy Gomez, Amelia Marie | C/O Arnaldo Elias | Authorized Agent | PO Box 191841 | | San Juan | PR | 00919-1841 | |
| 3502887 | LABOY GONZÁLEZ, JOSÉ OSCAR | LCDO VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 4166031 | Laboy Lugo, Jose Angel | Res. Lopez Nussa Apt 137 Bloq 11B | | | | Ponce | PR | 00717-2411 | |
| 3438747 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 3668192 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | | Ponce | PR | 00716 | |
| 4136778 | LaBoy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 4223623 | Laboy Martinez, Angel Luis | HC 01 - Box 4443 | | | | Maunabo | PR | 00707 | |
| 2964727 | Laboy Morales, Maria de L. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3707085 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | |
| 3941709 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 | |
| 1786820 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 | |
| 3344264 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 | |
| 439613 | LABOY REYES, HERIBERTO | BO. PASTO VIEJO | HC-04 BOX 4425 | | | HUMACAO | PR | 00791 | |
| 3384878 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 3221801 | LABOY RIVERA, ANA C. | PO BOX 244 | | | | VILLALBA | PR | 00766 | |
| 4293093 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | | Arroyo | PR | 00714 | |
| 2088264 | LABOY RIVERA, LUZ N | URB MENDEZ | A10 CALLE PRINCIPAL | | | YABUCOA | PR | 00767 | |
| 4169970 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | | Juana Diaz | PR | 00795 | |
| 3825455 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | |
| 3862019 | Laboy Rivera, Zuelen Johuanna | Veredas del Rio 101 | | | | Carolina | PR | 00987 | |
| 4258965 | Laboy Rodriguez, Jose L. | P.O. Box 408 | | | | Patillas | PR | 00723 | |
| 4314914 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 | |
| 4001615 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 | |
| 439662 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 | |
| 3969512 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 | |
| 4191634 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 | |
| 3937009 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | | Coto Laurel | PR | 00780 | |
| 3767024 | Laboy Torres, Hector | Bo. Camarones - Box 65 | | | | Villalba | PR | 00766 | |
| 4188967 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 | |
| 3896136 | Laboy Torres, Maria C. | P.O.Box 776 | | | | Villalba | PR | 00766 | |
| 3882725 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 | |
| 3876659 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | |
| 4225978 | Laboy Vazquez, Adin | HC02 Box 11150 | | | | Humacao | PR | 00791 | |
| 3173368 | Laboy Velazquez, Ana D. | B 23 C/Trintaria Urb, Green Hills | | | | Guayama | PR | 00784 | |
| 3950973 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 | |
| 3784875 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 4067925 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 | |
| 3938158 | Laboy Velez, Ana L | F-2 Guayacan Urb. Luchetti | | | | Yauco | PR | 00698 | |
| 3389947 | Laboy, Andres Rodriguez | PO Box 201 | | | | Arroyo | PR | 00714 | |
| 4217852 | Laboy, Angel A. | 24 N. Hood St | | | | Springfield | MA | 01109 | |
| 3592663 | Laboy, Luz | Maria H Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3202321 | Laboy, Luz | Residencial Isidro Cora | Edificio 13 Apto. 150 | | | Arroyo | PR | 00714 | |
| 3592665 | Laboy, Luz | LCDO Arnaldo H. Elias Tirado | RUA 16064 | PO Box 191841 | | San Juan | PR | 00919 | |
| 3617449 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 | |
| 4292794 | Labrador Castro, Ana | CJ 23 Quinones Cardona | | | | Toa Baja | PR | 00949 | |
| 1920417 | LACEN CARRASQUILLO, EDWIN | EXT VILLA DEL PILAR | F15 CALLE C | | | CEIBA | PR | 00735-3186 | |
| 2985524 | Lacen Guanill, Betzaida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | |
| 2973038 | Lacen Guanill, Jesus | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2931717 | LACEN REMIGLIO, JULIA J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2983907 | Lacen, Estefani | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | |
| 2969094 | Laclaustra, Harold Cortes | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020540 | Laclaustra, Harold Cortes | Jose E Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3830133 | Laffitte, Hector M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 | |
| 3474427 | Laffitte, Hector M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 2995134 | LAFONTAINE ORTEGA, PABLO | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 2957787 | LAFONTAINE ORTEGA, PABLO | URB COSTA DE ORO | D74 CALLE B | | | DORADO | PR | 00646-2011 | |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | |
| 3098535 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 | |
| 3619366 | Lafontant Besson, Karine | Sagrado Corazon 1698, San Julian | | | | San Juan | PR | 00926 | |
| 439791 | LAGARES HO, YASHIRA | 1401 SAINT GABRIELLE LANE | APT 3002 | | | FORT LAUDERDALE | FL | 33326 | |
| 2890498 | LAGARES HO, YASHIRA | 1619 PALERMO DR. | | | | WESTON | FL | 33327 | |
| 3251231 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 3210953 | LaGattuta, Daniel | 78 Brooks Road | | | | New Canaan | CT | 06840 | |
| 3645868 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 | |
| 3959233 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 5162905 | Lago Orsini, Eva Sofia | Olmedo Law Offices | PSC PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | |
| 122872 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | | SALINAS | PR | 00751-0274 | |
| 3775524 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 | |
| 122876 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 122892 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 | |
| 3054113 | Laguer Morales, Sonia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3376232 | Laguer Ramos, Radamis | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3482873 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 | |
| 4042143 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 | |
| 4082782 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | | DAVENPORT | FL | 33896 | |
| 3130299 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 4265815 | Laguna Rosado, Maria I | PO Box 2297 | | | | Guaynabo | PR | 00970 | |
| 3540561 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 | |
| 3528613 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 2890203 | Lajara Borelli, Luis G. | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 | |
| 3981009 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 3613720 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 4252300 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 | |
| 3512772 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 | |
| 4263295 | LALOMA SANCHEZ , RICARDO | Calle 14 #149 | URB. Forrest hills | | | Bayamon | PR | 00959 | |
| 4205887 | Lamb Montanez, Vanessa | Calle Morse 186 | | | | Arroyo | PR | 00714 | |
| 4190994 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 | |
| 439954 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 | |
| 1758154 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 | |
| 2890657 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | | Harmigueros | PR | 00660 | |
| 1218340 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | | Mayaguez | PR | 00680 | |
| 3857483 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 | |
| 3971904 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 | |
| 3927184 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | |
| 3534692 | Lamboy Gonzalez, Jose Oscar | PO Box 363527 | | | | San Juan | PR | 00936-3527 | |
| 3858234 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 3329352 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 | |
| 3900282 | LAMBOY MARTES, ELENA | PO BOX 4956 | PMB 466 | | | CAGUAS | PR | 00726 | |
| 3952095 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 | |
| 4035422 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 4035299 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 | |
| 2005357 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 | |
| 3975054 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 | |
| 3707481 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | | SABANA GRANDE | PR | 00637 | |
| 4294389 | Lamboy Ramirez, Norberto | Victor Rojas 2, Calle B #317 | | | | Arecibo | PR | 00612 | |
| 4288859 | Lamboy Ramirez, Norberto | Victoro Rojas 2, Calle B, #317 | | | | Arecibo | PR | 00612 | |
| 1924387 | LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 | | | | VEGA ALTA | PR | 00692-9200 | |
| 2936234 | Lambracht, Lisselotte | 2212 Berry Farm Rd | | | | Whitehouse Station | NJ | 08889 | |
| 3171655 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 | |
| 3491522 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | |
| 3921811 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | | San Sebastian | PR | 00685 | |
| 3516557 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407460 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 | |
| 4133114 | Lanausse Torres, Ramonita | PO Box 949 | | | | Salinas | PR | 00751 | |
| 3922125 | Lanausse Torres, Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 | |
| 2952748 | Lancer Insurance Company | Attn: T. O'Sullivan | 370 West Park Ave. | | | Long Beach | NY | 11561 | |
| 4247722 | Lanco Manufacturing, Corp. | Bufete Colón Santana & Román | 315 Coll & Toste | | | Hato Rey | PR | 00918 | |
| 2830912 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 3109128 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 474376 | LANDING MIRANDA, MILAGROS | CONDOMINIO LAS AMERICAS TORRE I APT 2109 | | | | SAN JUAN | PR | 00921 | |
| 3260257 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 4230832 | Landrau Delgado, Juan | HC01 Box 3126 | | | | Maunabo | PR | 00707 | |
| 4253803 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | | | Maunabo | PR | 00707 | |
| 4230726 | Landrau Garcia, Francisco | HC 01 - Box 3136 | | | | Maunabo | PR | 00707 | |
| 2734094 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 | |
| 4288639 | Landrau Rivera, Zulma | Milagros Acevedo Colon | Cond. Colina Real | 2000 Ave. Felisa Rincon | Box 1405 | San Juan | PR | 00926 | |
| 4287016 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983 | |
| 3003979 | Landrau Rivera, Zulma | R.R. 1 Box 35 | | | | Carolina | PR | 00983 | |
| 4288640 | Landrau Rivera, Zulma | Manuel Diaz Lugo | PO Box 9020192 | | | San Juan | PR | 00902-0192 | |
| 3539991 | LANDRAU RIVERA, ZULMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4288638 | Landrau Rivera, Zulma | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 4264419 | Landrau-Febres, Janet E | 474 Calle De Diego Apt 23 | | | | San Juan | PR | 00923 | |
| 4176186 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | | | Salinas | PR | 00751 | |
| 4175164 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 | |
| 4335149 | Landron Fuentes, Lydia E. | HC 1 Box 5398 | | | | Barronquites | PR | 00794 | |
| 3788706 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 3347057 | LANDRON RIVERA, LILLIAN | Urb.María del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 3312995 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 4165828 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | | Ponce | PR | 00731 | |
| 2934879 | Lang, Jeffrey | 6 Athena Ct | | | | Dix Hills | NY | 11746 | |
| 2935906 | Lang, Jeffrey D | 6 Athena Ct | | | | Dix Hills | NY | 11746 | |
| 2878652 | Lang, Leslie J | 271 N. Fairfield Rd. | | | | Hawthorn Woods | IL | 60047 | |
| 1314399 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 3960011 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 | |
| 2964425 | Langone-Bailry, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | |
| 4156214 | Langston Santana, Kelly A. | Secto Marin #9 RR 1 Buron 7178 | | | | Maricao | PR | 00606 | |
| 3877676 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4089521 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 4032916 | Lannan Foundation | J Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4033247 | Lannan Foundation | 11609 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4089522 | Lannan Foundation | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 4033373 | Lannan Foundation | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 452411 | LANZO CIRINO, LYDIA | HC 1 BOX 6215 | | | | LOIZA | PR | 00772 | |
| 4017557 | LANZO NUNEZ, JOSE O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 4071031 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | |
| 4230962 | Lao Garcia, Adalberto | HC03 Box 6109 | | | | Humacao | PR | 00791 | |
| 4244600 | Lao Garcia, Carmen M. | 72 Encore Dr | | | | North Fort Myers | FL | 33903-6901 | |
| 4213475 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 | |
| 4231033 | Lao Garcia, Jose | HC-3 Box 5969 | | | | Humacao | PR | 00791 | |
| 4230573 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 | |
| 2940902 | Lao Gonzalez, Luis | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2996276 | Lao Gonzalez, Luis | 332 Calle 4, Villa Nevarez | | | | San Juan | PR | 00927 | |
| 2996278 | Lao Gonzalez, Luis | Autoridad de Energia Electrica de PR | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2830916 | LAO RODRIGUEZ, JOSE LUIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 3003031 | Lao Velez, Luis E | Villa Nevarez | Calle 4 332 | | | San Juan | PR | 00927 | |
| 4230063 | Lao, Jesus M | Calle Luis Munoz Marin-99 | Ext. Residencial Oriente | | | Las Piedras | PR | 00771 | |
| 3864605 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 3437981 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 | |
| 3706696 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 4192133 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 | |
| 4091376 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 | |
| 3402684 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 | |
| 144348 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 | |
| 2972687 | Laracuente Castillo , Osvaldo | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales A.E.E. | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3058700 | Laracuente Castillo, Osualdo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | San Juan | PR | 00908 | |
| 3044606 | Laracuente Castillo, Osualdo | 180 Fidalgo Diaz | Cond. Monte Brisas | Apro 3102 | | San Juan | PR | 00926 | |
| 3857597 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 | |
| 3167005 | LARACUENTE FIGUEROA, NANCY E. | CALLE ESTACION | 66 CALLE RAMON VALDEZ | | | MAYAGUEZ | PR | 00680 | |
| 3847246 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 | |
| 3971386 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 | |
| 4094632 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | |
| 2328698 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 | |
| 123369 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 | |
| 4006887 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 | |
| 3024202 | Laracuente Rodriguez, Gisela | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3051153 | Laracuente, Tannia | 4120 SW 82 ND CT | | | | Miami | FL | 33155-4249 | |
| 3895233 | Laracuente Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 | |
| 440358 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 | |
| 1296253 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 | |
| 3756194 | LARREGUI SANCHEZ, CARMEN MILAGROS | P.O. BOX 1073 | | | | SAN GERMAN | PR | 00683 | |
| 1571415 | LARRIUZ MARRERO, LUIS | ZENO GANDIA | FRANCISCO JIMENEZ 970 | | | ARECIBO | PR | 00612 | |
| 296694 | LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970 | ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 4285128 | Larruiz Gonzalez, Iris J. | P.O Box 3634 | | | | Arecibo | PR | 00613 | |
| 3955449 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 2830919 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 3890344 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRDILLAS | PR | 00678 | |
| 4132227 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | | QUEBRADILLAS | PR | 00678 | |
| 3060567 | Lasalle Concepcion , Maria S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4069430 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 | |
| 1920418 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 | |
| 123533 | LASANTA PINTADO, NELLY | BOX 676 | | | | BAYAMON | PR | 00960 | |
| 3627446 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | |
| 3947665 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 440456 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 | |
| 3423545 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | |
| 3065939 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | SAN JUAN | PR | 00919 | |
| 3692009 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | |
| 3874496 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | |
| 3655519 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 | |
| 3655462 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | |
| 3854035 | Lassalle Acevedo, Victor | Urb Santa Marta #208 | Calle Pino | | | Aguadilla | PR | 00603 | |
| 4269475 | Lassale Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 3973681 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | | MOCA | PR | 00676 | |
| 3925327 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 | |
| 3332099 | Lassalle Chaparro, Luis A. | Jane A. Becker Whitaker | PO BOX 9023914 | | | San Juan | PR | 00902 | |
| 123562 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 4112846 | Lassalle Vazquez, Cesar | HC 2 Box 12451 | | | | Moca | PR | 00676 | |
| 4113505 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 | |
| 2874570 | LASSISE RIVERA, ALFREDO | PO BOX 1353 | | | | SAN GERMAN | PR | 00683 | |
| 3842849 | LASSUS RUIZ, JULIO | PO BOX 2811 | | | | GUAYAMA | PR | 00785 | |
| 3206079 | Lastra Gaetan, Doris E | PO Box 191342 | | | | San Juan | PR | 00919-1342 | |
| 2991932 | Lastra Rivera, Mary | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 2994697 | Latimer Febres, Amparo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4109990 | LATIMER RIVERA, CLARA | CARRT 848 KM 3 H 6 | | | | Carolina | PR | 00957 | |
| 4110136 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 | |
| 440544 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 3887909 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | |
| 3897846 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 | |
| 3027442 | Latoni Maldonado Trust | David Latoni | Po Box 1856 | | | Mayaguez | PR | 00681 | |
| 3211206 | Latoni Maldonado Trust | Iraida Latoni | Po Box 10208 | | | San Juan | PR | 00922 | |
| 1225068 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 | |
| 2346595 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3204450 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 4040192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | |
| 3380233 | Latorre, Sujeil Gonzalez | Calle 7 M5 Urbanización Villa Rita | | | | San Sebastian | PR | 00685 | |
| 4291073 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 291 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3104242 | Latovve, Gustavo Luis | Reparto Bechava | Calle Esperanza 5 | | | Mayaguez | PR | 00680-3263 | |
| 58211 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 | |
| 4082437 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | |
| 4083863 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | |
| 4082702 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | |
| 4082269 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | |
| 1571474 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 3722762 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 4288724 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 | |
| 3917983 | LAUREANO MERCADO, ZENAIDA | B5 CALLE ROSA VILLA LAS | VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 3618142 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 3361767 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 4113993 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 | |
| 3492572 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 | |
| 2998602 | Laureano, Debbie | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2928440 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 3098701 | Laureano-Miranda, Josue | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3531010 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 | |
| 4098698 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | |
| 4135529 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | | |
| 3123268 | Lawrence E Duffy and Edda Ponsa Duffy and their Conjugal Partnership | PO Box 13615 | | | | San Juan | PR | 00908 | |
| 3037377 | Laws, Joseph C. | PO Box 10143 | | | | San Juan | PR | 00908 | |
| 2840622 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 | |
| 3451181 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | |
| 4173106 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | | Yabucoa | PR | 00767-9748 | |
| 4107413 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 | |
| 4191582 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | | Ceiba | PR | 00735 | |
| 4208716 | Lazu Melendez, Maria C. | C-1 6-5 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 4213693 | Lazu Munoz, Ramona | Recidencial Padres Rivera | Edif: 3 Apt: 116 | | | Humacao | PR | 00791 | |
| 2320006 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 | |
| 4216549 | Lazu Perez, Angel Israel | PO Box 1015 | | | | Yabucoa | PR | 00767 | |
| 4213705 | Lazu Perez, Nilda Iris | PO Box 1015 | | | | Yabucoa | PR | 00767 | |
| 4204908 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | | Yabucoa | PR | 00767 | |
| 3039923 | Lazu Santiago, Jesusa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3401050 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | |
| 3058529 | LBB Properties, Inc. | Francisco J. Ramos Martinez | 701 Ave. Ponce De Leon Suite 407 | | | San Juan | PR | 00907 | |
| 3294683 | LBB Properties, Inc. | Industrial Victor Fernández | Calle 3 # 340 • Suite 1 | | | San Juan | PR | 00926-4265 | |
| 3114648 | LCDO Joze Francis Santos | P.O Box 29565 | | | | San Juan | PR | 00929 | |
| 2807337 | LCDO RAMON A RODRIGUEZ | COND EL CENTRO I SUITE 3A | 500 AVE MUNOZ RIVERA | | | HATO REY | PR | 00969 | |
| 3131995 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | | | PONCE | PR | 00732-8455 | |
| 2850003 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | |
| 2940161 | Leal Gonzalez, Roberto de Jesus | Urb. Santiago Iglesias | 1386 c/ Jose Ferrery Ferrer | | | San Juan | PR | 00921 | |
| 2995578 | Leal Gonzalez, Roberto de Jesus | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2830929 | Leandry Hernandez, Julio | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00716-4018 | |
| 4311825 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | | Ponce | PR | 00728-3410 | |
| 3615089 | Leaseway of PR, Inc | PO Box 70320 | | | | San Juan | PR | 00936 | |
| 3901344 | LEBAM RECYCLE INC | PO BOX 1582 | | | | TOA ALTA | PR | 00954 | |
| 4126412 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 | |
| 441068 | LEBRON ALICEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 3454520 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | |
| 4219145 | LEBRON ALVARADO, LUIS | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 2452708 | LEBRON ALVARADO, LUIS I | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 3567326 | LEBRON BORRERO, MIGDALIA | RRL BOX 37411 | BO. ALTOSANO | | | SAN SEBASTIAN | PR | 00685 | |
| 4208784 | Lebron Camacho, Jesus | HC #3 Box 12501 | | | | Yabucoa | PR | 00767 | |
| 3243664 | LEBRON CARDONA, MARISOL | 312 CALLE ALORA URB. CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 2453103 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 3867776 | Lebron Claudio, Iris E | PO Box 1423 | | | | Yabucoa | PR | 00767 | |
| 3966115 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | |
| 4252184 | Lebron Cochran, Windy | Urb. El Palmar #A-6 | | | | Arroyo | PR | 00714 | |
| 4261940 | Lebron Collazo, Diega | P.O. BOX 552 | | | | Maunabo | PR | 00707 | |
| 3388990 | Lebron Colon, Victor A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124235 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 | |
| 3918434 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 | |
| 4230232 | Lebron Crespo, Gloria Maria | HC 4 - Box 4158 | | | | Humacao | PR | 00791 | |
| 4259420 | Lebron Cruz , Juan Carlos | Parque Las Americas Calle c c-4 | | | | Gurabo | PR | 00778 | |
| 441167 | LEBRON DAVILA, JANNIRE | HC-01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 1923629 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 | |
| 2937014 | LEBRON DELGADO, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4002163 | Lebron Diaz, Jaime | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | |
| 4095186 | Lebron Diaz, Jaime | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | |
| 3368401 | Lebron Duarte, Antolino | Jane A Becker Whitaker | P O Box 9023914 | | | San Juan | PR | 00902 | |
| 2323678 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 4263034 | LEBRON ESCAERA, JUAN | 705 VEREDA DEL BOSQUE | URB. LOS ARBOLES | | | CAROLINA | PR | 00987 | |
| 3931664 | Lebron Escalera, Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | |
| 3704930 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | |
| 3610729 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 | |
| 3559695 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | |
| 2830936 | LEBRÓN FIGUEROA, NYDIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 3083338 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | |
| 4270759 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | |
| 3860357 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | |
| 1571558 | LEBRON FLORES, MARILILIA | ORIENTE 13 | | | | HORMIGUEROS | PR | 00660 | |
| 4242595 | Lebron Garcia, Dolores | HC 1 Box 3290 | | | | Maurabo | PR | 00707-7489 | |
| 4314931 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | | Maunabo | PR | 00707 | |
| 4241151 | Lebron Garcia, Fermin | HC 01 Box 3295 | | | | Maunabo | PR | 00707 | |
| 4241154 | Lebron Garcia, Isabelino | HC 01 Box 3295 | | | | Maunabo | PR | 00707 | |
| 2130716 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 | |
| 4265858 | Lebron Guzman, Aida M. | Apt. 611 | | | | Maunabo | PR | 00707 | |
| 1788556 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | |
| 2316698 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | |
| 3372740 | LEBRON LEBRON, ANGELA L | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 | |
| 4241370 | Lebron Lebron, Baudilio | Barrio Calzada #9 | | | | Maunabo | PR | 00707 | |
| 4241303 | Lebron Lebron, Felix | #18 Barrio Calzada | | | | Manuabo | PR | 00707 | |
| 4241356 | Lebron Lebron, Felix | #18 Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 4255634 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | | MAUNABO | PR | 00707 | |
| 4261632 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 4253866 | Lebron Lebron, Maria C. | P.O. Box 177 | | | | Maunabo | PR | 00707 | |
| 2917728 | LEBRON LEBRON, MARY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4266635 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | | Maunabo | PR | 00707-0743 | |
| 4254016 | Lebron Lebron, Saul | Barrio Calzada Buzon 81 | | | | Maunabo | PR | 00707 | |
| 3704279 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 4226860 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | | Humacao | PR | 00791 | |
| 3034247 | Lebron Lopez, Luis O | 24 Calle Fajardo Bonneville Heights | | | | Caguas | PR | 00727-4951 | |
| 3347984 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 | |
| 4044008 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 | |
| 3787627 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 3171894 | LEBRON MARTINEZ, JOSE A. | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0596 | |
| 3128242 | LEBRON MARTINEZ, JOSE A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3930938 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | |
| 3424114 | Lebrón Matías, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | |
| 4253872 | Lebron Merced, Liz G. | Urb. Brisas del Mar Calle Arena B-9 | Bzn. 18 | | | Guayama | PR | 00784 | |
| 4269502 | Lebron Monclova, Inocencio | Blg 15 #20 Calle 26 | Urb. Sabana Gardens | | | Carolina | PR | 00983 | |
| 2014322 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | | MAUNABO | PR | 00707 | |
| 3707990 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 | |
| 4241148 | Lebron Morales, Iran | PO Box 912 | | | | Maunabo | PR | 00707 | |
| 3849449 | Lebron Navarro, Edgardo | PO Box 183 | | | | Patillas | PR | 00723 | |
| 4264662 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 | |
| 4041851 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | |
| 3097389 | Lebron Nieves, Julio C | Calle 5 Casa H-3 | Urb. Colinas Verdes | | | San Sebastian | PR | 00685 | |
| 3098987 | Lebron Nieves, Julio C | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3753219 | Lebron Ocasio, Gisela M | PO Box 122 | | | | Aguirre | PR | 00704 | |
| 3792095 | Lebron Ocasio, Gisela M. | P.O. Box 122 Aguirre | | | | Aguirre | PR | 00704 | |
| 5157388 | Lebron Padilla, Jose A. | P.O. Box 340 | | | | Conzal | PR | 00783 | |
| 2430218 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | | ARECIBO | PR | 00612-5520 | |
| 1877139 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3100588 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 | |
| 4244784 | Lebron Perez, Hector | HC4 Box 4253 | | | | Humacao | PR | 00791 | |
| 3054671 | Lebron Perez, Israel | Carr. 348 K0 H6 Int. Bo. Quebrada Grande | | | | Mayaguez | PR | 00682 | |
| 3043148 | Lebron Perez, Israel | HC 7 Box 26072 | | | | Mayaguez | PR | 00680-9055 | |
| 3169508 | Lebron Perez, Paula | HG Box 26068 | | | | Mayaguez | PR | 00680 | |
| 3002707 | Lebron Perez, Vicente | HC 7 Box 26069 | | | | Mayaguez | PR | 00680-9055 | |
| 3697127 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | | Ponce | PR | 00730-4621 | |
| 3706060 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 4243299 | Lebron Ramos, Martha | Los Pollos | HC65 Box 6472 | | | Patillas | PR | 00723 | |
| 2434339 | LEBRON REYES, JOSE L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | |
| 2317656 | LEBRON RIVERA, ANTHONY | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 4256633 | Lebron Rivera, Juan Pablo | 2680 Calle Corrozal Apt. 204 | | | | Maunabo | PR | 00707 | |
| 3851932 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 | |
| 3470766 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | | MAYNABO | PR | 00707 | |
| 3966411 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 | |
| 2141696 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | |
| 4245139 | Lebron Rodriguez, Raquel | Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 4070243 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | Buzon 23 | | | Canovanas | PR | 00729 | |
| 1879048 | LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 3482238 | Lebron Rodriguez, Carlos R. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4152518 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alta | | | | Carolina | PR | 00987 | |
| 3181914 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | | HUMACAO | PR | 00792 | |
| 3905318 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | |
| 2964506 | Lebron Sanchez, Javier | Urb. Ciudad Masso-Calle 10 Fl 33 | | | | San Lorenzo | PR | 00754 | |
| 2995528 | Lebron Sanchez, Javier | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3601249 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | HORMIGUEROS | PR | 00660 | |
| 3261175 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | Urb. La Hacienda | AR-24 Calle 44 | | | Guayama | PR | 00784 | |
| 3594032 | Lebron Sanguinetti, Karmen E. | Maria H Cotto Nieves,Attorney | Urb Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3187306 | Lebron Sanguinetti, Karmen E. | Urb. La Hacienda | AR-24 Calle 44 | | | Guayama | PR | 00784 | |
| 4246756 | Lebron Santiago, Carmen M. | P.O. Box 1138 | | | | Maunabo | PR | 00707 | |
| 3106445 | Lebron Santiago, Jose Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | |
| 3167667 | Lebron Santiago, Jose Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 | |
| 2920863 | LEBRÓN SANTIAGO, JOSÉ CARLOS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES AVLENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 2906007 | LEBRÓN SANTIAGO, JOSÉ CARLOS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 4072976 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 | |
| 4253854 | Lebron Soto, German | P.O Box 683 | | | | Maunabo | PR | 00707 | |
| 3993088 | Lebron Soto, Miriam | BB-20 Guarionex | Urb Parque del Monte | | | Caguas | PR | 00727-7710 | |
| 4186816 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 4191577 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 | |
| 441577 | LEBRON VARGAS, JONATHAN | HC 09 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2445495 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4271095 | Lebron Vergara, Vicenta | PO Box 540 | | | | Fajardo | PR | 00738 | |
| 4293375 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 | |
| 4263031 | Lebrón, Cynthia | 10 Chalets de San Fernando | Apto. 1006 | | | Carolina | PR | 00987 | |
| 3516721 | LEBRON, JOSEPH STERLING | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3933152 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | |
| 4063829 | Lebron, Luis A. | Urb. Jardines El Torito D-4 Calle 3 | | | | Cayey | PR | 00736 | |
| 3006347 | Lebron-Garcia, Lavinia | Autoridad Energia Electrica de PR | 1110 Ave. Ponce de León, Pda 16 1/2 | | | San Juan | PR | 00907 | |
| 2949000 | Lebron-Garcia, Lavinia | Repto Teresita | BC3 Calle 51 | | | Bayamon | PR | 00961 | |
| 3990100 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | |
| 4110237 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | |
| 4122936 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | |
| 2972620 | Lectora Jordan, Marta | PO Box 9023224 | | | | San Juan | PR | 00902 | |
| 441599 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 3311688 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 | |
| 3672960 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 3844286 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 4240214 | Ledee, Heriberto | 44 Shawmut St | | | | Lawrence | MA | 01841 | |
| 2906541 | Leder, Thelma | 17 North Village Ave | | | | Rockville Centre | NY | 11570 | |
| 2997605 | Ledesma Albors, Oscar | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3375856 | Ledesma Martinez, Luis A | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1357894 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 3626017 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | |
| 4253847 | Ledesma Sosa, Miguel | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3555143 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 | |
| 2866934 | Ledsham, William | 40 Bemis St. | | | | Newton | MA | 02460-1103 | |
| 5165760 | Leduc Cruz, Juan | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3847511 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 | |
| 3466312 | Leductech Solutions Inc. | Plaza de Las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 3457564 | LEE BRAVO HERNANDEZ , JUSTIN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 2864730 | Lee D. Marin & Lori P. Marin | 1790 Chris Ct | | | | Deerfield | IL | 60015 | |
| 2903491 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | |
| 3577447 | Lee Nieves Loperena, Brian | HC 05 Box 10486 | | | | Moca | PR | 00676 | |
| 3550393 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | |
| 2921864 | Leeds, Winifred | 220 S.18th St. | | | | San Jose | CA | 95116 | |
| 441689 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 3867810 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | |
| 3668856 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 | |
| 3758135 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 | |
| 4323252 | Lehman Brothers Holdings Inc as Transferee of Lehman Brothers Special Financing Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 | |
| 5151987 | Lehman Brothers Holdings Inc. | Attn: Claire Leonard | 110 E. 42nd Street, Suite 820 | | | New York | NY | 10017 | |
| 5151991 | Lehman Brothers Holdings Inc. | Wollmuth Maher & Deutsch LLP | Attention: Brad J. Axelrod | 550 Fifth Avenue Suite 1200 | | New York | NY | 10110 | |
| 4323249 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 | |
| 2962962 | Leibowitz, Edward | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 2961609 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 2917003 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 | |
| 2969979 | Leida Pagan Torres, MS Mango Farm, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 | |
| 2868059 | Leitzes, Gerald & Elizabeth | 16 Rockledge Ave Apt. 5J-1 | | | | Ossining | NY | 10562 | |
| 3849879 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | | Yabucoa | PR | 00767 | |
| 3296388 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 3351245 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 2953710 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 | |
| 2898077 | Leny, Tania | 677 Sagamore Drive | | | | Deltona | FL | 32738 | |
| 2982455 | Leon Alvarado, Ada E | Urb. Palacios de Marbella | Calle Serenata d15 #1024 | | | Toa Alta | PR | 00953 | |
| 3557661 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 | |
| 3032798 | Leon Baez, Alexis | P.O.Box 800258 | | | | Coto Laurel | PR | 00780 | |
| 3005147 | Leon Baez, Alexis | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 3550164 | LEON CALVERT , JOSE RAMON | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| 3911222 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | | Coamo | PR | 00709 | |
| 4050214 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | | Coamo | PR | 00769 | |
| 4038988 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | |
| 3666748 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 | |
| 2913610 | LEON CAVILA, CARMEN A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3878859 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 | |
| 4068349 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 | |
| 3849065 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 | |
| 3666708 | Leon Colon , Alberto | PO Box 608 | | | | Villalba | PR | 00766 | |
| 3773354 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766-0608 | |
| 3304427 | LEON COLON, RAQUEL | HC 1 BOX 7848 | | | | VILLALBA | PR | 00766-9854 | |
| 4060437 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Díaz | PR | 00795 | |
| 4128256 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 2942243 | Leon Cosme, Ruben | Briere Law Offices, PSC | Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 | |
| 3648979 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | |
| 4068405 | Leon Cruz , Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | |
| 3922546 | Leon de Rueda, Nydia J. | PO Box 334370 | | | | Ponce | PR | 00733-4370 | |
| 3405096 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | |
| 3622617 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | |
| 3791702 | Leon Febue, Aurea E | PO Box 3S | | | | Toa Alta | PR | 00954 | |
| 4293269 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 | |
| 4259538 | Leon Figueroa, Gloria E. | Cond. Laguna Gardens 5 | Apt 6D | | | Carolina | PR | 00979 | |
| 4259000 | Leon Figueroa, William | Condominio Baldorioty Plaza apt 1204 | Calle Diez de Andino | | | Santurce | PR | 00912 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3982190 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | |
| 3456454 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 3780706 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 | |
| 3045571 | LEON GARCIA, NOEL | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de EE | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2108357 | LEON GARCIA, NOEL | URB SANTA JUANITA CALLE 28 AF30 | | | | BAYAMON | PR | 00956 | |
| 133925 | LEON GIRAU, LUIS | LCDO. MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 3988741 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | |
| 4066104 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 | |
| 4185534 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 | |
| 3044021 | Leon Gonzalez, Roselyn | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3043480 | Leon Gonzalez, Roselyn | Urb. Paraiso de Gurabo 52 | Calle Madre Perla | | | Gurabo | PR | 00778-3745 | |
| 4268080 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 | |
| 3267806 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | |
| 4306890 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | |
| 4253794 | Leon Leon, Bartolome | HC 02 - Box 3867 | | | | Maunabo | PR | 00707 | |
| 4253857 | Leon Leon, Carmen | HC 02 - Box 3867 | | | | Maunabo | PR | 00707 | |
| 4242133 | Leon Leon, Carmen M. | HC 02 Box 3875 | | | | Maunabo | PR | 00707 | |
| 4253826 | Leon Leon, Israel | HC - 2 Box 3867 | | | | Maunabo | PR | 00707 | |
| 4246697 | Leon Leon, Nicolas | HC 02 Box 3867 | | | | Maunabo | PR | 00707 | |
| 125027 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 | |
| 3548047 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | |
| 4154012 | Leon Lugo, America | HC-02 box 8451 | | | | Juana Diaz | PR | 00795 | |
| 4075560 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00730-1640 | |
| 3590967 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 | |
| 3350524 | Leon Lugo, Ana Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | |
| 3786420 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 | |
| 3684027 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | | San Juan | PR | 00920 | |
| 3619206 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 | |
| 1571757 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | |
| 4000206 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | PR | 00728-2528 | |
| 4252282 | Leon Padilla, Gladys M. | #200 Calle Palma Real | Urb. Valle Escondido | | | Coamo | PR | 00769-9433 | |
| 4265664 | Leon Perez, Evelyn | B201 Carr. 19 #1500 | Camino Real | | | Guaynabo | PR | 00966 | |
| 4272102 | Leon Perez, Evelyn | Puerto Rico Telephone Co./Claro | P O Box 360998 | | | San Juan | PR | 00936-0998 | |
| 3602126 | Leon Perez, Nitza N | 224 C/Juniper Castero | | | | Arecibo | PR | 00612 | |
| 3701142 | Leon Perez, Nitza N | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 5168775 | Leon Perez, Nitza N. | 224 Urb Los Pinos | Calle Juniper Costero | | | Arecibo | PR | 00612-5958 | |
| 3675521 | LEON PEREZ, NITZA N. | 224 CALLE JUNIPER COSTERO | | | | ARECIBO | PR | 00612-5958 | |
| 2830952 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 | |
| 2104700 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | | COTO LAUREL | PR | 00780 | |
| 3012828 | LEON RENTA, JEAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4124740 | LEON RIBAS, CARMEN L | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 | |
| 3781497 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | | | Ponce | PR | 00730 | |
| 3567062 | Leon Rivera, Ana M. | 4603 E Yukon St. | | | | Tampa | FL | 33617 | |
| 3125023 | LEON RIVERA, CARMEN A | URB VALLE HUCARES | 145 GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 35762 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 3672471 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 3328611 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTE ISABEL | PR | 00757 | |
| 3492684 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | |
| 4108269 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 | |
| 3700377 | Leon Roche, Tito E | Urb el Laurel 613 | Paseo San Pedrito | | | Coto Laurel | PR | 00780 | |
| 125131 | LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 2940126 | Leon Rodriguez, Edwin R | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2995517 | Leon Rodriguez, Edwin R | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | Santurce | PR | 00936 | |
| 2995515 | Leon Rodriguez, Edwin R | P.O Box 214 | | | | Guayama | PR | 00785-0214 | |
| 3884550 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 4140933 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 4141286 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 3506788 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 3930163 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 3911191 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 4068481 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | |
| 3726203 | Leon Rodriguez, Nilsa Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3931476 | Leon Rosado, Pedro J | Urb San Martin I D4 C-2 | | | | Juana Diaz | PR | 00795-2006 | |
| 4050696 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | | PONCE | PR | 00716 | |
| 3933856 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 3982395 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | |
| 3797740 | Leon Santiago, Edelmiro | PO Box 8429 | | | | Ponce | PR | 00732 | |
| 4063844 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 | |
| 4130853 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | | Villalba | PR | 00766 | |
| 2948010 | Leon Santiago, Juan C | Urb. Bosque Senorial 2619 | c/ Palma de Siena | | | Ponce | PR | 00728 | |
| 2995272 | Leon Santiago, Juan C | Autoridad Energia electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3847337 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | | Juan Diaz | PR | 00795 | |
| 3045518 | Leon Santiago, Julio | Urb. Bairoa Park | Calle Vidal Rios 2151 | | | Caguas | PR | 00725 | |
| 3107028 | Leon Santiago, Julio | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 4294550 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 3912772 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | |
| 3907975 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 | |
| 4295139 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 3882995 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 4086547 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 4106482 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 | |
| 4290372 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 3999149 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 3899824 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 | |
| 4145850 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 3050722 | LEON VAZQUEZ, KENIEL A. | # 308 HORTENCIA | BARRIO BUENAVENTURA | | | Carolina | PR | 00987 | |
| 3907693 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 | |
| 3904618 | LEON VEGA, LYDIA E. | B - 2 CALLE 8 | URB. JARDINES | | | SANTA ISABEL | PR | 00757 | |
| 3482217 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 | |
| 2967571 | Leon, Edwin | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2998622 | Leon, Edwin | Edwin R. Leon Rodriguez | PO Box 214 | | | Guayama | PR | 00785-0214 | |
| 2995496 | Leon, Jose A | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2940111 | Leon, Jose A | Urb Levittville | SE3 Calle Diana | | | Toa Baja | PR | 00949 | |
| 4291213 | Leon, Miguel A. | HC 1 Box 5083 | | | | Salinas | PR | 00751 | |
| 4324527 | Leon, Mirza I. | 2131 Colina St. Valle Alto | | | | Ponce | PR | 00730 | |
| 442240 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 4134519 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | Jose Ramon Cestero | Castero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 3776467 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 3442790 | LEOTEAU-MALAVE, WILLIAM | URB MIRADOR DE BAIROA | 2S20 CALLE 26 | | | CAGUAS | PR | 00727-1034 | |
| 4056675 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 | |
| 2910782 | Leri, Crl | PO Box 177 | | | | Caguas | PR | 00726-0177 | |
| 1664615 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664526 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 5162769 | Leticia Benitez Ramos y Carlos R. Martinez en representacion de su hija menor G. M. B. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3852188 | Leticia Noemi, Marrero Hernandez | Urbanización Colinas de San Francisco | Calle Lucero F-42 | | | Aibonito | PR | 00705 | |
| 3841688 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 2907919 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Hills | NJ | 07950 | |
| 2945785 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Plains | NJ | 07950 | |
| 2869586 | Levine, Matthew | 46-054 Puulena St | Apt 921 | | | Kaneohe | HI | 96744 | |
| 2893223 | Levitt, Paula J. | c/o Kenneth Levitt | 180 East End Ave. #21B | | | New York | NY | 10128 | |
| 2908454 | Levitt, Paula J. | 455 North End Ave. #1203 | | | | New York | NY | 10282 | |
| 4069491 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 | |
| 4254987 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | | | Penuelas | PR | 00624 | |
| 3568590 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 | |
| 3445280 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 3476245 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 3476247 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3252300 | LEYVA ROMERO, RAFAEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3019207 | LEZCANO LOPEZ, JOSE E. | COND PAVILION CT | 161 CALLE CESAR GONZALEZ | APT 37 | | SAN JUAN | PR | 00918-1427 | |
| 3051434 | Lezcano, Ivan Jose Nora | Jose A. Garica Rodriguez Asesor Legal (Abogado RUA | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3026999 | Lezcano, Ivan Jose Nora | C/ AB-4 | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 2955998 | Liberator, John D. | 11 Hidden Cove Rd | | | | Edgartown | MA | 02539-6402 | |
| 2968045 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | |
| 3156726 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores | HC- 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | |
| 3602328 | LIBOY COLON, JORGE E | COND. LAGUNA GARDENS I | APT 14 A AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 1290323 | LIBOY JUSINO, LIDIA E | P O BOX 2796 | | | | SAN GERMAN | PR | 00683-2796 | |
| 3226167 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 1675708 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIÁN | PR | 00685-9843 | |
| 3021810 | Life Insurance Company of North America | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | | Bloomfield | CT | 06002 | |
| 3011048 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 3347911 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3347913 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 3389985 | Lifescan LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936 | |
| 3784867 | Lifescan LLC | C/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 3285773 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3757580 | Lifescan Products, LLC | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 2922229 | Liga Civica Terrazas de Tintillo | Calle 1 #15 | Terrazas de Tintillo | | | Guaynabo | PR | 00966 | |
| 3023603 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 | |
| 3078983 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 3104951 | LIGHT GAS, CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 3106791 | LIGHT GAS, CORP. | LEMUEL NEGRON-COLON | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 2974691 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 2989739 | Lighthouse Group, LLC | PO Box 51486 | | | | TOA ALTA | PR | 00950-1486 | |
| 3593454 | Lilly del Caribe, Inc. | Reichard & Escalera LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 3970290 | Lilly del Caribe, Inc. | PO Box 1198 | | | | Carolina | PR | 00987-1198 | |
| 3004406 | Lima Beaz, Suon Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 | |
| 3574570 | LIMA COLON, MIRIAM | c/o MARVIN DIAZ FERRER | COND. VICK CENTER STE.C-202 | 867 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 2801252 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | |
| 1750514 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 | |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 126008 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 4334129 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 3523798 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | RR 37 #1781 | | | | San Juan | PR | 00926 | |
| 3584156 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 | |
| 4003506 | Linares Garcia , Yudy | Calle Padre Mariano T7 | Urb. Ext. La Milagrosa | | | Bayamon | PR | 00959 | |
| 4156227 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 | |
| 4156231 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | |
| 3968560 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 | |
| 2136407 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 | |
| 3732411 | LINARES TORO, VICTOR JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 3339529 | Linares Torres, Lourdes | El Real | 80 Palacio | | | San German | PR | 00683-4158 | |
| 4067648 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | |
| 3703339 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 | |
| 3789613 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 | |
| 3778588 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | |
| 2327687 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 | |
| 2924639 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | c/o Thomas J. Lasater | 301 N. Main, Suite 1900 | | | Wichita | KS | 67202 | |
| 2960585 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | Linda C. Mitchusson, Trustee | 24700 Wind Walker Rd. | | | Viola | KS | 61749-9709 | |
| 4996249 | Linda M. Ellis Living Trust | 1560 Gulf Blvd # 701 | | | | Clearwater | FL | 33767 | |
| 2903892 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 2880373 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 2903890 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | | SAN JUAN | PR | 00936-3868 | |
| 2950745 | Linera Oliver, Carlos R | 386 Calle Jacinto | Urb Ciudad Jardin | | | Carolina | PR | 00987-2226 | |
| 2968996 | Linera Oliver, Carlos R. | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2992543 | Linera Oliver, Carlos R. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon Parado 16 1/2 | | | San Juan | PR | 00936 | |
| 2994582 | Linera Oliver, Carlos R. | 386 C/Jacinto, Urb. Ciudad Jardin | | | | Carolina | PR | 00987-2226 | |
| 2938777 | Linfernal Cruz, Ellis | PO Box 267 | | | | Caguas | PR | 00726 | |
| 3116643 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3080415 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 256732 | LION DE LA PAZ, TEOFILO | HC 02 BOX 7744 | | | | LOIZA | PR | 00772-9643 | |
| 2991067 | Lionel Colon-Vazquez, Angel | 1027 C/Flamboyanes | | | | Coto Laurel | PR | 00780 | |
| 4069172 | Lira Vega, Lydia Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 | |
| 126271 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | | | COMERÍO | PR | 00782 | |
| 3642608 | Lisboa Gonzalez, Sandra | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3461628 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 | |
| 4093947 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 4054902 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention: Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |
| 4033258 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Attn: Jeff Alves | 200 Newport Ave | | | North Quincy | MA | 02171 | |
| 3739142 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4033259 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4054903 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Richard J. Atwood | 11601 Wilshire Blvd. Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1330585 | LIZARDI RIVERA, RAFAEL | 2102 COND. PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| 2634361 | LIZARDI, GISSEL | P O BOX 3292 | | | | CAGUAS | PR | 00726 | |
| 3058498 | LIZARDI, GISSEL | Asociacion Empeados Gerenciales Autoridad de Energ | Jose Armando Garcia Rodriguez | Apartado 9831, Snaturce Station | | San Juan | PR | 00908 | |
| 3504069 | Lizardi-Sosa, Lila | PO Box 2547 | | | | Isabela | PR | 00662 | |
| 3724254 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | | Ponce | PR | 00717/2502 | |
| 3945349 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 | |
| 3127158 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | 1 RESIDENCIAL VEVE CALAZADA | C37 | | | FAJARDO | PR | 00738 | |
| 3125157 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | 1 RESIDENCIAL VEVE CALZADA C37 | | | | FAJARDO | PR | 00738 | |
| 3480837 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | |
| 3055957 | Llabres Morales, Johann Jared | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3644869 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | | Caguas | PR | 00726 | |
| 3018619 | Llamas Rodriguez, Priscilla M | PO Box 369 | | | | Culebra | PR | 00775 | |
| 3104627 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | |
| 2011198 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 4263235 | LLANES SANTOS, KEVIN | PO BOX 150 | | | | COROZAL | PR | 00783-0150 | |
| 4140922 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | |
| 3571348 | Llanos Arroyo, Sigfrido J. | Calle Mirlo 925 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 3918604 | Llanos Benitez, Gloria Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 443603 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1913250 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | |
| 2914796 | LLANOS CARRION, LUIS MANUEL | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4018518 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 3892079 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 126778 | LLANOS MILLAN, CARMEN W. | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 4155423 | Llanos Rivera, Dalila | Calle Azucena | Buzon 484, P. Buena Ventura | | | Carolina | PR | 00983 | |
| 3039055 | Llanos Rosario, Luz D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2932638 | LLANOS SANCHEZ, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1367362 | Llavet Duchesne, Nereida | EXT Florest Hills | G 171 Calle Barceloneta | | | Bayamon | PR | 00959 | |
| 126833 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 3596005 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 | |
| 4227760 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 3495736 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 | |
| 4256205 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | | | Orlando | FL | 32822 | |
| 3015521 | Lleras Rios, Enrique Jose | PO Box 1188 | | | | Coamo | PR | 00769 | |
| 431679 | LLITERA PLAZA, JORGE | PO BOX 1958 | | | | BOQUERON | PR | 00622-1958 | |
| 3990090 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 | |
| 3928893 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 | |
| 3701627 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | |
| 3077180 | Llombert, Carlos Suro | c/o: Ivette Lopez Santiago | Con. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3200385 | Llompart, Sucesion Juan | Isabel Llompart-Zeno | Urb. Prado Alto | L42 Calle 7 | | Guaynabo | PR | 00966 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3023716 | Llompart, Sucesion Juan | Ext Villa Caparra | D22 Calle Roma | | | Guaynabo | PR | 00969 | |
| 3245281 | Llopiz Burgos, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 4086419 | Lloret Ramos , Jhovany | PO Box 4084 | | | | Aguadilla | PR | 00605 | |
| 4136831 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 | |
| 2932121 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | 16 Clemson Lane | | | | Woodbury | NY | 11797-2206 | |
| 3451171 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3472166 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 3472168 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 4156849 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | URB. PROMISE LAND 122, GALILEA ST. | | | | NAGUABO | PR | 00718 | |
| 126971 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 3276810 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | | Isabela | PR | 00662 | |
| 3288551 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 | |
| 3189704 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 3063742 | Longo Ravelo, Adriel | Francisco J. Ramos Martinez | 701 Ave. Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | |
| 3200522 | Longo Ravelo, Adriel | PO Box 191213 | | | | San Juan | PR | 00919 | |
| 3045010 | Longo Saladrigas, Alejandro | Francisco J. Ramos Martinez | 701 Ave Ponce De Leon Suite 407 | | | San Juan | PR | 00907 | |
| 3058795 | Longo Saladrigas, Alejandro | Paseo Del Parque | 85 Parque Del Oriente | | | San Juan | PR | 00926 | |
| 4269378 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 | |
| 2958624 | Longoria Sepulveda, Peter | Miguel Angel Rodriguez-Robles, Attorney | 100 Calle Rio Espiritu Santo, Apt. 101 | | | Baymon | PR | 00961-3290 | |
| 2830962 | Longoria Sepulveda, Peter | 2401 E 32nd St # 10-268 | | | | Joplin | MO | 64804-3177 | |
| 2104988 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 | |
| 1749758 | LOPES MURIENTE, YAMILLE | UR8 MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 | |
| 3517576 | LOPEZ , EVELYN VICARRONDO | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 3216979 | Lopez , Martha Rivera | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 66045 | Lopez , Wilfredo Alicea | Fernandez Juncos Station | PO Box 8967 | | | San Juan | PR | 00910 | |
| 2903799 | LOPEZ ABRIL, RAFAEL | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | |
| 2890624 | LOPEZ ABRIL, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACON MINILLAS | SAN JUAN | PR | 00940 | |
| 2324379 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | |
| 3395318 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 | |
| 3406439 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | |
| 4178443 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 | |
| 1798184 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 | |
| 4080762 | Lopez Alicea, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 | |
| 4099548 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 | |
| 3816803 | LOPEZ ALVARADO, RAMON | 10 Calle Rufina | | | | Guayanilla | PR | 00656 | |
| 2745522 | LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 4261871 | Lopez Alvarez , Carol V | Urb. Las Quintas de las Altamiras | 112 Calle Oviedo | | | Canovanas | PR | 00791 | |
| 2963223 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | |
| 3719271 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | | BAJADERO | PR | 00616 | |
| 4267746 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | | Summerfield | FL | 34491 | |
| 4292338 | Lopez Aponte, Mayra | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 | |
| 4242479 | Lopez Aponte, Sor Benita | Calle 119 Hogar Media Villa | Manuel Negron | Rosalinda Apt 212 | | Humacao | PR | 00791 | |
| 4273281 | Lopez Arce, Elsa | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | |
| 4285388 | Lopez Arce, Elsa | 122 Calle San Pablo Urb Rafael | | | | Arecibo | PR | 00612 | |
| 2954592 | Lopez Arias, Victor F | HC02 Box 6601 | | | | Salinas | PR | 00751 | |
| 3006359 | Lopez Arias, Victor F | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3409705 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 | |
| 3152391 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | | Rincon | PR | 00677-8804 | |
| 444122 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 | |
| 4267285 | Lopez Arroyo, Joan | Jardines de Caparra | L-8 Marginal Norte | | | Bayamon | PR | 00959 | |
| 3433910 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 | |
| 3705604 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678-7213 | |
| 3360539 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | |
| 3559546 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 | |
| 4092260 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 5171539 | Lopez Ayala, Carmen Ana | Urb. Los Aires | 54 Calle Cromo | | | Arecibo | PR | 00612 | |
| 3708320 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 | |
| 4225904 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 | |
| 3321399 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 | |
| 2909630 | Lopez Baez, Sonia N | HC 06 Box 4218 | | | | Coto Laurel, | PR | 00780 | |
| 252175 | LOPEZ BAEZ, SONIA N | HC 1 BOX 4305 | | | | JUANA DIAZ | PR | 00795-9703 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3437989 | Lopez Bardeguez, Xioangely Zoe | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4016723 | Lopez Barreto, Marisol | PO Box 602 | | | | Moca | PR | 00676 | |
| 3645360 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | | Juana Diaz | PR | 00795-9611 | |
| 4090003 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | | Jayuya | PR | 00664 | |
| 4291709 | LOPEZ BENITEZ, ISRAEL | CALLE 15 Q-4 VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 4283405 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 | |
| 297279 | Lopez Benitez, Michael A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 | |
| 444212 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | |
| 3197947 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | PR | 00682 | |
| 5162741 | Lopez Berrios, Miguel | Olmedo Law Offices PSC | PMB 914, #138 Ave. | Winston Churchil, Ste 1 | | San Juan | PR | 00926-6023 | |
| 127359 | LOPEZ BERRIOS, ZORAIDA | C/D-7 REPARTO CONTEMPOR&NEO | | | | RIO PIEDRAS | PR | 00926 | |
| 3171545 | Lopez Bocanegra, Sandra I. | Urb. Quintas Del Notre | Calle 4 C-17 | | | Bayamon | PR | 00959 | |
| 2917325 | Lopez Bonelli, Pedro R | Cond Candina Real | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | |
| 2951306 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 | |
| 3010659 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| 3006974 | Lopez Bonilla, Blanca | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3472381 | LOPEZ BORDOY, HECTOR | URB BORINQUEN | CALLE B # 72 | | | AGUADILLA | PR | 00603 | |
| 4090376 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | |
| 3160311 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | |
| 2917658 | LOPEZ BURGOS, MARILYN JEANNETTE | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 4050493 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | | Garrochales | PR | 00652-1000 | |
| 3995111 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 3218092 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | |
| 3916463 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 | |
| 4334651 | Lopez Camacho, Carmen R. | P.O. Box 10156 | | | | San Juan | PR | 00908 | |
| 4334724 | Lopez Camacho, Carmen R. | P.O. Box 360998 | | | | San Juan | PR | 00936 | |
| 4338076 | Lopez Camacho, Carmen R. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 127451 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | | VILLALBA | PR | 00766 | |
| 2925250 | LOPEZ CAMACHO, EVELYN | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 444324 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | |
| 4242699 | Lopez Camacho, Jose | HC3 Box 12664 | | | | Yabucoa | PR | 00707 | |
| 4241871 | Lopez Camacho, Jose | HC 3 Box 12666 | | | | Yabucoa | PR | 00767 | |
| 4168754 | Lopez Campos, Ariel | HC 2 Box 8836 | | | | Juana Diaz | PR | 00795 | |
| 3099441 | Lopez Campos, Milagros G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2996325 | LOPEZ CARABALLO, EVELYN | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2940587 | LOPEZ CARABALLO, EVELYN | ESTANCIAS DE LA FUENTE #72 C/DUQUE | | | | TOA ALTA | PR | 00953 | |
| 3909007 | LOPEZ CARABALLO, RAFAEL A | PO BOX 4956 | PMB 466 | | | CAGUAS | PR | 00726-4956 | |
| 4293051 | Lopez Caratini, William | 375 Calle Dr. Vidal Suite 8 | | | | Humacao | PR | 00791 | |
| 4282793 | Lopez Cardona, Hector | HC-3 Box 6882 | | | | Rincon | PR | 00677 | |
| 4270591 | Lopez Cardona, Héctor | HC-3 Box 6682 | | | | Rincon | PR | 00677 | |
| 4208238 | Lopez Carrasquillo, Ana | HC 11 Box 12363 | | | | Humacao | PR | 00791 | |
| 4086852 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 | |
| 3139491 | LOPEZ CARRION, MIRAIDA R. | VILLAS DE LOIZA JJ30 CALLE 42A | | | | CANOVANAS | PR | 00729 | |
| 3364603 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 | |
| 3449232 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 | |
| 3789100 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | |
| 3968520 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 3758482 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | |
| 3674635 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 | |
| 3746303 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 | |
| 4289078 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 | |
| 3464289 | LOPEZ CEPEDA, ADA N. | PO BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | |
| 1886018 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | |
| 2929187 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | |
| 3577797 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 | |
| 1302702 | LOPEZ CINTRON, MARIA D | PLAYA HUCARES | BOX 21 | | | NAGUABO | PR | 00718 | |
| 4230413 | Lopez Claujo, Luciano | HC-04 Box 4179 | | | | Humacao | PR | 00791 | |
| 4178890 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 | |
| 3033738 | Lopez Colon, Jose A | Urb. Las Mercedes | 111 Calle 14 | | | Salinas | PR | 00751 | |
| 3033736 | Lopez Colon, Jose A | c/o Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 4111167 | Lopez Colon, Julia | H2 C9 Urb: Villa Universitaria | | | | Humacao | PR | 00791 | |
| 3535242 | LOPEZ COLON, MILTON R | COM. EL PARCISO | MAR DEL CRISTAL F-14 | | | PONCE | PR | 00731 | |
| 3535261 | LOPEZ COLON, MILTON R | HC07 BOX 3518 | | | | PONCE | PR | 00731-9669 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4068500 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 2916873 | LOPEZ CORDERO, ZULMA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3489348 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 | |
| 4100175 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 | |
| 4022535 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 | |
| 4056954 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 | |
| 3383871 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 | |
| 3283014 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | |
| 4049342 | Lopez Cotto, Diana L. | Ext Campo Alegre | A37 Calle Tulipan | | | Bayamon | PR | 00956 | |
| 5165666 | Lopez Cotto, Luis A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2830967 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 444598 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 | |
| 2900047 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 | |
| 4216473 | Lopez Cruz, Abigalda | HC 2 Box 11245 | | | | Humacao | PR | 00791 | |
| 1907966 | LOPEZ CRUZ, CARMEN L. | H16 ANON VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 4226442 | Lopez Cruz, Eneida | HC 11 Box 12161 | | | | Humacao | PR | 00791-9405 | |
| 3302131 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 3035764 | LOPEZ CRUZ, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3777444 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 3346822 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 | |
| 4185576 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | |
| 3790700 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | | Ponce | PR | 00716-2924 | |
| 4190786 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 | |
| 3372157 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 4295207 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | | Villalba | PR | 00766-9866 | |
| 1792048 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | | PONCE | PR | 00716 | |
| 3869971 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 | |
| 3780563 | Lopez de la Cruz, Nora I. | P.O. BOX 621 | | | | SALINAS | PR | 00751 | |
| 2976631 | Lopez de Leon, Leticia | 200 Ave. Jesús T. Piñero | Apt. 11-J | | | San Juan | PR | 00918 | |
| 3028836 | Lopez de Leon, Leticia | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo, Associate Attorney | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 3021849 | LOPEZ DE VICTORIA CORTES, ISRAEL | JF-16 CALLE 231 | | | | CAROLINA | PR | 00982 | |
| 4042364 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 | |
| 4132432 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 | |
| 3040525 | López Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | |
| 3280084 | Lopez Delgado, Heriberto | Carmen A Alcaraz Hernandez | Po Box 384 | | | Rio Blanco | PR | 00744-0384 | |
| 3351193 | Lopez Delgado, Obdulio | Jane A. Becker Whitaker | PO BOX 9023914 | | | San Juan | PR | 00902 | |
| 4214049 | Lopez DelValle, Betty | HC 11 Box 12119 | | | | Humacao | PR | 00791 | |
| 12541 | LOPEZ DIAZ Y OTROS, ANGEL R | LCDO. ALBERTO R. FUERTES MASAROVIC | PMB 191 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 3039931 | LOPEZ DIAZ, ANGELA R | 274 URUGUAY PH 1 | | | | SAN JUAN | PR | 00917 | |
| 4184931 | Lopez Diaz, Johnny | 116 Park Street | | | | Bridgeport | CT | 06608 | |
| 4264264 | Lopez Diaz, Juan A. | Calle Rey Constantino 12109 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 3667296 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | |
| 3153451 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 | |
| 3153151 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 | |
| 2891388 | Lopez Diaz, Maria Cristina | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3058781 | Lopez Diaz, Miriam | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | |
| 2991543 | Lopez Diaz, Rosa L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3870008 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | |
| 4057810 | Lopez Duprey, Maria del C. | #27 Calle 2 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | |
| 4082041 | Lopez Duprey, Miguel A. | Urb. Ext. San Jose #27 | | | | Aguada | PR | 00602 | |
| 3383799 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | | Arecibo | PR | 00612 | |
| 4208895 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | | Guayama | PR | 00784 | |
| 4210001 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | | Guayama | PR | 00784 | |
| 2933255 | LOPEZ ESCALERA, NATASCHA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3797674 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 | |
| 4293332 | Lopez Fajardo, Jose A. | 12868 SW 64th Cir. | | | | Ocala | FL | 34473 | |
| 4268421 | Lopez Farjardo, Jose A | 12868 SW 64th Cir | | | | Ocala | FL | 34473 | |
| 3358310 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | | San Juan | PR | 00907 | |
| 3725271 | Lopez Felices, Felicita | Corretjer, L.L.C. | Rafael H. Ramirez Polanco, Abogado-Notario | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | |
| 4266872 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 2452908 | LOPEZ FELICIANO, LUIS A. | PO BOX 259 S.S. | | | | SAN SEBASTIAN | PR | 00685 | |
| 3480586 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 | |
| 3055824 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 | |
| 3999542 | Lopez Feneque, Ana Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134584 | Lopez Feneque, Ana Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 | |
| 3703727 | Lopez Fernandez, Jose Antonio | RR01 Box 3080-1 | | | | Cidra | PR | 00739 | |
| 4045964 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 | |
| 3039561 | Lopez Figueroa, Carlos J. | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 3024457 | Lopez Figueroa, Carlos J. | Duque de Windsor 34 | Estancias Reales | | | Guaynabo | PR | 00969 | |
| 3366433 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | |
| 4047024 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 1572148 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 | |
| 2925402 | LOPEZ FLORES, IVAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 444960 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 | |
| 3982910 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 | |
| 3982943 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 | |
| 3169703 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 | |
| 3428896 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 | |
| 4100877 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 | |
| 128127 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 | |
| 1991342 | LOPEZ GARCIA, HERIBERTO | SAN ISIDRO | PARC 155 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 3542403 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 4254043 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 3004477 | LOPEZ GARCIA, MIRNA IRIS | C/O GUILLERMO RAMOS LUINA, ESQ. | P.O. BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | |
| 2419961 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 | |
| 3889705 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 | |
| 3484697 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 | |
| 4203780 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 | |
| 3307174 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | | Castaner | PR | 00631 | |
| 3293737 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | | CASTANER | PR | 00631 | |
| 2913335 | Lopez Gonzalez, Daniel R | Urb Asomante | 40 Via Guajana | | | Caguas | PR | 00727 | |
| 3854895 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 | |
| 1266168 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
| 3999637 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayaye | PR | 00664 | |
| 3824404 | Lopez Gonzalez, Maria I | 112 Calle: La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | |
| 4270597 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 | |
| 3560453 | Lopez Gonzalez, Maribel | Urb. Palacios del Rio I | 423 Calle Tanama | | | Toa Alta | PR | 00953 | |
| 4128944 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 | |
| 4107887 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 | |
| 4135939 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 | |
| 569169 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 3513788 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | |
| 4219150 | LOPEZ GONZALEZ, WILFREDO | HC-04 BOX 15360 | | | | MOCA | PR | 00676 | |
| 3649762 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 | |
| 3917721 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | |
| 3342354 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 3855764 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 | |
| 4301214 | Lopez Gracia, Marta | HC 03 Box 15410 | | | | Juana Diaz | PR | 00795 | |
| 3027015 | LOPEZ GUADALUPE, CAROL | PMB 304-267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 2116863 | LOPEZ GUERRA, RAFAEL | CASAS YOYO | 448 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 3969794 | LOPEZ GUILBE, ROBERT A | URB. CONSTANIA CALLE IGUALDAD 2213 | | | | PONCE | PR | 00717 | |
| 3849808 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 | |
| 2964655 | Lopez Guzman, Omar M. | 544 Mansiones del Atlantico | | | | ISABELA | PR | 00662 | |
| 2996321 | Lopez Guzman, Omar M. | Supervisor de Lineas Interm | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | SAN JUAN | PR | 00908 | |
| 128290 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | | FLORIDA | PR | 00650 | |
| 3548317 | López Haddock, Cristobal Guillermo | P.O. Box 71 | | | | Cidra | PR | 00739 | |
| 3814035 | LOPEZ HERNANDEZ, ANTONIO | PO BOX 1253 | BO SATTOS COLI | | | OROCOVIS | PR | 00720 | |
| 3844712 | Lopez Hernandez, Antonio | Bo Sattos Coli | P.O. Box 1253 | | | Orocovis | PR | 00720 | |
| 3628849 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 | |
| 3988632 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | | LOIZA | PR | 00772 | |
| 3295757 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | |
| 4006431 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 4046669 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 4194106 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | |
| 5162847 | Lopez Huertas, Jose Alberto | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 1919173 | LOPEZ IRIZARRY, EDIBERTO | URB HACIENDA TOLEDO | G 289 CALLE ZARRAGONA | | | ARECIBO | PR | 00612-8820 | |
| 4292041 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | | Ponce | PR | 00728 | |
| 4251880 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | | Ponce | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3797343 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 3529929 | Lopez Lay, Carlos | PO Box 190816 | | | | Guaynabo | PR | 00919 | |
| 4104432 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 2097187 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 | |
| 3128517 | Lopez Liboy, Nelson | Humberto Guzman Rodriguez | PMB 7333 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 128587 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 | |
| 4015936 | Lopez Lopez, Arturo | HC 2 Box 6718 | | | | Adjuntas | PR | 00601 | |
| 4073902 | Lopez Lopez, Carlos J | HC 02 Box 8021 | | | | Salinas | PR | 00751 | |
| 4091543 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 | |
| 3240105 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 297407 | LÓPEZ LÓPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | | BAYAMON | PR | 00959 | |
| 3477665 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | | Juana Diaz | PR | 00795 | |
| 4213314 | Lopez Lopez, Jose Manuel | HC 11 Box 12327 | | | | Humacao | PR | 00791 | |
| 443475 | LOPEZ LOPEZ, LIZETTE | JARDIN DORADO | 21168 CALLE VERSALLES | | | DORADO | PR | 00646 | |
| 2921383 | LOPEZ LOPEZ, LIZETTE | CALLE 3 E-1 URB. VILLA REAL | | | | VEGA BAJA | PR | 00693 | |
| 4242657 | Lopez Lopez, Lizette | PO Box 40147 | | | | San Juan | PR | 00940 | |
| 4208526 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | | Humacao | PR | 00791 | |
| 4058386 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 | |
| 3353980 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | | CANOVANAS | PR | 00729 | |
| 3968956 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | |
| 4167338 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 3778025 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | |
| 3832842 | Lopez Lopez, Sylvia | Calle Amapola, Parcelà 188 | | | | Las Piedras | PR | 00771 | |
| 4134404 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | |
| 3455867 | LOPEZ LUGO, ADELINA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 1882522 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 | |
| 2976952 | Lopez Lugo, Esmeraldo | Ivonne Gonzàlez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 128601 | LOPEZ LUGO, ISABEL M | PMB 333 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 2918355 | LOPEZ LUGO, ISABEL MARGARET | Ivonne Gonzàlez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4061344 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 1668155 | LOPEZ MALAVE, JUAN I. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 2504629 | LOPEZ MALAVE, JUAN I. | CORRETJER, L.L.C. | RAFAEL HUMBERTO RAMIREZ POLANCO | 625 PONCE DE LEON AVE. | | SAN JUAN | PR | 00917-4819 | |
| 3889298 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | |
| 4056329 | LOPEZ MALDONADO , JAVIER A. | LUIS A. LOPEZ GONZALEZ | CARR 771 | KM 7.8 | INTERIOR SECT MARIA | BARRANQUITAS | PR | 00794 | |
| 3654966 | LOPEZ MALDONADO , JAVIER A. | P.O. BOX 281 | | | | BARRANQUITAS | PR | 00794 | |
| 3966314 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 | |
| 4230950 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 | |
| 4230203 | Lopez Maldonado, Eduardo | HC 4 Box 4284 | | | | Humacao | PR | 00791 | |
| 75204 | LOPEZ MALDONADO, EVELYN | RIO PLANTATION | 12 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 4050958 | Lopez Maldonado, Evelyn | 12 Calle SE Urb. Rio Plantation | | | | Bayamon | PR | 00961 | |
| 4230521 | Lopez Maldonado, Raul | HC 4 Box 4313 | | | | Humacao | PR | 00791-8921 | |
| 429239 | LOPEZ MAPFRE, JESUS RAMIREZ | LCDO. PABLO LUGOLEBRON | PO BOX 8051 URB. | REPARTO MENDOZA | A-1 | HUMACAO | PR | 00792 | |
| 4289506 | Lopez Marcucci, David | HC 02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 3705022 | Lopez Marcucci, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 3683488 | Lopez Marcucci, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 3439250 | López Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | |
| 4186326 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | |
| 2872163 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 128693 | Lopez Martinez, Alanalynn | HC 07 BOX 3500 | | | | PONCE | PR | 00731 | |
| 3913290 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 | |
| 3746673 | Lopez Martinez, David O. | Ext. Punto Oro | 4957 c/La Merced #4957 | | | Ponce | PR | 00728 | |
| 3777600 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 | |
| 3778125 | Lopez Martinez, Felicita | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 4119670 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 | |
| 4038549 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 2428897 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES 5TA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 | |
| 5164408 | LOPEZ MARTINEZ, JOSE A | INSTITUCION GUAYAMA 1000 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 5164417 | LOPEZ MARTINEZ, JOSE A | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 2886321 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 3078845 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | Wilfredo Ayala Lopez | 4335 Calle Laffite, Charles de Punto Orp Apt 312 | | | Ponce | PR | 00728-2069 | |
| 2991356 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | HC 2 Box 7399 | | | | Las Piedras | PR | 00771-9307 | |
| 445614 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 | |
| 4032137 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | | San Juan | PR | 00919-4211 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3697717 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | |
| 3143634 | Lopez Martinez, Sylvette | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | |
| 3013960 | Lopez Martinez, Sylvette | RK-4 Via del Plata Rio Cristal | Urb. Entrantoda | | | Luyillo Alto | PR | 00976 | |
| 3277758 | Lopez Martinez, Zulma A. | Urbanizacion Santa Teresita | Calle Anastacia 3404 | | | Ponce | PR | 00730 | |
| 4115400 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | |
| 4295099 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | | Toa Alta | PR | 00953 | |
| 4270451 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 4278082 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | | Toa Alta | PR | 00953 | |
| 4281034 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | | Bayamon | PR | 00959-5137 | |
| 445644 | Lopez Matos, Maria | P.O. Box 607 | | | | Angeles | PR | 00611-0607 | |
| 3764328 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 | |
| 4227768 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | | | Toa Alta | PR | 00954 | |
| 4334945 | Lopez Matos, Olga I. | HC-71 Box 1813 | | | | Naranjito | PR | 00719 | |
| 3667476 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | | Sabana Grande | PR | 00698 | |
| 4133363 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 | |
| 4133365 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | | Yauco | PR | 00698 | |
| 3667209 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | |
| 3877420 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 | |
| 3543032 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 | |
| 3876862 | Lopez Medina, Esther | PO BOX 10725 | | | | SAN JUAN | PR | 00922-0735 | |
| 2230485 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 | |
| 4185029 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | | Aguirre | PR | 00704 | |
| 4075489 | Lopez Melendez, Gil | HC-01 Box 6981 | | | | Aguas Buenas | PR | 00703 | |
| 3425534 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 | |
| 4196519 | Lopez Mendez, Jose L | HC-4 Box 16028 | | | | Moca | PR | 00676 | |
| 3161694 | LOPEZ MENDEZ, JOSE L. | HC-04 BOX 16028 | | | | MOCA | PR | 00676 | |
| 3137329 | Lopez Mercado, Erica | HC 03 Box 6418 | | | | Rincon | PR | 00677 | |
| 3591758 | LOPEZ MERCADO, MAGDALENA | BO LA LUNA C/PRINCIPAL | | | | GUANICA | PR | 00653 | |
| 3367666 | Lopez Mercado, Zulma | PO Box 985 | | | | Rincon | PR | 00677 | |
| 3795026 | Lopez Mercado, Zulma I. | PO Box 985 | | | | Rincon | PR | 00677 | |
| 2974807 | LÓPEZ MILLÁN, ESPERANZO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4300706 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 | |
| 3481274 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 | |
| 3764340 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 | |
| 3493572 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 | |
| 3760992 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 | |
| 4121353 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 3964790 | Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 | |
| 4004860 | Lopez Mirna, Cruz | P.O. Box 800795 | | | | Coto Laurel | PR | 00780 | |
| 5164210 | Lopez Mora, Rafael | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902 | |
| 2926105 | Lopez Mora, Rafael R. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2830981 | LOPEZ MORA, WILMA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | | CAROLINA | PR | 00987-5050 | |
| 3594007 | Lopez Morales , Hilda E. | Carr Principal #56 | Bo Coco Viejo | | | Salinas | PR | 00751 | |
| 3168150 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 | |
| 3278601 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 | |
| 4175137 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | |
| 3984053 | Lopez Morales, Hiram | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4272043 | Lopez Morales, Jose Ivan | PO Box 1840 | | | | Yabucoa | PR | 00767 | |
| 3197807 | Lopez Morales, Luenny Lorena | #46 Carbonell | | | | Cabo Rojo | PR | 00623-3445 | |
| 3021984 | Lopez Morales, Luenny Lorena | Cond San Ignacio | 1325 Ave San Ignacio Apt 3L | | | SAN JUAN | PR | 00920-3836 | |
| 3978226 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | | Arecibo | PR | 00612 | |
| 3626638 | Lopez Mujica, Maria Luisa | 890 Ave Ashford Apt 10G | | | | San Juan | PR | 00907 | |
| 3182374 | Lopez Mundo, Nancy | Q692 Calle 2C Jose S. Quinones | | | | Carolina | PR | 00985 | |
| 3683557 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | |
| 1995608 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 | |
| 4167991 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 | |
| 3890102 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 | |
| 4124652 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 | |
| 2118518 | LOPEZ NEGRON, RAMON | PARCELAS NIAGARA #9 | CALLE DIAMANTE | | | COAMO | PR | 00769 | |
| 3069907 | Lopez Nieves, Nail | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4136825 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | |
| 3720282 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | | | Yauco | PR | 00698 | |
| 3023761 | Lopez Olavarria, Noemi | Michelle Silvestriz Alejandro | P.O. Box 13282 | | | San Juan | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294807 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 4294713 | Lopez Olivo, Luz Selenia | 1342 Sandalio Alonso | | | | San Juan | PR | 00921 | |
| 4292854 | Lopez Oquendo, Carlos | Urb. Sierra Bayamon | 31-11 Calle 29 | | | Bayamon | PR | 00961 | |
| 3039550 | Lopez Oquendo, Jose L. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2985792 | Lopez Oquendo, Jose L. | Urb. Paraiso De Gurabo 52 | Calle Madre Perla | | | Gurabo | PR | 00778 | |
| 3316861 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 | |
| 3992245 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 | |
| 4009331 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 | |
| 4095744 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 | |
| 1883009 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 | |
| 2741005 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 | |
| 3785848 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 | |
| 4051402 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 | |
| 3508975 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 | |
| 2952893 | Lopez Ortiz, Miguel | Urb. Palacios del Prado 121 | Calle Mar Caribe | | | Juana Diaz | PR | 00795 | |
| 3006357 | Lopez Ortiz, Miguel | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3695631 | Lopez Ortiz, Milton E | Com. El Paraiso Calle Mar de Crystal F14 | | | | Ponce | PR | 00731-9669 | |
| 3695856 | Lopez Ortiz, Milton E | HC07 Box 3518 | | | | Ponce | PR | 00731-9669 | |
| 4204170 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | | Humacao | PR | 00791 | |
| 3308516 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 | |
| 3964225 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | | | Cayey | PR | 00736 | |
| 4040158 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Calle Rafael C. Navas | | | | Cayey | PR | 00736 | |
| 3125394 | LÓPEZ ORTIZ, VILMARIE | JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 4090618 | Lopez Ortiz, William | R-R-4 Box 844 | | | | Bayamon | PR | 00956 | |
| 3343920 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | |
| 4132522 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | | Ponce | PR | 00730 | |
| 3955461 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | | Coto Laurel | PR | 00780-0250 | |
| 3429031 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 | |
| 4036094 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | | Coto Laurel | PR | 00780 | |
| 3354650 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 4106209 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 33S0 | | | | NARANJITO | PR | 00719 | |
| 4167046 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 | |
| 2089224 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | | CAROLINA | PR | 00987 | |
| 4034555 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-S9 Box 5745) | | | | Aguada | PR | 00602 | |
| 4057370 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 | |
| 2949012 | Lopez Pagan, Rafael Angel | HC-72 Box 3694 | | | | Naranjito | PR | 00719 | |
| 3091750 | LOPEZ PAGAN, RAIMUNDO | URB BUENA VISTA | B 11 CALLE 4 | | | LARES | PR | 00669 | |
| 3978611 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 | |
| 3340368 | LOPEZ PAGAS, JOSE R. | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 3899099 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 | |
| 3951150 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 | |
| 2907725 | LOPEZ PENA, DAVID & RIVERA, CARMEN | OLMEDO LAW OFFICES, P.S.C. | PLAZA OLMEDO, AVENIDA | LOMAS VERDES 1790 | | SAN JUAN | PR | 00926 | |
| 1717445 | LOPEZ PENA, DAVID & RIVERA, CARMEN | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | |
| 4156888 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | | Ceiba | PR | 00735 | |
| 3968361 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 | |
| 3966356 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 | |
| 3953842 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | | Ponce | PR | 00716 | |
| 1272934 | LOPEZ PEREZ, JOHNNY | PMB 230 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969 | |
| 4219362 | LOPEZ PEREZ, KAREN | URB. RAMEY D - 150 | | | | AGUADILLA | PR | 00603 | |
| 3655891 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 3937702 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 3035852 | Lopez Perez, Omar J. | Urb. Santa Juana II Calle 11 K-5 | | | | Caguas | PR | 00725 | |
| 3044043 | Lopez Perez, Omar J. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 4266710 | Lopez Perez, Stanley | Plazas de Torrimar 1 | 110 Ave Los Filtros Apt 6210 | | | Bayamon | PR | 00959 | |
| 4284764 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt. 6210 | | | Bayamon | PR | 00959 | |
| 4272116 | Lopez Perez, Stanley | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan` | PR | 00936-0998 | |
| 129375 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 4134520 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 4134874 | LOPEZ PEREZ, TAMARA | Calle 12 Q-4 Urb. Villas de Sen Agustin | | | | Bayamon | PR | 00959 | |
| 3851127 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | | Luiza | PR | 00772 | |
| 4188804 | LOPEZ PLAZA, JOSE H | HCO1 BOX 5145 | | | | STA ISABEL | PR | 00757 | |
| 3660746 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 | |
| 3945417 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303184 | Lopez Puig, Sylvia | AF-5 Paris Calle | Urb. Caguas Norte | | | Caguas | PR | 00725 | |
| 2937026 | LOPEZ QUILES, ILEANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3958877 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
| 4059483 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guayanilla | PR | 00656 | |
| 4120784 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guyanilla | PR | 00656 | |
| 4043793 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | |
| 4024044 | Lopez Ramos, Efrain | HS Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 | |
| 4029345 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 | |
| 3701374 | LOPEZ RAMOS, IVETTE | RR 10 BOX 10148A | | | | SAN JUAN | PR | 00926 | |
| 2914994 | LOPEZ RAMOS, MARIA J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2724999 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 | |
| 2936839 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | | Aguadilla | PR | 00605 | |
| 2918237 | LOPEZ RAMOS, ZULMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3967620 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
| 4334569 | Lopez Reverol, Carmen B | P.O. Box 43 | | | | Camuy | PR | 00627 | |
| 3512056 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 | |
| 3039212 | Lopez Reyes, Maria De Los A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2979313 | Lopez Rios, Alfonso | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3549847 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 4067099 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 3578505 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | |
| 3312345 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | |
| 2886109 | Lopez Rivera, David | 13847 Ocana Ave | | | | Bellflower | CA | 00706 | |
| 3358467 | LOPEZ RIVERA, HECTOR M. | DEPARTEMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.4 | SECTOR BRENES | | SALINAS | PR | 00751 | |
| 3358428 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | SALINAS | PR | 00751 | |
| 3563086 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 | |
| 3556115 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 | |
| 3721086 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | |
| 3721127 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 | |
| 3904260 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | | MAYAGUEZ | PR | 00682 | |
| 2745669 | LOPEZ RIVERA, JOSE A | HC 30 BOX 36002 | | | | SAN LORENZO | PR | 00754 | |
| 3025555 | LOPEZ RIVERA, JOSE A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3921891 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 | |
| 4087727 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 | |
| 3946276 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 | |
| 2450189 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | | PENUELAS | PR | 00624 | |
| 4174843 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | | Santa Isabel | PR | 00757 | |
| 2998798 | Lopez Rivera, Luz M | Asociacion Empleados Gerenciales AEE | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2998800 | Lopez Rivera, Luz M | Apartado 9831 santurce station | | | | santurce | PR | 00908 | |
| 2940993 | Lopez Rivera, Luz M | 19 T-1 Lagoas de Platz | | | | Levittown | PR | 00949 | |
| 1719258 | LOPEZ RIVERA, LUZ M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3926524 | LOPEZ RIVERA, MARGA IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 | |
| 2083711 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 1301688 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 3270210 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aquas Buenas | PR | 00703 | |
| 3850022 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | |
| 3594694 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1878484 | LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 3463543 | Lopez Rivera, Miguel A. | Barcelo 19 | | | | Barranquitas | PR | 00794 | |
| 3225681 | Lopez Rivera, Miguel A. | C/O Jose Armando Garcia Rodriguez | 303 Olimpo Plaza 1002 Munoz Rivera | | | San Juan | PR | 00926 | |
| 3087264 | LÓPEZ RIVERA, PEDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3107228 | Lopez Rivera, Rafael A. | c/ Majagua B21 Urb. Villas de Camcy | | | | Trujillo Alto | PR | 00976 | |
| 2121604 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 | |
| 3333344 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | | Punta Santiago | PR | 00741-2326 | |
| 3246361 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 | |
| 4140305 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 | |
| 3921677 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 3933972 | LOPEZ RODRIGUEZ, ANGEL L | DEPARTAMENTO DE EDUCACION | REPARTO ROBLES B-99 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 3933851 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 | |
| 4084129 | Lopez Rodriguez, Arlene | La Floresta #1000 | Apt. 651 Carr. 831 | | | Bayamon | PR | 00956 | |
| 331567 | Lopez Rodriguez, Arlene | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 | |
| 3450277 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3285352 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | | | PONCE | PR | 00717-1473 | |
| 4280995 | Lopez Rodriguez, Baltazar | HC - 74 Box 5245 Bo. Guadiala | | | | Naranjito | PR | 00719-7462 | |
| 4284224 | Lopez Rodriguez, Baltazar | HC. 74 5245 Bo. Gordiana | | | | Naranjito | PR | 00719-7462 | |
| 4331718 | Lopez Rodriguez, Carlos A. | Ramirez de Arellano 31 J. Campeche | | | | Mayaguez | PR | 00682-2413 | |
| 3881284 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | | Bayamon | PR | 00957 | |
| 3922030 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 4081461 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 | |
| 4047897 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | |
| 4133748 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 3967869 | Lopez Rodriguez, Evelyn | C-8 Urayoan Urb. Tibes | | | | Ponce | PR | 00730-2188 | |
| 83758 | Lopez Rodriguez, Francisco E | PO BOX 1435 | | | | HATILLO | PR | 00659 | |
| 3876935 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | | TOA BAJA | PR | 00949 | |
| 3923262 | Lopez Rodriguez, Guillermo | Barrio Playa | 95, Calle A | | | Salinas | PR | 00751 | |
| 3596065 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | |
| 4112387 | Lopez Rodriguez, Guillermo | P.O. Box 479 | | | | Salinas | PR | 00751 | |
| 4173952 | Lopez Rodriguez, Israel | PO Box 1009 | | | | Salinas | PR | 00751 | |
| 4241160 | Lopez Rodriguez, Ivan Nery | PO Box 1800 | | | | Guayama | PR | 00785 | |
| 4098608 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 | |
| 3130999 | Lopez Rodriguez, Jose Ramon | L-10 Calle 13 A | Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 3485676 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | |
| 4241157 | Lopez Rodriguez, Luis Ivan | PO Box 1800 | | | | Guayama | PR | 00785 | |
| 3025551 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 2745682 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |
| 4021892 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| 4246510 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | | Camuy | PR | 00627 | |
| 4289436 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | | Camuy | PR | 00627-9000 | |
| 2092991 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | | CABO ROJO | PR | 00623 | |
| 3785293 | Lopez Rodriguez, Mariel | La Floresta #1000 Apt 651 | Carr 831 | | | Bayamon | PR | 00956 | |
| 3992585 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 | |
| 3959877 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | | Salinas | PR | 00751 | |
| 4138916 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 | |
| 3054700 | Lopez Rodriguez, Norman L. | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3043686 | Lopez Rodriguez, Norman L. | C/ Munoz Marin 95 | Comunidad Betances | | | Cabo Rojo | PR | 00623 | |
| 3251165 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 | |
| 4270492 | Lopez Rodriguez, Rafeal | Estancias de Cerro Gordo | E-13 Calle 8 | | | Bayamón | PR | 00957 | |
| 3946630 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 | |
| 2909198 | LOPEZ RODRIGUEZ, SANDRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3738409 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 | |
| 3046734 | Lopez Rodriguez, Yasmin I. | HC-01 Box 5862 | | | | Toa Baja | PR | 00949 | |
| 3119522 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 | |
| 4214622 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 | |
| 3828517 | Lopez Rodriquez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 | |
| 4293310 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | | Caguas | PR | 00725 | |
| 4008678 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 | |
| 3174729 | LÓPEZ ROLÓN, CARMEN ALICIA | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 4112763 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 | |
| 3866627 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 | |
| 4112857 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 | |
| 3834905 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 | |
| 3989742 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 | |
| 3139566 | Lopez Rosa, Elba L. | Cond. Paseo del Rio, Apt. 3501 | | | | Humacao | PR | 00791-4503 | |
| 3863133 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | |
| 3759093 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | |
| 3758777 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 4136963 | LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO | DEPARTAMENTO DE LA FAMILIA | EDIF. ROOSEVELT PLAZA 185 AVE. | | HATO REY | PR | 00917 | |
| 4135411 | LOPEZ ROSA, VICTOR C | EDIFICIO ROOSEVELT PLAZA | 185 AVE. ROOSEVELT | | | HATO REY | PR | 00917 | |
| 275550 | LOPEZ ROSA, VICTOR C | VILLA CAROLINA | 9 BLQ 3 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 4328628 | Lopez Rosado, Magda I | Apartado 823 | | | | Naranjito | PR | 00719 | |
| 3533100 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 | |
| 3498559 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 | |
| 3845019 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | |
| 3017952 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 325 CALLE 1 BOX 17 | | | TRUJILLO ALTO | PR | 00976-4942 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3018623 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 326 CALLE 1 BOX 17 | | | TRUJILLO ALTO | PR | 00976-4942 | |
| 4290571 | Lopez Rovira, Sandra I. | 70 Jose Che Lopez | | | | Vega Baja | PR | 00693 | |
| 130027 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 | |
| 3215666 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 | |
| 3566327 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 3223534 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 | |
| 3847355 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 | |
| 1289786 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | | PONCE | PR | 00717 | |
| 3834530 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 3338832 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 | |
| 3749816 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 3719002 | LOPEZ SANCHEZ, ANGEL A. | URB. SANTA MARTA | CALLE E C1 | | | SAN GERMAN | PR | 00683 | |
| 107849 | LOPEZ SANCHEZ, IRIS N | PRECIOSA | 4 VERDE LUZ | | | GURABO | PR | 00778 | |
| 3526150 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 | |
| 3858902 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 | |
| 4208871 | Lopez Sanchez, Jose Luis | HC #2 Box 8757 | | | | Yabucoa | PR | 00767 | |
| 3433037 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | FI | 33556 | |
| 3736796 | Lopez Sanchez, Lydia M | 207 Calle E | Bo. La Cuarta | | | Mercedita | PR | 00715 | |
| 4185824 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 | |
| 4072391 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 | |
| 3202326 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | |
| 2954954 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | |
| 447018 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stahl | | | Bayamon | PR | 00959 | |
| 5171536 | Lopez Santiago, Carmen M. | Calle Onice #6 | Villa Blanca | | | Caguas | PR | 00725 | |
| 3488252 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 | |
| 3205019 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | | Vega Baja | PR | 00693 | |
| 3220763 | Lopez Santiago, Jaime L. | Urb. Vista Alegre, 126 Calle Amapola | | | | Villalba | PR | 00766 | |
| 3040016 | Lopez Santiago, Jaime L. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 3965054 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | | Yauco | PR | 00698 | |
| 3283725 | LOPEZ SANTIAGO, LIMARY | AVE JOBOS 8400 | | | | ISABELA | PR | 00662 | |
| 3911347 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 | |
| 4042849 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 | |
| 3929826 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 | |
| 3929711 | Lopez Santiago, Maria E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | |
| 2116868 | LOPEZ SANTIAGO, RAFAEL | P.O. BOX 711 | | | | NARANJITO | PR | 00719 | |
| 3215821 | LOPEZ SANTIAGO, RAFAEL | DIANA T DIAZ TORRE, LAWYER | 274 URUGUAY PH1 | | | SAN JUAN | PR | 00917 | |
| 3351167 | LOPEZ SANTIAGO, RAFAEL | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | |
| 2926966 | LOPEZ SANTOS, MARIA DE LOS A | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 2917627 | LOPEZ SANTOS, MARIA DE LOS A | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 130275 | LOPEZ SEPULVEDA, LESBIA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 4208042 | Lopez Serrano, Jimmy | HC 02 Box 117611 | | | | Humacao | PR | 00791 | |
| 3963914 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 | |
| 4311719 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 2406708 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | | Caguas | PR | 00726-1818 | |
| 1367224 | LOPEZ SOTO, NASHALI | HC 7 BOX 34067 | | | | HATILLO | PR | 00659 | |
| 2992655 | LOPEZ SOTO, NASHALI | SANTA SOTO APANTE | HC-03 BOX 33330 | | | HATILLO | PR | 00669 | |
| 2992653 | LOPEZ SOTO, NASHALI | HC-03 BOX 33330 | | | | HATILLO | PR | 00669 | |
| 3982615 | Lopez Tenes, Milre | PO Box 9154 | | | | Caguas | PR | 00726 | |
| 3454081 | Lopez Tirado, Angel I. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4295042 | Lopez Tolentino, Humberto | PO Box 681 | | | | Toa Alta | PR | 00954 | |
| 4290831 | Lopez Torres, Betsy E. | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1908467 | LOPEZ TORRES, CARMEN | ALT RIO GRANDE | AA 19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 | |
| 3505151 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 | |
| 3895385 | Lopez Torres, Carmen N. | HC-02 Buzon 7302 | | | | Lares | PR | 00669 | |
| 4230621 | Lopez Torres, Eulalia | HC#1 Box 4160 | | | | Yabucoa | PR | 00767 | |
| 4226949 | López Torres, Eulalia | HC #1 Box 4160 | | | | Yabucoa | PR | 00767 | |
| 4189126 | Lopez Torres, Fransico A | HC05 Box 5853 | | | | Juana Diaz | PR | 00795 | |
| 4334677 | Lopez Torres, Jose L. | Sec Bayey Colombia | Bo Calzada Buzon 3624 | | | Maunabo | PR | 00767 | |
| 4230889 | Lopez Torres, Jose Luis | Sec Batey Columbia | Bo Calzada Buzon 3624 | | | Maurabo | PR | 00707 | |
| 1299322 | LOPEZ TORRES, MADELINE | URB VILLA CRISTINA | CALLE 2 E-12 | | | COAMO | PR | 00769 | |
| 3465979 | Lopez Torres, Mayra | Departomento de la Familia | PO Box 11218 - Pomandez Juncas Station | | | San Juan | PR | 00910 | |
| 3157386 | Lopez Torres, Mayra | Calle Iglesia #1 | Due. Buen Samantono | | | Guaynabo | PR | 00970 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3790520 | Lopez Torres, Nelson | PMB 151 Ave. Munoz Rivera #1575 | | | | Ponce | PR | 00717-0211 | |
| 2245608 | LOPEZ TORRES, SAMUEL | ALT INTERAMERICANA | M9 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-3204 | |
| 4253268 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 | |
| 3308446 | LOPEZ TROCHE, LILIBETH | LUIS MARTÍNEZ LLORÉNS | 1225 AVE PONCE DE LEON | VIG TOWER, SUITE 1406 | | SAN JUAN | PR | 00907 | |
| 3308683 | LOPEZ TROCHE, LILIBETH | :LCDA. ALEJANDRA ANGELET - RDZ | 1225 AVE. PONCE DE LEON | VIG TOWER, SUITE 1406 | | SAN JUAN | PR | 00907 | |
| 2831003 | LOPEZ TROCHE, LILIBETH | LUIS MARTÍNEZ LLORÉNS | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 4230291 | Lopez Ubiles, Israel | HC-04 Box 4349 | | | | Humacao | PR | 00791 | |
| 3982333 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 4283838 | Lopez Urbina, Rafael | 896 Elder Urb Country Club | | | | San Juan | PR | 00924 | |
| 2939931 | Lopez Valdes, Diana M | D 73 C/29 Urb Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 3390603 | Lopez Valentin, Caridad | HC-01 Box 3807 Callejones | | | | Lares | PR | 00669 | |
| 2998875 | Lopez Valentin, Iris | RR1 Box 9842 | | | | Anasco | PR | 00610 | |
| 2941550 | Lopez Valentin, Iris | Jose A. Garcia Rodríguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2998873 | LOPEZ VALENTIN, IRIS D. | RR-1 BOX 2290 | | | | ANASCO | PR | 00610 | |
| 1719268 | LOPEZ VALENTIN, IRIS D. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2005461 | LOPEZ VALENTIN, JOSE | JARD DE MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784-6639 | |
| 4293309 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | |
| 4156953 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 | |
| 3115972 | Lopez Vargas, Alfredo | Calle Central #708 | Cond. Royal House, Apto. 301 | | | San Juan | PR | 00907 | |
| 4069132 | Lopez Vargas, Evarista | 3715 Calle Antores | | | | Ponce | PR | 00717 | |
| 5149621 | Lopez Vargas, Manuel | Box 239 | | | | Angeles | PR | 00611 | |
| 3433639 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | | Utuado | PR | 00641 | |
| 4263269 | Lopez Vargas, Rolando | PO Box 521 | | | | Vega Alta | PR | 00692 | |
| 4155364 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 4225982 | Lopez Vazquez, Freddy | HC#2 Box 11620 | | | | Humacao | PR | 00791 | |
| 2914871 | LOPEZ VAZQUEZ, MARITZA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3719989 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | |
| 3428459 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | |
| 3923425 | Lopez Vega, Eligio R. | HC 2 Box 4859 | | | | Coamo | PR | 00769 | |
| 3044017 | Lopez Vega, Juan L. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2992421 | Lopez Vega, Juan L. | Cecilia Dominguez 67 Este | | | | Guayama | PR | 00784 | |
| 4320972 | López Vega, Karla Lizbeth | HC-1 Box 10112 | | | | Arecibo | PR | 00612-9797 | |
| 4033439 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 | |
| 447426 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 | |
| 2323588 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 2348277 | LOPEZ VELEZ, ENID | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 | |
| 3192845 | Lopez Velez, Fernando | PO Box 255 | | | | Yauco | PR | 00698-0255 | |
| 4250285 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 | |
| 3930307 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | |
| 3930224 | Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 | |
| 2450201 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 | |
| 3992031 | Lopez Velez, Mario Alfonso | HC 8 Box 44762 | | | | Aguadilla | PR | 00603 | |
| 3427782 | López Vélez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 | |
| 130604 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | |
| 2136144 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | |
| 3896289 | Lopez Velez, Wilma S. | 7724 Calle Tucan | | | | Isabela | PR | 00662 | |
| 3452224 | Lopez Vera, Ricardo | PO Box 195692 | | | | San Juan | PR | 00919-5692 | |
| 1335240 | Lopez Vera, Ricardo | Cond Valencia Plaza | Apto 201 | | | San Juan | PR | 00923-1535 | |
| 130629 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 | |
| 3997664 | Lopez Villanueva, Nelson | P.O. BOX 733 | | | | Aguada | PR | 00602 | |
| 3362759 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 | |
| 4187005 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | |
| 3012486 | LOPEZ, ARIADNA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 332943 | LOPEZ, ARTURO LOPEZ | PO BOX 533 | | | | ADJUNTAS | PR | 00601 | |
| 3867878 | Lopez, Arturo Lopez | HC 02 BOX 6718 | | | | Adjuntas | PR | 00601-9211 | |
| 4076794 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 | |
| 2331698 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 2952393 | Lopez, Efrain Quiles | PO Box 1286 | | | | Utuado | PR | 00641 | |
| 2938548 | Lopez, Eileen | c/o Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 2881162 | LOPEZ, ELBA | HC 2 BOX 6515 | | | | SALINAS | PR | 00751 | |
| 2881167 | LOPEZ, ELBA | P.O. BOX 980 | | | | SALINAS | PR | 00756 | |
| 2911904 | Lopez, Erica | Aptrado 1555 | | | | Dorado | PR | 00646 | |
| 4247969 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112 Bo. Arenales Altos | | | Isabela | PR | 00662 | |
| 3883622 | Lopez, Guillermo | Osvaldo Burgos Perez | Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3512109 | Lopez, Guillermo | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 4265598 | Lopez, Idalis Hernandez | Urb. Juan Ponce De Leon | Calle 18 #39 | | | Guaynabo | PR | 00969 | |
| 3474496 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 | |
| 3368444 | Lopez, Joel | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4264201 | Lopez, John | 123 Main Street | | | | New York | NY | 10038 | |
| 4061954 | Lopez, Jorge Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 | |
| 4248912 | Lopez, Juanita Sierra | 4973 Cason Cove Dr Unit 524 | | | | Orlando | FL | 32811 | |
| 3316618 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | | Naples | FI | 34109-1779 | |
| 3248375 | LOPEZ, MIGDALIA VALENTIN | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 4086512 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | |
| 4283763 | Lopez, Rosa Haydee | P.O. Box 361447 | | | | San Juan | PR | 00936-1447 | |
| 3854117 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 | |
| 3854274 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | |
| 3958565 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | |
| 1879160 | LOPEZ, YARIMAR RAMIREZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-2492 | |
| 3860467 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 | |
| 3890347 | LOPEZ-AVILES, MARIA V. | APARTADO 284 | | | | CAMUY | PR | 00677 | |
| 3646557 | Lopez-Duprey , Ana M. | Urb. Ext San Jose #15 | | | | Aguada | PR | 00602 | |
| 3078831 | Lopez-Duprey, Haydee | c/o Law Offices of John E. Mudd | Attn: John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 2995741 | Lopez-Duprey, Haydee | PLAZA ATHENEE #1603 ORTEGON AVE | | | | Guaynabo | PR | 00966-2536 | |
| 3127509 | Lopez-Duprey, Mayra | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 3127395 | Lopez-Duprey, Mayra | 316 Spaulding CV | | | | Lake Mary | FL | 32746-4326 | |
| 3122636 | Lopez-Duprey, Rene Patricio | Law Offices of John E. Mudd | John E. Mudd | P.O. BOX 194134 | | San Juan | PR | 00919 | |
| 3108635 | Lopez-Duprey, Rene Patricio | 2019 Pasco DR | | | | Sebring | FL | 33870-1720 | |
| 1711455 | LOPEZ-GONZALEZ, JOSE ANTONIO | URB CAMINO DEL SOL II | 42 AVE LUNA | | | MANATI | PR | 00674 | |
| 2996305 | LOPEZ-GONZALEZ, JOSE ANTONIO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 2996348 | LOPEZ-GONZALEZ, MARIBEL | SUPERVISORA DE OFICINA | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON, PARADA 16 1/2s | | SAN JUAN | PR | 00936 | |
| 1711456 | LOPEZ-GONZALEZ, MARIBEL | VILLA FONTANA | VIA 13 2JL-445 | | | CAROLINA | PR | 00983 | |
| 2940920 | LOPEZ-LOPEZ, VICTOR MANUEL | PO BOX 81 | | | | VEGA BAJA | PR | 00694 | |
| 2940934 | LOPEZ-LOPEZ, VICTOR MANUEL | SUPERVISORA DE PODA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 4120801 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 | |
| 3013895 | Lopez-Molina, Myrta | W-366 B. Gracian St | | | | San Juan | PR | 00926 | |
| 3231563 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 | |
| 4150475 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 | |
| 3999083 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | |
| 3155604 | LORAN HERNANDEZ, CARMEN D. | PO BOX 1684 | | | | OROCOVIS | PR | 00720 | |
| 4079210 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | |
| 3308478 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| 3106257 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | |
| 2929097 | LORENZANA ACOSTA, LYDIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2430272 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | |
| 3123975 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 3550438 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 | |
| 3171518 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 | |
| 3171498 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | |
| 2966855 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Benier | | | | Coamo | PR | 00769 | |
| 3074193 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 2347073 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | |
| 2899790 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 3624827 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | |
| 3926716 | LORENZO ALEVS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | |
| 3157444 | Lorenzo Andrade, Hortensia | 10 Odiot Machado | | | | Mayaguez | PR | 00682 | |
| 3497610 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | |
| 4301185 | Lorenzo Contreras, Ignacio | P.O. Box 10047 | | | | Carolina | PR | 00988 | |
| 3043676 | Lorenzo Gonzalez, Miguel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4291884 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | |
| 4147529 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | |
| 4032641 | Lorenzo Lorenzo, Blanca N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 | |
| 3311920 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | |
| 4106773 | Lorenzo Lorenzo, Luz M. | P.O. Box 1156 | | | | Rincon | PR | 00677 | |
| 3090345 | LORENZO LORENZO, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2925661 | LORENZO MORALES, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1708086 | LORENZO MUNIZ, WALESKA | HC 3 BOX 6612 | | | | RINCON | PR | 00677 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3065569 | Lorenzo Perez , Naida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4028368 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | |
| 3165371 | Lorenzo-Perez, Migdalia | PO Box 1711 | | | | Aguada | PR | 00602 | |
| 2968816 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 2887347 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 2859980 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 3129067 | Loubriel, Marta L. | Chalets del Bulevar, Apt.3 | | | | Ponce | PR | 00716 | |
| 4268339 | Loubriel, Susan | 615 Chadbury Way | | | | Kissimmee | FL | 34744 | |
| 3333140 | LOUBRIEL, WALLACE | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 3333067 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 3249661 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | HC 56 Box 5054 | | | | Aguada | PR | 00602-8677 | |
| 3146420 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | | Point Pleasant | NJ | 08742 | |
| 3070387 | Louis Gillow Custodian for Stephenie Gillow UNJUTMA UNTIL AGE 21 | 1409 Johnson Ave | | | | Point Pleasant | NJ | 08742 | |
| 3139701 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 3077405 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 3137581 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | Law Offices of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | |
| 3118220 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | P.O. Box 8733 | | | | San Juan | PR | 00910 | |
| 3163237 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | |
| 3616688 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 | |
| 2956498 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM | N7 11 ST DOS RIOS | | | | TOA BAJA | PR | 00949 | |
| 3054813 | Loyola Cancel, Kristian | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3856876 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | | Ponce | PR | 00717 | |
| 3281004 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 3064474 | Loyola Leon, Manuel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2978531 | Loyola Martinez, Veronica | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 5163967 | Loyola Mercado, Angel | Lcdo. Ramon Segarra Berrios | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 2924419 | Loyola Mercado, Angel I. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2961683 | LOYOLA PERALTA, KAREN M | COND. PARQUE DE LOYOLA | APT. 1102 TORRE SUR | | | SAN JUAN | PR | 00918 | |
| 3318536 | Loyola Pimentel, Isabel | 580 Centauvo, Altamira | | | | San Juan | PR | 00920 | |
| 4308731 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | | Ponce | PR | 00716 | |
| 3921319 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 | |
| 3039548 | Loyola Torres, Miguel C. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2991477 | Loyola Torres, Miguel C. | Box 842 | | | | Camuy | PR | 00627 | |
| 2132375 | LOZA RUIZ, SYLKIA | PO BOX 315 | | | | BAYAMON | PR | 00767 | |
| 3192503 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 4195601 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 | |
| 4133917 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | |
| 4011054 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 | |
| 2924187 | LOZADA AQUINO, SANTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4262410 | LOZADA CACERES, KARINA | M13 CALLE 6A | URB. SANTA MONICA | | | BAYAMON | PR | 00957 | |
| 3196267 | Lozada Colon, Vanessa | HC-03 Box 16044 | | | | Aguas Buenas | PR | 00703 | |
| 4227780 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 351272 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 3122555 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 1214961 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 1898455 | LOZADA DIAZ, AURELIA | VEREDA DEL RIO | 1 CALLE A | | | BAYAMON | PR | 00959-8904 | |
| 3983171 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 | |
| 3750891 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 | |
| 3928709 | LOZADA GONZALEZ , LAURA E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 4079496 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 | |
| 3762485 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 | |
| 3865386 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 | |
| 3349313 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 | |
| 3006978 | Lozada Lozada, Cipriano | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191635 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 | |
| 3349183 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 4291321 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 | |
| 2925631 | LOZADA ORTIZ, RAUL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 592971 | Lozada Ortiz, Victor M. | PO Box 20927 | | | | San Juan | PR | 00928 | |
| 5166426 | Lozada Ramos, Maria A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3632466 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 3579392 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 | |
| 4259765 | Lozada Rodriguez, Joel | URB ROUND HILLS | 328 C/CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 2911249 | LOZADA RODRIGUEZ, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5157340 | LOZADA SALGADO, JOSE F | PO Box 394 | | | | Mercedita | PR | 00715 | |
| 3182544 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 | |
| 3995574 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 | |
| 3976964 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | |
| 4334778 | Lozada Santiago, Mariana | HC 74 Box 6030 Bo Nuevo | | | | Naranjito | PR | 00719 | |
| 4208532 | Lozada Velazquez, Antonio | HC 01 Box 17345 908 Tejas | | | | Humacao | PR | 00791 | |
| 4230340 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | | Humacao | PR | 00791 | |
| 3192597 | LOZADA, ANA SANTIAGO | VILLA LAS MERCEDES | K45 CALLE 7 | | | LAS PIEDRAS | PR | 00771-3327 | |
| 4268376 | Lozada, Jacinta Cruz | Urb. Los Caobos | Calle Almacigo #843 | | | Ponce | PR | 00716-2612 | |
| 4208407 | Lozada, Jesus Manuel | HC #5 Box 4967 | | | | Yabucoa | PR | 00767 | |
| 3979640 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | | | Vega Baja | PR | 00693 | |
| 2925088 | LOZADA, MARIA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4244525 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | |
| 4227795 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 4005162 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | |
| 2883510 | Lozano Cotto, Lillian | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4291587 | Lozano Jimenez, Carmen S. | Urb. Villa Borinquen | Calle Guanina 13-4 | | | Caguas | PR | 00725 | |
| 131605 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | |
| 448511 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | |
| 3566890 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 | |
| 4187170 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 | |
| 4186805 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 | |
| 4292168 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 | |
| 3509945 | LS Bond Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 3509937 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 3672723 | LS Strategic Income Fund | C/O Loomis, Sayles and Company, Investment Manager to the Fund | Attn: Nicole Ranzinger | | One Financial Center | Boston | MA | 02111 | |
| 3702820 | LS Strategic Income Fund | C/O Loomis Sayles and Company, Investment Manager | Attn: Francisco Tolentino | One Financial Center | | Boston | MA | 02111 | |
| 3795753 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 3795590 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 3488597 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 | |
| 2920883 | LUCELLYS SANTOS CINTRON Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN | ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 2905746 | LUCELLYS SANTOS CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 3788628 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 | |
| 3094533 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 | |
| 3149939 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | |
| 383644 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 2905466 | LUCHETTI, CARL C | 7 TERRACE DRIVE | | | | WEST WYOMING | PA | 18644 | |
| 3180371 | Lucia Bota vda. Isaias Pola Perez | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3782312 | LUCIANO ANDUJAR, MIROSLAVA | URB. SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728-1601 | |
| 3782432 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 | |
| 3942015 | LUCIANO COLLAZO, DENNISSE | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 3470077 | LUCIANO COLLAZO, DENNISSE | C/O JUAN J. VILELLA-JANIERO, ESQ. | PMB 291 #1353 Rd. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 448675 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 | |
| 4123115 | LUCIANO NUNEZ, DAVID H | PO BOX 1152 | | | | Adjuntas | PR | 00601-1152 | |
| 2941265 | Luciano Perez, Normandy | Urb. Monte Rey Calle Otoao #910 | | | | Mayaguez | PR | 00680 | |
| 2998824 | Luciano Perez, Normandy | Supervisor de Lineas Ingreso | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3046569 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | Riasaac Guillermo Colon Rios | PO BOX 700 | | | Puerto Real | PR | 00740-0700 | |
| 3476298 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 | |
| 4033907 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | | Anasco | PR | 00610 | |
| 3824168 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 3700651 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 3710843 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3486111 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | Guayauilla | PR | 00656 | |
| 3376076 | Lugo Almadvar, Pedro A. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3025072 | Lugo Anguita, Hamilton | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3024743 | Lugo Anguita, Hamilton | Urb. Estancias de Manati 180 | Calle Marlin | | | Manati | PR | 00674 | |
| 3183512 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | |
| 3306562 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1337981 | Lugo Caban, Rosa H | HC 4 BOX 43797 | | | | LARES | PR | 00669 | |
| 3496472 | LUGO CAJIGAS, JUAN C. | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| 3204382 | Lugo Caraballo, Jorge L | BDA Guaydia | Calle Rodolfo Pascual Num 185 | | | Guayanilla | PR | 00656 | |
| 2647091 | LUGO CARDONA, LETICIA E | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | |
| 4041298 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | |
| 3908371 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 | |
| 3015368 | LUGO COLON, NADJALIZ | CHRISTIE E RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | |
| 4334058 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 | |
| 1719294 | Lugo Cordero, Yadira L. | Jose Armando Garcia Rodrigues | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2998849 | Lugo Cordero, Yadira L. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | |
| 2995713 | Lugo Cordero, Yadira L. | Metropolis 2C-19 C/33 | | | | Carolina | PR | 00987 | |
| 2941288 | Lugo Cordero, Yadira L. | Metropolis 2C-19 Calle 33 | | | | Carolina | PR | 00987 | |
| 3353287 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Urb San Jose Ind | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 | |
| 3098899 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | |
| 1990279 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | |
| 3631741 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | |
| 4115493 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 | |
| 4067606 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 | |
| 3913334 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 | |
| 4092633 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | |
| 3968077 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00678 | |
| 3045654 | Lugo Delgado, Rogelio | Jose Armando Garcia Rodriguez | Asociacion Emepleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3045258 | Lugo Delgado, Rogelio | Calle Melchor Maldonado #1925 | Urb. Fair View | | | San Juan | PR | 00926 | |
| 3761447 | Lugo Feliciano, Elvin | PO Box 285 | | | | Peñuelas | PR | 00624 | |
| 3150284 | Lugo Feliciano, Nixon | H.C.01 Box 6729 | | | | Guayanilla | PR | 00656 | |
| 3690312 | Lugo Fraticelli, Carlos | 1965 Calle Guayacan | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 3430161 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo calle 3 J22 | | | | San Juan | PR | 00926 | |
| 4259628 | Lugo Gonzalez, Sandra | Urb Fairview | 1919 Calle Francisco Zuniga | | | San Juan | PR | 00926 | |
| 3482793 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 | |
| 3009768 | Lugo Guzman, William | PO Box 693 | | | | Quebradillas | PR | 00678 | |
| 2976537 | Lugo Horrach, Gumersindo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3631711 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 | |
| 3328458 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 | |
| 2940621 | Lugo Laracuente, María A | URB Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | |
| 1325219 | Lugo Lebron, Pablo | PO Box 8051 | | | | Humacao | PR | 00792 | |
| 3881568 | Lugo Lopez, Ismael | G-7 Calle Prado Urb. Colinas de Yauco | | | | Yauco | PR | 00698-4148 | |
| 449079 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 | |
| 4133744 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 | |
| 2933601 | LUGO LOPEZ, VIVIAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3359150 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 | |
| 3159327 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 | |
| 3928978 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 2911267 | LUGO MALDONADO, NORMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4185168 | Lugo Marbal, Monserrate | PO Box 519 | | | | Aguirre | PR | 00704 | |
| 2335475 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| 2005655 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | |
| 483698 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 | |
| 3723341 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 3702897 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 | |
| 4185287 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 | |
| 3269197 | Lugo Mendez, Carlos Rafael | Urb. Estancias de Valle Verde c/ Valle Verde | Buz #20 | | | Anasco | PR | 00610 | |
| 3913029 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | |
| 4041986 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 | |
| 4007616 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ouejas | BR3 Box 9412 | | | Anasco | PR | 00610 | |
| 3992306 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | |
| 4227769 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | |
| 4115456 | Lugo Negron, Maida I. | Apartado 494 | | | | Sabana Grande | PR | 00637 | |
| 3978423 | Lugo Negron, Maida I. | PO Box 494 | | | | Sabana Grande | PR | 00637 | |
| 3534538 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | |
| 3741548 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 3870535 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 3508631 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | |
| 3180413 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | | | | PONCE | PR | 00716-4612 | |
| 449215 | LUGO ORTIZ, WANDA I. | VILLAS DEL LAUREL II | 1412 BOULEVARD | | | COTO LAUREL | PR | 00780 | |
| 3108038 | LUGO ORTIZ, WANDA I. | URBANIZACION LOS FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 | |
| 3803156 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 | |
| 2977307 | Lugo Padavoni, Enrique | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019909 | Lugo Padavoni, Enrique | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 4025708 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 | |
| 4047513 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | |
| 4010247 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 3972071 | Lugo Pagan, Ada E. | Pablo Lugo Pagan | P.O. Box 771 | | | Hormigueros | PR | 00660 | |
| 3546093 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 132395 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | | ISABELA | PR | 00662 | |
| 3867258 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 | |
| 3110639 | Lugo Prats, Rafael | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de León Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3046387 | Lugo Prats, Rafael | Urb. Bahia Marina | Plaza 11 RD 24 | | | Cataño | PR | 00962 | |
| 3848890 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 63430 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 | |
| 3277184 | Lugo Rios, Gloria | PO Box .1143 | | | | Anasco | PR | 00610 | |
| 458378 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 3850307 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 | |
| 4089043 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 | |
| 3066282 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660-0009 | |
| 3651869 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | |
| 3818106 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | |
| 3878613 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 2134508 | LUGO RIVERA, VERONICA | P.O. BOX 1952 | | | | OROCOVIS | PR | 00720 | |
| 4111290 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 2138698 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 3953088 | Lugo Rodriguez, Aida Iris | Box 362132 | | | | San Juan | PR | 00936 | |
| 3527486 | Lugo Rodriguez, Belinda T | Urb. Haciendas De Miramar 470 | Calle Sueno De Mar | | | Cabo Rojo | PR | 00623-9027 | |
| 3510935 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | |
| 4107948 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 | |
| 431174 | Lugo Rodriguez, Genaro M | Los Nuros 272 B Mayor Cantera | | | | Ponce | PR | 00730-2355 | |
| 3976584 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 | |
| 3389268 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | |
| 3939671 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | |
| 3756531 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 | |
| 3904450 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 3001912 | Lugo Rosario, Ana Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4167762 | Lugo Ruberte, Juan Pablo | Urb. Ribera De Bucana Calle Corona #2303 | | | | Ponce | PR | 00731 | |
| 3449543 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | |
| 2912616 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 | |
| 3901578 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | |
| 3896323 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | |
| 3006963 | Lugo Sanabria, Cristino | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3627129 | Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 4214977 | Lugo Santana, Ines M. | Los Caobos | Calle Acerola 1021 | | | Ponce | PR | 00716 | |
| 3909480 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 | |
| 2893935 | LUGO SANTIAGO, VICTOR | PO BOX 13275 | | | | SAN JUAN | PR | 00908 | |
| 3027168 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | |
| 3598422 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 | |
| 3379554 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 | |
| 27066 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | |
| 2895399 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 | |
| 2969271 | LUGO SEGARRA, LINDA B | URB MAYAGUEZ TERRACE | 3036 RAMON POWER | | | MAYAGUEZ | PR | 00682 | |
| 3020415 | LUGO SEGARRA, LINDA B | 3036 RAMON POWER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 | |
| 449389 | LUGO SEGARRA, LINDA B | 7075 B. GAUDIER TEXIDOR | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3137621 | LUGO SEGARRA, LUZ ALIADA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3171885 | LUGO SEGARRA, LUZ ALIADA | PO BOX 596 | | | | HORMIGUERROS | PR | 00660-0596 | |
| 3670919 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 | |
| 2957062 | Lugo Soto, Alvin D | PO BOX 860 | | | | Moca | PR | 00676 | |
| 2995615 | Lugo Soto, Alvin D | Jefe Aux. Div. ICEE | 1110 Ave. Ponce de Leon, Pda 16 1/2 | | | San Juan | PR | 00936 | |
| 3424505 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | | WATERBURY | CT | 06705 | |
| 4171375 | Lugo Tirado, Rafael | HC - 01 BOX 4717 | | | | Salinas | PR | 00751 | |
| 4185394 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 | |
| 2950254 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 | |
| 2018108 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 | |
| 449454 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 | |
| 3637438 | LUGO TROCHE, ADA IRIS | 523 CALLE F. MARTINEZ DE MATOS URB. VILLA SULTANITA | | | | MAYAGUEZ | PR | 00680 | |
| 4078709 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 | |
| 1573232 | LUGO VARGAS, ARLENE | MANSIONES DE SAN GERMAN | CALLE 2 # C-12 | | | SAN GERMAN | PR | 00683 | |
| 3578935 | Lugo Vargas, Nelson Luis | Urb. Valle Hermoso | Arriba Calle Azucena J-2 | | | Homigueros | PR | 00660 | |
| 3288062 | Lugo Vargas, Nelson Luis | Urb. Villas del Cafetal I | Calle 8 I 34 | | | Yauco | PR | 00698 | |
| 4290964 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | | Ponce | PR | 00716 | |
| 4155412 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 4155389 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 | |
| 3481200 | LUGO VEGA, HECTOR N. | CALLE OBREGON 680 | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 3772224 | Lugo Vega, Jose H. | 1205 Riachuelo | Urb. Vllas del Rio | | | Mayaguez | PR | 00680 | |
| 2941715 | Lugo Vega, Julio E | PO Box 194 | | | | Hurmijueros | PR | 00660 | |
| 2995602 | Lugo Vega, Julio E | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2239423 | LUGO ZAPATA, RAUL | URB MANSIONES DE SAN GERMAN | C 12 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 3802173 | LUGO ZAPATA, SATURNINO | URB MANSIONES DE SAN GERMAN | C11 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 3016362 | Lugo, Abelando Colon | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales AEE | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | |
| 2962445 | Lugo, Abelando Colon | Urb San Antonio Abe Los Avenucas 1895 | | | | Ponce | PR | 00728 | |
| 3914730 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 4261324 | Lugo, Cesar | Urb. Palacios Reales | c/balbi 310 | | | Toa Alta | PR | 00953 | |
| 3010113 | Lugo, Glendalis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3310309 | Lugo, Gregorio Ortiz | Lowell Matos Acosta | President | Cuerpo Organizado De La Policia, INC. | PO Box 596 | Hormigueros | PR | 00660-0596 | |
| 3138595 | Lugo, Gregorio Ortiz | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 4140930 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 | |
| 4265025 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 | |
| 4271655 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 1711562 | LUGO-GUZMAN, SOCORRO DE LOURD | CIUDAD JARDIN DE BAIROA | 9 CALLE PONTEVEDRA | | | CAGUAS | PR | 00727 | |
| 2903884 | LUGO-GUZMAN, SOCORRO DE LOURD | AUTORIDAD DE ENERGIA ELECTRICA DE P.R | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2904057 | LUGO-GUZMAN, SOCORRO DE LOURD | 1110 AUE PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3859228 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 | |
| 4087071 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kan | Calle Dionisio Lopez #137 | | | | YAUCO | PR | 00698 | |
| 4178584 | Luis Colon, Ramon | Box. Mosquito Prd. 9 BZ. 2014 | | | | Aguirre | PR | 00704 | |
| 3086195 | Luis Cornier Figueroa/Liz Mary Velez Ricent | PO Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 3225426 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003 | | | | San Juan | PR | 00901 | |
| 5166872 | Luis F. Pabon Bosques, Raul martinez Perez, Elvin A. Rosado Morale, Caralos A. Rojas Rosario and Raf | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 3221146 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | Urb. Rio Hondo | 2 AK-16 | Calle Rio Jajome | | Bayamon | PR | 00961 | |
| 4245450 | Luis Garcia, Hector | Urb. Brisas de Euqagaua | P.O Box 674 | | | Maunabo | PR | 00707 | |
| 3042247 | Luis Jimenez, Ramon | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3393219 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector | Landron Vera LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | |
| 3525258 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | Jose Luis Ramirez Coll | PO Box 13128 | | | San Juan | PR | 00908 | |
| 4304156 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00670 | |
| 2949807 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | COND. MIRADOR DEL PARQUE | APT 203-1 | J.B. RODRIGUEZ ST | | SAN JUAN | PR | 00918 | |
| 3007053 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | P.O. BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208802 | Luis R., Mestre Lopez | HC-11 Box 12118 | | | | Humacao | PR | 00791 | |
| 4070194 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4311857 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | | Yabucoa | PR | 00767 | |
| 3047380 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 3121406 | Luis Vataust Inc., | Box 50 | | | | Mayague | PR | 00681 | |
| 1664617 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1664532 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 4245892 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 3883641 | LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | | PONCE | PR | 00717-1728 | |
| 2852495 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 | |
| 4308615 | LUMA Energy | Attn: General President/CEO | 644 Fernandez Juncos Ave., Suite 301 | | | San Juan | PR | 00907 | |
| 4177610 | Luna Collazo, Jorge | PO Box 1444 | | | | Santa Isabel | PR | 00757 | |
| 451530 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 2863475 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | | Toa Alta | PR | 00953 | |
| 2883825 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | | Toa Alta | PR | 00953 | |
| 4278300 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 | |
| 3476558 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | |
| 2440786 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 | |
| 4284178 | Luna Martinez, Luis R. | Estancias Las Trinitaria Il 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 | |
| 3763978 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | |
| 3223710 | Luna Ortiz, Norma | PO Box 482 | | | | Salinas | PR | 00751 | |
| 4243430 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 | |
| 326731 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 | |
| 3300765 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 | |
| 4185721 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | | Ponce | PR | 00730 | |
| 2139009 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 | |
| 3085959 | LUNA, RAFAEL ORTIZ | LCDO. PABLO COLÓN SANTIAGO / LCDO. ALEXANDRO E. ORTIZ PADILLA | PO BOX 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 4269109 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | | | CAGUAS | PR | 00727-6919 | |
| 2882367 | Lund, Judith Kathryn | 8601 W. Bopp Road | | | | Tucson | AZ | 85735 | |
| 3688776 | Lundberg, Norma J. | 2723 N. Watts St. | | | | Portland | OR | 97217 | |
| 3896173 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 | |
| 3944175 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 3079441 | Luquis Aponte, Rene | Urb. Ext. San Antonio | C / 4 R-10 | | | Caguas | PR | 00725 | |
| 3100939 | Luquis Aponte, Rene | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | |
| 3478581 | Luquis Aponte, Rene | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4208162 | Luyando Burgos, Blanca Iris | HC 3 Box 11994 | | | | Yabucoa | PR | 00767 | |
| 3869396 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 2962292 | Luyando Caceres, Jose | PO Box 9308 | | | | Humaco | PR | 00792 | |
| 2962350 | Luyando Caceres, Jose | Jose Armando Garcia Rodriquez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3001120 | Luyando Gonzalez, Hector M. | Box 357 | | | | Quebradillas | PR | 00678 | |
| 3039615 | Luyando Gonzalez, Hector M. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 4262133 | Luyando Ortiz , Jorge | HC-01 Bo Emayagua 2435 | | | | Maunabo | PR | 00707 | |
| 4258983 | Luyando Ortiz , Angel | PO Box 1434 | | | | Maunabo | PR | 00707-1434 | |
| 4208707 | Luyando Silva, Ruben | HC3 Box 11994 | | | | Yabucoa | PR | 00767 | |
| 3661099 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Cagauas | PR | 00725 | |
| 1297366 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 3078200 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2024283 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | PO BOX 371011 | | | | CAYEY | PR | 00737-1011 | |
| 5163274 | Luz M. Pena Lopes por si y en representacion de su nieta menor de edad A.D.C.P. | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3287287 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | Urb. Campo Alegre | 66 calle Los Robles | | | Lares | PR | 00669 | |
| 3657908 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | 94 PRINCIPE GUILLERMO | ESTANCIAS REALES | | | GUAYNABO | PR | 00969 | |
| 4089636 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | |
| 3034200 | LUZ RIVERA, NERY | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4294121 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | |
| 2953397 | Lydia E. Rios, parent of then minor L.E.A.R. | Lydia E. Rios Hrnandez | RR 02 Box 7030 | | | Manati | PR | 00674 | |
| 3276385 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3912193 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 | |
| 3528588 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | Manati | PR | 00674-2031 | |
| 2892438 | M E Mainardi & FB Mainardi CO-TTEE Mainardi Living Trust | Mark and Frances Mainardi | 13 Red Onion Road | | | Shamong | NJ | 08088 | |
| 2739344 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 5008584 | M Solar Generating, LLC | C/o Ismael H. Herrero III | P.O. Box 362159 | | | San Juan | PR | 00936 | |
| 5009201 | M Solar Generating, LLC | 80 First Street | | | | Bridgewater | MA | 02324 | |
| 3367476 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 | |
| 3910282 | M. R.C. un menor (JUAN ROSADO COLON) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3477531 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 4128657 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3601639 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | C/O Maria H Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3247784 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | Residencial La Montana | Edificio 10 Apto 87 | | | Jayuya | PR | 00664 | |
| 3495718 | M.A.T.P., a minor child (Pedro Trilla, parent) | Vanessa Mercado Collazo | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 3224030 | M.A.V.J., a minor child (Coraly Jimenez) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3441786 | M.D. S.M. | Amarilys Molina | Urb. Jesus M. Lago M#6 | | | Utuado | PR | 00641 | |
| 3792549 | M.D. S.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 3606433 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3338114 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3985896 | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 3162684 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3048040 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3324874 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3912011 | M.H.R.A un menor (Maria M Acevedo Maldonado) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3315874 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | |
| 3719277 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3525268 | M.J.C.V | Wilmariis Vargas Irizarry | Apartado 143872 | | | Arecibo | PR | 00614 | |
| 3527780 | M.K.O.P. | Grissel Paz Lugo | PO Box 727 | | | Añasco | PR | 00610 | |
| 3069630 | M.M.R | Minerva Moran Minerva | Madre | Urb. Villas de Capitan | H42 Solandra | Arecibo | PR | 00612-3378 | |
| 2884064 | M.N.C.G., a minor child (Nelida Guzman, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3855689 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3496483 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | 58 Calle Collins Santa Clara | | | | Jayuya | PR | 00664 | |
| 3140977 | M.R.C.C. Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 | |
| 3559204 | M.R.M.O. | Melony Ojeda | 215 Calle A | | | Hatillo | PR | 00659 | |
| 3354971 | M.T., INC. | MILTON PORTALATIN | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 | |
| 2747124 | M.T., INC. | P.O. BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 4135110 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 | |
| 3982266 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 | |
| 3293976 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 | |
| 3897896 | Machado Diaz, Domingo | PO Box 118 | | | | Cidra | PR | 00739 | |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 135685 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 | |
| 3557909 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 | |
| 3169603 | MACHADO ROSADO, MAYRA | 2281 CARR.494 | | | | ISABELA | PR | 00662 | |
| 135720 | MACHADO VARGAS, JUAN | HC3 BOX 7512 | | | | DORADO | PR | 00646 | |
| 1711589 | MACHADO-ACEVEDO, JORGE LUIS | GALATEO ALTO | 3014 CALLE LOS NIETOS | | | ISABELA | PR | 00662 | |
| 2994592 | MACHADO-ACEVEDO, JORGE LUIS | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 2971139 | Machado-Fernandez, Elsa E | Hacienda Guadalupe | 1212 Calle San Francisco | | | Quebradillas | PR | 00678-2886 | |
| 2988627 | Machado-Lassalle, Hernan | HC 61 Box 34283 | | | | Aguada | PR | 00602 | |
| 3072338 | Machalleck, Stephen | 2024 Eagles Rest Dr | | | | Apopka | FL | 32712 | |
| 4121679 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 | |
| 4121678 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 | |
| 3015269 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3016053 | Machin Ocasio, Maria E | Apartado 1711 | | | | San Lorenzo | PR | 00754 | |
| 3953227 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 | |
| 2955994 | Machin Perez, Rafael A. | 76 Harbour Lights, P.Del Mar | | | | Humacao | PR | 00791 | |
| 3006376 | Machin Perez, Rafael A. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2918130 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | |
| 135769 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | |
| 1573334 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | |
| 2892426 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | |
| 2989635 | Mack, James and Sandra | 931 Robin Circle | | | | Altoona | IA | 50009 | |
| 452826 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 3615341 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 3615181 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 3612762 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group" | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 2829283 | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROU | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1307203 | MADERA BARBOSA, MARIFEL N | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 3761864 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 3869305 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 S16 | | | GUAYANILLA | PR | 00656 | |
| 3060842 | Madera Casiano, Jose | c/o Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3184142 | Madera Casiano, Jose | Cuerpo Organizado de la Policia Inc. | Attn: Lowell Matos Acosta | PO Box 596 | | Hormigueros | PR | 00660-0596 | |
| 3060860 | Madera Casiano, Jose | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3843275 | Madera Cruz , Leida I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | |
| 452979 | MADERA DEL VALLE, CESAR | PO BOX 162 | | | | HORMIGUEROS | PR | 00660 | |
| 3214444 | MADERA DEL VALLE, CESAR | 8352 BALBINO TRINTA | | | | MAYAGUEZ | PR | 00680 | |
| 3026265 | Madera Del Valle, Cesar F. | PO Box162 | | | | Hormigueros | PR | 00660 | |
| 5162299 | Madera Flores, Ivette | HC04 Box 11391 | | | | Yauco | PR | 00698 | |
| 4272928 | Madera Flores, Jaime | P.O. Box 176 | | | | Yauco | PR | 00698 | |
| 3777178 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | |
| 3854639 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | | YAUCO | PR | 00698 | |
| 3471335 | Madera Martinez, Demetrio | P.O. Box 3658 | | | | Mayaguez | PR | 00681 | |
| 3895469 | Madera Martínez, Demetrio | Nivea Enid Torres, Lawyer | 452 Ave. Ponce de León Suite 402 | | | San Juan | PR | 00918 | |
| 3895470 | Madera Martínez, Demetrio | Nivea Enid Torres-Lopez | PO Box 192853 | | | San Juan | PR | 00919-2853 | |
| 3300893 | Madera Martinez, Demetrio | PO Box 3658 | | | | Mayaguez | PR | 00681 | |
| 3896642 | Madera Martínez, Demetrio | Nivea Enid Torres | 452 Ave. Ponce de León Suite 402 | | | San Juan | PR | 00918 | |
| 3021594 | Madera Martinez, Edil A | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2995305 | Madera Martinez, Edil A | Estancias del Golf #433 | Calle Jacobo Morales | | | Ponce | PR | 00730-0524 | |
| 3954870 | Madera Pacheco, Ana E. | K90 Las Pelas | | | | Yauco | PR | 00698 | |
| 2946424 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 | |
| 3813999 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | |
| 3013378 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO | ATTORNEY AT LAW FOR CREDITOR | SERVICIOS LEGALES DE PUERTO RICO, INC. | PO BOX 21370 | SAN JUAN | PR | 00928-1370 | |
| 1878216 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 3977645 | Maderas 3C INC | Carlos Cuebas Castro | PO Box 11279 | | | San Juan | PR | 00922-1279 | |
| 1713501 | MADERAS 3C INC. | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 3910758 | Maderas 3C IUC | PO Box 11279 | | | | San Juan | PR | 00922-1279 | |
| 5165701 | Madero Velazquez, Jose R. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 1697464 | Maeso Hiraldo, Jose G. | HC-2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 4219515 | MAESTRE GONZALEZ, HECTOR | 610 CONCEPCION | VERA AYALA | | | MOCA | PR | 00676 | |
| 4292625 | Maestre Torres, Jaime Luis | Box 1187 | | | | Bajadero | PR | 00616 | |
| 136075 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | |
| 4264304 | Mage Rodriguez, Jose A | 1484 Ave. F.D. Roosevelts Apt-1209 | | | | San Juan | PR | 00920 | |
| 2858384 | Magier, Hilton J S | 14 Woodstock Drive | | | | Framingham | MA | 01701 | |
| 4136354 | MAGLEZ CONSTRUCTION CORP. | Attn: Yoanyd Font-Rivera | PO Box 1174 | | | Florida | PR | 00650 | |
| 4111439 | Maglez Construction Corp. | P.O. BOX 1174 | | | | Florida | PR | 00650 | |
| 4101967 | Maglez Engineerings & Contractors, Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 | |
| 3901665 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | |
| 3855989 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 | |
| 3079341 | Mailyn Pascual /Kenneth Garcia Pascual | 9406 Candice Ct. | | | | Orlando | FL | 32832 | |
| 4014582 | MAISONAVE HERNANDEZ, JUDITH N | 336 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 1711607 | MAISONAVE, RAFAEL | URB PARQUE DE SAN MIGUEL | J1 CALLE 7 | | | BAYAMON | PR | 00958 | |
| 2907185 | MAISONET ACEVEDO, REBECA L | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | HATO REY | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259780 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 | |
| 3462547 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 | |
| 2957589 | Maisonet Laureano, Fernando | Alturas de Vega Baja | E-18 Calle F | | | Vega Baja | PR | 00693 | |
| 2942857 | Maisonet Laureano, Fernando | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2932315 | MAISONET LOPEZ, ALEJANDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2831034 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | |
| 3390728 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | |
| 3956409 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 3755600 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 | |
| 4282578 | Maisonet Sanchez, Miguel | #17, Calle America, Parada 18 | | | | San Juan | PR | 00907 | |
| 4311986 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | | Juncos | PR | 00777 | |
| 2877110 | Maladonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 | |
| 3265940 | Malaret Olvarria, Chary L. | HC 02 82 7122 | | | | Florida | PR | 00650 | |
| 3175470 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 | |
| 5166704 | Malaret-Gomez, Hiram | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3061424 | Malaret-Gomez, Hiram | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3225190 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 | |
| 4122448 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | |
| 4152351 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | |
| 4097602 | Malave Berio, William Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 | |
| 2935973 | MALAVE CARDENALES, JOSE M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4098199 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | |
| 3882804 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | |
| 3880471 | Malave Colon, Maria M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | |
| 3296439 | Malave Grateroles, Sixto | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3296520 | Malave Grateroles, Sixto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2349352 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 4111665 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | |
| 4098955 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | |
| 4184116 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | | Salinas | PR | 00751 | |
| 4184054 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | | Salinas | PR | 00751 | |
| 4178119 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 | |
| 3100844 | Malave Ramos, Hector | Jose Armando Garcia Rodriguez/Abogado RUA 9534 | Asociacion Emepleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3046679 | Malave Ramos, Hector | URB. Mountain View | Calle 5 G-7 | | | Carolina | PR | 00987 | |
| 3201869 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 | |
| 4271563 | Malave Ramos, Isidro | 22-7 Calle 10 | Miraflores | | | Bayamón | PR | 00957 | |
| 4102349 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | |
| 3947353 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | |
| 4090835 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 | |
| 4257412 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | |
| 4179241 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 | |
| 3757319 | MALAVE SANJURJO, CECILIA | 667 TAFT | URB. LA CUABRE | | | SAN JUAN | PR | 00926 | |
| 3021584 | Malave Santiago , Carmen N | Apartado 9831 - Santurce Station | | | | San Juan | PR | 00908 | |
| 2970730 | Malave Santiago , Carmen N | Urb. Rio Piedras Heights | Calle Verde 195 | | | San Juan | PR | 00926 | |
| 3141547 | MALAVE TROCHE, ANGEL ALEXIS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3141555 | MALAVE TROCHE, ANGEL ALEXIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4178427 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | |
| 4309470 | Malave Zayas, Raul | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 3213131 | Malave, Angel F | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 3049260 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 | |
| 2848173 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | |
| 4260357 | Maldanado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | | Toa Alta | PR | 00952-3546 | |
| 3392885 | MALDONADO ALVAREZ, ILEANA | HC-03 | BOX 11879 | | | UTUADO | PR | 00641 | |
| 3562943 | MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 | | | | UTUADO | PR | 00641 | |
| 3747854 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | | AGUAS BUENAS | PR | 00705 | |
| 3110786 | Maldonado Arce, Ana and Maribel | Calle Karla Michelle Negron A5C | Villa Palmeras | | | San Juan | PR | 00915 | |
| 2409206 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 3778037 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 | |
| 2346183 | MALDONADO AYALA, ELIZABETH | VILLA FONTANA PARK | 5 J4 CPARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 1682876 | MALDONADO BELTRAN, MARIA | PO BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 4050932 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 | |
| 4283537 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 4272302 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3753950 | Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 | |
| 3363808 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villalba | PR | 00766 | |
| 3371575 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | |
| 3654210 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00919 | |
| 3754799 | Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | | San Juan | PR | | |
| 4143869 | Maldonado Blanco, Edgardo S | PO Box 873 | | | | Santa Isabel | PR | 00757 | |
| 4061116 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 | |
| 3910419 | Maldonado Cales, Albenz | Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 3305113 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | | San Juan | PR | 00923 | |
| 3935656 | Maldonado Canales, Melissa | HC 01 Box 7583 | | | | Luquillo | PR | 00773-9608 | |
| 3818451 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 | |
| 3004488 | Maldonado Candelaria, Carmen Gloria | Calle Zaragoza b-19 | Urb. Villa España | | | Bayamon | PR | 00960 | |
| 3692861 | MALDONADO CANDELARIO, MARCELO | 2 #36 | VILLA ESPERANZA | | | PONCE | PR | 00716 | |
| 3303937 | Maldonado Cardona, Myriam | Calle 523 Bloque QE20 | Urb Country Club | | | Carolina | PR | 00982 | |
| 3233670 | Maldonado Cardona, Myrna | Calle 523 Bloque & E 20 | Country Club | | | Carolina | PR | 00982 | |
| 3069803 | Maldonado Cardona, Myrna | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3945077 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 | |
| 3707821 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 | |
| 4124742 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| 4208695 | Maldonado Colon, Eduardo | HC1 Box 3064 | | | | Yabucoa | PR | 00767-0000 | |
| 2976363 | Maldonado Colon, Esteban P. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3480966 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 | |
| 3480965 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 | |
| 2936079 | MALDONADO COLON, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3016029 | Maldonado Cruz, Hector O. | Urb. Pabellones #428 | Pabellon de Brasil | | | Toa Baja | PR | 00949-2273 | |
| 136947 | MALDONADO CRUZ, MARIA M | HC 02 BOX 3926 | HC 02 BOX 3926 | | | PENUELAS | PR | 00624 | |
| 3172203 | MALDONADO CRUZ, NANCY | HC 04 BOX 9538 | | | | UTUADO | PR | 00641 | |
| 3171551 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | |
| 5165421 | Maldonado Cruz, Yaileen | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 4190800 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinas | PR | 00751 | |
| 1254098 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 | |
| 3979790 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 | |
| 4178794 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 | |
| 2616844 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| 2423105 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | |
| 3871093 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 | |
| 2956339 | Maldonado Druet, Harry A | PO Box 595 | | | | Penuelas | PR | 00624 | |
| 3154148 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 3171844 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 | |
| 3924634 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 | |
| 4153938 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | |
| 3476870 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | |
| 3760192 | Maldonado Figueroa, Carmen A | Cond. Fontana Tower Apt. 1110 | | | | Carolina | PR | 00983 | |
| 3726311 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 | |
| 2428500 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 | |
| 1308159 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 3640827 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| 3451397 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 | |
| 3039509 | MALDONADO GALARZA, LILLIAM A. | HC 3 BOX 16050 | | | | UTADO | PR | 00641 | |
| 3781106 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 | |
| 3787560 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 3756369 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | |
| 4032086 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 | |
| 3925692 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 454222 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 | |
| 4174227 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | | Santa Isabel | PR | 00757 | |
| 3918681 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 | |
| 3455469 | Maldonado Gonzalez, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | |
| 3358882 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 3414851 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 | |
| 4001535 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 | |
| 2980717 | Maldonado Hernandez, Jorge L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025938 | Maldonado Hernandez, Jorge L | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2948686 | Maldonado Hernandez, Roberto | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3065258 | Maldonado Hernandez, Roberto | C/ Hortensio 245 | Urb. Round Hill | | | Trujillo Alto | PR | 00976 | |
| 2948679 | Maldonado Hernandez, Roberto | Round Hill #245 Hortensia St. | | | | Trujillo Alto | PR | 00976 | |
| 3770016 | Maldonado Irizarry, Minerva | Urb Att Penuclas 2 Calle 3 # D-7 | | | | Penuelas | PR | 00624 | |
| 3628741 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 | |
| 1662377 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 | |
| 3743792 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 | |
| 4167389 | Maldonado Lopez, Crystal A. | Hc 1 Box 6537 | | | | Barceloneta | PR | 00617 | |
| 3617657 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 | |
| 3195887 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 | |
| 3560551 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 | |
| 4134351 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 137276 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 | |
| 3748114 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | |
| 3733274 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | |
| 4285041 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | | San Juan | PR | 00920 | |
| 4189484 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 4051037 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | |
| 4060074 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | |
| 3239678 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 | |
| 4265668 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | Bayamon | PR | 00956 | |
| 3579430 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | | | SANTA ISABEL | PR | 00757 | |
| 4273556 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Viva Clementina | | | | Guaynabo | PR | 00969 | |
| 2943332 | Maldonado Marinez, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 1351329 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | | Naguabo | PR | 00718 | |
| 4155538 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | | | Coto Laurel | PR | 00780 | |
| 3844406 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | |
| 3133545 | Maldonado Martinez, Victor | Urb. Casa Mia | 4824 Calle Ciguena | | | Ponce | PR | 00728-3415 | |
| 3194478 | Maldonado Martinez, Victor | Urb. Casa Mía 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | |
| 4253246 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | | Ponce | PR | 00728 | |
| 4254249 | Maldonado Matos, Julio | HC-08 Box 355 | | | | Ponce | PR | 00731 | |
| 326551 | Maldonado Medina, Ana D. | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 2932485 | MALDONADO MEDINA, BLANCA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 454496 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 | |
| 3736866 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | |
| 2928747 | Maldonado Melendez, Wilfredo | PO Box 874 | | | | Las Piedras | PR | 00771 | |
| 2106651 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 | |
| 4306840 | Maldonado Morales, Lourdes M | 596 Calle Austral Apto 6C | | | | San Juan | PR | 00920-4237 | |
| 5165520 | Maldonado Morales, Manuel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2331422 | MALDONADO MUNOZ, CARMEN R | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 3162623 | MALDONADO MUNOZ, CARMEN R | 322 Callejon del Carmen Pda-25 | | | | San Juan | PR | 00912 | |
| 2989292 | Maldonado Natal, Israel | URB. Tomas Carrion Maduro 87 | Calle 4 | | | Juana Diaz | PR | 00795 | |
| 2942257 | Maldonado Natal, Israel | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Ofic. 514 | | San Juan | PR | 00918 | |
| 4160541 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 | |
| 2633272 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 | |
| 4160544 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 | |
| 3910520 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 3669114 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | |
| 3722087 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | |
| 3867166 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | |
| 3918103 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | |
| 2997730 | Maldonado Negron , Soledad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2997722 | Maldonado Negron , Soledad | Calle 7 Bloq.16 #4, Ahenos Lorrimon Este | | | | Guaynabo | PR | 00969 | |
| 3740890 | Maldonado Negron, Felix L | Hacienda El Mayoral #12532 | | | | Villalba | PR | 00766 | |
| 3082186 | Maldonado Overas, Zoraida | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 3899943 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | | Barranquitas | PR | 00794-1747 | |
| 4113086 | MALDONADO ORTIZ, SONIA M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 4291200 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 3021355 | Maldonado Padilla, Luis C | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando García Rodriguez | Apartado 9831 Santurce Station | San Juan | PR | 00908 | |
| 2972154 | Maldonado Padilla, Luis C | Margarita B-24 | Villa Clementina | | | Guaynabo | PR | 00969 | |
| 141475 | MALDONADO PAGÁN, MARIANO | PEDRO CRUZ SANCHEZ | PO BOX 372290 | | | Cayey | PR | 00737 | |
| 454699 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | |
| 3005539 | Maldonado Pérez, Karem P. | Bairoa Golden Gate II | P7 Calle H | | | Caguas | PR | 00727 | |
| 4037631 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |

Exhibit B
Notice Parties Service List
Served as First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4008859 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 | |
| 3107212 | MALDONADO QUIJANO, ORLANDO | HC 03 BOX 12895 | | | | CAMUY | PR | 00627 | |
| 1719330 | MALDONADO QUIJANO, ORLANDO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3392799 | MALDONADO QUINONES, LESLIE C | PO BOX 842 | | | | BAJADERO | PR | 00616 | |
| 3116287 | MALDONADO QUINONES, LESLIE CATHERINE | BOX 842 | | | | BAJADERO | PR | 00616 | |
| 137676 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | |
| 3072440 | Maldonado Ramos, Geraldo | PO Box 409 | | | | Adjuntas | PR | 00601 | |
| 3294884 | Maldonado Ramos, Geraldo | Geraldo Maldonado Ramos | Urb. Ines de Adjuntas c/ La Rosa B-26 | | | Adjuntas | PR | 00601 | |
| 4301179 | Maldonado Ramos, Julio | P.M.B. 229 | HC-1 Box 29030 | | | Caguas | PR | 00725 | |
| 3261077 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 | |
| 2961427 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | | HUMACAO | PR | 00791 | |
| 454805 | MALDONADO REYES, VILMA | 616 CALLE BALIARES | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 2944063 | MALDONADO REYES, YOLANDA | HC 03 BOX 6971 | | | | JUNCOS | PR | 00777 | |
| 454808 | MALDONADO REYES, YOLANDA | HC 3 BOX 7186 | | | | JUNCOS | PR | 00777 | |
| 2916845 | MALDONADO REYES, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3689627 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 4101595 | Maldonado Rivera, Alberto M | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | |
| 3930042 | Maldonado Rivera, Alberto M | RR.8 Calle 41 Jardines del Carrbe | | | | Ponce | PR | 00731 | |
| 3621471 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 | |
| 3301665 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 3960610 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 | |
| 4060999 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 | |
| 3908581 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 | |
| 3340252 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 | |
| 3879665 | Maldonado Rivera, Nelly | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 RD. 19 | | | Guaynabo | PR | 00966-2700 | |
| 454895 | MALDONADO RIVERA, WANDA J | URB. MARIA DEL CARMEN | H 4 CALLE 4 | | | COROZAL | PR | 00783 | |
| 454896 | MALDONADO RIVERA, WILBERTO | PO BOX 523 | | | | VEGA BAJA | PR | 00694 | |
| 3848316 | Maldonado Rivera, Yamilet | Bo. Rio Arriba carr. 123 Km. 708 | | | | Arecibo | PR | 00612 | |
| 4072030 | Maldonado Rivera, Yamilet | HC-04 Box 14764 | | | | Arecibo | PR | 00612 | |
| 2916853 | MALDONADO RIVERA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3206825 | Maldonado Rodriguez (D.C.M. Menor), Sharon | 306 La Paz Arenas | | | | Toa Baja | PR | 00951 | |
| 3206849 | Maldonado Rodriguez (D.C.M. Menor), Sharon | PMB 717 PO BOX 2500 | | | | Toa Baja | PR | 00951 | |
| 4156359 | Maldonado Rodriguez , Iraida | Urb Park Gardens | Y23 Calle Yellowstone | | | San Juan | PR | 00926-0000 | |
| 2949822 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | |
| 4294380 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 | |
| 3824919 | MALDONADO RODRIGUEZ, IRAIDA | URB PARK GARDENS | Y23 YELLOWSTONE | | | SAN JUAN | PR | 00926 | |
| 3577082 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 | |
| 4253260 | Maldonado Rodriguez, Jorge E. | 2A3 Calle 44 Jards del Caribe | | | | Ponce | PR | 00728 | |
| 3883212 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 | |
| 4105959 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 | |
| 4292369 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 4277476 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 4281766 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | Rio Grande Estatos | | | Rio Grande | PR | 00745 | |
| 4269599 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 | |
| 1320219 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | |
| 3922510 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 | |
| 3816034 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 | |
| 4006020 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 | |
| 3913607 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | |
| 2308531 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 | |
| 2979114 | Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo | PO BOX 3286 | | | Manati | PR | 00674 | |
| 3738193 | Maldonado Rosa , Iris M. | Jardines de Jayuya | 241 Calle Amapola | | | Jayuya | PR | 00664-1617 | |
| 3962659 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 | |
| 137959 | MALDONADO RUIBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 | |
| 4335179 | MALDONADO RUIBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 4265266 | Maldonado Russe, Carmen M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 | |
| 3974174 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 | |
| 3260025 | MALDONADO SAMO, CARMEN L | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 4256001 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 | |
| 2943866 | Maldonado Santana, Marty | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3081855 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 3504450 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 | |
| 3858288 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3665672 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00730 | |
| 1682954 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 | |
| 3479865 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 3479865 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor Niguna P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 3826684 | Maldonado Soto, Carmen A. | 108 Calle Hucar Urb. Cruz Rosario | | | | Morovis | PR | 00687 | |
| 3864025 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 2932735 | Maldonado Soto, Ivan | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2949389 | Maldonado Soto, Ivan | JOSE E. TORRES VALENTIN | ABOGADO | CALLE GEORGETTI | | San Juan | PR | 00925 | |
| 2307563 | Maldonado Torres, Ana I. | ISLOTE 2 168 | CALLE 2 | | | ARECIBO | PR | 00612 | |
| 455174 | MALDONADO TORRES, ANA I. | PO BOX 2982 | | | | ARECIBO | PR | 00613 | |
| 4081989 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | |
| 3304018 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | |
| 455209 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 2445107 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 3690610 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 | |
| 3787942 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | |
| 3134601 | Maldonado Torres, Nixa I | HC1 Box 3812 | | | | Adjuntas | PR | 00601 | |
| 4219524 | MALDONADO TORRES, PEDRO | CALLE ARIES FD-19 | URB. IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | |
| 3620317 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 | |
| 3860730 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 | |
| 1719334 | Maldonado Urbina, Maria I. | Urb. Hillside K15 Calle 5 | | | | Rio Piedras | PR | 00926 | |
| 2994663 | Maldonado Urbina, Maria I. | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00926 | |
| 4143738 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 | |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 3397158 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 4284412 | Maldonado Velez, Caridad B. | Urb Golden Gate 2 Calle H | P-2 | | | Caguas | PR | 00727 | |
| 4261058 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | | Bayamon | PR | 00956 | |
| 2618772 | MALDONADO VELEZ, JULIA | HC 5 BOX 27452 | | | | UTUADO | PR | 00641 | |
| 298440 | MALDONADO VELEZ, JULIA | HC-05 BOX 27452 | | | | UTUADO | PR | 00641 | |
| 298441 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | | | | UTUADO | PR | 00641-8698 | |
| 2446189 | Maldonado Velez, Lester | URB LA GUADALUPOE | 1827 CLA MONSERRATE | | | PONCE | PR | 00730-4305 | |
| 2936763 | Maldonado Velez, Lester | Urb. la Guadalupe1827 Calle | 19 Monserrate | | | Ponce | PR | 00730-4305 | |
| 1343935 | MALDONADO ZAMBRANA, SOLIMAR | JARDINES DE COUNTRY CLUB | BR 27 CALLE 121 | | | CAROLINA | PR | 00983 | |
| 2910315 | Maldonado, Ada Enid | Autoridad de Energia Electrcia de PR | 1110 Ave Ponce de Leon Pda 16 1/2 | | | San Juan | PR | 00936 | |
| 2896375 | Maldonado, Ada Enid | Est de San Fernando A12 calle 4 | | | | Carolina | PR | 00985-5208 | |
| 4331486 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 | |
| 4299580 | Maldonado, Andres | 11451 NE 113th Place | | | | Archer | FL | 32618 | |
| 3001689 | Maldonado, Angel L. | PO Box 366966 | | | | San Juan | PR | 00936-6996 | |
| 4264860 | Maldonado, Angelina Torres | PO Box 1701 | | | | Ciales | PR | 00683 | |
| 4272099 | Maldonado, Angelina Torres | Carr 670 Km 7.4 Avenida Reina Isabel | | | | Vega Baga | PR | 00693 | |
| 2746040 | MALDONADO, BLANCA | 3411 GREAT POND DR | | | | KISSIMMEE | FL | 34746 | |
| 2892774 | MALDONADO, BLANCA | 362 VESTRELLA DR. | | | | KISSIMMEE | FL | 34759 | |
| 2838398 | Maldonado, Eric Ivan | Jenks Carballeira Law Office | Eduardo R. Jenks | 1353 Luís Vigoreaux Ave. | PMB 565 | Guaynabo | PR | 00966 | |
| 2513042 | Maldonado, Eric Ivan | 1647 Adams Street | Summit Hills | | | San Juan | PR | 00920 | |
| 4241387 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | | Dorado | PR | 00646 | |
| 3378129 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 3201568 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | |
| 3371753 | Maldonado, Jaime O. | Villa Caribe | 262 Via Campina | | | Caguas | PR | 00727-3050 | |
| 4087947 | Maldonado, Jenny Sierra | Urb. Jacaranda # 35313 | Ave Federal | | | Ponce | PR | 00730 | |
| 3305334 | Maldonado, John Oliver | River Vally Park 107 | Calle Yaguez | | | Canovanas | PR | 00729 | |
| 3305410 | Maldonado, John Oliver | Atterney | Roberto O Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 2891626 | Maldonado, Jose Julian | Carr 833 KM 0.1 Bo. Guaraguao | | | | Guaynabo | PR | 00965 | |
| 1711624 | Maldonado, Jose Julian | PO Box 19969 | | | | San Juan | PR | 00910-1969 | |
| 4262161 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | | | Yabucoa | PR | 00767 | |
| 3029534 | Maldonado, Luz Ivette | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 1717457 | MALDONADO, MANUEL | URB. SANTA PAULA | CALLE JAIME RODRIGUEZ #62 | | | GUAYNABO | PR | 00969 | |
| 4270687 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | | Trujillo Alto | PR | 00976 | |
| 4270783 | Maldonado, Maribel | La Sierra del Sol | 100 Ave La Sierra | Apt F88 | | San Juan | PR | 00926 | |
| 4232310 | Maldonado, Miguelina Guzman | HC 01 - Box 3131 | | | | Maunabo | PR | 00707 | |
| 3112052 | Maldonado, Myriam Rosa | Myriam Rosa Maldonado | Buson 9726 | Villas de Ciudad Jardin | | Canovanas | PR | 00729 | |
| 3062878 | Maldonado, Myriam Rosa | uu9 calle yung visita honda | | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2970517 | Maldonado, Orlando | HC 3 Box 12895 | | | | CAMUY | PR | 00627 | |
| 3022396 | Maldonado, Wanda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 595807 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 4147430 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 | |
| 3879763 | Maldonado-Torres, Jaime | ROBERTO O. MALDONADO-NIEVES | 344 Street #7NE Office 1-A | | | SAN JUAN | PR | 00920 | |
| 3549598 | Maldonado-Torres, Jaime | Urbanizacion Loiza Valley | H2-88 Calle Bellisima | | | Canovanas | PR | 00979 | |
| 4272730 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | |
| 3761968 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | | Guayanilla | PR | 00656 | |
| 3844827 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 4156321 | Malicea Lopez, Jose | Calle Florida #60, Bo Paris | | | | Mayaguez | PR | 00680 | |
| 2931831 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| 1263722 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | |
| 3049708 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 63042 | |
| 3049706 | Mallinckrodt Pharmaceuticals | INO Therapeutics LLC | P.O. Box 642509 | | | Pittsburgh | PA | 15264-2509 | |
| 3641390 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 | |
| 4082371 | Malpice Rivera, Moira I. | 419 Calle Sierra Villa Los Pescedones | | | | Vega Baja | PR | 00693 | |
| 3157719 | Malvet Santiago, Jose Miguel | Urb. Villamar, Calle Jonico B-3 | | | | Guayama | PR | 00784 | |
| 3162487 | Malvet Santiago, Jose Miguel | Miguel Angel Serrano Urdaz | PO Box 1915 | | | Guayama | PR | 00785 | |
| 3085849 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3543590 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | | SAN JUAN | PR | 00929 | |
| 3180856 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 3799153 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 | |
| 3964052 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 | |
| 3079846 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 | |
| 2135394 | MANGOME SENATI, VICTOR M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 | |
| 3849510 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 | |
| 4174873 | Mangual Colon, Gladys | HC 02 Box 9859 | | | | Juana Diaz | PR | 00795 | |
| 431572 | MANGUAL CONCEPCION, JORGE LUIS | PO BOX 1633 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 138390 | Mangual Diaz, Jose L | Loiza Valley | C/ San Guinaria Y-936 | | | Canovanas | PR | 00729 | |
| 3512079 | Mangual Diaz, Jose L | RE: Jose L. Mangual Diaz | Calle San Gabriel S-10 | Urb Alturas de San Pedro | | Fajardo | PR | 00738 | |
| 3459087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 | |
| 3002992 | Mangual Flores, Nilda | Calle I13 Estancias San Fdo. | | | | Carolina | PR | 00985 | |
| 3859977 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 2143769 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 | |
| 3091292 | MANGUAL LACOUT, ISABEL | HC-02 BOX 9530 | | | | JUANA DIAZ | PR | 00795 | |
| 3954159 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 | |
| 138408 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 | |
| 3963323 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 | |
| 3544097 | Mangual Mojica, Jose B | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | |
| 3980139 | Mangual Mojica, Jose B | P.O. Box 341 | | | | San Lorenzo | PR | 00754 | |
| 5165592 | Mangual Mojica, Jose B. | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 3871984 | Mangual Ortiz , Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | |
| 3872020 | Mangual Ortiz , Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 | |
| 4143170 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 | |
| 4008350 | Mangual Perez, Raymond | PO Box 1074 | | | | Isabela | PR | 00662 | |
| 2120094 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | | ISABELA | PR | 00662 | |
| 1878306 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | | CAGUAS | PR | 00725 | |
| 2925816 | MANGUAL RAMIREZ, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3496704 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 | |
| 4296636 | Mangual Rodriguez, Norma | Bo. Valenciano Abajo | Carretera 183 Km 16.1 | | | Juncos | PR | 00777 | |
| 4289785 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | | | Juncos | PR | 00777 | |
| 3553649 | Mangual Rodriguez, Yajaira | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | |
| 5165384 | Mangual Rodriguez, Yajaira | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |
| 3980216 | Mangual Rodriguez, Yajaira | PO Box 341 | | | | San Lorenzo | PR | 00754 | |
| 4051873 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | | Loiza | PR | 00772 | |
| 2746055 | MANGUAL SANTIAGO, HECTOR | 2130 CALLE COLINA | | | | PONCE | PR | 00730 | |
| 4084426 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | | Guayama | PR | 00784-6521 | |
| 3860971 | Mangual Vazquez, Gloria E | Interameucana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | |
| 4000835 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 3733041 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | | San Juan | PR | 00920 | |
| 3703275 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 3244698 | Mangual Vazquez, Marlyn | PO Box 946 | | | | Juana Diaz | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3666869 | Mangual Vazquez, Pedro | PO Box 946 | | | | Juana Diaz | PR | 00795 | |
| 3703200 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 | |
| 3515185 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 | |
| 3341078 | Mangual, Nirma Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 | |
| 3930784 | Mangual, Providencia | 3002 Ave Emilio Fagot | | | | Ponce | PR | 00716-3612 | |
| 3134484 | Mangual-Figueroa, Luis A. | PO BOX 709 | | | | Juana Diaz | PR | 00795 | |
| 2900496 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 | |
| 4068859 | Manjarrez Carrion, Elena J. | Calle 13 #38 Ids. San Fdo. | | | | Toa Alta | PR | 00953 | |
| 138500 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 243788 | MANON SANTIAGO , RODRIGUEZ | SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 | |
| 5164933 | ManpowerGroup, Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Rd. | | | Milwaukee | WI | 53212 | |
| 1671768 | Mansilla Mendez, Juan A | PO Box 9084 | | | | Humacao | PR | 00792 | |
| 1703412 | Mansilla Mendez, Juan A. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 2935934 | MANSO CEPEDA, JUANA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4125097 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | | Loiza | PR | 00772 | |
| 4153983 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3775695 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2969676 | Manso Nieves, Guillermo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3329402 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 | |
| 4264143 | Manso Quinonez, Miguel | P.O. Box 264 | | | | Loiza | PR | 00772 | |
| 3469540 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 | |
| 3046308 | Manso Rosario, Luis Alexis | PO Box 3686 | | | | Guaynabo | PR | 00970 | |
| 3123579 | Manso Rosario, Luis Alexis | Urb Linda Gardens Calle Caobo # 68 | | | | guaynabo | PR | 00970 | |
| 3213383 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 3442167 | MANTILLA GAVILLAN, JESUS | ROBERTO MALDONADO NIEVES, ATTORNEY | 344 STREET 7 NE OFFICE 1 A | | | SAN JUAN | PR | 00920 | |
| 3442154 | MANTILLA GAVILLAN, JESUS | COOPERATIVA LOS ROBLES | APT B-714 | 401 AMERICO MIRANDA | | SAN JUAN | PR | 00927 | |
| 2720604 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | |
| 4134306 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 | |
| 3990047 | Manuel A. Rivera-Santos, et al | Attn: Maximiliano Trujillo Gonzalez, Esq. | PMB 429 | 100 Grand Paseos Blvd., Suite 112 | | San Juan | PR | 00926-5955 | |
| 3949139 | MANUEL BENITEZ QUINONES // LAURA QUINONES NAVARRO | 1411 Belen Burgos | | | | San Juan | PR | 00921 | |
| 3485368 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torr | RR #37 1781 | | | | San Juan | PR | 00926 | |
| 572955 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| 3565071 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | |
| 3512285 | Manuel Rodriguez, Rodrigo | C/O Victor Quiones, Attorney | PO Box 13399 | | | San Juan | PR | 00908 | |
| 138839 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335 | | | | HATILLO | PR | 00659 | |
| 138857 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 | |
| 3678837 | MANZANARES CARRERAS, ALEXIS | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3678839 | MANZANARES CARRERAS, ALEXIS | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3333788 | MANZANARES CARRERAS, ALEXIS | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 | |
| 3678841 | MANZANARES CARRERAS, ALEXIS | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3678400 | Manzanares Padilla, Genaro | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3337593 | Manzanares Padilla, Genaro | PO Box 1974 | | | | Mayaguez | PR | 00681 | |
| 2925177 | MANZANO MELENDEZ, MINERVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2981155 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S RODRIGUEZ-BINET | RB LAW OFFICES | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | |
| 3013051 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S. RODRIGUEZ-BINET, ATTORNEY AT LAW | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 1713503 | MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 | |
| 2831121 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 | |
| 2831157 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 4240894 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 4242404 | Mapfre PRAICO Insurance Company | José Rovayo | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | |
| 3028769 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 3033766 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | |
| 3030200 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 3038234 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3116151 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | JOSE A.SANCHEX GIRONA | 166 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 3183769 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | HILDA M. SURILLO PENA | PO BOX 70333 | | | SAN JUAN | PR | 00936-833 | |
| 5165328 | Maprimar Food Corp. | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167081 | Maprimar Food Corp. | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 456114 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & ASSOCIATES PSC | PO BOX 688 | | | | NAGUABO | PR | 00718 | |
| 3179850 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Kramer Levin Naftalis & Frankel,LLP | Alice Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3343361 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Randy Raisman | 1 Bryant Park, 38th Floor | | | New York | NY | 10036 | |
| 3302457 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3343464 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Randy Raisman | 1 Bryant Park, 36th Floor | | | New York | NY | 10036 | |
| 2831179 | MARCANO BETANCOURT, ELIZABETH | MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | |
| 2933120 | Marcano Cuadrado, Miriam | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2223046 | MARCANO CUADRADO, MYRIAM | URB JOSE MERCADO | U82 CALLE WASHINGTON | | | CAGUAS | PR | 00725-4534 | |
| 139090 | MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 | RPTO. SAN JOSE | PO BOX 424 | | GURABO | PR | 00778 | |
| 2962136 | Marcano Figueroa, Juan J. | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | |
| 2917805 | MARCANO FIGUEROA, WILLIAM | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 456153 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | |
| 4225839 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | |
| 4240806 | Marcano Hernandez, Daniel | HC 03 Box 5984 | | | | Humacao | PR | 00791 | |
| 2917458 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| 3474764 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 4267320 | Marcano Nuñez, Angel L. | HB22 Elisa Tavarez 7ma Levittown | | | | Toa Baja | PR | 00949 | |
| 1239231 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | |
| 3687123 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | |
| 3856228 | Marcano Santiago, Lisbel | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3361869 | Marcano Santiago, Lisbel | Buzon HC-1 Box 3493 | | | | Arroyo | PR | 00714 | |
| 4103303 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 | |
| 3899811 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | |
| 2949092 | MARCANO VEGA, KENNETH | CALLE 17 #S-4 | URBANIZACION VERSALLES | | | BAYAMON | PR | 00959 | |
| 3056879 | Marcano Velazquez, Sandra | PO Box 331445 | | | | Ponce | PR | 00733-1445 | |
| 3091464 | Marcano Velazquez, Sandra | HC 02 Box 15837 | | | | Carolina | PR | 00987 | |
| 2330998 | MARCANO VIERA, CARMEN | URB CAPARRA TERRACE | 623 CALLE CUENCA | | | SAN JUAN | PR | 00921 | |
| 4267644 | Marcano, Evelyn P | 13914 Cond Playa Buye Apt 210 | | | | Cabo Rojo | PR | 00623-9069 | |
| 1667008 | Marcaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 | |
| 2905028 | Marcello, Steven & Mary | 65 Turrill Brook Dr. | | | | Southbuy | CT | 06488 | |
| 4173157 | March Colon, Maria M. | HC Box 7422 | | | | Santa Isabel | PR | 00757 | |
| 4170542 | March Torres, Ana M | A-6 Villa Retiro Norte | | | | San Isabel | PR | 00757 | |
| 2094469 | MARCHAND CASTRO, MARISOL | PASEO LAS BRISAS | CALLE IBIZA 67 | | | SAN JUAN | PR | 00926 | |
| 4118141 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 | |
| 4136584 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 | |
| 3473494 | Marchany Morales, Nilda J. | PO Box 360437 | | | | San Juan | PR | 00936-0437 | |
| 4240053 | Marchany Morales, Nilda Josefina | PO Box 360437 | | | | San Juan | PR | 00936-0437 | |
| 4241223 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612 | |
| 3106203 | Marcial Hernandez, Ricardo | Urb Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612-8863 | |
| 3032528 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 | |
| 459730 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 | |
| 4127169 | Marcon Pavilla, Domaris | Calle 54 B/966 #44 Villa | | | | Carolina | PR | 00985 | |
| 3920509 | Marcon, Ivana Marie Alicea | Calle 54 Blg 66 # 44 | | | | Villa Carolina | PR | 00985 | |
| 3158739 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Or | Gaspar Martinez Mangual, Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | |
| 456576 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 | |
| 3283601 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 | |
| 3898635 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 | |
| 3285134 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| 3285119 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 3518603 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | |
| 4291981 | Marengo Rios, Angel | P.O. Box 4024 | Bayamon Gardens Station | | | Bayamon | PR | 00958 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 327 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3708220 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | HC-5 Box 55905 | | | | Hatillo | PR | 00659 | |
| 2920031 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita R | Luis P. Costas Elena | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 | |
| 1664417 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | |
| 1664152 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 3974762 | Margarita Salvat and Herminio Ponce Salvat | HC-01 Box 5123 Bajadero | | | | Arecibo | PR | 00616 | |
| 139686 | MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES C | LCDO. LUIS DOMÍNGUEZ FUERTES | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 3917023 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 | |
| 3871894 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 | |
| 3820153 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 3806319 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 3490214 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 3680728 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 | |
| 4213417 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 | |
| 3222726 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | HC2 Box 4756 | | | | Sabana Hoyos | PR | 00688-9535 | |
| 3124581 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 3094595 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 2906784 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 3781597 | Maria del C. Gonzales en representacion de Sonia M. Martell | 110 6 Victor Rojas 2 | | | | Arecibo | PR | 00612 | |
| 3013271 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | Torres Valentin, Estudio Legal LLC | Jose E. Torres Valentin, Abogado | Georgetti 78 | | San Juan | PR | 00925 | |
| 2959935 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | PO Box 21400 | | | | San Juan | PR | 00928 | |
| 2856410 | María Dolores Franco Reyes y Otros | #78 Calle Gerogetti | | | | San Juan | PR | 00925 | |
| 3935803 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | Box 1716 | | | | Arecibo | PR | 00613 | |
| 3478194 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | Calle 8 F-7 Urb. Santa Catalina | | | | Bayamon | PR | 00957 | |
| 2995412 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | |
| 3024659 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | Maria Elena Gonzalez Roque | Urb, Fairview | Calle 19 M 18 | | San Juan | PR | 00926 | |
| 3443448 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | | | Guaynabo | PR | 00969 | |
| 2920851 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Urb. University Gardens | Forhem St #272 | | | San Juan | PR | 00927 | |
| 2904765 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Antonio Torres-Miranda, Esq. | P.O. Box 9024271 | | | San Juan | PR | 00902-4271 | |
| 3120178 | Maria I Rivera Sanchez Retirement Plan, represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 3110816 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2988890 | Maria M. Gomez- por Carlos O. Perez Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2989430 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2910919 | Maria Ortiz, Elsa | LCDO. Denis H. Nunez Rios | PO Box 1142 | | | Aibonito | PR | 0070S | |
| 4334986 | Maria Rivera, Aida | 275 Park St | | | | Bridgeport | CT | 06608 | |
| 4335292 | Maria Rivera, Aida | 1500 Roosevelt Caparra | | | | Caparra | PR | | |
| 4209110 | Maria Rodriguez, Gloria | PO Box 1116 | | | | Yabucoa | PR | 00767 | |
| 4205412 | Maria Socorro Quinones and Leonardo Cintron | Humberto | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 4156304 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 2954716 | Maria Vincenty, Margarita | Calle Salud 1367 | | | | Ponce | PR | 00717 | |
| 3476747 | Maria Virginia Rodriquez & Edmari Pastrana | 3003 South Loop West #220 | | | | Houston | TX | 77054 | |
| 2947345 | Marialys Rodriguez, Carmen | PO Box 743 | | | | Vega Alta | PR | 00962 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 328 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3194492 | Mariangie Lugo por si y en representacion de mi hijo Ignacio Cabrera Lugo | Urb Torrimar | Calle Alhambra 1-16 | | | Guaynabo | PR | 00966 | |
| 4054262 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 | |
| 3435055 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 | |
| 3501590 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Donado A-10 | | | Dorado | PR | 00646 | |
| 4029761 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 | |
| 3041757 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Ganancials Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 4231737 | Mariano Nieves, Jesus | PO Box 204 | | | | Punta Santiago | PR | 00741 | |
| 3999098 | Mariano Ortiz Torres /Minerva Velez Diaz | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 4120055 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | |
| 2920881 | Maribel Gonzalez Fontanez Y Otros | Claudia A. Juan Garcia | Division de Recursos Extraordinarios y Politica | Departamento de Justicia | Apartado 9020192 | San Juan | PR | 00902-0192 | |
| 2920879 | Maribel Gonzalez Fontanez Y Otros | Torres Valentin, Estudio Legal LLC. | Jose E. Torres Valentin | Georgetti 78 | | San Juan | PR | 00925 | |
| 2920877 | MARIBEL GONZALEZ FONTANEZ Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL, LLC. | JOSÉ E. TORRES VALENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 2906769 | MARIBEL GONZALEZ FONTANEZ Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 4225822 | Maribel Gonzalez Fontanez Y Otros | Jardines De Carolina K44 | Calle K | | | Carolina | PR | 00987-7139 | |
| 2906654 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 1664068 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Maribelle Bergollo Lopez | 5017 A/ Ramon Rios | | | Sabana Seca | PR | 00952 | |
| 1662441 | Maribella Bergollo-Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Lic. Velazquez Padille, Liza M | Condominio Medical Center | Plaza 740 Ave. Hostos Ste. 203 | | Mayaguez | PR | 00682-1540 | |
| 3858422 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergol | Maribelle Bergollo Lopez | 5017 Al Ramon Rios | | | Sabana Seca | PR | 00952 | |
| 3052438 | Maricelys Concepcion, Sierra | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 3121756 | MARIE ALGARIN SERRANO Y OTROS | JOSE ARMANDO GARCIA | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2746146 | MARIE ALGARIN SERRANO Y OTROS | (163 JUBILADOS) | C/O LCDO. JOSE ARMANDO GARCIA | 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 3156254 | Marie E. and Creighton Catlin | 2800 Danbury Lane | | | | Toms River | NJ | 08775 | |
| 3023862 | Marie Pacheco Morales, Adreishaneth | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 2832196 | MARIE RIVERA, KEY | ANTONIO BAUZA | 602 AVE. MUÑOZ RIVERA 602 | LEMANS BLG OF 402 | | HATO REY | PR | 00918 | |
| 2861260 | Marie V. Kroiar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | |
| 3761786 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 3846394 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 | |
| 4113856 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 | |
| 2862916 | Marilyn Goldstein TTE | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | |
| 3310021 | Marilyn Spindler Survivors Trust dtd 5/16/01 | W 4249 County Road EH | | | | Elkhart Lake | WI | 53020 | |
| 142055 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 | |
| 4272034 | Marin Baez, Jose A. | Urb.Villa Olimpia | Calle 4 D 4 | | | Yauco | PR | 00698 | |
| 4262488 | Marín Casanova, Julio L. | 7047 Pisos Reales | | | | Vega Baja | PR | 09693 | |
| 3893308 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | |
| 298895 | MARIN GUADARRAMA, PEDRO | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 4317388 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9212 | |
| 142125 | MARIN MARQUEZ, CYNTHIA | CALLE DALIA #33 B BUZON 179 | BUENA VENTURA | | | CAROLINA | PR | 00987 | |
| 4067963 | Marin Oquendo, Eneida | HC-02 BOX 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 | |
| 4110645 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 3133092 | MARIN RAMOS, JOSE M. | URB. JESUS M. LAGO E-16 | | | | UTUADO | PR | 00641 | |
| 2108220 | MARIN RESTO, NOE | C JULIO MILLAN D14 | | | | RIO GRANDE | PR | 00745 | |
| 2978475 | Marin Reyes, Efren | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 2450241 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 | |
| 2912492 | Marin Rodriguez, Angel L. | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2899056 | Marin Rodriguez, Angel L. | Villa del Carmen Ave. Constancia 4289 | | | | Ponce | PR | 00716-2120 | |
| 3541113 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 | |
| 4049873 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 | |
| 4330625 | MARIN, NORMA | URB MONTECASINO 76, CALLE EBANO | | | | TOA ALTA | PR | 00953 | |
| 2925224 | MARINA RIVERA, ORLANDO | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 459347 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 4092758 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 4052924 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 5164572 | Marisol Santana y otros | Lcdo. Francisco M. Villanueva Acevedo | PO Box 362738 | | | San Juan | PR | 00936-2738 | |
| 3088853 | Maristany, Josefina | PO Box 330185 | | | | Ponce | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 329 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4063044 | Maritime Transportation Authority of Puerto Rico and Island Municipalities | PO Box 41118 | | | | San Juan | PR | 00940 | |
| 2950370 | Maritza Torres Cruz y Carlos R. Torres García | PO Box 652 | | | | Vieques | PR | 00765 | |
| 2939104 | Maritza Villeta Matos; Rolando Isaac Villeta; Samuel Isaac Villeta | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | |
| 2950328 | Marks, A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2950332 | Marks, B. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2951482 | Marks, E. A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 1703597 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 1703596 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 1664970 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | David Fernandez-Esteves | P.O. Box 9023518 | | | San Juan | PR | 00902 | |
| 1703591 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | 22 Res Lopez Nussa Apt 221 | | | | Ponce | PR | 00717-2450 | |
| 4265370 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 | |
| 3073102 | Marque Gomez, Jorge | PO Box 30229, 65th Infantry Sta. | | | | San Juan | PR | 00929 | |
| 3073086 | Marque Gomez, Jorge | c/o Winston Vidal, ESQ. | PO Box 193673 | | | San Juan | PR | 00919-3673 | |
| 5166307 | Marques, Natya | Lcdo. Jose J. Lugo Toro | PMB 171 | 400 Calle Calaf | | San Juan | PR | 00918 | |
| 142868 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | |
| 3745255 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | GEORGETTI # 78 | | | | SAN JUAN | PR | 00925 | |
| 4083625 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 | |
| 4134307 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 4015024 | MARQUEZ CANALES, YAMIELLE | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | |
| 3389413 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 | |
| 4242149 | Marquez Cordero, Julio | HC 4 Box 7054 | | | | Yabucoa | PR | 00767-9514 | |
| 3562273 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | |
| 3054089 | Marquez Cruz, Jorge | PMB 131 | Calle Sierra Morena 267 | | | San Juan | PR | 00926 | |
| 4269112 | Marquez Cruz, Nitza M. | 718 Kennedy Street La Cumbre | | | | San Juan | PR | 00926 | |
| 4290375 | Marquez Cruz, Nitza M. | 718 Kennedy Urb. La Cumbre | | | | San Juan | PR | 00926 | |
| 2234043 | MARQUEZ CRUZ, PRISCILLA | HC 3 BOX 8010 | | | | LAS PIEDRAS | PR | 00771-9356 | |
| 1329911 | Marquez Cruz, Rafael A. | PO Box 39 | | | | Dorado | PR | 00646 | |
| 3710534 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | |
| 2943159 | Marquez De la Cruz, Gilberto | Asociacion de Maestros, Ofic. 514 | 452 Avenida Ponce de Leon, Edif. | | | San Juan | PR | 00918 | |
| 2989901 | Marquez De la Cruz, Gilberto | Sexta Seccion Levitown | FM-11 Jose PH Hernandez | | | Toa Baja | PR | 00949 | |
| 392015 | Marquez Escobar, Evelyn T | PO Box 810386 | | | | Carolina | PR | 00981-0386 | |
| 3923936 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 | |
| 2100560 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 | |
| 460078 | MARQUEZ FIGUEROA, YESENIA | URB. EXT. DIPLO | CALLE 14 I9 | | | NAGUABO | PR | 00718 | |
| 3994801 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 | |
| 3089607 | Marquez Garcia, Luis A | 600 Ave Cesar Gonzalez | Cond. Parque De Loyola 2106 | | | San Juan | PR | 00918 | |
| 5163358 | Marquez Gonzalez, Victorina | Olmedo Law Offices, P.S.C. | PMN 914, #138 Ave. Winston Churchill | Ste 1 | | San Juan | PR | 00926-6013 | |
| 387113 | Marquez Guzman, Efrain | URB Caguas Norte | AE 11 Calle Paris | | | Caguas | PR | 00725 | |
| 2910388 | Marquez Guzman, Efrain | Efrain Marquez Guzman | 10 Alondra St. Apto.97 | | | San Lorenzo | PR | 00754 | |
| 4294945 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | | Viequez | PR | 00765-9456 | |
| 4226967 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | | Viques | PR | 00765-9456 | |
| 3020726 | Marquez Martinez, Francisco | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Asesor Legal- (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2970183 | Marquez Martinez, Francisco | Box 1012 | | | | Salinas | PR | 00751 | |
| 4311886 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 3020356 | Marquez Martinez, Jose A | Apartado 9831-Santurce Station | | | | Santurce | PR | 00908 | |
| 2981591 | Marquez Martinez, Jose A | PO Box 367298 | | | | San Juan | PR | 00936 | |
| 3294439 | MARQUEZ PABON, ROSA A. | PO BOX 5376 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3294608 | MARQUEZ PABON, ROSA A. | DEPARTAMENTO DE LA FAMILIA | 4160 AVE ARCADION ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 | |
| 4301332 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | Punta Santiago | PR | 00741 | |
| 2903575 | Marquez Perez , Carmen | Cond. Marbella del Caribe Este, | Apt. 1514, Isla Verde | | | Carolina | PR | 00979 | |
| 2831196 | Marquez Perez , Carmen | Attn: Ricardo E. Carrillo Delgado | 403 Calle Del Parque | Suite 6 | | San Juan | PR | 00912-3709 | |
| 4273052 | Marquez Rivera, Elizabeth | 1850 SE 18th Ave 1103 | | | | Ocala | FL | 34471 | |
| 2746183 | MARQUEZ RIVERA, GUILLERMO | URB LA CUMBRE | 719 KENNEDY | | | SAN JUAN | PR | 00926 | |
| 4189253 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 | |
| 2434397 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | D5 CALLE 2 | | | CAYEY | PR | 00736 | |
| 460218 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2886255 | MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | PONCE | PR | 00728-1500 | |
| 4268584 | Marquez Rivera, Nidya P. | Urb. Vega Dorada | 61 Palma Coco Plumosa | | | Vega Alta | PR | 00692 | |
| 4112931 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | |
| 3020732 | Marquez Rodriguez, Abnier E | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2985232 | Marquez Rodriguez, Abnier E | Urb. Dorado del Mar | Calle Palamas P-9 | | | Dorado | PR | 00646 | |
| 2336098 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 | |
| 3166713 | MARQUEZ SANCHEZ Y OTROS, CARMELO | LIC YADIRA ADORNO DELGADO | 1605 PONCE DE LEON AVE | SUITE 600 | | SAN JUAN | PR | 00909 | |
| 4185671 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | |
| 3429742 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | |
| 2943559 | MARQUEZ VALLE, JAVIER | Urb. Embalse San José #387 | Calle Calaf. Altos. | | | San Juan | PR | 00923 | |
| 1200864 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4241931 | Marquez Velazquez, Pablo | HC 4 Box 6954 | | | | Yabucoa | PR | 00767 | |
| 3268023 | MARRERO ADORNO, ELBA | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 2961509 | Marrero Archilla, Richard | Morjinal Forest Hills B-6 | | | | Bayamon | PR | 00959 | |
| 3885775 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 | |
| 4176177 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | Santa Isabel | PR | 00757 | |
| 460384 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 158512 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | |
| 3037389 | MARRERO CANDELARIA, ANTONIO | ANTONIO MARRERO CANDELARIA, ABOGADO | 522 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1212120 | MARRERO CANDELARIA, ANTONIO | PO BOX 191781 | | | | SAN JUAN | PR | 00919-1781 | |
| 1671954 | Marrero Caraballo, Luis A | P.O. Box 334254 | | | | Ponce | PR | 00733 | |
| 460399 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 | |
| 3314293 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 | |
| 4102122 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | |
| 4172960 | Marrero Cintron, Joyce M. | Urb. Alturas de Coamo | C/Caliza 121 | | | Coamo | PR | 00769 | |
| 2913509 | Marrero Colon, Aisabel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3199923 | Marrero Colon, Edgardo | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3199898 | Marrero Colon, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3207425 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 | |
| 4286051 | Marrero Davila, Francisco O. | 15509 Stuckey Loop | | | | Groveland | FL | 34736 | |
| 3853066 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 | |
| 1346581 | Marrero Davila, Tanya E. | Urb. Los Prados Norte | # 6 Calle Alexandrita | | | Dorado | PR | 00646 | |
| 2968568 | MARRERO DE BARBOSA, CARMEN J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5164851 | Marrero Del Valle, Hannah Elizabeth | Condominio Midtown | 421 Ave Munoz Rivera #205 | | | San Juan | PR | 00918-3115 | |
| 2831204 | MARRERO DIAZ, MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 PONCE DE LEÓN SUITE 514 | | | SAN JUAN | PR | 00918 | |
| 4241239 | Marrero Diaz, Melissa | PO Box 9020275 | | | | San Juan | PR | 00902-0275 | |
| 3931005 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 | |
| 2905838 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 | |
| 2888198 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3844934 | Marrero Figueroa, Maria A | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 4338209 | Marrero Franco, Dinora Wilda | Depto. de Salud Ponce | Dinora Wilda Marrero Franco | Bo. Guayabal Sector Chorreras Carr. | 149 Ramal 583 km. 62 H.7 | Juana Diaz | PR | 00795 | |
| 4338166 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 | |
| 3439775 | Marrero Garcia, Miriam | 207 Evergreen II | | | | Vega Alta | PR | 00692 | |
| 460548 | MARRERO GARCIA, PILAR | EXT FOREST HILL | K599 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 3089738 | Marrero Gonzalez , Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 | |
| 3990247 | Marrero Gonzalez, Awilda | Alturas De Penuelas 2 | Calle 21 X-10 | | | Penuelas | PR | 00624 | |
| 3016793 | Marrero Gonzalez, Lisa | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 460630 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 | |
| 1900946 | MARRERO LEDESMA, BLANCA | VILLA GEORGETTI | 53 CALLE IGUALDAD | | | BARCELONETA | PR | 00617-2804 | |
| 3872615 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 | |
| 3163013 | Marrero Lopez, Ana Iris | Calle 15 #716 Barrio Abrero | | | | Santurce | PR | 00915 | |
| 4185743 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 | |
| 3027306 | Marrero Maldonado, Leila | 180 Ave. Hostos Apt. B-306 | | | | San Juan | PR | 00936 | |
| 4049625 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 | |
| 3549094 | MARRERO MARRERO, DARIANA LIZ | PO BOX 190938 | | | | SAN JUAN | PR | 00918-0938 | |
| 4111146 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 4073986 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 | |
| 4051051 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | |
| 3407775 | MARRERO MARRERO, JOSE ANTONIO | PO BOX 5103 | PMB 138 | | | CABO ROJO | PR | 00623 | |
| 3651170 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | Urb. Las Vistas #15 | | | Cabo Rojo | PR | 00623 | |
| 3294289 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3607867 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | |
| 3772472 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | |
| 3480612 | Marrero Martinez, Ana L. | Departamento de Educacion de Puerto Rico | Calle 203 GP 34 Country Club | | | Carolina | PR | 00982 | |
| 3480613 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 | |
| 4230380 | Marrero Martinez, Iraida | HC03 Box 5803 | | | | Humacao | PR | 00791-9567 | |
| 4285205 | Marrero Melendez, Alberto | Victoria Heights | E36 Calle 7 | | | Bayamon | PR | 00959 | |
| 4289952 | Marrero Melendez, Hazel | Urb. Mansiones Del Lago | 110 Viala Mansion | | | Toa Baja | PR | 00949-3260 | |
| 4283574 | Marrero Melendez, Hazel | Urb. Mansiones del Lago 110 via La Mansion | | | | Toa Baja | PR | 00949-3260 | |
| 4285326 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | | Toa Baja | PR | 00949-3260 | |
| 2931804 | MARRERO MUNICH, NOELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3341957 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 | |
| 452206 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | |
| 3555339 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 | |
| 2889238 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 | |
| 460874 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 | |
| 3870580 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 4260222 | MARRERO ORTIZ, ORLANDO | P3 Calle 6 | EXT. La MILAGROSA | | | BAYAMON | PR | 00959 | |
| 2911152 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 | |
| 4053323 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | |
| 3477618 | MARRERO PABON, BRENDA L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | |
| 3652612 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | Corozal | PR | 00783 | |
| 2852309 | Marrero Pagan, Angel G | PO BOX 1491 | | | | Ciales | PR | 00638 | |
| 3855013 | Marrero Pena, Nievelyn Ruth | 134 Olivine Street Apt. 542 | | | | Vega Alta | PR | 00692-8962 | |
| 3345833 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 1331820 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 | |
| 2813246 | Marrero Picorelli, Jose A | Urbanizacion El Senorial 2020 | Calle Garcia Lorca | | | San Juan | PR | 00926 | |
| 2971896 | Marrero Picorelli, Jose A | Urb. El Senorial 2020 Garcia Lorca | | | | San Juan | PR | 00926 | |
| 3284440 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | |
| 2883379 | Marrero Ramos, Rosa | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 1768291 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 | |
| 2917650 | MARRERO REYES, ESTEBAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4185442 | Marrero Reyes, Luz M. | PO Box 613 | | | | Santa Isabel | PR | 00757 | |
| 3624514 | MARRERO RIOS, ELENA MARIE | c/o OSWALDO TOLEDO MARTINEZ,ESQ. | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 3603139 | Marrero Rios, Lorna Lee | PO Box 190938 | | | | San Juan | PR | 00919-0938 | |
| 4110917 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 | |
| 3594712 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4057903 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 3709119 | Marrero Rivera, Edwin A. | Carretera 152 KOH1 HC 01 Box 5984 | | | | Barranquitas | PR | 00794 | |
| 427012 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 | |
| 4295568 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 | |
| 3017609 | Marrero Rivera, Jose | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3098858 | Marrero Rivera, Jose E. | Barrio Almirante Sur | | | | Vega Baja | PR | 00693 | |
| 3626448 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 | |
| 1311133 | MARRERO RIVERA, MENARIO | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 | |
| 3893080 | Marrero Rivera, Pelegrina | c/a Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919-3748 | |
| 3252275 | MARRERO RODRIGUEZ, ANA F. | CARR 348 | KMO.6 INT | CAMINO LOS PEREZ | | MAYAGUEZ | PR | 00682 | |
| 3010171 | MARRERO RODRIGUEZ, ANA F. | PO BOX 1901 | | | | MAYAGUEZ | PR | 00681-1901 | |
| 3465832 | Marrero Rodriguez, Maritza | HC – 1 Box 6422 | | | | Guaynabo | PR | 00971 | |
| 3274366 | Marrero Rodriguez, Nelida | HC2 Box 4763 | | | | Villalba | PR | 00766 | |
| 3665041 | Marrero Rodriguez, Nilda I. | 10 LAS ROSAS APTO 1802 | | | | BAYAMON | PR | 00961-7055 | |
| 4271932 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | | Toa Baja | PR | 00950-1886 | |
| 3209301 | Marrero Rodriquez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 | |
| 3020794 | Marrero Rosado, Jose I. | c/o Asociacion Empleados Gerenciales Autoridad de | Attn: Jose Armando Gacia Rodriguez | Apartado 9831 | Santurce Station | San Juan | PR | 00908 | |
| 2977367 | Marrero Rosado, Jose I. | PO Box 8850 | | | | San Juan | PR | 00910 | |
| 3480915 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor Ninguna Hc 02 box 6960 | | | | Salinas | PR | 00751 | |
| 3480916 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |
| 2100942 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | |
| 3706351 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 | |
| 4265066 | Marrero Santiago, Maribel | PO Box 2769 | | | | Guaynabo | PR | 00970 | |
| 3092085 | Marrero Santiago, Miguel A. | Villa Nevares | 1114 Calle 17 | | | San Juan | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 332 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1796740 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| 3195362 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | |
| 3681568 | Marrero Seda, Axel M. | Caracoles III | 821 Bzn 1264 | | | Penuelas | PR | 00624 | |
| 1899471 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 | |
| 4337458 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 3232988 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 | |
| 3961935 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 | |
| 3962037 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 | |
| 1676097 | MARRERO TORRES, JUANA | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767-9576 | |
| 3294805 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | |
| 3174654 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | |
| 2094470 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 | |
| 3728660 | Marrero Torres, Rosalina | 12 Luchetti | | | | Villalba | PR | 00766 | |
| 3375921 | MARRERO URBAY, JUAN M | 417 SOLIMAR | | | | PONCE | PR | 00716-2103 | |
| 3567481 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera Apt. 133 | | | | Canovanas | PR | 00729 | |
| 2329539 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | |
| 3180351 | MARRERO VAZQUEZ, FREDDIE | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | |
| 4023579 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 | |
| 3482975 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 | |
| 1711694 | MARRERO, ANNETTE | URB LEVITTOWN LAKES 6TA SECC | EN3 CALLE JOSE MERCADO | | | TOA BAJA | PR | 00949 | |
| 3871724 | MARRERO, BRUNILDA LOZADA | PO BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 4191454 | Marrero, Delfin Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 | |
| 4269097 | Marrero, Edwin A. | #74 Calle Castejon | Villa Franca 2 | | | Humacao | PR | 00791 | |
| 2975241 | MARRERO, ENID OCASIO | PO BOX 1464 | | | | COROZAL | PR | 00783 | |
| 3293751 | Marrero, Javier Pantoja | Ramiro Martinez #8 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | |
| 3430349 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 | |
| 2981698 | Marrero, Pablo Ortiz | PO Box 1134 | | | | Corozal | PR | 00783 | |
| 3020243 | Marrero, Pablo Ortiz | ASESOR LEGAL (ABOGADO RUA: 9534) | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | |
| 1711719 | MARRERO-GONZALEZ, HILMAR | HC 4 BOX 5860 | | | | BARRANQUITAS | PR | 00794 | |
| 3147123 | Marrero-Mendez, Alvin | American Civil Liberties Union of P.R. | Suite 1105, 416 Ave Ponce de Leon | | | San Juan | PR | 00918 | |
| 3166587 | Marrero-Mendez, Alvin | American Civil Liberties Union Foundation | 915 15th Street, NW, Suite 600 | | | Washington | DC | 20005 | |
| 2894712 | MARSH KENNERLEY, BENJAMIN J | MEDIADOR DE CONFLICTOS OBRERO PATRONALES | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | 505 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 339155 | MARSH KENNERLEY, BENJAMIN J | BAYSIDE COVE | 105 AVE ARTERIAL HOSTOS BOX 136 | | | SAN JUAN | PR | 00918 | |
| 4094483 | Marshall Gandia , Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 | |
| 2967329 | Mart Davila, Alberto | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2967317 | Mart Davila, Alberto | Apartado 40177 | Estación Minillas | | | San Juan | PR | 00940 | |
| 3309749 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | Attn: Marisabel Ramos Santiago | PO Box 16262 | | | San Juan | PR | 00908 | |
| 3309747 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | Attn: Francisco J. Ramos Diaz | Calle Zambese 208 | Urb. Crown Hills | | San Juan | PR | 00926 | |
| 3309751 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | Attn: Enrique Ramos Santiago | Banco Coop. Plaza Suite 1204-B | Ave. Ponce de Leon 623 | | San Juan | PR | 00971 | |
| 3309753 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | Attn: Marta Raquek Ramos Santiago | Banco Coop. Plaza Suite 1204-B | Ave. Ponce de Leon 623 | | San Juan | PR | 00971 | |
| 3054397 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | BANCO COOP PLAZA SUITE 1204-B | AVE. PONCE DE LEON 623 | | | SAN JUAN | PR | 00917-4832 | |
| 2954352 | Marte Camacho, Efrain | HC 5 Box 26023 | | | | Utuado | PR | 00641 | |
| 2994693 | Marte Camacho, Efrain | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | |
| 2121028 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 461447 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 3552939 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 | |
| 3497559 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 | |
| 3244736 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | |
| 2958146 | Martell Rivera, David A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | |
| 3530935 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | |
| 461526 | Martell Seda, Jacqueline | Quinto Centenario Rey Fernando Aragon 956 | | | | Mayaguez | PR | 00682 | |
| 2886419 | Martell Vega, Morayma Enid | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3170959 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave | | | | San Diego | CA | 92101 | |
| 3537739 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 3704581 | Marti Gonzalez, Laura M. | 24 Urb Los Flaboyanes | | | | Anasco | PR | 00610 | |
| 3326841 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 3350165 | Marti López, Héctor Luis | HC02 Box 5515 | | | | Lares | PR | 00669 | |
| 3649475 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | | SAN GERMOUR | PR | 00683 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3765274 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | | San German | PR | 00683 | |
| 3990857 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 3746872 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | | Sau Leericau | PR | 00683 | |
| 2900084 | Martin Arreseigor Amiama y Maria Cumpiano Diaz | C. Dora Soler 19, Villa Lissette | | | | Guaynabo | PR | 00969 | |
| 4156301 | Martin Cervera, Antonio | H-2 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 4269955 | Martin del Valle, Soraya | PO Box 3290 | | | | Vega Alta | PR | 00692-3290 | |
| 3474077 | MARTIN G. MARXUACH TORRES Y MARIA D. RODRIGUEZ RODRIGUEZ | PO BOX 2149 | | | | SAN JUAN | PR | 00922 | |
| 4018459 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 3459155 | MARTIN NAVARRO, MARGARITA | URBANIZACION DELGADO | CALLE 13 L 24 | | | CAGUAS | PR | 00725 | |
| 3888569 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 3936930 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 | |
| 3654021 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 4240089 | Martin, Jose | Santa Juanita Laredo BF-10 | | | | Bayamon | PR | 00956 | |
| 1662953 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 2949583 | Martin, Maribel Flores | Urb. Paseo De La Ceiba | Calle Arce #336 | | | Juncos | PR | 00777 | |
| 3007012 | Martin, Maribel Flores | Asesor Legal (Abogado Rua;9534) | Autoridad Energia Electrica De Puerto Rico | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 2991897 | Martinea Rivera, Jaime D | Country Club | Calle 529 QJ-17 | | | Carolina | PR | 00982 | |
| 144632 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 3620622 | Martines Mori, Noelia | HC 4 Buzon 12168 | | | | Yauco | PR | 00698 | |
| 3020766 | Martinez , Hendzon I | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2999151 | Martinez , Hendzon I | PO Box 52294 | Levittown | | | Toa Baja | PR | 00950 | |
| 3145950 | Martinez , Jaime | HC 70, BOX 49713 | | | | SAN LORENZO | PR | 00754 | |
| 3461557 | Martinez , Jaime | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 1703599 | Martinez Acevedo, Aida I. | Apartado 389 | | | | Sabana Hoyos | PR | 00688 | |
| 1666831 | Martinez Acevedo, Aida I. | Pedro J. Landrau-Lopez | 207 Domenech Ave. Suite 106 | | | San Juan | PR | 00918 | |
| 3716924 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 4087739 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | | Caguas | PR | 00725 | |
| 3513085 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 | |
| 3748735 | MARTINEZ ACOSTA, MARISELLE | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | |
| 3976404 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 3933082 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 | |
| 3336797 | Martinez Adorno, Maritza | Calle Sauce #312 | Fajardo Gardens | | | Fajardo | PR | 00738 | |
| 3696131 | Martinez Adorno, Maritza | Roberto O. Maldonado Nievas Law Office | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 1676414 | MARTINEZ AGOSTO, LISILDA | HC 6 BOX 70596 | | | | CAGUAS | PR | 00725-9506 | |
| 3857339 | MARTINEZ ALAMO, GREGORIO | 657 HECTOR URDANETA, BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 3470758 | MARTINEZ ALAMO, GREGORIO | PO BOX 14184 | | | | SAN JUAN | PR | 00916-4184 | |
| 4172369 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 | |
| 3464164 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 | |
| 3790572 | Martinez Almodovar, Jose A. | Urb. Canas 710 C. Hucares | | | | Ponce | PR | 00728 | |
| 4271589 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 | |
| 2831215 | MARTINEZ ALVAREZ, ANGEL L. | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 3537647 | MARTINEZ ALVAREZ, FRANCISCO | 591 URB. SUMMIT HILLS CALLE SINAI APT 3 | | | | SAN JUAN | PR | 00920-4334 | |
| 4275909 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | | Wesley Chapel | FL | 33543 | |
| 3630643 | Martinez Amaro, Maria T. | PO Box 1186 | | | | Cidra | PR | 00739 | |
| 4165399 | Martinez Antongiovi, Santos | HC-2-Box 8469 | | | | JD | PR | 00795 | |
| 4170095 | Martinez Antorgiorgie, Antonio L. | HC-02 Box 8554 | | | | Juana Diaz | PR | 00795 | |
| 4209848 | Martinez Aponte Andino, Jesus | 54 Mine Rd | | | | Bristol | CT | 06010-2410 | |
| 3482881 | MARTINEZ APONTE, ANA MARGARITA | HC 02 BOX 14298 | | | | LAJAS | PR | 00667 | |
| 3080237 | Martinez Aponte, Sara L. | Bo Vega Buzon 23802 | | | | Cayey | PR | 00736 | |
| 1878789 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | RINCON | PR | 00677-1539 | |
| 4225914 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 | |
| 3461151 | Martinez Arroyo, Elba Iris | Urb. Metropolis | 2k27 Calle 64 | | | Carolina | PR | 00987 | |
| 3704667 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 | |
| 3668574 | Martinez Arroyo, Emma | Calle Santa Lucia Q-11 Urb. Santa Elvira | | | | Caguas | PR | 00725 | |
| 4241860 | Martinez Arzuaga, Gladys | 3923 Palmetto St. | | | | Philadelphia | PA | 19124 | |
| 4074242 | Martinez Asencio, Tomas | 2021 Calle Fortuna | | | | Ponce | PR | 00717 | |
| 5162811 | Martinez Auffant, Tomas Gil | Olmedo Law Offices, PSC | PMB 914 | #138 Ave. Winston Churchill, Ste. 1 | | San Juan | PR | 00926-6023 | |
| 3145391 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | | Catano | PR | 00962 | |
| 3172305 | MARTINEZ BARRETO, ELISA | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | |
| 3663517 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 | |
| 2254377 | MARTINEZ BERRIOS, WILFREDO | HC 3 BOX 11785 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 334 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3199254 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 | |
| 3875339 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 | |
| 3967058 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 | |
| 3960501 | Martinez Branuelas, Maria L. | CC-16 Calle 18 | Urb. Sans Souci | | | Bayamon | PR | 00957 | |
| 4226986 | Martinez Burgos, Aida L. | Urb Santa Elena | Calle 8 C-12 | | | Yabucoa | PR | 00767 | |
| 144925 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 | |
| 5157345 | MARTINEZ CALDER, VIRGINIA | Directoria Servicios al Conductor | Cesco-Mayaguez | Apartado 1380 | | Mayaguez | PR | 00681 | |
| 4294726 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 | |
| 4198326 | Martinez Caraballo, Jose A | 28 D Pueblo Nuevo | | | | Yauco | PR | 00698 | |
| 528976 | MARTINEZ CARILIA, RIVERA | LCDO. PABLO LUGO | REPARTO MENDOZA A-1 | PO BOX 8051 | | HUMACAO | PR | 00792 | |
| 4271186 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colinas de Plata | | | Toa Alta | PR | 00953 | |
| 4268168 | Martinez Centeno, Elizabeth | AS 3 Rio Portugues | Urb. Valle Verde 1 | | | Bayamón | PR | 00961 | |
| 145026 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 | |
| 4281742 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | Guaynabo | PR | 00969-5320 | |
| 4296332 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 | |
| 3921918 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | |
| 4288617 | Martinez Colon, Carmen L. | Puerto Rico Telephone Co. ELA | P.O. Box 4015 | | | Puerto Real | PR | 00740 | |
| 2930200 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 | |
| 4321796 | Martinez Colon, Facunda | Barrio Guavate | 22328 Carr 184 | | | Cayey | PR | 00736-9425 | |
| 4280925 | Martinez Colon, Ivan | Islote 2 Calle 8 Casa 9 | | | | Arecibo | PR | 00612 | |
| 3175197 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 4253236 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | | Ponce | PR | 00728 | |
| 4264641 | Martinez Concepcion, Sandra I. | Urb. Repto. Metropolitano Calle 19 SE #974 | | | | San Juan | PR | 00921 | |
| 4289769 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | | Humacao | PR | 00791 | |
| 3538517 | MARTINEZ CORDERO, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3710282 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 | |
| 321324 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 | |
| 3312730 | Martinez Cotto, Linette Aixa | HC45 Box 10196 | | | | Cayey | PR | 00736 | |
| 3905652 | MARTINEZ COURET, LINEL | URB ENCANTADA | 350 VIA AVENTURA 5606 | | | TRUJILLO ALTO | PR | 00976 | |
| 4075078 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 | |
| 2426535 | MARTINEZ CRESPO, JOEL | URB EL CONQUISTADOR | SA8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 2908700 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 | |
| 2837599 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 | |
| 1291528 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 | |
| 4216379 | Martinez Crespo, Rosaura | HC01 Box 2448 | | | | Maunabo | PR | 00707 | |
| 3915465 | MARTINEZ CRUZ, CARMEN L | HC 01 BOX 10756 | | | | PENUELAS | PR | 00624-9204 | |
| 2746272 | Martinez Cruz, Jaime | HC-70 Box 49713 | | | | San Lorenzo | PR | 00754 | |
| 3016598 | Martinez Cruz, Jaime | Autoridad de Energia Electrica de P.R. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4021211 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 | |
| 4063048 | Martinez Cruz, Myrna Milagro | C-12 Ilan Ilan University Gardens | | | | Arecibo | PR | 00613 | |
| 3445713 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 2915204 | MARTINEZ CRUZ, RIGOBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4185903 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 | |
| 2980036 | Martinez Curras, David N. | PO BOX 13572 | | | | San Juan | PR | 00908 | |
| 3443313 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 | |
| 3680306 | Martinez de Castro, Taysha G. | 8549 Hawks Nest Dr | | | | Fort Worth | TX | 76131 | |
| 4198432 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | | Yabucoa | PR | 00767 | |
| 2504662 | Martinez De Pablo, Deianeira | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 | |
| 3968450 | Martinez Degro , Benjamin | HC 03 Box 11966 | | | | Juana Diaz | PR | 00795 | |
| 4261230 | Martinez Del Valle, Zoraida | Urb Palacios del Rio I | 404 Calle Ingenio | | | Toa Alta | PR | 00953 | |
| 4022556 | Martinez Diaz, Emilia I. | P.O. Box 200 | | | | Humacao | PR | 00792 | |
| 2925070 | MARTINEZ DIAZ, MARIA C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3974687 | Martinez Diaz, Maria E | WB-24-A Torrech Sur | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 3975961 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791-9748 | |
| 4271578 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | | Cidra | PR | 00739 | |
| 2225175 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 | |
| 3457870 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 | |
| 3680481 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | | Ponce | PR | 00728 | |
| 3016833 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 | |
| 2094214 | MARTINEZ FELICIANO, MARISEL | VILLA CANAAN | B 5 | | | LAJAS | PR | 00667 | |
| 145407 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | |
| 462532 | MARTINEZ FERNANDEZ, CARLOS | BRISAS DE GUAYANES CALLE OTOÃO | #134 | | | PENUELAS | PR | 00731 | |
| 3139615 | Martinez Fernandez, Carlos R. | Urb el Madrigal Norte | G 25 Marginal | | | Ponce | PR | 00731 | |
| 2752741 | MARTINEZ FINALE, ROLANDO | C/O JORGE L. GONZALEZ BURGOS | PMB 501 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 335 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3010815 | MARTINEZ FINALE, ROLANDO | C/O GLENN CARL JAMES | PMB 501, 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 3205202 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | |
| 3939118 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 | |
| 3180144 | MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 4270322 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 | |
| 4268028 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | | San Juan | PR | 00924-2111 | |
| 4310087 | Martinez Garcia, Esteban | Urb. Verde Mar | Calle 17 - Num - 421 | | | Punta Santiago | PR | 00741 | |
| 3024948 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | | | Bayamon | PR | 00956 | |
| 3105768 | Martinez Garcia, Jun R | 2302 Calle D | Bo Obrero Santurce | | | San Juan | PR | 00915 | |
| 3947226 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 | |
| 3947989 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 | |
| 3245334 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 3614105 | Martinez Garcia, Teresita | PO Box 893 | | | | Dorado | PR | 00646 | |
| 4225743 | Martinez Garcias, Juan R. | Calle D 2302 Buena Vista | Bo Obrero | | | San Juan | PR | 00915 | |
| 4282980 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | | Trujillo Alto | PR | 00976 | |
| 2940057 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 2940051 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11, CALLES 8 | | | CAROLINA | PR | 00983 | |
| 462691 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 | |
| 3338189 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 3338201 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 | |
| 3683117 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 | |
| 3783232 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 | |
| 3783260 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 | |
| 3854962 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 | |
| 2962809 | Martinez Gonzalez, Delia M. | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 | |
| 4178812 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | | Salinas | PR | 00751 | |
| 462714 | MARTINEZ GONZALEZ, ELISEO | PO BOX 359 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 3005750 | MARTINEZ GONZALEZ, ELISEO | AUTORIDAD DE ENERGIA ELECTIRCA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 462718 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 3666911 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 4225925 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 | |
| 2992994 | Martinez Gonzalez, Jazmine | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3563252 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 | |
| 4054676 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| 3042718 | MARTÍNEZ GONZÁLEZ, PRISCILLA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3519247 | Martinez Gutierrez, Carmen M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 3554702 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 4037082 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 | |
| 4150488 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 | |
| 145664 | MARTINEZ GUZMAN, ANA R | HC-02 BOX 17139 | | | | ARECIBO | PR | 00612 | |
| 3314077 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 | |
| 3656299 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 | |
| 3231380 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 | |
| 3245513 | Martinez Hernandez , Blanca I | Apartado 1504 | | | | Dorado | PR | 00953 | |
| 3291365 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 | |
| 4123440 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 | |
| 4042810 | Martinez Hernandez, Maria de Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 | |
| 3966328 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 | |
| 2337748 | MARTINEZ HUMPREYS, DELIA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 | |
| 2305997 | MARTINEZ IRIZARRY, ALIDA | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | |
| 1988253 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 | |
| 3687930 | Martinez Isona, Maribel | c/o Domingo Rivera Galiano | 211 Metis | | | Dorado | PR | 00646 | |
| 3804470 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 | |
| 3647760 | Martinez James, Nilda | 44 Barrio Duke Carr. Principal | | | | San Juan | PR | 00926 | |
| 3966855 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | |
| 3696364 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | |
| 3029908 | Martinez Lamourt, Madeline | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 3849772 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 | |
| 3994254 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18 #204 | | | SALINAS | PR | 00751 | |
| 4248431 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | | Canovanas | PR | 00729 | |
| 4270142 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | | Canovanas | PR | 00729-2631 | |
| 4293915 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | | Canovanas | PR | 00729-2631 | |
| 462960 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2929025 | Martinez LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 2007015 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 | |
| 3892461 | MARTINEZ LEONOR, ARTURO | HC-02 BOX 7592 | | | | YABUCOA | PR | 00767 | |
| 3960037 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 4259971 | Martinez Lopez, Migdalia | 108 Valley Dr | | | | Brandon | FL | 33510 | |
| 4237835 | Martinez Lopez, Nelsie | PO Box 655 | | | | Guaynabo | PR | 00970 | |
| 3980129 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 | |
| 3042090 | Martinez Lorenzana, Elvisan | PO Box 1147 | | | | Toa Baja | PR | 00951 | |
| 4107728 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 | |
| 2969916 | Martinez Lugo , Angel E. | Box 3184 | | | | San Sebastian | PR | 00685 | |
| 3020712 | Martinez Lugo , Angel E. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 145904 | Martinez LUGO, NATALIA | COND TORRE ALTA | 274 CALLE URUGUAY APT 403 | | | SAN JUAN | PR | 00917 | |
| 2993555 | MARTINEZ LUGO, NATALIA | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4335287 | Martinez Machicote, Carmen M. | Carr 129 Ave Rotario Areubo P | | | | Arecibo | PR | 00612 | |
| 4335155 | Martinez Machicote, Carmen M. | 600 Cund. Parque Juliana Apt 603 | | | | Carolina | PR | 00987 | |
| 4335043 | Martinez Machicote, Maria Esther | PO Box 40979 | | | | Santvan | PR | 00940 | |
| 4335288 | Martinez Machicote, Maria Esther | 1500 Ave Roosevelt | | | | Caparra | PR | | |
| 3336166 | MARTINEZ MALAVE, JUANITA | BELT ROAD 117 | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| 2981346 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | |
| 12101 | MARTINEZ MALDONADO, ANGEL L | Ave. Jorge Vazquez Sanes 334-B Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 463121 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | | Utuado | PR | 00641 | |
| 1683787 | MARTINEZ MALDONADO, SONIA N | 437 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 450128 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| 3321170 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 | |
| 2933717 | Martinez Martinea, Aracelis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4191725 | Martinez Martinez, Carlos Francisco | HC43 Box 11813 | | | | Cayey | PR | 00736 | |
| 3898980 | MARTINEZ MARTINEZ, EMMANUEL | COND PARQUE SAN ANTONIO 1 | EDF 5 APT 505 | | | CAGUAS | PR | 00727 | |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 | |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | P.O. BOX 1275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2831237 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 2144560 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 | |
| 4101068 | MARTINEZ MASSENOT, JOSE V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 | |
| 3576415 | Martinez Matos, Aramis | Jesus R. Morales Cordero, Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3249117 | Martinez Matos, Aramis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 463274 | MARTINEZ MEDINA, AIDA | BO OBRERO C/BARTOLOME LAS CASAS #420 | | | | SAN JUAN | PR | 00915-4301 | |
| 4055199 | MARTINEZ MEDINA, AIDA | 2 CALLE NEPOMUCENO APT. 2201 | | | | CAROLINA | PR | 00987-8804 | |
| 4265445 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | | Yabucoa | PR | 00767 | |
| 4103105 | Martinez Medina, Maria A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 | |
| 3520605 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 | |
| 3684496 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | | Toa Baja | PR | 00949 | |
| 2958185 | Martinez Mendez, Felix | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2999945 | Martinez Mendez, Felix | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | |
| 2942036 | Martinez Mendez, Felix | Colinas Metropolis, M18 El Torito | | | | Guaynabo | PR | 00969 | |
| 2999595 | Martinez Mendez, Felix | Colinas Metropolis M-18 El-Tonto | | | | Guaynabo | PR | 00969 | |
| 4136305 | MARTINEZ MENDEZ, WILLIAM | OSVALDO BURGOS PÉREZ | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | |
| 2831238 | MARTINEZ MENDEZ, WILLIAM | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 3989897 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 | |
| 3595532 | MARTINEZ MENENDEZ, WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 | |
| 4185210 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 | |
| 3724112 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | | San German | PR | 00683 | |
| 3966303 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 | |
| 3948026 | Martinez Mercado, Oscar | HC 4 BX 12921 | | | | San German | PR | 00683 | |
| 3182502 | MARTINEZ MERCED, CARMEN S | PO BOX 3785 | BO GUARAGUAO | | | GUAYNABO | PR | 00970 | |
| 2919255 | MARTINEZ MERCED, CARMEN SONIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4291389 | Martinez Merced, Luis | Calle 31 RS-9 | Urb. Turabo Garden | | | Caguas | PR | 00727 | |
| 4283642 | Martinez Merced, Luis | RS-9 Calle 31 Urb Turabo Garden | | | | Caguas | PR | 00727 | |
| 4166588 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 | |
| 1574893 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 | |
| 3316129 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | |
| 3312809 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1217393 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| 4331651 | Martinez Mojica, Janet | HC 67 BOX 21422 | | | | FAJARDO | PR | 00738 | |
| 2011381 | Martinez Montalvo, Juan | HC 2 Box 37375 | | | | Arecibo | PR | 00612-9310 | |
| 1574903 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS | 2 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | |
| 3874482 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 | |
| 3889855 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 4150912 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | | TOA BAJA | PR | 00949 | |
| 3890373 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00612 | |
| 4125066 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 | |
| 3814017 | MARTINEZ MORALES, ILJA ROSA | PO BOX 2257 | | | | TOA BAJA | PR | 00951 | |
| 2880481 | Martinez Morales, Israel | LDCO. John Donato Olivencia | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 3899856 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 | |
| 3180267 | Martinez Moralez, Hector L. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3211886 | Martinez Morán, Manuel | HC-01 Box 4780 | | | | Camuy | PR | 00627 | |
| 2252882 | MARTINEZ MORENO, VIOLETA | PO BOX 603 | | | | RINCON | PR | 00677-0603 | |
| 3107046 | Martinez Morri, Noelia | HC 4 Box 12168 | | | | Yauco | PR | 00698-9695 | |
| 2974552 | Martinez Munoz, Carlos R | URB. Villa Nueva 18 W-3 | | | | Caguas | PR | 00727 | |
| 4011246 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 | |
| 4288806 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 | |
| 2983657 | Martinez Negron, Aida L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4178538 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 | |
| 3954262 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | | Bayamon | PR | 00956 | |
| 5162884 | Martinez Nunez, Ibrahim A. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 2831243 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 4153118 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 | |
| 4200411 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 | |
| 5165134 | Martinez Orsini, Aida | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 3602998 | Martinez Orsini, Aida | PO Box 34 | | | | Fajardo | PR | 00738 | |
| 3114683 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 3251147 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 | |
| 4122500 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 | |
| 4243314 | Martinez Ortiz, Elvi | 848 A N 25th St | | | | Reading | PA | 19606-1410 | |
| 4255924 | Martinez Ortiz, Elvis | 848A N 25th St | | | | Reading | PA | 19606-1410 | |
| 3257802 | Martinez Ortiz, Hillary | Urb. El Conquistador C/7 E-7 | | | | Trujillo Alto | PR | 00976 | |
| 4173792 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 | |
| 4253746 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | | Aguadilla | PR | 00603 | |
| 3133356 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | |
| 4225845 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | |
| 3504140 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 1707854 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 3117893 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 3642789 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 2951638 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 | |
| 4282105 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | | Caguas | PR | 00725 | |
| 2877815 | Martinez Otero, Johnny | 3000 Calle Coral Cond. Lago Playa #1421 | | | | Toa Baja | PR | 00949 | |
| 4261031 | Martinez Otero, Victor | 26 Calle Rafael Coca Navas Urb. | | | | Quintas Las Muesas | PR | 00736 | |
| 2427540 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | |
| 2924779 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | |
| 3793298 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | |
| 4174624 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | |
| 3686732 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 | |
| 3364285 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 | |
| 4259676 | Martinez Pagan, Guillermo | PO Box 245 | | | | Aibonito | PR | 00705 | |
| 3878470 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | |
| 4225898 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | |
| 1898173 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | |
| 3483009 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | |
| 4039597 | Martinez Perez, Edictor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 | |
| 3430097 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 | |
| 3622176 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 | |
| 4272123 | Martinez Perez, Yazmin | PO BOX 360998 | | | | San Juan | PR | 00936 | |
| 4267366 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | | | Bayamon | PR | 00956 | |
| 2962813 | Martinez Picart, Maria S | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3931599 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | |
| 4253782 | Martinez Prieto, Milton D | Cooperativa Jardines de Valencia apt. 415 | | | | San Juan | PR | 00923 | |
| 4268999 | Martinez Prieto, Milton Daniel | Cooperativa Jardines de Valencia | Apt. 415 | | | San Juan | PR | 00923 | |
| 2971040 | Martinez Quiles, Walter L. | Cond. Parque de la Vista II | 1294 c/o Juan Baez Apt. 2203 | | | San Juan | PR | 00924 | |
| 3859994 | MARTINEZ QUIÑONES, CESAR A | P.O. BOX 270391 | | | | SAN JUAN | PR | 00928-3391 | |
| 4252203 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | | Guayanilla | PR | 00656 | |
| 4252034 | Martinez Quiñones, Lucinda | HC-3 Box 13722 | | | | Yauco | PR | 00698 | |
| 2212337 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | | YAUCO | PR | 00698-4588 | |
| 4252285 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 | |
| 3885916 | Martinez Quinones, Sheila M | Departamento de Educacion | Bo. Maravilla Norte Sectot Lavergne | | | Las Marias | PR | 00670 | |
| 3359117 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 | |
| 3380068 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | |
| 398488 | MARTINEZ RAMIREZ, FLOR | P O BOX 1067 | | | | VIEQUES | PR | 00765 | |
| 2841047 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 3440694 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 | |
| 3507937 | Martinez Ramos, Carmen G. | P.O. BOX 1039 | | | | UTUADO | PR | 00641 | |
| 5165675 | Martinez Ramos, Lydia Esther | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4308915 | Martinez Ramos, Victor | 617 Midiron Dr | | | | Kissimmee | FL | 34759 | |
| 4310569 | Martinez Ramos, Victor | 727 Bogie Ct | | | | Kissimmee | FL | 34759 | |
| 1575065 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 4221187 | MARTINEZ REMEDIOS, AURELIO | HC-03 | BOX 15306 | | | LAJAS | PR | 00667 | |
| 3759536 | Martinez Remedios, Aurelio | HC-3 Box 15306 | | | | Lajos | PR | 00667 | |
| 2958135 | MARTINEZ RESTO, ADALBERTO | URB. LAGOS DE PLATA | CALLE #6 | H8 | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 2433395 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 | |
| 3873944 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 | |
| 3957491 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 3993699 | MARTINEZ RIVAS, ADA J | URB PORTAL DE ANCENES | CALLE 6 E 11 | | | ARROYO | PR | 00714 | |
| 3993591 | MARTINEZ RIVAS, ADA J | PO BOX 772 | | | | ARROYO | PR | 00714 | |
| 3069756 | Martinez Rivera , Myriam C | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 464002 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 | |
| 4189405 | Martinez Rivera, Angel L | Bo Mosquito Buzon 1666 | | | | Aguirre | PR | 00704 | |
| 4334406 | Martinez Rivera, Angel Luis | HC-71 Box 2465 | | | | Naranjito | PR | 00719 | |
| 464008 | MARTINEZ RIVERA, ANGELA | URB ALTURAS DE PENUELAS 2 | H-9 CALLE 9 | | | PENUELAS | PR | 00624 | |
| 146863 | MARTINEZ RIVERA, GLORIA | BO.OLIMPO | 67 CALLE 1 # 67 | | | GUAYAMA | PR | 00784 | |
| 1256310 | Martinez Rivera, Gloria Ma | Bda Olimpo | 67 CALLE 1 | | | Guayama | PR | 00784 | |
| 98464 | MARTÍNEZ RIVERA, GUDELIA | TORRES DE CERVANTES | APT. 1010 B | | | SAN JUAN | PR | 00924 | |
| 4143115 | Martinez Rivera, Helen | 1 Avenida Laguna Apt 7-A | | | | Carolina | PR | 00979 | |
| 3908031 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 | |
| 3683700 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 | |
| 3089470 | Martinez Rivera, Jandaniel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3492920 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 4208925 | Martinez Rivera, Jorge Luis | HC 11 Box 12692 | | | | Humacao | PR | 00791 | |
| 4175389 | Martinez Rivera, Jose E. | HH-23 14 Costa Azul | | | | Guayama | PR | 00784 | |
| 3151246 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | |
| 4203411 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | | Canovanas | PR | 00729 | |
| 3138205 | Martinez Rivera, Juan F. | Lirio Del Mar Torres Esq. | P.O. Box 3552 | | | Mayaguez | PR | 00681 | |
| 3171907 | Martinez Rivera, Juan F. | P.O. Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3557073 | Martinez Rivera, Kenneth | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | | | Carolina | PR | 00984-9366 | |
| 4253697 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 | |
| 4033135 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | |
| 3632975 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 3132101 | MARTINEZ RIVERA, MARTIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3132115 | MARTINEZ RIVERA, MARTIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3141377 | MARTINEZ RIVERA, MIGUEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3171919 | MARTINEZ RIVERA, MIGUEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3717660 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | | | Sabana Grande | PR | 00637 | |
| 4229470 | Martinez Rivera, Milagros | PO BOX 1225 | | | | PATILLAS | PR | 00723 | |
| 4229468 | Martinez Rivera, Milagros | HC 01-30011 | | | | JUAN DIAZ | PR | 00795 | |
| 4229471 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2774 | |
| 3047593 | Martinez Rivera, Nefdaniel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3851806 | Martinez Rivera, Nicolas | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 3461963 | Martinez Rivera, Roberto H | RR 02 Box 4030 | | | | Toa Alta | PR | 00953 | |
| 3319612 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | |
| 3882441 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 339 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3669483 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 | |
| 3304138 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | |
| 4283422 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | | San Lorenzo | PR | 00754 | |
| 4294903 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | | San Lorenzo | PR | 00754-9763 | |
| 328637 | MARTINEZ RODRIGUEZ, ANGEL R | APARTEDO 1683 | | | | COAMO | PR | 00769 | |
| 3785653 | Martinez Rodriguez, Brenda I. | F18 Calle 12 Urb Jardines de Cayey I | | | | Cayey | PR | 00736 | |
| 2979938 | Martinez Rodriguez, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3491663 | MARTINEZ RODRIGUEZ, ELEUTERIA | URB. MANSIONES C-2 BUZON 3 | | | | SABANA GRANDE | PR | 00637 | |
| 4230850 | Martinez Rodriguez, Gualberto | HC4 Box 4340 | | | | Humacao | PR | 00791 | |
| 3942781 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 5157415 | MARTINEZ RODRIGUEZ, JESSICA | Bda. Sandin | C/501 #2934 | | | Vega Baja | PR | 00693 | |
| 1697577 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 | |
| 4208553 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 | |
| 4255801 | Martinez Rodriguez, Jose Luis | Apt 159 | | | | Yauco | PR | 00698 | |
| 4223795 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 3880939 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | |
| 2448215 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 | |
| 3200117 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | |
| 3776987 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 3699498 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 | |
| 2093437 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 | |
| 3611443 | Martinez Rodriguez, Nitza M. | 144 Calle Pino | | | | Morovis | PR | 00687 | |
| 3731453 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 | |
| 4244718 | Martinez Rodriguez, Radames | HC-03 Box 402 | | | | Humacao | PR | 00791 | |
| 3286350 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 4272472 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 2946152 | Martinez Rodriguez, Walter R | PO Box 561006 | | | | Guayanilla | PR | 00656 | |
| 2999918 | Martinez Rodriguez, Walter R | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3124254 | Martinez Roman, Jose M. | Apartado 9831 | Santurce Station | | | San Juan | PR | 00908 | |
| 3124096 | Martinez Roman, Jose M. | 1086 Santana | | | | Arecibo | PR | 00612-6825 | |
| 2831254 | Martinez Roman, Patsy | Derecho Propio | Condominio el Cordoves Apartamento 7-D | | | Guaynabo | PR | 00968 | |
| 4089703 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 | |
| 3052575 | Martinez Rosado, Miriam | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3742857 | Martinez Rosario, Glamarys | 6779 Avenida Isla Verde Condominio Verdemar | Apt 203 | | | Carolina | PR | 00979 | |
| 2227176 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 2948014 | MARTINEZ ROSARIO, SANTOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4139512 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | |
| 3890144 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 | |
| 4153678 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | | Ponce | PR | 00720-1931 | |
| 3993036 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 | |
| 2005142 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 | |
| 3731410 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 | |
| 3731293 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| 4125944 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 | |
| 1575192 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 | |
| 1206648 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 1888831 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961-3241 | |
| 2932604 | Martinez Sanchez, Ana L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4313203 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 | |
| 3872080 | MARTINEZ SANCHEZ, GADIEL | R.R. 01 BOX 15087 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 4313185 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 | |
| 3980154 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | |
| 4312051 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 | |
| 2999605 | Martinez Sanchez, Victor A | Jose Armando Garcia Rodríguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2942281 | Martinez Sanchez, Victor A | C/#7 B-3 Terrazas De Cupey | | | | Trujillo Alto | PR | 00976 | |
| 3289089 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 3384628 | MARTINEZ SANTANA, EVELYN | SAN GERMAN APARTMENTS APARTAMENTO 103 | CALLE GOLONDRINA 149 | | | SAN GERMAN | PR | 00683 | |
| 3869301 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 | |
| 3592386 | Martinez Santiago , Sonia Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 | |
| 3259184 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 | |
| 3156183 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 | |
| 3995475 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 340 of 679

Case:17-03283-LTS   Doc#:23243   Filed:01/12/23   Entered:01/12/23 14:02:49   Desc: Main
Document   Page 372 of 2058

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909633 | MARTINEZ SANTIAGO, CARMEN | URB RIO CANAS | 2637 CALLE NILO | | | PONCE | PR | 00728-1720 | |
| 4074328 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 | |
| 4083141 | Martinez Santiago, Carmen Milagros | PO Box 114 | | | | Toa Alta | PR | 00954 | |
| 4294926 | Martinez Santiago, Joel | Urb Alturus del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 | |
| 3948909 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 | |
| 3179551 | MARTINEZ SANTIAGO, MARIEN | HC 02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 3611933 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | |
| 3085767 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 | |
| 3139508 | Martinez Santiago, Nivea E. | RU-68 C/Plaza Sur Urb. Riochuelo | | | | Trujillo Alto | PR | 00976 | |
| 3806569 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 | |
| 4091199 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | | Salinas | PR | 00751 | |
| 3890643 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 | |
| 3923292 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 | |
| 3757831 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 | |
| 3397180 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | |
| 3236388 | Martinez Santos, Bessie A. | Mansiones de Sierra Taina HC-67 Box 41 | | | | Bayamon | PR | 00956 | |
| 3789203 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 | |
| 3789366 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 3175677 | Martinez Serrano, Maria | PO Box 552 | | | | Juana Diaz | PR | 00795 | |
| 464661 | Martinez Serrano, Maria M. | PO Box 552 | | | | Juana Diaz | PR | 00795 | |
| 2901312 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | |
| 1772581 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 3186453 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 | |
| 2409239 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 4219596 | MARTÍNEZ SOLÍS, HÉCTOR R. | URB. SAN JOSE | CALLE #2 B-5 | | | Patillas | PR | 00723 | |
| 3735344 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | | CAGUAS | PR | 00727 | |
| 4219932 | MARTINEZ SOTO, IVELISSE | URB. VISTA DE RIO GRANDE II | CALLE CASIA #532 | | | RIO GRANDE | PR | 00745 | |
| 4037768 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 | |
| 3224703 | Martinez Sotomayor, Leida E. | 23 Calle 2 | | | | Arecibo | PR | 00612-2709 | |
| 4240916 | Martinez Sotomayor, Ruperto | Urb. Santa Clara Num. 94 | Calle Luz Radiante | | | Ponce | PR | 00716-2529 | |
| 3151562 | Martinez Sotomayor, Ruperto | 94 Luz Radiante | | | | Ponce | PR | 00716-2529 | |
| 2134082 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 | |
| 4134539 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 | |
| 255473 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | |
| 3364038 | MARTINEZ TIRADO, HERMINIO | 5018 Levitown Stn. | | | | Toa Baja | PR | 00950 | |
| 418220 | MARTINEZ TIRADO, HERMINIO | P O BOX 50189 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0189 | |
| 3715378 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 | |
| 3606137 | Martinez Toro, Angel | Lcdo. Jesus M. Jimenez | Apartado 3025 | | | Guayama | PR | 00785 | |
| 3503914 | Martinez Toro, Angel L. | 15 Heliconia Urb. Estancias Monte Rio | | | | Cayey | PR | 00736 | |
| 3028586 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | | Cabo Rojo | PR | 00623 | |
| 3209192 | Martinez Toro, Ewin | PO Box 20068 | | | | San Juan | PR | 00928 | |
| 4114283 | Martinez Torres, Carmen | 609 Av.Tito Casto PMB 433 Suit 102 | | | | Ponce | PR | 00716 | |
| 4113786 | Martinez Torres, Carmen D. | 609 Ave Tito Castro | Suite 102 PMB 433 | | | Ponce | PR | 00716 | |
| 3101379 | MARTINEZ TORRES, GLADYS | APARTADO 210 | | | | SAN GERMAN | PR | 00683 | |
| 464775 | MARTINEZ TORRES, GLADYS | APARTADO 1417 | CARR 362 | BO CAIN ALTO | | SAN GERMAN | PR | 00753 | |
| 4156806 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 | |
| 3026842 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | | Guaynabo | PR | 00969 | |
| 4285279 | Martinez Torres, Israel | 1006 Calle Comercio | | | | San Juan | PR | 00907 | |
| 3039279 | Martinez Torres, Jaime | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3837167 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | | | COTO LAUREL | PR | 00780-2654 | |
| 4025800 | Martinez Torres, Luvia I. | 49 Colony Road | | | | West Springfield | MA | 01089 | |
| 3248893 | Martinez Torres, Maria V. | Urb. Victor Rojas II 141 Calle 2 | | | | Areubo | PR | 00612 | |
| 4262520 | MARTINEZ TORRES, MIGUEL | P.O.BOX 3127 | | | | VEGA ALTA | PR | 00692 | |
| 4068011 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 | |
| 5164825 | Martinez Torres, Sammy | Complejo Correccional Guerrero Aguadilla | PO Box 3999 | | | Aguadilla | PR | 00603 | |
| 5165799 | Martinez Torres, Sammy | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 1348726 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |
| 5166767 | Martinez Turkocich, Migdalia | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3063046 | Martinez Umpierre, Maria Del Carmen | Urb. Santa Clara Calle 2 #21 | | | | San Lorenzo | PR | 00154 | |
| 1927190 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 4176440 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | |
| 1366669 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | |
| 4283481 | Martinez Vargas, Israel | Box 6190 | | | | Mayaguez | PR | 00681 | |
| 3665421 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3307113 | MARTINEZ VAZQUEZ, HARRIEL JOSE | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919 | |
| 3353015 | Martinez Vazquez, Jose E. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2923093 | MARTINEZ VAZQUEZ, PEDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3146291 | Martinez Velazquez, Juan C | U9 Calle 23 Turebo Gardens | | | | Caguas | PR | 00725 | |
| 2919599 | MARTINEZ VELAZQUEZ, JUAN CARLOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 147712 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 | |
| 4208433 | Martinez Velazquez, Ramona | Calle Ramos Antonini #45 | | | | Yabucoa | PR | 00767 | |
| 4338107 | Martinez Velez, Grisel | P.O. Box 1623 | | | | San German | PR | 00683 | |
| 425753 | MARTINEZ VELEZ, ISABEL I | 61 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 4245683 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 4246002 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2990960 | Martinez Viruet, Yolanda | PO Box 1413 | | | | Manati | PR | 00674 | |
| 3020955 | Martinez Viruet, Yolanda | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | |
| 5165482 | Martinez Yorro, Ely S. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2875180 | MARTINEZ ZAPATA, DAISY C | URB. PONCE DE LEON 18 BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 4225926 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | |
| 3874297 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | |
| 3023363 | Martinez, Ada Lydia | RR 3 Box 4665 | | | | San Juan | PR | 00926 | |
| 4058825 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 | |
| 3370950 | Martinez, Angel | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3265071 | Martinez, Carlos Caraballo | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | HORMIGUEROS | PR | 00660 | |
| 3265037 | Martínez, Carlos Caraballo | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 3166824 | MARTINEZ, DALILKA | DANIEL OMAR CARRERO COLON, AGENTE AUTORIZADO | RR3 BOX 11955 | | | ANASCO | PR | 00610 | |
| 3024550 | MARTINEZ, DALILKA | P.O. BOX 1267 | | | | GUAYAMA | PR | 00784 | |
| 3352315 | MARTINEZ, DALILKA | ATTN: ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 1985171 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | |
| 3015351 | Martinez, Gretchka | Christie E. Rivera Rivera | PO Box 118 | | | Coamo | PR | 00769 | |
| 3753399 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 | |
| 2422094 | MARTINEZ, JANET MULERO | HC22 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| 2829111 | Martinez, Javier Alvarado | PO Box 9021725 | | | | San Juan | PR | 00902 | |
| 4036816 | Martinez, Jose Carlos | Box 362132 | | | | San Juan | PR | 00936 | |
| 4198206 | Martinez, Kenneth | HC4 Box 4720 | | | | Humacao | PR | 00791-8941 | |
| 4271310 | Martinez, Luis | 1107 Alderwood Dr | | | | Justin | TX | 76247 | |
| 3679953 | Martinez, Maria | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3369251 | Martinez, Maria | PO Box 876 | | | | Lajas | PR | 00667 | |
| 4152806 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 | |
| 4136001 | MARTINEZ, MARLA PEREZ | C/Ramon Morla HN-11 | | | | Toa Baja | PR | 00949 | |
| 2211581 | MARTINEZ, MARLA PEREZ | PO BOX 51257 | | | | TOA BAJA | PR | 00950-2057 | |
| 4221030 | MARTINEZ, MARYMER RIVERA | P.O. BOX 40676 | | | | SAN JUAN | PR | 00940-0676 | |
| 4268485 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 4255675 | Martinez, Misael | HC 002 Box 7960 | | | | Salines | PR | 00751 | |
| 4207534 | Martinez, Modesto Burgos | HC#5 Box 4939 | | | | Yabucoa | PR | 00767 | |
| 4283775 | Martinez, Modesto Nievos | #91 CALLE NOGAL JARDIN DEL ESTE | | | | NAGUABO | PR | 00718 | |
| 4260186 | Martinez, Myra Morales | PO Box 52187 | | | | Toa Baja | PR | 00950-2187 | |
| 3022370 | Martinez, Nancy | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2999587 | MARTINEZ, NICK | C/LUIS MUNOZ RIVERA #11 | | | | SANTA ISABEL | PR | 00757 | |
| 1719459 | MARTINEZ, NICK | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3201652 | MARTINEZ, ZENAIDA ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 | |
| 1711769 | MARTINEZ-CARABALLO, SANDRA | URB CAMINO SUR | 428 CALLE RUISENOR | | | PONCE | PR | 00716 | |
| 2938881 | Martinez-Caraballo, Sandra | 428 Calle Ruisenor Urb. Camino del Sur | | | | Ponce | PR | 00716 | |
| 2994673 | Martinez-Caraballo, Sandra | Autoridad de Energia Electrico de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1711775 | MARTINEZ-COLON, OSWALDO L | URB SAN MARTIN | CALLE 1 B-8 | | | JUANA DIAZ | PR | 00795 | |
| 3059221 | Martinez-De Jesús, Jorge | PO Box 365003 | | | | San Juan | PR | 00936 | |
| 3000007 | MARTINEZ-DEL VALLE, FRANCISCO M | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1711783 | MARTINEZ-DEL VALLE, FRANCISCO M | URB VILLA COOPERATIVA | CALLE 6 #G-53 | | | CAROLINA | PR | 00985 | |
| 2931374 | MARTINEZ-ECHEVARRIA, EDUARDO H | MENDOZA LAW OFFICES | P.O. BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 2995694 | MARTINEZ-GAYOL, ANTONIO R | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1711793 | MARTINEZ-GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11 CALLE 8 | | | CAROLINA | PR | 00983 | |
| 1719465 | MARTINEZ-LUGO, NATALIA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2999453 | MARTINEZ-LUGO, NATALIA | Natalia Marrínez Lugo | Lond. Torre Alta, Apt 403 | | | San Juan | PR | 00917 | |
| 3412988 | Martinez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | |
| 3822480 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 3822573 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3044265 | Martínez-Nieves , José Luis | PO Box 84 | | | | Naranjito | PR | 00719 | |
| 3088978 | Martínez-Nieves , José Luis | Autoridad de Energía Eléctrica de P.R. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2996272 | Martinez-Orabona, Ramon O | Autoridad Energia Electrica | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2968088 | Martinez-Orabona, Ramon O | Jard de Bayamonte | 110 Calle Lira | | | Bayamon | PR | 00958 | |
| 3614064 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 | |
| 3935847 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 | |
| 4255833 | Martinez-Velez, Rafael O | 987 Trumbull St. | | | | Deltona | FL | 32725-4564 | |
| 4154239 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 | |
| 3112961 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | |
| 291086 | MARTINO GONZALEZ, EVELYN | PO BOX 32441 | | | | PALM BECH GARE | FL | 33420-2441 | |
| 4238390 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 | |
| 1898912 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 | |
| 4098437 | Martir Aguilar, Wanda | Attn: Lcdo. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | |
| 3186701 | Martir Padilla, Iris N. | Urb. Paseo Sol y Mar | 549 Calle Estralla Del Mar | | | Juana Diaz | PR | 00795 | |
| 3201534 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | |
| 3520564 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | |
| 147938 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 | |
| 3530443 | Marty Ortiz, Katedalis | Calle Nelson Cortina | Lomas Verdes #76 | | | Mayaguez | PR | 00680 | |
| 2415322 | MARTY TROCHE, HIRAM L | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 2967469 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 3468662 | Marxuach Dominguez, Alejandra M. | Urb. Garden Court | Calle Espana B-1 | | | Guaynabo | PR | 00966 | |
| 3287830 | Marxuach Fagot, Jose M. | Urb. Garden Court | Calle Espana B-1 | | | Guaynabo | PR | 00966 | |
| 2874556 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST | 2654 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808 | |
| 2013368 | MARZAN CONCEPCION, JUANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4058187 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 | |
| 4250435 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919 | |
| 4246962 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | |
| 4016107 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 | |
| 3200727 | MAS MULERO, GUILLERMO | URB. BAYAMON GARDENS | MM-5 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 1902644 | Mas Rodriguez, Carlos Elizabeth | HC 2 Box 22162 | | | | Mayaguez | PR | 00680-9020 | |
| 3046242 | Mas, Carmen | RAMONITA DIEPPA GONZALEZ, ESQ. | URB. ROOSEVELT | 478 CALLE JOSE CANALS STE. 1A | | SAN JUAN | PR | 00918 | |
| 4016193 | Masa Calo, Fernando | P.O. Box 80 | | | | Aguirre | PR | 00704 | |
| 465392 | Masa Sanchez, Brenda E | PO Box 1265 | | | | Canovanas | PR | 00729 | |
| 3926142 | Mascaro, Roberto | Cond. Laguna Gardens 3, Apt. 12B | | | | Carolina | PR | 00979 | |
| 2965295 | Masini Soler, Jose Antonio | 408 Calle La Rabida | | | | San Juan | PR | 00918-3020 | |
| 4294019 | Masionet Sanchez, Miguel | Calle America #17, Parada 18 | | | | San Juan | PR | 00907 | |
| 3779492 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4056094 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 3304379 | Mason Capital Master Fund, LP | c/o Richard Engman | 110 East 59th Street 30th Floor | | | New York | NY | 10022 | |
| 4270567 | Mason Velez, Norma I | PO Box 3855 | | | | Bayamon | PR | 00958-0855 | |
| 2094054 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 1221062 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 4246788 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 3552436 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 2338378 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | |
| 2979701 | Massa Figueroa, Roberto | URB. Country Club QG-1 | Calle 525 | | | Carolina | PR | 00982 | |
| 1749740 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 3927406 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 | |
| 3927299 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 | |
| 3340987 | MASSA PEREZ, MARIA M. | CALLE LAS MARÍAS B-25 | URB. VISTAMAR | | | CAROLINA | PR | 00983 | |
| 4035348 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2887439 | Massachusetts Mutual Life Insurance Company | c/o Barings LLC | Attn: Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01028 | |
| 3390544 | Massachusetts Mutual Life Insurance Company | Charles Shattuck | 1295 State Street, MIP E410 | | | Springfield | MA | 01111 | |
| 3337328 | Massanet , Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 3183219 | Massanet Novales, Wanda I. | Urb. Park Gardensvs Calle Independence G-11 | | | | San Juan | PR | 00926 | |
| 3380184 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | | Rio Piedras | PR | | |
| 3017152 | Massanet Pastrana, Myrna | Jose Aemando Garcia Rodriguez | Aparlzdo 9831- Santurce Station | | | San Juan | PR | 00908 | |
| 2963632 | Massanet Pastrana, Myrna | Urb Cristal # RF-12 | Calle Plaza 8 | | | Trujillo Alto | PR | 00976 | |
| 3366852 | Massanet Vazquez, Yara | Coorperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 | |
| 3325562 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 3112204 | MASSAS CRESPO, LEYDA | P.O. BOX 1762 | | | | TOA BAJA | PR | 00951 | |
| 3891539 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | |
| 3529485 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | |
| 4221271 | MASSOL CONSTRUCTION INC | P.O. BOX 1015 | | | | ADJUNTAS | PR | 00601-1015 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242396 | MASSOL CONSTRUCTION INC | HERNAN MASSOL SANTANA | HC-02 BOX 6743 | | | ADJUNTAS | PR | 00601-9608 | |
| 3888210 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 | |
| 3896690 | MASSOL SANTANA, MARIA L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 | |
| 3000651 | Master Link Corporation | PO Box 2186 | | | | Barceloneta | PR | 00617 | |
| 2955438 | Master Link Corporation | Henry Vazquez Irizarry, Esq. | Urb. Villa Fontana Park | Calle Parque Luis M. Rivera 5HH6 | | Carolina | PR | 00983 | |
| 3885153 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 | |
| 2933412 | MATANZO PEREZ, MARIA R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3336534 | MATEO AVILA, WILNERYS | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 4241330 | MATEO AVILA, WILNERYS | #105 COND. LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745-8704 | |
| 3310067 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd | Apt 1601 | | | Philadelphia | PA | 19103-1230 | |
| 4179737 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28, R9 | | | Guayama | PR | 00784 | |
| 4167170 | Mateo Huertas, Jose Antonio | HC 02 Box 9492 | | | | Juana Diaz | PR | 00795 | |
| 1901184 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 | |
| 3478058 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | |
| 4176742 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | | Coamo | PR | 00769 | |
| 2213723 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | | COAMO | PR | 00769-2563 | |
| 4185284 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 3849275 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | |
| 3808323 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | | Bayamon | PR | 00957 | |
| 3999877 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 | |
| 3240142 | Mateo Rodriguez, Jose | PO Box 300 | | | | Guayama | PR | 00785 | |
| 3095503 | Mateo Rodriguez, Jose | PO Box 2758 | | | | Guayama | PR | 00785-2758 | |
| 3947819 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 | |
| 3947712 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 | |
| 3557182 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | | Vega Alta | PR | 00692 | |
| 465610 | MATEO TORRES, ANA | URB PUERTO NUEVO | 1176 CALLE CANARIA | | | SAN JUAN | PR | 00920 | |
| 3050720 | MATEO TORRES, ANA | TERRENOS CENTRO MEDICO | BO MONACILLOS APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 4130185 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 3700474 | Mateo-Soto, Josue | Urb Valle Costero | 3618 Calle Concha | | | Santa Isabel | PR | 00757 | |
| 3069411 | MATERNITY GYN INC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 3045139 | MATÍAS ACEVEDO, MARÍA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4012305 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 | |
| 3914518 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | |
| 4102452 | Matias Cortes, Elizabeth | RR04 Buzon 8112 | | | | Anasco | PR | 00610 | |
| 3683439 | MATIAS CORTES, WILLIAM | RR 05 BOX 6321 | | | | ANASCO | PR | 00610-9827 | |
| 2988070 | Matias Cruz, Luz C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 140754 | MATIAS GONZALEZ, MARIA L | URB CORALES | C 18 CALLE 8 | | | | PR | 00659 | |
| 595140 | MATIAS HERNANDEZ, VIVIAN | HC 33 BZN 5170 | | | | DORADO | PR | 00646 | |
| 4135183 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 3986891 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | |
| 3263335 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | |
| 3628178 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 | |
| 3599150 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | | Bayamon | PR | 00957 | |
| 2870342 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 148451 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 | |
| 2923120 | MATIAS MATIAS, ROSA D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3062575 | Matias Mendenz, Evelyn | PO Box 375 | | | | Anasco | PR | 00610 | |
| 3058354 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | | AÑASCO | PR | 00610 | |
| 291087 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | | ANASCO | PR | 00610-0375 | |
| 3162786 | MATIAS MORALES, ABNIEL | MANUEL COBIAN ROIG, ESQ., ATTORNEY AT LAW | MANUEL COBIAN ROIG LAW OFFICE | CALLE RAFAEL HERNANDEZ 20, URBANIZACION COLIMAR | | GUAYNABO | PR | 00970 | |
| 3043997 | MATIAS MORALES, ABNIEL | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 2970345 | MATIAS NIEVES, LAURA | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739-9470 | |
| 2924993 | MATIAS NIEVES, LAURA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2999635 | Matias Noel, Raquel | 10325 Cypresswood Dr. Apt. 1128 | | | | Houston | TX | 77070 | |
| 4060397 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 | |
| 4225928 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | | Ponce | PR | 00730 | |
| 4017436 | Matias Perez, Jose A. | 2051 Calle Colina | | | | Ponce | PR | 00730 | |
| 4198386 | Matias Roman, Juan | HC 59 Box 6285 | | | | Arrogo | PR | 00602 | |
| 3334252 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 3396233 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 | |
| 2351176 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152199 | Matías Soto, Belford A. | N-1 Calle D Jardenes Arecibo | | | | Arecibo | PR | 00612-2841 | |
| 2955281 | Matías Varela, Lizzandra | Calle 3 #D-85 Paseo Las Vistos | Los Paseos | | | San Juan | PR | 00926 | |
| 4120977 | Matías Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | |
| 1575482 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMÁN | PR | 00683 | |
| 4084506 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 | |
| 4276014 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 3180753 | Matinez Ramirez, Gualberto | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3038405 | MATMON, DONALD | 237 COLBY PLACE | | | | MORGANVILLE | NJ | 07751 | |
| 148594 | Matos Acosta, Lowel | 20 Calle E Ramos Antonini | | | | Hormigueros | PR | 00660-1817 | |
| 3182758 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 | |
| 3161724 | MATOS ALVARADO, FREDESWINDA | URB CASA MIA | 4921 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 3145582 | MATOS ALVARADO, FREDESWINDA | URB LOS CAOBOS | 2689 CALLE COROZO | | | PONCE | PR | 00731 | |
| 3353047 | Matos Alvarado, Fredeswinda | HC - 03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 4056789 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | |
| 407603 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 | |
| 148620 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 | |
| 1575491 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 3998855 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 | |
| 2949322 | Matos Arroyo, Samuel | PO Box 366491 | | | | San Juan | PR | 00936-6491 | |
| 4289406 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 | |
| 5171559 | Matos Arroyo, Vicenta | PMB 326 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 4065284 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 4037658 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 | |
| 4037526 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 3146192 | Matos Beltran, Mared Z | Portales De Parque Escorial | Apto 10402 | | | Carolina | PR | 00987 | |
| 4049810 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 3380649 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 | |
| 3875186 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 | |
| 4084483 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 | |
| 3045567 | Matos Cotto, Jensley | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3144480 | MATOS CRUZ, ADELAIDA | HC-03 BOX 20053 | | | | RIO GRANDE | PR | 00745 | |
| 2913626 | Matos Cruz, Adelaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2994616 | Matos Cruz, Sandra | Jose Armando Garcia Rodriguez | Asesor Legal (Abodgado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831-Santurce Station | Santurce | PR | 00908 | |
| 2956488 | Matos Cruz, Sandra | 80 Calle Guayanes | URB. Valley Park | | | Canovanas | PR | 00729 | |
| 2916482 | MATOS CRUZ, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4293306 | Matos Diaz, Jorge | Calle Benitez Castano #327 | | | | Santurce | PR | 00912-4024 | |
| 3085206 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 | |
| 4073637 | Matos Elba, Marie Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 | |
| 2958348 | Matos Flores, Gladys | Camino Juanita Barbosa | | | | Mayaguez | PR | 00680-7137 | |
| 2984348 | Matos Fuentes, Ana V. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3182669 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 3605795 | Matos Garced, Luis M | PO Box 9795 | | | | Cidra | PR | 00739 | |
| 3111068 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 | |
| 3270023 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | |
| 3808056 | Matos Gonzalez, Felipe | PO Box 202 | | | | Canovanas | PR | 00729 | |
| 3672084 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 | |
| 2086870 | MATOS HERNANDEZ, MIGDALIA | URB MADELAINE | R12 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 3873329 | Matos Hernandez, Rafael A | 860 Carr 175 Apt 1007 | | | | San Juan | PR | 00926-8244 | |
| 466100 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | Cabo Rojo | PR | 00623-9714 | |
| 2890612 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | Cabo Rojo | PR | 00623-9750 | |
| 3965227 | MATOS JIMENEZ, YANIRA | 25 43 BLOQUE 3 | | | | BAY | PR | 00956 | |
| 3965085 | MATOS JIMENEZ, YANIRA | SANTA JUANITA SEC 6 | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 3903408 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 231370 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | CAROLINA | PR | 00987 | |
| 3779052 | MATOS LUYANDA, MILDRED E | COND. LOMA ALTA VILLAGE ED 806 | CALLE GRALTE BOX 1903 | | | CAROLINA | PR | 00987 | |
| 2994324 | MATOS MALDONADO, ZULMA | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2942338 | MATOS MALDONADO, ZULMA | PMB 310 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 3757810 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 3894523 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 | |
| 2970267 | Matos Matos, Hernan E | PO Box 1638 | | | | Juana Diaz | PR | 00795 | |
| 3021025 | Matos Matos, Hernan E | Asociacion Empleados Gerenciales Autoridad de Ene | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 5166166 | Matos Mendez, Blanca I. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 148922 | MATOS MONTALVO, MARIA D | CALLE QUINONES 317 | | | | SANTURCE | PR | 00912 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2951853 | Matos Montalvo, Petra | Cond. San Francisco Torre B | Buzon 115 | | | Bayamon | PR | 00959 | |
| 2977894 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | Toa alta | PR | 00953 | |
| 3801065 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 3212389 | Matos Negron, Jesus Gabriel | C/O Glenn Carl James Law Offices | Calle Penuelas # 65-A | | | Hato Rey | PR | 00918 | |
| 3119782 | Matos Negron, Jesus Gabriel | Attn: Glenn Carl James, Esq. | PMB 501 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-700 | |
| 4036945 | Matos Ortiz, Jaime H | PO BOX 153 | | | | Barronguito | PR | 00794 | |
| 4219943 | MATOS ORTIZ, LUIS | P.O. BOX 907 | | | | CIDRA | PR | 00739 | |
| 2453880 | MATOS ORTIZ, LUIS R | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 3676078 | Matos Ortiz, Lymerka | PO Box 156 | | | | Bytas | PR | 00794 | |
| 4004566 | Matos Ortiz, Lymerka | Bo Palo-Hiucado Carr.156 KM 11.8 | | | | Baranquitas | PR | 00794-0156 | |
| 2919668 | MATOS ORTIZ, SONIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3958129 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | Corozal | PR | 00783 | |
| 466297 | Matos Perez, Norma | Calle-1 C-5 | Urb Sylvia | | | Corozal | PR | 00783 | |
| 4015478 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | | COROZAL | PR | 00783 | |
| 3745634 | Matos Portalatin, Leida S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 | |
| 2992645 | Matos Ramos, Julio | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon, | Edif. Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 2943151 | Matos Ramos, Julio | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2992643 | Matos Ramos, Julio | Po Box 300 Suite 183 Angeles Or | | | | | | 00611-3000 | |
| 4291422 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | | Toa Alta | PR | 00953 | |
| 3191436 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| 3891818 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 | |
| 3424022 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | | Ponce | PR | 00730-1526 | |
| 3177525 | Matos Rangel, Olga E. | Cato Laurel | Gautier Bonila 5 | | | Ponce | PR | 00780 | |
| 1920122 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | | PENUELAS | PR | 00624 | |
| 2919800 | MATOS RIVERA, ANGEL LUIS | HC -04-BOX 5879 | | | | BARRANQUITAS | PR | 00794 | |
| 4232259 | Matos Rivera, Luis Orlando | HC-3 Box 6054 | | | | Humacao | PR | 07910-9510 | |
| 4015963 | Matos Rivera, Lynnette | c/o Frank Inserni Milan | P.O. BOX 193748 | | | San Juan | PR | 00919-3748 | |
| 466366 | MATOS RIVERA, MIGUEL A. | URB. TERRAZAS DE CUPEY | E-12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 | |
| 3317764 | Matos Rivera, William | HC 1 Box 7183 | | | | Agus Buenas | PR | 00703 | |
| 3281843 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | | Dorado | PR | 00646 | |
| 2908428 | MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | |
| 149099 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | | Barranquitas | PR | 00794 | |
| 4012884 | Matos Rodriguez, Luis | PO Box 2036 | | | | Orocovis | PR | 00794 | |
| 4271078 | Matos Rohena, Francisco | HC 2 Box 14398 | | | | Carolina | PR | 00987 | |
| 4272912 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R 860 Km 26 | | Carolina | PR | 00987-9719 | |
| 1333102 | MATOS ROLON, RAQUEL | HC 1 BOX 6446 | | | | AIBONITO | PR | 00705 | |
| 4137279 | MATOS ROLON, RAQUEL | HC-01 BOX 6447 | | | | AIBONITO | PR | 00705 | |
| 2746465 | Matos Roman, Jose R. | HC 04 Box 44374 | MSC 1417 | | | Caguas | PR | 00727 | |
| 3005752 | Matos Roman, Jose R. | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 3880399 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | | Carolina | PR | 00985 | |
| 2092583 | Matos Roman, Maribel | Bo Dominguito 143 | Calle A | | | Arecibo | PR | 00612 | |
| 466411 | MATOS ROMAN, MARISOL | HC-01 BOX 3730 | | | | UTUADO | PR | 00612 | |
| 2933294 | MATOS SANCHEZ, MARIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3211175 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | |
| 3176880 | Matos Valentin, Marisol | RR 02 Buzon 4680 | | | | Anasco | PR | 00610 | |
| 1575661 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | | CAGUAS | PR | 00725 | |
| 3860389 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | | Ponce | PR | 00728-4747 | |
| 2961708 | Matos Velilla, Laura | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Tansportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 3014094 | Matos Velilla, Laura | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 1575667 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | | NARANJITO | PR | 00719 | |
| 2831280 | MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 4127547 | MATOS, EILEEN DEL CARMEN | UNIVERSITY GARDENS | A21 CALLE FICUS | | | ARECIBO | PR | 00612-7811 | |
| 3054208 | Matos, Elizabeth | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3018383 | Matos, Juan | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 1711863 | MATOS, ORLANDO | QUINTAS DE CAMPECHE | 604 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 4001334 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 5157327 | MATTA RIVERA, CARLOS | Urb. Los Maestros | Calle Josefa Mendia | #495 | | Rio Pedras | PR | 00923 | |
| 149276 | Matta Rivera, Carlos | Urb Metropolis | 2p-31 Calle 41 | | | Carolina | PR | 00987 | |
| 1759259 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | | CAROLINA | PR | 00987 | |
| 1759258 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 4267575 | Matta, Alfoso Aponte | Mansiones Montecasino II 690 | | | | Toa Alta | PR | 00953 | |
| 2954092 | Mattei Calvo, Hector L | Amelia Balasquide Frau | H8 Paseo Trebol Jard. De Ponce | | | Ponce | PR | 00730-1851 | |
| 3674479 | Mattei Madera, Marlyn | Windsor T-47 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 3983942 | Mattei Madera, Marlyn | T-47 Windsor Villa Contessa | | | | Bayamon | PR | 00956 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1711891 | Mattei-Torres, Heriberto | PO Box 560078 | | | | Guayanilla | PR | 00656 | |
| 2996359 | Mattei-Torres, Heriberto | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2974840 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | C/O MATTHEW H GATES TRUSTEE | 3750 CONSERVATION TRAIL | | | THE VILLAGES | FL | 32163 | |
| 2974784 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | 3750 CONSERVATION TRAIL | | | | THE VILLAGES | FL | 32163 | |
| 3901748 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | | Naguabo | PR | 00718 | |
| 3901847 | Mattos Estrada, Miguel Angel | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 149352 | MATTOS VARGAS, JULIO | BUZON 118 BARRIO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 2866892 | Matula, Carol E | 5 Hastings Rd | | | | Berkeley Hts | NJ | 07922 | |
| 2867797 | MATULA, RICHARD A | 5 HASTINGS RD | | | | BERKELEY HTS | NJ | 07922 | |
| 3514063 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | | Naguabo | PR | 00718-0787 | |
| 2925181 | Mauro Tiragallo/Mercedes Oteru | Cond-View Point Apt. 1503 3011 Alejandino | | | | Guaynabo | PR | 00969 | |
| 2944691 | May Jr, James A. | 903 Cat Hollow Club Dr. #8 | | | | Spicewood | TX | 78669 | |
| 4132916 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | |
| 466774 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 2937758 | MAYMI FERNANDEZ, GRICEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3682439 | Maymi Fernandez, Grisel | HC 83 Box 6217 | | | | Vega Alta | PR | 00692 | |
| 4142186 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 | |
| 4103285 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 | |
| 3742741 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | | Dorado | PR | 00646 | |
| 3921437 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | | Bayamon | PR | 00959 | |
| 2996269 | Maymi-Santiago, Victor M | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2940149 | Maymi-Santiago, Victor M | Urb Savannah Real | 249 Paseo Andaluz | | | San Lorenzo | PR | 00754-3048 | |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 4271545 | Mayoral Hernandez, Jose F. | Calle Dante NE-8, Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 3548127 | Mayra Liz Acosta Muñiz (por mi) y en representación de mi hijo, Kevin X. García Acosta | Calle Monserrate Pacheco P-17 | Reparto Esperanza | | | Yauco | PR | 00698-3137 | |
| 4069461 | Maysonet Barreto, Antonia | 4E-3 Playera | | | | Bayamon | PR | 00956 | |
| 3796287 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 2955550 | Maysonet Dume, Nelly | 32 Azalea Ciudad Jardin | | | | Toa Alta | PR | 00953 | |
| 2990285 | Maysonet Garcia, Cristobal | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3308004 | MAYSONET HERNANDEZ, LOIDA | 8264 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | |
| 2987339 | Maysonet Martinez, Nelson | JJ- 5 C/Nancy | | | | Bayamon | PR | 00957 | |
| 3714704 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | | Dorado | PR | 00646 | |
| 2906180 | MAYSONET RODRIGUEZ, MARIA | GA-2 SA ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | |
| 2091027 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8 24 CALLE D | | | CAROLINA | PR | 00983 | |
| 2914137 | MAYSONET RUIZ, ANA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4241329 | Maysonet Ruiz, Ivonne | Cond Mar De Isla Verde 7185 | Carr 187 Apt 5-J | | | Carolina | PR | 00979 | |
| 3175795 | Maysonet Ruiz, Ivonne | Calle 90 Blg 92 #70 | Villa Carolina | | | Carolina | PR | 00985 | |
| 4117264 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | | Vega Alta | PR | 00692 | |
| 4090143 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | | Vega Alta | PR | 00692 | |
| 4270292 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | | Toa Baja | PR | 00949-3689 | |
| 3230566 | Maysonet, Mileyly | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3352161 | Maysonet, Victor | Urb. Brisas del Mar | Calle E-2 #EA-13 | | | Luquillo | PR | 00773 | |
| 3708502 | Maysonet, Victor | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 4031001 | Mazario Diaz, Jose R | HC 01 Box 3073 | | | | Lojos | PR | 00667-9701 | |
| 2906317 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 299583 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 4267812 | Mc Clin Rosado, Nydia | Asturias 3A14, Urb. Villa del Rey 3 | | | | Caguas | PR | 00727 | |
| 357890 | MC LAUGHLIN, CHARLES | PO BOX 608 | | | | ROSCOMMON | MI | 48653 | |
| 3368436 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 3726562 | McCann Erickson Corporation,SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | |
| 3413002 | McConnell Valdes LLC | McConell Valdes LLC | Paul R Cortes-Rexach, Chief Operating Officer | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | |
| 3374396 | McConnell Valdes LLC | Paul R. Cortes-Rexach | PO Box 364225 | | | San Juan | PR | 00936 | |
| 3739111 | McConnell Valdés LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | | San Juan | PR | 00918 | |
| 3253696 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 3580533 | MCCOY JORDAN , LOYD R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 5167092 | MCG and the Able Child | Plaza Cupey Garden | 200 Ave Cupey Garden 6W | | | San Juan | PR | 00926 | |
| 5167186 | MCG and the Able Child | Lugo Mender Group, LLC | Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 5166990 | MCG and the Able Child | 100 Carr. 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2918564 | McGuire, David F. & Ruth A. | 2115 First Ave SE Unit 3310 | | | | Cedar Rapids | IA | 52402 | |
| 3320421 | McNeil Healthcare LLC | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936 | |
| 3784532 | McNeil Healthcare LLC | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 3476420 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3447318 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3476422 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3689178 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 | |
| 3348074 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 3344295 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 3374850 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 3120906 | MEAUX RIVERA, AUREA E | CALLE A-4 | URB. MARBELLA | | | AGUADILLA | PR | 00605 | |
| 5164225 | MEAV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 467278 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 | |
| 3209206 | MeDadina, Gabriel | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4152381 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 | |
| 3129963 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | |
| 3508459 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | |
| 2092587 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 | |
| 4334775 | Mediavilla Negron, Ida Liz | HC-04 Box 5671 | | | | Corozal | PR | 00783 | |
| 2982617 | Mediavilla Santiago, Ricardo | O-8 Reina Isabel I, | Quintas Reales | | | Guaynabo | PR | 00969 | |
| 3745726 | Medina , Amneris | Juan P Rivera Esq | PO Box 7498 | | | Ponce | PR | 00732 | |
| 2925001 | MEDINA ALVAREZ, LILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2889354 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 | |
| 2831287 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 | |
| 4057349 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 | |
| 3604946 | MEDINA AYALA, SARA | URB. LA CUMBRE #706 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 4054096 | Medina Badillo, Victor M. | Juan J.Vilella-Janeiro,Esq. | Attorney-At-Law | 1510 Ave. Roosevelt, Edif. | Triple S Esq. San Patricio | Guaynabo | PR | 00968 | |
| 3895728 | Medina Badillo, Victor M. | PMB 291 #1353 Rd. 19 | | | | Guaynabo | PR | 00966-2700 | |
| 2997251 | Medina Baez, Cristina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3553838 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 4227800 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | | Toa Baja | PR | 00949 | |
| 4254316 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | | | Ponce | PR | 00728 | |
| 4064859 | Medina Bosques, Hector J | HC-04 Box 14245 | | | | Moca | PR | 00676 | |
| 2932255 | MEDINA CARDONA, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3933821 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 | |
| 4261257 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | | | Guaynabo | PR | 00969 | |
| 3981726 | Medina Casiano, Mildred | A-13 Cale Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 | |
| 4205792 | Medina Castro, Pedro Luis | HC-03 Box 12165 | | | | Yabucoa | PR | 00767 | |
| 4113543 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 | |
| 4135958 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 | |
| 1575811 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 3007121 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 | |
| 3743509 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791 | |
| 172129 | MEDINA DE REYES, NITZA | PO BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 3789838 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 3761381 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 | |
| 3844352 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 | |
| 3971354 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 | |
| 3265628 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 | |
| 3780473 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 4251841 | Medina Echevarria, Jose A. | Urb. La Lula Calle 12 - N 13 | | | | Ponce | PR | 00730 | |
| 2746514 | MEDINA ELIZA, WANDA A | PO BOX 22127 | | | | SAN JUAN | PR | 00931 | |
| 4107938 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 | |
| 3842484 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | |
| 3773734 | MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 | |
| 3536131 | MEDINA GARCIA, FELICITA | HC #20 BOX 17625 | VALENCIANO ABAJO | | | JUNCOS | PR | 00777 | |
| 3892945 | MEDINA GARCIA, INES | HC 2 BOX 7592 | | | | YABUCOA | PR | 00767 | |
| 3724481 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 | |
| 3353172 | MEDINA GARCIA, MARIELENA | LEVITTOWN | PASEO CONDADO 3591 | | | TOA BAJA | PR | 00949 | |
| 4226438 | Medina Gomez, Marta | HC # 3 Box 9919 | | | | Yabucoa | PR | 00767 | |
| 3172178 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 00725 | |
| 1200622 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 | |
| 3589323 | Medina Gonzalez, Ida N | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 348 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3411525 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 3478174 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 | |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 3018548 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 | |
| 3928525 | MEDINA HUERTAS, EDWIN | F47 AMAPOLA VALENCIA | | | | BAYAMON | PR | 00959 | |
| 2948540 | Medina Iguina, Marilyn | HC 4 BOX 78155 | | | | Arecibo | PR | 00612 | |
| 3006123 | Medina Iguina, Marilyn | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 150449 | MEDINA IRIZARRY, IDELISSA | 2609 AVE. LAS AMERICAS | URB. CONSTANCIA | | | PONCE | PR | 00717 | |
| 3232626 | MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA | URB HILLCREAST VILLAGE | | | PONCE | PR | 00716-7027 | |
| 3990019 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 | |
| 3391959 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 | |
| 4076959 | Medina Leon, Rodulfo | 4971 Calle Peltada | | | | Ponce | PR | 00728 | |
| 4077022 | Medina Leon, Rodulfo | 1234 Ave. Hostos | | | | Ponce | PR | 00730 | |
| 2976436 | Medina Lopez, Francisco | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3992980 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | |
| 3427185 | Medina Lugo, Ruben M. | PO Box 79685 | | | | Carolina | PR | 00984 | |
| 3807074 | Medina Lugo, Ruben M. | Rafael H. Ramírez Polanco, Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | |
| 2335490 | MEDINA LUIS, DAMARIS | URB VILLA RITA | CALLE 3 CASA F 35 | | | SAN SEBASTIAN | PR | 00685 | |
| 3160473 | MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 F-35 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2925167 | MEDINA MALDONADO, MIGUEL A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4251846 | Medina Maldonado, Juany | X-10 Calle Felices Dias | Urb. Morell Campos | | | Ponce | PR | 00730 | |
| 3207612 | Medina Mantilla, Guillermo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3776501 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 | |
| 3776298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 | |
| 4071727 | Medina Martinez, Alba I | PO Box 445 | Carr. 109 Km 4.9 Int. | Bo. Carreras | | Anasco | PR | 00610 | |
| 4269353 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | | | Caguas | PR | 00727-6919 | |
| 3457550 | Medina Martinez, Luis Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | | Ponce | PR | 00730 | |
| 2982249 | Medina Medina, Ana L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4208538 | Medina Medina, Elivd | HC-02 Box 11196 | | | | Humacao | PR | 00791 | |
| 3611808 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 | |
| 2949122 | Medina Mendez, Dario | HC 60 Box 29840 | | | | Aguada | PR | 00602 | |
| 2999894 | Medina Mendez, Dario | Jose Armando Garcia Rodriguez | Apartado 9831 | Santurce Station | | Santurce | PR | 00908 | |
| 3910882 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 4192183 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | | Yabucoa | PR | 00714 | |
| 3371023 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 | |
| 48958 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 | |
| 1762783 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | |
| 3984484 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 | |
| 1676421 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 | |
| 3564961 | Medina Muñiz, Luis A. | Carr. 113 Buzon 2434 | | | | Quebradillas | PR | 00678 | |
| 3564973 | Medina Muñiz, Luis A. | Carr. 113 Km 11.14 | | | | Quebradillas | PR | 00678 | |
| 3398139 | Medina Munoz, Marta Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 | |
| 3407799 | Medina Ocasio, Marcos A. | Urb Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 3931692 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 3357550 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | | LUQUILLO | PR | 00773 | |
| 3550363 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 2922110 | MEDINA OLIVERAS, JOSE J | CARR. 528 K1-H1 | PO BOX 631 | | | JAYUYA | PR | 00664 | |
| 1278145 | MEDINA OLIVERAS, JOSE J | HC 2 BOX 6342 | | | | JAYUYA | PR | 00664 | |
| 2974823 | Medina Ortiz, Emenelio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3235096 | MEDINA ORIZAL, BRENDS E | 1761 ANEGUESES VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 3028960 | Medina Orsini, Gabriela | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3054117 | Medina Orsini, Marylin | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3873221 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | | Carolina | PR | 00985 | |
| 2986591 | Medina Ortiz, Gadriel Omar | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4261510 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | |
| 3662261 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | |
| 3202109 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 | |
| 2103250 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 1575978 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 | |
| 4241267 | Medina Peraza, Rosana | Urb Entreros | 162 Plaza Serena | | | Trujillo Alto | PR | 00976-6171 | |
| 2970569 | Medina Perez, Sol L. | HC-61 Box 35789 | | | | Aguada | PR | 00602 | |
| 3021054 | Medina Perez, Sol L. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5165101 | Medina Perez, Yolimar | Condominio Midtown 421 Ave Muñoz Rivera #205 | | | | San Juan | PR | 00918-3115 | |
| 4105975 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 | |
| 4019978 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 | |
| 3864418 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ María E. Vazquez | | | Juana Diaz | PR | 00795 | |
| 3811133 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 | |
| 4277213 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 3859419 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 | |
| 3184881 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | | Toa Baja | PR | 00949 | |
| 2915297 | Medina Reyes, Nitza | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2997425 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | |
| 4294676 | Medina Rivera, Arsenio | HC 5 Box 5600 | Bo. Jacanas | | | Yabucoa | PR | 00767 | |
| 4270230 | Medina Rivera, Arsenio | HC 5 Box 5600 | | | | Yabucoa | PR | 00767 | |
| 3383538 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 | |
| 4259541 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | | Vega Alta | PR | 00692 | |
| 3330226 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 | |
| 4303178 | Medina Rivera, Luis | HC 12 Box 5496 | | | | Humacao | PR | 00791-9226 | |
| 3259224 | MEDINA RIVERA, NYDIA ANNIE | PO BOX 5397 | | | | CAGUAS | PR | 00726 | |
| 3783709 | MEDINA RIVERA, NYDIA ANNIE | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 4264895 | Medina Rivera, Olga F. | HC6 Box 74446 | | | | Caguas | PR | 00725-9541 | |
| 2955198 | Medina Rivera, Robinson | HC-02 Box 8183 | | | | Hormigueros | PR | 00660 | |
| 2999998 | Medina Rivera, Robinson | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 3489128 | MEDINA RIVERA, TERESA | CONDOMINIO SANTA ANA | EDF. J APT. 1C | CALLE SALAMANCA | | SAN JUAN | PR | 00927 | |
| 4332485 | Medina Rodriguez, Antonia | A25 Calle Ruisenor | | | | Catano | PR | 00962-4514 | |
| 3321309 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | Bajadero | PR | 00616 | |
| 4208241 | Medina Rodriguez, Pedro | 2221 East Main St Apt 1-0 | | | | Waterbury | CT | 06705 | |
| 3996654 | MEDINA ROLDAN, ANASTACOO | HC 4 BOX 48005 | | | | AGUADILLA | PR | 00603 | |
| 3150298 | Medina Rosa, Carol | Urb. La Riviera #1260 | c/42 SE | | | San Juan | PR | 00921 | |
| 2919362 | MEDINA ROSA, CAROL E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3099627 | MEDINA ROSA, CAROL R | URB. LA RIVIERA #1260 | CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 3151701 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | |
| 2999751 | Medina Ruiz, William | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | |
| 2901801 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00652 | |
| 150970 | Medina Sanabria, Jose A | Manantiales 818 | | | | Mayaguez | PR | 00680 | |
| 2879020 | Medina Sanabria, Jose A | Urb. Jardines de buanajibo #218 | | | | Mayaguez | PR | 00682 | |
| 2879122 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00682 | |
| 4290625 | Medina Sanchez, Juan C. | P.O. Box 1445 | | | | Rincon | PR | 00677 | |
| 3165112 | Medina Sanchez, Maria | Lomas Verdes | 3B5 Calle Lirio | | | Bayamon | PR | 00956-3335 | |
| 468385 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 | |
| 3111745 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 | |
| 4195299 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 | |
| 3776195 | Medina Santiago, Jose Ogaden | B-8 Calle of Mapola | | | | Adjuntas | PR | 00601-2408 | |
| 3141280 | MEDINA SANTIAGO, MARIA DE LOS A | ALTURAS DE YAUCO | Q21 CALLE 14 | | | YAUCO | PR | 00698 | |
| 4290767 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 4101847 | Medina Santos, Edna Noemi | HC 1 Box 5452 | | | | Orocovis | PR | 00720 | |
| 3918305 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | |
| 1358007 | Medina Serrano, Zobeida | HC 1 Box 8000 | | | | Aguas Buenas | PR | 00703 | |
| 4338144 | Medina Serrano, Zobeida | PO Box 9889 | | | | Cidra | PR | 00739 | |
| 4072879 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | | HATILLO | PR | 00659-6111 | |
| 4105717 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | |
| 4153006 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | |
| 3424088 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | |
| 3462657 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | | LAS PIEDRAS | PR | 00771 | |
| 3324882 | Medina Soto, Yvonne | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3271729 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | | Aguada | PR | 00602 | |
| 4066274 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | |
| 3925819 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 3192869 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | |
| 1901311 | MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | |
| 3012421 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 3087792 | MEDINA TORRES, SONIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3969802 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239430 | Medina Vazquez, Agustin | HC 4 Box 7288 | | | | Yabucoa | PR | 00767-9521 | |
| 34468 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 | |
| 2886674 | Medina Vazquez, Dennise Mar | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4002715 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 | |
| 4203940 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 | |
| 4132713 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | |
| 3983121 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 | |
| 151143 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 | |
| 3855749 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 | |
| 3963696 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 | |
| 468581 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 | |
| 4335134 | Medina Velez, Iris D. | Urb.Cristal #228 | | | | Aguadilla | PR | 00603 | |
| 4338095 | Medina Velez, Iris D. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2996259 | Medina Velez, Nelson J. | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2940595 | Medina Velez, Nelson J. | Punto Oro 4248 - Calle El Sereno | | | | Ponce | PR | 00728-2042 | |
| 2973273 | Medina Yambo, Jose R. | PO Box 2036 | | | | Hatillo | PR | 00659 | |
| 2973303 | Medina Yambo, Jose R. | Jubilado Aee | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 4282829 | Medina, Anastacio Alvarez | HC4 Box 6633 | | | | Yabucoa | PR | 00767-9504 | |
| 3007310 | Medina, Dyanissie | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4261062 | Medina, Juan Carlos | P.O. Box 1445 | | | | Rincon | PR | 00677 | |
| 2956666 | Medina, Maritza Samta | Calle Vabona Zuarez # 14 | | | | San Lorenzo | PR | 00754 | |
| 3975357 | Medina, Miguel A. | PO Box 7498 | | | | Ponce | PR | 00732 | |
| 3042413 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 | |
| 3279828 | Medina, Neidy Cintron | PO Box 876 | | | | Yabucoa | PR | 00767 | |
| 4289850 | Medina, Nydia | PO Box 5397 | | | | Caguas | PR | 00726 | |
| 4060683 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 | |
| 3753209 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739-445 | |
| 4086945 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | | Ponce | PR | 00730-1656 | |
| 3494390 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 | |
| 4253095 | Medrano Pagan, Carmen | 100 Calle Dr. Veve, Cond. Parque 228 | Apto. 2312 | | | Bayamón | PR | 00961 | |
| 3614503 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 3614371 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3628325 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 3603036 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3613778 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 3613709 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3107397 | MEGATRAN INDUSTRIAL CORP | JUAN BAEZ | ZONA INDUSTRIAL BO-HATO CARR 183 CALLE#1 | | | SAN LORENZO | PR | 00754 | |
| 2808604 | MEGATRAN INDUSTRIAL CORP | PO BOX 989 | | | | SAN LORENZO | PR | 00754 | |
| 3234040 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 | |
| 2914021 | MEJIAS ACOSTA, DAISY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2416743 | MEJIAS AROCHO, IRAIDA | P.O. BOX 9022334 | | | | SAN JUAN | PR | 00902 | |
| 4100561 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | | GUAYNABO | PR | 00969 | |
| 4137344 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 2337048 | MEJIAS CARRILLO, DAVID | VILLAS DE RIO GRANDE | AM18 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 3475550 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 3525935 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 3206561 | Mejias Diaz, Herolida | HCO1-Box 3878 | | | | Lares | PR | 00669 | |
| 3348984 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | | CAROLINA | PR | 00982 | |
| 4003077 | Mejias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 | |
| 468776 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 | |
| 3082932 | MEJIAS MARTINEZ, LORNA A. | RR-1 BUZON 2503 | | | | CIDRA | PR | 00739 | |
| 3607559 | Mejias Mendez, Lissette | PO Box 799 | | | | San Sebastian | PR | 00685 | |
| 4293604 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 | |
| 4189592 | Mejias Rosa, Ramon | HC02 Box 12342 | | | | Moca | PR | 00676 | |
| 4109744 | MEJIAS RUIZ, MARANGELY | Departamento de Correccian y Rehabilitacion | 34, Ave. Cesar Gonzalez | Urb Industriial Tres Manjitas | Hato Rey | San Juan | PR | 00917 | |
| 1301012 | MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | | SAN JUAN | PR | 00926 | |
| 4028532 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 4124232 | Mejias Soto, Lissette | Cond. El Mirador Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | |
| 1886237 | MEJIAS VAZQUEZ, ALFREDO | HC 8 BOX 80595 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4085851 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 | |
| 374770 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | | CATANO | PR | 00962 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763612 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 | |
| 151489 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Catano | PR | 00962 | |
| 3480028 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 3480029 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 3480030 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 4989209 | Melende Miranda, Nelson | 1430 Carina St. | | | | Alamo | TX | 78516 | |
| 4989210 | Melende Miranda, Nelson | Cuartel General | | | | San Juan | PR | | |
| 4262086 | Melendez , Angel A. | Villa del Este 1355 carr 203 Apt 193 | | | | Gurabo | PR | 00778 | |
| 1922268 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 | |
| 3862181 | Melendez Algarin, Hugo N | Departamento de Educacion de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 | Bo Dajaos | | Bayamon | PR | 00956 | |
| 3226959 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 | |
| 3554203 | Melendez Alicea, Carmen D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3896838 | Melendez Alicea, Juan | PO Box 426 | | | | Orocovis | PR | 00720 | |
| 3777241 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | | OROCOVIS | PR | 00720-0426 | |
| 3982296 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |
| 3955344 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 | |
| 3696953 | Melendez Alvarez, Francisco J | HC 01 Box 4112 | | | | Villalba | PR | 00766 | |
| 3351984 | MELENDEZ ALVIR, NICKY | 55 Calle Colon W | | | | Fajardo | PR | 00738-4643 | |
| 2852739 | MELENDEZ APONTE, ROBERTO | 2420 AVE DR ALBIZU CAMPOS | | | | RINCON | PR | 00677-2414 | |
| 2256682 | MELENDEZ ARTAU, ZORAIDA | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| 35774 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 | |
| 3277142 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 | |
| 4070225 | Melendez Berrios, Edna I | PO Box 217 | | | | Barranquitas | PR | 00794-0217 | |
| 3108433 | Melendez Brulla, Pablo | Aom. Rivera 602 Cond Le MMS of 402 | | | | Hato Rey | PR | 00918 | |
| 3051951 | Melendez Brulla, Pablo | Lic. Bauza Torres Antonio | Cond Lemans 602 Ave Munoz Ste 402 | | | San Juan | PR | 00918-3612 | |
| 3871333 | Melendez Burgos, Felix I. | PO Box 1590 | | | | Coamo | PR | 00769 | |
| 3710884 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Díaz | PR | 00795 | |
| 3833885 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 | |
| 3312007 | Melendez Cepeda, Juan | Calle #1 Parcela 193 | Villa Angelina | | | Luquillo | PR | 00773 | |
| 3701617 | Melendez Cepeda, Juan | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 2135699 | MELENDEZ CLASS, VICTOR | CL 18 BUZON 6288 | | | | CEIBA | PR | 00735 | |
| 2986235 | MELENDEZ CLASS, VICTOR | 6288 PARC. GDA SECA | | | | CEIBA | PR | 00735-9726 | |
| 1234528 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | |
| 3025418 | Melendez Colon, Diancheriska | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3978107 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 | |
| 3378105 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | |
| 3707218 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 | |
| 2854383 | MELENDEZ COREANO, JORGE | HC 7 BOX 5188 | | | | JUANA DIAZ | PR | 00795 | |
| 2933553 | MELENDEZ COSS, SHEILA | HC-04 BOX 16951 | | | | Gurabo | PR | 00778 | |
| 3864737 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 | |
| 3237710 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | |
| 2131340 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 | |
| 299690 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 | |
| 151770 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | |
| 4270334 | Melendez de Alba, Ruth M | HCl 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 | |
| 4166948 | Melendez de Jesus, Eddie J. | Urb Las Flores Calle #3 B-18 | | | | Juana Diaz | PR | 00795 | |
| 3174625 | MELENDEZ DE JESUS, JORGE | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 3336919 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1576203 | MELENDEZ DELGADO, MARIA S. | PO BOX 672 | | | | CIDRA | PR | 00739 | |
| 3738933 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 | |
| 3440409 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | |
| 3074940 | MELENDEZ DIAZ, MARIO E | LOMASDE CAROLINA LA TORRECILLA J28 | | | | CAROLINA | PR | 00987 | |
| 2888077 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | F6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 426144 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 136170 | MELENDEZ FALU, MAGDA I | RR # 3 BUZON 3452 | BO. TORTUGO | | | SAN JUAN | PR | 00926 | |
| 4271801 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 | |
| 3593399 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 | |
| 3249691 | MELENDEZ FERNANDEZ, JOSE D. | PO BOX 3461 | | | | BAYAMON | PR | 00958 | |
| 2840308 | Melendez Fernandez, Jose Daniel | PO Box 3461 | | | | Bayamon | PR | 00958 | |
| 4990909 | Melendez Figueroa, Wanda I | Santillana del Mar Edficio 26 Aprt A. | | | | Loiza | PR | 00772 | |
| 4290002 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | |
| 3111637 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 | |
| 3560517 | Melendez Gonzalez, Angel L. | PO Box 395 | | | | Vieques | PR | 00765 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3895113 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 | |
| 3073890 | Melendez Gonzalez, Luis Javier | 177b C / Granada Parcela | | | | Carolina | PR | 00985 | |
| 3015443 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO RAMOS LUINA | P.O. BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3966436 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 | |
| 4263020 | MELENDEZ HERNAIZ, AMPARO | CALLE TULSA 321 | URB SAN GERARDO | | | SAN JUAN | PR | 00926-3415 | |
| 3350630 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 | |
| 469489 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 | |
| 3528497 | MELENDEZ LOIZAGA, KAREN | 357 CALLE TOPACIO | URB PRADERAS DE NAVARR | | | GURABO | PR | 00778 | |
| 3530376 | MELENDEZ LOIZAGA, KAREN | #81 RUBI, PASEO DE SANTA BARBARA | | | | GURABO | PR | 00778 | |
| 3097733 | MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS | 2K 33 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 4265568 | Melendez Luna , Maria I | Il Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1925476 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 4265309 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 4265300 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | | Cidra | PR | 00739 | |
| 3876343 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 4268296 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | | | Cidra | PR | 00739 | |
| 3182205 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 | |
| 3182233 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 | |
| 3323077 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manati | PR | 00674 | |
| 3422508 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 | |
| 3285043 | Melendez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 | |
| 4151487 | Melendez Maldonado, Grisel E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148955 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4143090 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayraz Apt 506 | | | | Ponce | PR | 00717 | |
| 3245142 | Melendez Marrero , Michael | B-16 Calle 2 Urb. Valle Puerto Real | | | | Fajardo | PR | 00740 | |
| 3210397 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 3739829 | Melendez Martinez, Alda | X 32 18 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 4144398 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | | Barranquitas | PR | 00794 | |
| 3285792 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | |
| 3022581 | MELENDEZ MARZAN, ELENA | DEPARTAMENTO DE LA FAMILIA | R.R. #12 BUZON 5866 | | | TOA ALTA | PR | 00953 | |
| 1240965 | MELENDEZ MARZAN, ELENA | BUZON 5866 RR 2 | | | | TOA ALTA | PR | 00953 | |
| 3022560 | MELENDEZ MARZAN, ELENA | RR 2 BOX 5866 | | | | TOA ALTA | PR | 00953 | |
| 469590 | Melendez Marzan, Elena | RR-2 BUZON 5866 | | | | TOA ALTA | PR | 00953 | |
| 4188040 | Melendez Melendez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 | |
| 3687105 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |
| 2847187 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 3391534 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | |
| 3618359 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | |
| 469629 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 | |
| 2995259 | MELENDEZ MENDEZ, GRACE MARIE | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2955258 | MELENDEZ MENDEZ, GRACE MARIE | E2 AMICETO DIAZ | GOLDEN HILLS | | | TRUJILLO ALTO | PR | 00976 | |
| 5165500 | Melendez Mendoza, Maria M. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 5163952 | Melendez Miranda, Nelson E | 1430 Carina Street | | | | Alamo | TX | 78516 | |
| 3500053 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 3522815 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 3193770 | Melendez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 | |
| 4289993 | Melendez Nieves, Paula | 1 Parque de las Gaviotas Apt. 801 | | | | Sabana Seca | PR | 00952 | |
| 3915271 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | |
| 3335235 | Melendez Ocasio, Luz Amparo | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 2108379 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 | |
| 1717475 | MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | |
| 3217814 | Melendez Ortiz, Felix | RR2 Box 432 | | | | San Juan | PR | 00926 | |
| 2831320 | MELÉNDEZ ORTIZ, GADIEL | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | |
| 2900021 | MELÉNDEZ ORTIZ, GADIEL | APARTADO 1641 | | | | OROCOVIS | PR | 00720 | |
| 152256 | MELENDEZ ORTIZ, GLORIA M | HC 01 BOX 2139 | | | | MAUNABO | PR | 00707-0000 | |
| 4112006 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 | |
| 4128597 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | |
| 4128654 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2949871 | MELENDEZ ORTIZ, RAMON | MARIA I. SANTOS | P.O. BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 5167088 | Melendez Ortiz, Waldemar | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local#3 | San Juan | PR | 00926 | |
| 5167089 | Melendez Ortiz, Waldemar | Juan Corchado Juarbe | Colegiado Numero 6031 | Calle Estaban Padilla 60-E Altos | | Bayamon | PR | 00959 | |
| 3971616 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 | |
| 3937569 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | |
| 3686610 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3304278 | MELENDEZ PAGAN, DELMA I | PARC. IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617 | |
| 3304269 | MELENDEZ PAGAN, DELMA I | PARC IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617-3476 | |
| 4166781 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 2936058 | MELENDEZ QUINONES, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3545889 | Melendez Ramirez, Carmen Veronica | 636 Duchesne, Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 3942037 | Melendez Ramirez, Carmen Veronica | 636 Duchesne Urb. Villa Pardes | | | | San Juan | PR | 00924 | |
| 3772486 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 2964902 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2965047 | Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 5163937 | Melendez Ramirez, Xavier | Ramon Segarra Berrios Esq. | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 3432878 | Melendez Ramos , Brenda E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | | Hato Rey | PR | 00918 | |
| 3133464 | Melendez Ramos , Brenda E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 | |
| 198032 | MELENDEZ RAMOS, RAFAEL | PARQUE DE SAN IGNACIO | A 13 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 2248683 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | |
| 4223801 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 3513361 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 | |
| 3537487 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | |
| 3296528 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | |
| 2970224 | Melendez Rios, Moises | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 5157331 | MELENDEZ RIVERA, ANA I | Urb Reina de los Angeles | Calle 9 L-13 | | | Gurabo | PR | 00778 | |
| 2307575 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | |
| 1753414 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 | |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | |
| 3479561 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | |
| 3238484 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | |
| 3498153 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 | |
| 1776629 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | |
| 3448747 | Melendez Rivera, Laura | Region San Juan, Division de Finanzas | PO Box 11218 | | | San Juan | PR | 00910 | |
| 3141162 | Melendez Rivera, Laura | Anopola #10 Cord. Reimer Apt. 512 | | | | Carolina | PR | 00979 | |
| 3533184 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 | |
| 3857915 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | |
| 4062700 | Melendez Rivera, Marcos A | Balcones de Carolina | Apt 3176 Calle Vergel 19 | | | Carolina | PR | 00987 | |
| 1365822 | MELENDEZ RIVERA, MARI L | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 | |
| 2101908 | MELENDEZ RIVERA, MILITZA | RES LAS MARGARITAS | EDIF 10 APT 458 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 4146743 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | |
| 152489 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 | |
| 3283488 | MELENDEZ RODRIGUEZ, ANGEL L. | c/o LIRIO DEL MAR TORRES,ESQ. | P.O.BOX 3552 | | | Mayaguez | PR | 00681 | |
| 3293356 | MELENDEZ RODRIGUEZ, ANGEL L. | P.O.BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3933163 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 | |
| 4134328 | Melendez Rodriguez, Diana J | Departmento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 | |
| 4184193 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | |
| 3884558 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 | |
| 3133849 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | |
| 2837474 | MELÉNDEZ RODRÍGUEZ, MARITZA LI | HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA 100 | CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | |
| 4215040 | Melendez Rodriguez, Ramon | Calle 6 W-12 Urb. Jamie C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2945775 | Melendez Rodriguez, Wilfredo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3001343 | Melendez Rodriguez, Wilfredo | Alturas de Bayamon | 75 Paseo C | | | Bayamon | PR | 00956 | |
| 470033 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | PASEO C #75 | | | BAYAMON | PR | 00956 | |
| 3888152 | Melendez Rodriquez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 | |
| 3233904 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 | |
| 4264301 | Meléndez Rosa, Juan | Urb Alturas de Bucarabones | Calle 42 3U7 | | | Toa Alta | PR | 00953 | |
| 4093632 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 | |
| 3988849 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 | |
| 4227791 | Melendez Rosado, Cruz N. | Bo. Palmerejo | | | | Corozal | PR | 00783 | |
| 4153959 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 | |
| 3951027 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 | |
| 2938417 | MELENDEZ ROSARIO, ANA | CALLE LAS FLORES #39 | BO. CAGUITAS CENTRO | | | AGUAS BUENAS | PR | 00703 | |
| 470066 | MELENDEZ ROSARIO, ANA | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 3076054 | Melendez Rosario, Lizedia | Urb. Palmus del Turabo | #31 | | | Caguas | PR | 00956 | |
| 3025738 | MELENDEZ SAEZ, LUIS A. | LCDO. GUSTAVO A. QUINONES PINTO | 502, AVE. SANTIAGO IGESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 3053756 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 | |
| 2989992 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | | Guaynabo | PR | 00969-3416 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5167230 | Melendez Santana, Nilda | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 4154010 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | |
| 4109987 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | |
| 4191221 | Melendez Santiago, Jose Rafael | HC5-5698 | | | | Juana Diaz | PR | 00795 | |
| 4188422 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 | |
| 3533060 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | |
| 3935607 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 | |
| 2973173 | Melendez Torres, William | HC-02 BOX 15606 | | | | Aibonito | PR | 00705 | |
| 3025640 | Melendez Torres, William | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00907 | |
| 1898290 | MELENDEZ VAZQUEZ, AUREA | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4266 | |
| 3426637 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 | |
| 2908482 | MELÉNDEZ VÁZQUEZ, EFRAIN | EDGARDO HERNÁNDEZ | CIM TOWER SUITE 612, 100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 67543 | MELÉNDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 3907002 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | |
| 3869025 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | |
| 3569813 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 3115209 | Melendez Velez, Jackeline | 88 Calle Eugenio Sanchez Lopez | | | | Manati | PR | 00674 | |
| 3099029 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 | |
| 152800 | MELENDEZ VELEZ, JAQUELINE | 88 CALLE EUGENIO | SANCHEZ LOPEZ | | | MANATI | PR | 00674 | |
| 3551054 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | |
| 4269274 | Melendez Virella, Magda | Calle 3 N12 | Urb El Rosario Vega | | | Baja | PR | 00693 | |
| 2104696 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 3304146 | Melendrin, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | |
| 4266259 | Melendrez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 2911587 | Melendez, Dora Alicea | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2959507 | Melendez, Dra Maria Teresa | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 4292736 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 | |
| 4111321 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | |
| 4276096 | Melendez, Felipe Santiago | Urb. Santiago Iglesias | Calle E. Sanchez lopez #1459 | | | San Juan | PR | 00921 | |
| 3261370 | Melendez, Geronimo | Urb. Buena Vista | C/ Fragancia 1172 | | | Ponce | PR | 00717 | |
| 1671888 | MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | |
| 3535769 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | |
| 3392823 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 3435558 | Melendez, Karla M. | 888 Orchid Grove Blvd | | | | Davenport | FL | 33837-9050 | |
| 4112550 | MELENDEZ, MARGARITA SUSTACHE | PO BOX 712 | | | | YABUCOA | PR | 00767 | |
| 1671908 | MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | |
| 3081365 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | | San Juan | PR | 00926 | |
| 3034220 | Melendez, Yahaira | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1711956 | MELENDEZ-ALVAREZ, RAFAEL | VILLA DEL REY 1RA SECC | G20 CALLE EDIMBURGO | | | CAGUAS | PR | 00725 | |
| 2903842 | MELENDEZ-GONZALEZ, NYDIA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00907 | |
| 1711962 | MELENDEZ-GONZALEZ, NYDIA | COND MONTE VERDE | 11 CARR 838 APARTADO 52 | | | GUAYNABO | PR | 00969 | |
| 5167245 | Melendez-Santana, Nilda | Hato Rey Center | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | San Juan | PR | 00918 | |
| 2993674 | MELENDEZ-TORRES, JOSE A. | ANIBAL MEDINA-RIOS | C23 CALLE MARGINAL SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 2940599 | MELENDEZ-TORRES, JOSE A. | URB VALLE ARRIBA HEIGHTS | DA2 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 2943439 | MELENDEZ-TORRES, MIGUEL A. | HC 2 BOX 15549 | | | | AIBONITO | PR | 00705 | |
| 2994590 | MELENDEZ-TORRES, MIGUEL A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON , PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 4175644 | Meletiche Perez, Noel | P.O.B. 1517 | | | | Santa Isabel | PR | 00757 | |
| 4032651 | Meletiche Santiago, Noel | P.O Box 1517 | | | | Santa Isabel | PR | 00757 | |
| 4274168 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | | Juana Diaz | PR | 00795 | |
| 3183148 | Meleudez Hernanez, Jose A. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3610998 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 2089553 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 3195100 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | 65-1142 Hokuula Road | | | | Kamuela | HI | 96743-8487 | |
| 4324833 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | |
| 4324844 | Melvin Lynn Revocable Trust | Act C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 | |
| 3684717 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | 29 c/Costa Rica Urb Bunker | | | | Caguas | PR | 00725 | |
| 2924175 | MEMBERS OF SUCESION YESMIN GALIB | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 | |
| 5150388 | MEMBERS OF SUCESION YESNMIN GALIB | MARIA E. VICENS | 1218 AVE HOSTOS, SUITE 117 | | | PONCE | PR | 00717 | |
| 3003898 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | | Ponce | PR | 00733-5425 | |
| 2979778 | Mena Diaz, Eloy | PO Box 1013 | | | | Cabo Rojo | PR | 00623-1013 | |
| 2999323 | Mena Diaz, José R | P.O Box 592 | | | | Dorado | PR | 00646 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3776712 | Mena Santana, Mervin Xavier | LCDO. Hector Santiago | Calle Esteban Padilla 60-E | | | Bayamon | PR | 00959 | |
| 4288610 | Mena, Irma I. | Puerto Rico Telephone Co. (ELA) | 112 Juan L. Ramos - Urb. Frontera | | | Bayamon | PR | 00961-2915 | |
| 3940113 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 299867 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 3861278 | Menay Ruiz, María de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | |
| 4018828 | Menay Ruiz, Maria De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 2976715 | Mendez Alicea, Ramon E. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020513 | Mendez Alicea, Ramon E. | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4255100 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | | | San Sebastian | PR | 00685 | |
| 4272896 | Mendez Aviles, Norka | HC-5 Box 51608 | | | | San Sebastian | PR | 00685 | |
| 3946046 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | | Aguadilla | PR | 00603 | |
| 3995842 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | | Moca | PR | 00676 | |
| 4145196 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | |
| 1576522 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | |
| 4116729 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 3055654 | Mendez Cancel , Giovanni | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4148236 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 | |
| 3342040 | MENDEZ COLLAZO, EDNA L. | PO BOX 531 | | | | LARES | PR | 00669 | |
| 3342071 | MENDEZ COLLAZO, EDNA L. | VANESSA JIMENEZ | AGENTE AUTORIZADA | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 | |
| 2831335 | MENDEZ COLON, HARILEEN | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ | CANALS STE. 1A | | SAN JUAN | PR | 00918 | |
| 3022638 | Mendez Colon, Harrileen | Ramonita Dieppa Gonzalez, ESQ | URB Roosevelt | 478 Calle Jose Canals Ste. 1A | | San Juan | PR | 00918 | |
| 4066433 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | |
| 4066356 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 | |
| 3956937 | Mender Colon, William | c/o Lic. Ebenecer Lopez Royal | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3989234 | Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 | |
| 3945448 | Mendez Crespo, Francisco | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | |
| 470735 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 | |
| 4135223 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 | |
| 3020607 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 5157329 | MENDEZ CRUZ, MARISOL | Urb. Rivera B-15 | | | | Cabo Rojo | PR | 00623 | |
| 153292 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | |
| 2960927 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 4289790 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 | |
| 4102419 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 4102059 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | |
| 3951945 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 | |
| 4054226 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | |
| 4079553 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | | CAROLINA | PR | 00987 | |
| 4067169 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 | |
| 2224344 | MENDEZ DOMINGUEZ, NEFTALI | REPTO SAN JOSE | 359 CALLE BISBAL | | | SAN JUAN | PR | 00923-1210 | |
| 3508388 | MENDEZ ESCOBALES, CARMEN A. | BDA. NUEVA A-22 | | | | UTUADO | PR | 00641 | |
| 4297311 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | | Utuado | PR | 00641 | |
| 3055440 | MÉNDEZ ESTIEN, RAMONITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2439256 | MENDEZ ESTRADA, JUAN B | Box 1898 | | | | LARES | PR | 00669 | |
| 3362753 | MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE | CARR 119 INT KM 32.5 | PO BOX 557 | | LAS MARIAS | PR | 00670 | |
| 1312098 | MENDEZ FIGUEROA, MIGDALIA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 3365705 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 | |
| 3863911 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 3274655 | Mendez Gonzalez , Juan J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3511887 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | | San Juan | PR | 00925 | |
| 3533847 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Centerste C202 | 867 Ave. Munoz Rivera | | San Juan | PR | 00925 | |
| 1892519 | Mendez Gonzalez, Angel L | HC 5 Box 53966 | | | | San Sebastian | PR | 00685-5765 | |
| 470792 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 4289354 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 | |
| 3107109 | Mendez Gonzalez, Julio E. | P.O Box 6504 | | | | Mayaguez | PR | 00681-6504 | |
| 3072532 | Mendez Gonzalez, Roberto | HC-2 Box 13361 | | | | Moca | PR | 00676 | |
| 4134902 | Mendez Guzman, Gloria E. | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt 1514 | | San Juan | PR | 00921 | |
| 3533232 | Méndez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | |
| 3616379 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | |
| 3922903 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | |
| 3690248 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 | |
| 3334645 | MENDEZ HERNANDEZ, WILSON | 8693 Jobos Ave | | | | Isabela | PR | 00662 | |
| 2978823 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | | PONCE | PR | 00730 | |
| 3030605 | Mendez Lopez, Jose | PO Box 12005 | | | | San Juan | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 356 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3498448 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | | San Sebastian | PR | 00685 | |
| 3999445 | Mendez Marin, William | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3510213 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | | Toa Alta | PR | 00953 | |
| 3896116 | Mendez Martinez, Olga V. | P.O. Box 1053 | | | | Camuy | PR | 00627 | |
| 3155645 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 | |
| 2996889 | Mendez Mendez, Jonathan | Urb. San Antonio | Calle 11 L-6 | | | Humacao | PR | 00791 | |
| 3016364 | Mendez Mendez, Jonathan | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3157994 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 | |
| 2959511 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 | |
| 2987930 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 | |
| 1878980 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 | |
| 2245013 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 | |
| 1807204 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 | |
| 3419957 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 | |
| 3640932 | MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 | | | | MOCA | PR | 00676 | |
| 3363711 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | | Rio Grande | PR | 00745 | |
| 4293995 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | |
| 4230462 | Mendez Mulero, Luis Angel | HC1 - Box 4157 | | | | Naguabo | PR | 00718 | |
| 4177537 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 | |
| 4177598 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 | |
| 3874528 | Mendez Munoz, Ela N | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 4056716 | Méndez Muñoz, Ela N. | #17 Calle Cambija | | | | Rincón | PR | 00677 | |
| 4010235 | Mendez Munoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 3971201 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 3726434 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 3934525 | Mendez Munoz, Myriam | Calle Cambija #17 | | | | Rincon | PR | 00677 | |
| 1798110 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2925013 | MENDEZ ORCINI, LUCIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4255930 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | | Juana Diaz | PR | 00795 | |
| 471041 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 | |
| 2831339 | MENDEZ PAGAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | |
| 3305166 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | |
| 3357124 | MENDEZ PEREZ, AWILDA | 200 CRESSFELL ROAD | | | | IRMO | SC | 29063 | |
| 153686 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | |
| 4113882 | MENDEZ PEREZ, GEORGINA | URB COLINAS | G 4 CALLE 6 | | | YAUCO | PR | 00698 | |
| 4136817 | MENDEZ PEREZ, GEORGINA | G-3 VALLE | URB. COLINAS | | | YAUCO | PR | 00698 | |
| 3502996 | Mendez Perez, Irma E | PO Box 182 | | | | Moca | PR | 00676 | |
| 4074785 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | |
| 3040561 | Mendez Perez, Julio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4016655 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 | |
| 4268518 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 | |
| 4256120 | Mendez Piñero, Jose Raul | Calle 17 San Jose Apt 701 | Fountain Blue Villege | | | Guaynabo | PR | 00969 | |
| 2094215 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 | |
| 3211343 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 | |
| 3495591 | Mendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | |
| 3617154 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | |
| 4035513 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 | |
| 3819397 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 | |
| 5171529 | Mendez Reyes, Juan L. | PO Box 3376 | | | | Rio Grande | PR | 00745 | |
| 4043594 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 | |
| 3336106 | MENDEZ REYES, YDELSA J. | 706 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | |
| 471127 | MENDEZ REYES, YDELSA J. | URB LOS ANGELES | 65 CALLE LUCERO | | | CAROLINA | PR | 00979 | |
| 2875655 | Mendez Rios, Gilberto | HC 7 Box 32940 | | | | Hatillo | PR | 00659 | |
| 4097840 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 | |
| 3902066 | MENDEZ RIVERA, LUZ S | 119 AVE RIBAS DOMINICCI | | | | UTUADO | PR | 00641 | |
| 3115029 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 3072770 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA | CALLE DIAMANTE 112 | | | AGUADILLA | PR | 00603 | |
| 299994 | MENDEZ RIVERA, ZORAIDA | CALLE DIAMANTE # 112 | URB. VILLA ALEGRIA | | | AGUADILLA | PR | 00603 | |
| 2746659 | Mendez Robles, Carmen V | 5760 Gypsum Place | | | | West Palm Beach | FL | 33413 | |
| 3467245 | Mendez Rodriguez, Arturo | Urbanizacion El Real | Calle Real #145 | | | San German | PR | 00683 | |
| 4137031 | MENDEZ RODRIGUEZ, DENNIS | P.O. BOX 1712 | | | | RINCON | PR | 00677 | |
| 4301203 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 | |
| 4291280 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 | |
| 3145604 | Mendez Ruiz, Serafina | HC 61 Box 5404 | | | | Aguada | PR | 00602-9534 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4065413 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 3818467 | Mendez Salcedo, Ediltrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 | |
| 3889493 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 300012 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | |
| 2409271 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | | AGUADA | PR | 00602 | |
| 2237353 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 | |
| 3845022 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 | |
| 4051690 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 | |
| 4018899 | MENDEZ SANTIAGO, JAIME | URB. VILLA DEL CARMEN | CALLE TORRECILLOS #2225 | | | PONCE | PR | 00716 | |
| 4019020 | MENDEZ SANTIAGO, JAIME | CALADOR DE CINOS I | UNTORIDED DE ENERJIS-ELECTIONE | 1234 AVE HOSTOS | | PONCE | PR | 00730 | |
| 4156568 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 | |
| 4156388 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 3511247 | Mendez Santiago, Maria Magdalena | Departamento de Educaceon | Esc Luis Ramos Gonzalez poegion Ed Caguas | Maestra de Matematicas Nivel Seceunduario | Calle Rafael Cordero Apartado - 398 | Cayuas | PR | 00725 | |
| 3510965 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 | |
| 3981749 | Mendez Santiago, Rafael | Aux. Pagador Especial | Departamento Educacion Region Ciaguas | Edif Gubernamental Circle Rafael Cordero Apt. 398 | | Caguas | PR | 00725 | |
| 3333039 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 3682390 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | |
| 5157361 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | |
| 4263789 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 | |
| 4179529 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 | |
| 3247739 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1576736 | MENDEZ TERRERO, MAGDA | 517 PUEBLA | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | |
| 4088996 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | |
| 3347773 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 | |
| 3613132 | Mendez Vazquez, Neftaly | Oswaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 4266971 | Mendez Velez, Carmen L | Urb Covadonga | 3G6 Cima de Villa | | | Toa Baja | PR | 00949 | |
| 4170871 | Mendez Zayas, Juan Ramon | HC 04 Box 7211 | | | | Juana Diaz | PR | 00795 | |
| 4178370 | Mendez Zayas, Luis A | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 | |
| 4190447 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 | |
| 3271252 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | | MOCA | PR | 00676 | |
| 4250457 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | | Bayamon | PR | 00961 | |
| 2906155 | Mendez, Ediberto Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | |
| 2895280 | Mendez, Ediberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | |
| 4274061 | Mendez, Gladys Morales | Urb Puerto Nuevo | Calle Bogota 1135 | | | San Juan | PR | 00980 | |
| 4281196 | Mendez, Heriberto Reyes | HC-05 Box 27625 | | | | Camuy | PR | 00627 | |
| 3068085 | Mendez, Luis | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2095575 | MENDEZ, MARTA ALICEA | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | |
| 3110413 | MENDEZ, WILLIAM ESTREMERA | LOWELL MATOS ACOSTA | PRESIDENT | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | HORMIGUEROS | PR | 00660-0956 | |
| 3093175 | MENDEZ, WILLIAM ESTREMERA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 4106357 | MENDEZ-RODRIGUEZ, JUAN | HC 1 BOX 4105 | | | | NAGUABO | PR | 00718 | |
| 4033688 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 | |
| 4035430 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 | |
| 3977137 | Mendoza Davila, Adaliz | Q 3 Calle Utrera | Villa Andalucia | | | San Juan | PR | 00926-2323 | |
| 3143474 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | |
| 3137425 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 3170498 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 3170520 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 3516837 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | | | San Juan | PR | 00919-1681 | |
| 3420837 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | |
| 2423927 | MENDOZA MATOS, JEFFREY B | PO Box 1547 | | | | AGUADA | PR | 00602 | |
| 3118872 | MENDOZA MELENDEZ, MARILYN N. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | SUPERVISOR CUMPLIMIENTO AMBIENTAL | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 154106 | MENDOZA MELENDEZ, MARILYN N. | FRONTERAS DE BAYAMON | 108 CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961-2909 | |
| 3269093 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 4268058 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | | Cidra | PR | 00739 | |
| 4292712 | Mendoza Ruiz, Carmen S. | Urb. Caparra Heights | #415 Calle Escocia | | | San Juan | PR | 00920 | |
| 2111461 | MENDOZA RUIZ, OREALIS | URB. LA RIVIERA | 1267 C/54 SE | | | SAN JUAN | PR | 00921 | |
| 5164711 | Mendoza Santiago Sr., Wilfredo | Institucion Maxima Seguridad Ponce | Cuadrante C-2; C-2025 | PO Box 3699 Ponce By Pass | | Ponce | PR | 00728-1504 | |
| 5165587 | Mendoza Santiago Sr., Wilfredo | LCDO Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 3789559 | Mendoza Vasquez, Maria M. | HC03 Box 31180 | | | | Aguada | PR | 00602 | |
| 3037035 | Mendoza Vazquez, Elimanier | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3893689 | Mendoza Vazquez, Maria M. | HC 03 Box 31180 | | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208416 | Mendoza, Benjamin | 1728 Dwight St, Apt 3 | | | | Springfield | MA | 01107-1846 | |
| 3038379 | Mendoza, Elimanier | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1703646 | Mendoza-Mendez, Enrique J | P.O. Box 9282 | | | | San Juan | PR | 00908-0282 | |
| 4288550 | Mendre Rivera, Eva | 221 Jackson Street Apt 4B | | | | Hoboken | NJ | 07030 | |
| 4278111 | Mendré, Elizabeth Castro | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 3336934 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | |
| 1214854 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 2971479 | Menendez Figueroa, Melvin | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales Autoridad E.E | Aparlzdo 9831- Santurce Station | San Juan | PR | 00908 | |
| 2971461 | Menendez Figueroa, Melvin | 37 Bda Borinquen | | | | Villalba | PR | 00766 | |
| 4259486 | Menendez Garced, Pedro A. | C-11 Roma Street | Ext. Villa Caparra | | | Guaynabo | PR | 00966 | |
| 3492395 | Menendez Hernandez, Julio A. | 2 Calle B | Villas de Montecarlo | Apt 504 | | San Juan | PR | 00924 | |
| 2983703 | Menendez Negron, Ana D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3224519 | Menendez Sepulveda, Jorge | Villa El Encanto | Calle S I 26 | | | Juana Díaz | PR | 00757 | |
| 3021562 | MENENDEZ VALLE, MELVIN I | APARTADO 9831 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 2972716 | MENENDEZ VALLE, MELVIN I | P.O. BOX 40680 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0680 | |
| 3241514 | Menendez Vega, Pedro Angel David | 100 Calle Marginal Granada Park 106 | | | | Guaynabo | PR | 00969 | |
| 4261068 | Meneses, Aristides | B 16 Calle 9 | Urb Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 3203265 | Mentor Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 2831348 | MERADO JIMENEZ, MARIA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | |
| 458087 | MERADO JIMENEZ, MARÍA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | |
| 3356235 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | |
| 3314624 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 | |
| 2909208 | MERCADO ACEVEDO, IVAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3542447 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 | |
| 471706 | Mercado Almodovar, Janette | Urb. Lago Horizonte | 4010 Calle Ambar | | | Ponce | PR | 00780 | |
| 3789740 | Mercado Ayala , Manuel A | Ayala Vazquez, Antonia | 484 Lirio Mansiones de Rio Piedras | | | San Juan | PR | 00926 | |
| 3723760 | Mercado Ayala, William A. | 484 Lirio Mansiones de Rio Piedras | | | | San Juan | PR | 00926 | |
| 3686325 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | |
| 154376 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 | |
| 3496611 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 | |
| 2660459 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 | |
| 3957281 | MERCADO BARBOSA, WIGBERTO | PO BOX 361319 | | | | SAN JUAN | PR | 00936 | |
| 3961843 | MERCADO BARBOSA, WIGBERTO | PO Box 9020281 | | | | San Juan | PR | 00902-0281 | |
| 3698941 | Mercado Berrios, Maria Delma | Urb. Villa Humacao Calle 4-M-31 | | | | Humacao | PR | 00791 | |
| 4263636 | Mercado Betancourt, Juan A. | PO BOX 2055 | | | | CANOVANAS | PR | 00729-2055 | |
| 4264761 | Mercado Betancourt, Vivian E. | Urb. Pradera Calle 12 AP-28 | | | | Toa Baja | PR | 00949 | |
| 2932808 | MERCADO BURGOS, GUILLERMO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3237430 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 | |
| 3154024 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | |
| 1286298 | MERCADO CARRASQUILLO, JULIO C | BONEVILLE MANOR | A 1 -7 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 3417191 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 | |
| 2906085 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 | |
| 461568 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 3008647 | Mercado Colon, Carlos | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3182896 | Mercado Colon, Carlos | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2221199 | MERCADO COLON, MILDRED | URB LAS FLORES CALLE 4 H3 | | | | JUANA DIAZ | PR | 00795 | |
| 3996449 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 | |
| 3141417 | MERCADO CORDERO, PEDRO A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3171826 | MERCADO CORDERO, PEDRO A. | PEDRO A. MERCADO CORDERO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | |
| 3173674 | Mercado Cortes, Irma | Porticos de Guaynabo | 1 Calle Villegas Apt. 12301 | | | Guaynabo | PR | 00971 | |
| 3716655 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 | |
| 3503403 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 | |
| 4166573 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 | |
| 2932531 | MERCADO DE JESUS, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3778190 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 | |
| 2971251 | MERCADO DE ORTIZ, ANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 154530 | MERCADO DEJESUS, JACK | URB MONTE SOL | E6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 4226679 | Mercado Delgado, Rosa | HC # 3 Box 12677 | | | | Yabucoa | PR | 00767 | |
| 4118133 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | PO BOX 7022 | | | PONCE | PR | 00717 | |
| 4118174 | MERCADO DIAZ, ISUANNETTE | P 0 BOX 8112 | | | | PONCE | PR | 00732 | |
| 3819895 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 | |
| 3754145 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 | |
| 2927970 | MERCADO FIGUEROA, SONIA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3149151 | Mercado Fretts, Yolanda | Departamento de Educacion | Hc-1 box 23605 | | | Vega Baja | PR | 00693 | |
| 4153906 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | |
| 3945239 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | |
| 4264967 | Mercado Gauthier, Angel H | HC 3 Box 7661 | | | | Canovanas | PR | 00729-9715 | |
| 3203306 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | |
| 3596959 | Mercado Gonzalez, Irvin | 209 Paseo Costa del Sur | | | | Aguirre | PR | 00704-2857 | |
| 3068895 | MERCADO GONZALEZ, JAZMIN | COMUNIDAD SAN MARTIN | CALLE 890-29 | | | GUAYAMA | PR | 00784 | |
| 3207881 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | |
| 3126693 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 | |
| 3072587 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 | |
| 3645150 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 3495585 | Mercado Guzman, Carlos Miguel | C/O Bermudez Law Firm | Attn: Lcdo. Victor M Bermudez Perez | URB Villa Andalucia | A22 Calle Ronda | San Juan | PR | 00926 | |
| 3299950 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 | |
| 2921127 | Mercado Hernandez, Edgardo | Urb. Palacios Reales | 29 calle Ravena | | | Toa Alta | PR | 00953 | |
| 4104028 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabel | PR | 00662 | |
| 472056 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 4135162 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | Isabela | PR | 00662 | |
| 3761709 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 | |
| 3858667 | MERCADO LOPEZ, MAGDA I | P.O. BOX 790 | | | | BOGUERON | PR | 00622 | |
| 3656995 | MERCADO LUGO, ANGEL D. | 4388 AVE CONSTANCIA | | | | PONCE | PR | 00716-2145 | |
| 3204891 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 | |
| 3066924 | MERCADO LUGO, JOSE LUIS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3163485 | MERCADO LUGO, JOSE LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 2947206 | Mercado Maldonado, Jose J | HC-02 Box 12118 | | | | San German | PR | 00683 | |
| 2995566 | Mercado Maldonado, Jose J | Autoridad de Energia Electric de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3176996 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 | |
| 2915268 | Mercado Martinez, Evelyn | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4000214 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 | |
| 1663867 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 | |
| 4290181 | Mercado Mercado, Wilda | Urb Paseo La Ceiba | 51 Calle Jaguey | | | Hormigueros | PR | 00660 | |
| 3886460 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 | |
| 3611742 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 3222702 | MERCADO MONTALVO, MARIBELLE | PO BOX 140631 | | | | ARECIBO | PR | 00614 | |
| 4224317 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 | |
| 4036538 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | Arecibo | PR | 00612 | |
| 1916019 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 | |
| 3948352 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | |
| 3608025 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | |
| 105273 | MERCADO NIEVES, HILDA L. | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 | |
| 3560568 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | |
| 4272863 | Mercado Nunez, Sandra | 9765 Southbrook Drive Apt 2303 | | | | Jacksonville | FL | 32256 | |
| 4273170 | Mercado Nunez, Sandra | PO Box 142993 | | | | Arecibo | PR | 00614-2993 | |
| 472296 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | |
| 4135006 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | |
| 1239275 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| 4247823 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | | Maunabo | PR | 00707 | |
| 71124 | MERCADO ORTIZ, ELIAS R | RES BRISAS DE CAYEY | EDIF N APT 138 | | | CAYEY | PR | 00736 | |
| 3210894 | MERCADO ORTIZ, ELIAS R | LCDO. JAIME PONTE MALAVE | PO BOX 373458 | | | CAYEY | PR | 00737-3458 | |
| 3227018 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | |
| 2965369 | Mercado Ortiz, Nora C. | Urb. Ponce De Leon | 209 Calle 25 | | | Guaynabo | PR | 00969 | |
| 3414119 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 | |
| 3994781 | Mercado Pabon, Maria | ATTN: Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 3712674 | Mercado Pacheco, Rowena | Roberto O. Maldonado Nievas Law Office | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 3355291 | Mercado Pacheco, Rowena | Calle Monserrate Deliz J F#18 | Septima Seccion | | | Levittown | PR | 00949 | |
| 472336 | MERCADO PADILLA , LOURDES | BO TUINA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | |
| 4150096 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 | |
| 2966140 | Mercado Pardo, Norberto | Urb. Estancias Del Golf | #181 Tomas Alcala | | | Ponce | PR | 00730 | |
| 2995204 | Mercado Pardo, Norberto | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 4272193 | Mercado Perdomo, Edwin | PO Box 1048 | | | | Hormigueros | PR | 00660 | |
| 154973 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 2936338 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | |
| 4292028 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | | YAUCO | PR | 00698 | |
| 4266566 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 3940152 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3671021 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | |
| 318148 | MERCADO RIVERA, ADALBERTO | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5165373 | Mercado Rivera, Adalberto | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 155018 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 | |
| 3005080 | Mercado Rivera, David | Mercado Riverez David | Calle Turey K-1 Caguax | | | Caguas | PR | 00725 | |
| 1719541 | Mercado Rivera, David | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3700325 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | |
| 2924979 | MERCADO RIVERA, JUAN R | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 3477597 | Mercado Rivera, Marcial | HC 05 BOX 56024 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3362493 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 4189386 | Mercado Rodriguez, Alba Iris | Urb. San Francisco 308 | Calle San Pablo 308 | | | Yauco | PR | 00698 | |
| 3573053 | MERCADO RODRIGUEZ, DANIEL | HC 5 BOX 74109 | | | | YAUCO | PR | 00698 | |
| 3873194 | Mercado Rodriguez, Isa Y. | #3 Calle 1 Urb. Las Colinas | | | | Vega Alta | PR | 00692 | |
| 5161419 | Mercado Rodriguez, Maria M. | H-21 Calle 8 | | | | Catano | PR | 00962 | |
| 3111427 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | |
| 155112 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | |
| 3212331 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 | |
| 3312583 | MERCADO ROMAN, LUZ C | 591 CALLE SINAI APTO 3 | URBANIZACION SUMMIT HILLS | | | SAN JUAN | PR | 00920-4334 | |
| 3652333 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 | |
| 2126510 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 4270081 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-B-24 6ta Seccion Levitown | | | Toa Baja | PR | 00949 | |
| 3040565 | Mercado Rondon, Maria V. | Urb. Villa Andalucia | N31 Alora | | | San Juan | PR | 00926 | |
| 422346 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2415451 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 | |
| 4289340 | Mercado Rosa, Jose Moises | P.O. Box 5653 | Calle Atocha | | | Ponce | PR | 00733 | |
| 4256109 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | | Ponce | PR | 00716-1312 | |
| 2252952 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | |
| 3290462 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | |
| 3025917 | MERCADO RUIZ, CARLOS J | URB. DEL RIO II | 0-17 | | | AÑASCO | PR | 00610 | |
| 2831359 | MERCADO RUIZ, CARLOS J | SANTIAGO & GONZALEZ LAW, LLC | NYDIA GONZÁLEZ-ORTÍZ, ESQ. | 11 BETANCES STREET | | YAUCO | PR | 00698 | |
| 3348875 | Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 | |
| 3860184 | Mercado Ruiz, Jose H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | |
| 3579893 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | |
| 3649930 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 | |
| 4311933 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 | |
| 4208832 | Mercado Santana, Miguel Angel | HC 3 Box 12389 | | | | Yabucoa | PR | 00767-9774 | |
| 3105348 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 | |
| 4251777 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | | Coto Laurel | PR | 00780 | |
| 3346345 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | |
| 3330059 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | |
| 3304887 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villargas 2302 | | | Guaynabo | PR | 00971 | |
| 4220276 | MERCADO SOTO, DANIEL | HC-61 BOX 37500 | | | | AGUADA | PR | 00602 | |
| 4057225 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | |
| 3777462 | MERCADO SOTO, MARIBEL | Policia De Puerto Rico | Urb. Cabrera B-44 | | | Utuado | PR | 00641 | |
| 3777461 | MERCADO SOTO, MARIBEL | HC 03 BOX 13657 | | | | UTUADO | PR | 00641 | |
| 4156969 | MERCADO TAPIA, ZORAIDA | Calle M. Garcia #E-126 | Bo. Leguillow | | | Vieques | PR | 00765 | |
| 4156968 | MERCADO TAPIA, ZORAIDA | PO BOX 689 | | | | VIEQUES | PR | 00765 | |
| 3037180 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | Lajas | PR | 00667 | |
| 3631431 | Mercado Torres, Esperanza | ML-4 43 Monte Claro | | | | Bayamon | PR | 00961 | |
| 4173177 | Mercado Torres, Gladys | 9134 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 3942029 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 | |
| 4136262 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 | |
| 4266509 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | | Carolina | PR | 00983 | |
| 3708412 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | #7 | 00680 | |
| 4268179 | Mercado Vargas, Valerie | 245 Ashland Manor Drive | | | | Lawrenceville | GA | 30045 | |
| 3816455 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | | Caguas | PR | 00727-4835 | |
| 2733201 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | |
| 3350552 | Mercado Vazquez, Luz Maria | Box 347 | | | | Rio Grande | PR | 00745 | |
| 3678847 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 | |
| 1662905 | MERCADO VELAZQUEZ, SANDRA | P 0 BOX 331445 | | | | PONCE | PR | 00733-1445 | |
| 3210858 | Mercado Velez, Catalino | P 0 Box 1203 | | | | Bajadero | PR | 00616 | |
| 4268536 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 | |
| 4253896 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | | Guayanilla | PR | 00696-9708 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2831364 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 4261876 | MERCADO, FELIX | CONDOMINIO COLINAS DE BAYAMON | APT.704 | | | BAYAMON | PR | 00956 | |
| 2831365 | MERCADO, LARY | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 | |
| 3594016 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 | |
| 2971237 | Mercado, Oscar Olmeda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3022106 | Mercado, Oscar Olmeda | Jose E Torres Valentín | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4265808 | Mercado, Rene | PO Box 10407 | | | | San Juan | PR | 00922 | |
| 5163565 | Mercado-Cruz, Iraida | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 | |
| 4283690 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | | Sabana Grande | PR | 00637 | |
| 4266737 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 1813427 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 | |
| 3847240 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 | |
| 472747 | MERCED ALAMO, MARIA DEL C | HC 4 BOX 8929 | | | | AGUAS BUENAS | PR | 00703 | |
| 2988740 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | |
| 3655289 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 | |
| 1889905 | MERCED DIAZ, ANA | PO BOX 8022 | | | | CAGUAS | PR | 00726-8022 | |
| 2948501 | Merced Diaz, Ana M | Urb. Santa Juana 2 | B20 Calle 4 | | | Caguas | PR | 00725 | |
| 2931867 | MERCED DIAZ, ANA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 41352 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | |
| 3866017 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 3993789 | MERCED FLORES, JUAN A. | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 4272651 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | | Colbert | GA | 30628 | |
| 2432524 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | | GUAYNABO | PR | 00970 | |
| 3127656 | Merced Lopez, Luz E. | P.O. Box 2808 | | | | Juncos | PR | 00777 | |
| 1577122 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | |
| 3178183 | Merced Martinez, Jose A. | PO Box 417 | | | | Guaynabo | PR | 00970 | |
| 3982062 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | |
| 4047201 | Merced Merced, Neri | Jose Carlos Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 472833 | MERCED MIRABAL, DOLORES | COND VALENCIA PLAZA 307 | APT. 206 | | | RIO PIEDRAS | PR | 00923 | |
| 4150640 | MERCED MIRABAL, DOLORES | PO BOX 25038 | | | | SAN JUAN | PR | 00928-5038 | |
| 3214253 | MERCED MIRABAL, RAMONITA | CAND - VALENCIA PLAZA # 307 | APT. 206 CALLE ALMERIA | | | SAN JUAN | PR | 00923 | |
| 1804322 | MERCED MIRABAL, RAMONITA | APT 206 CALLE ALMERIA | | | | SAN JUAN | PR | 00923 | |
| 472850 | MERCED PEREZ, JUAN | URB. OLIMPIC VILLE | 68 CALLE TOKIO | | | LAS PIEDRAS | PR | 00771 | |
| 4220279 | MERCED PEREZ, JUAN | URB. OLIMPIC VILLE #68 | | | | LAS PIEDRAS | PR | 00771 | |
| 4145713 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | | AGUAS BUENAS | PR | 00703 | |
| 4265742 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | |
| 2978189 | Merced Rivera, Ferdinand | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3020899 | Merced Rodriguez, Reynaldo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2998995 | Merced Rodriguez, Reynaldo | San Rafael Estate II | Calle Lirios 218 | | | Bayamon | PR | 00959-4129 | |
| 4208826 | Merced Sanchez, William | HC 2 Box 8820 | | | | Yabucoa | PR | 00767 | |
| 4145766 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 | |
| 4266912 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 | |
| 3846907 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | |
| 4099074 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |
| 4197339 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 | |
| 3251923 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 | |
| 3683661 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 | |
| 4176777 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | |
| 3037142 | Merced-Centeno, Carlos Luis | American Civil Liberties Union of PR | Jose Gonzalez-Ortiz | 416 Ave. Pomce de Leon | Suite 1105 | San Juan | PR | 00918 | |
| 3289523 | Mercedes Beauchamp, Ariadna Paola | Calle 11 #514 | Barrio Obrero | | | San Juan | PR | 00915 | |
| 3116769 | Mercedes Rodriguez Rodriguez y Otros | c/o Juan Corchado Juarbe | Calle Esteban Padilla, 60 E | | | Bayamon | PR | 00959 | |
| 3123040 | Mercedes Rodriguez Rodriguez y Otros | Juan Corchado Juarbe | I-2 Ave Betances, Urb. Heramanas Davila | | | Bayamon | PR | 00959 | |
| 3938060 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00736 | |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. LILITURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | |
| 3708476 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | |
| 3355147 | Mergal Cardona, Carlos | Urb La Vista | Calle Via Las Alturas K-10 | | | San Juan | PR | 00924 | |
| 2983649 | Merle Vargas, Victor R | Ext. alturas de Yauco | Calle Rodadero U-6 | | | Yauco | PR | 00698 | |
| 4281285 | Merlo Rey, Rafaela | #4 Orice Villa Blanca | | | | Caguas | PR | 00725 | |
| 2876659 | Merrill G Schouten & Delores E Schouten TTEES Schouten Trust U/A DTD 6/22/01 | 354 Settlement Road | | | | Hartford | WI | 53027 | |
| 4247940 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 2906711 | Meryline Pacheco López en representación de BFP | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 3452424 | Meryline Pacheco y Bryan Ferrer Pacheco | Urb. Rio Hondo | 2 AK-16 | Calle Rio Jajome | | Bayamon | PR | 00961 | |
| 4137401 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3994621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | |
| 3677360 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 473108 | METLIFE INSURANCE COMPANY USA | 11225 North Community | House Road | | | Charlotte | NC | 28277 | |
| 2965792 | Metropolitan Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd, Tax Dept. | B1-02 | | St. Louis | MO | 63128-3407 | |
| 2966073 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-02 | | | St. Louis | MO | 63128-3407 | |
| 3017504 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 | |
| 3292306 | Meyer Comas, María Cristina | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | |
| 473149 | MEYER COMAS, SARA M | 57 CALLE ALORA | | | | MAYAGUEZ | PR | 00680-1439 | |
| 2903408 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1521 | |
| 2866720 | Meyers, Alvin D. | 2164 Brown St. | | | | Brooklyn | NY | 11229 | |
| 4167967 | MGH - Antonia Hernandez Ramos | HC 02 BOX 4685 | | | | Guayama | PR | 00784 | |
| 3000117 | MHPS Puerto Rico, LLC | Steptoe & Johnson, LCC c/o Joshua Taylor | 1330 C Connecticut Ave., NW | | | Washington | DC | 20036 | |
| 3020624 | MHPS Puerto Rico, LLC | Rick Inskeep | 400 Colonial Center Parkway, Suite 400 | | | Lake Mary | FL | 32746 | |
| 5005197 | Michael Bauling & Mary Jean Bauling Jt Ten | Morgan Stanley | Heidi J Bayer | 111 S. Pfingsten Rd | | Deerfield | IL | 60015 | |
| 5005154 | Michael Bauling & Mary Jean Bauling Jt Ten | 219 Lexington St | | | | Dekalb | IL | 60115 | |
| 2866946 | Michael Gandelman and Galina Gandelman JTWROS | 7 Pheasant Lane | | | | Woodbury | NY | 11797 | |
| 2865235 | Michael L. and Ellen Gale Jones Trust | 1807 121st Avenue SE | | | | Bellevue | WA | 98005-4617 | |
| 3585331 | Michelle Rodriguez, Paola | PO Box 13399 | | | | San Juan | PR | 00908 | |
| 3104078 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 3002201 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 2427166 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 473472 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | |
| 3374445 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | | Yabucoa | PR | 00767 | |
| 3479778 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | | Yabucoa | PR | 00767 | |
| 352279 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | | SAN JUAN | PR | 00926 | |
| 3028609 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 2980611 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 3965675 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 3606441 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | |
| 2915921 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | URB. SAN IGNACIO | 1703 SAN GUILLERMO ST. | | | SAN JUAN | PR | 00927 | |
| 4219275 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2978163 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 121 Bergen Dr | | | Spring Hill | TN | 37174-1587 | |
| 2962485 | Miguel Bermudez Pagan y Sociedad Legal de Sienes Gananciales | PO Box 368 Victoria Station | | | | Aguadilla | PR | 00605 | |
| 3039984 | Mila Barcelo, Rosa Mercedes | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | |
| 3001930 | Milagros Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 2978672 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 | |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 4207651 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 | |
| 3701613 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 | |
| 2447313 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 | |
| 3888984 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 | |
| 4271824 | Milan Hernandez, Carmen G | PO Box 567 | | | | San Lorenzo | PR | 00754 | |
| 2977761 | Milan Pietri, Javier | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3874298 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | P.O. Box 3238 | | | | Caguas | PR | 00726 | |
| 2970671 | Miletty Valentin, Jose M. | URB Quintas De Altamira | Cerro Farallon #1208 | | | Juana Diaz | PR | 00795 | |
| 2993600 | Miletty Valentin, Jose M. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Aee | | | Santurce | PR | 00908 | |
| 2850373 | Milhous, Stephen E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2869943 | Milhous, Stephen E | TD Ameritrade | acct # 941001795 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 3805217 | Milian , Ramon | Lcdo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | |
| 3496047 | Milián Delgado, Wanda I. | Paseo Santa Barbara | 7 Calle Amatista | | | Gurabo | PR | 00778 | |
| 2957791 | Milian Martir, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3889974 | Milian Morales, Jose David | #705 Calle Almendro Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 3825190 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 | |
| 3424958 | Milian Rodriguez, Bryan | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3439500 | Milian Rodriguez, Sebastian | Arnaldo Elias, Agente Autorizado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3264030 | Milian, Melanie Enriquez | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3813688 | Milian, Ramon | Ledo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | |
| 3424414 | Milian, Ramon | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3958642 | Militza Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | |
| 4325032 | Millan Colon, Doris N | Hc 73 Box 5781 | PMB 164 | | | Naranjito | PR | 00719 | |
| 432774 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 | |
| 3277883 | Millan Machuca, Rolando | C/O Lcdo. Ricardo Ortiz Morales | PO Box 371816 | | | Cayey | PR | 00737-1816 | |
| 4209728 | Millan Martinez, Heriberto | PO Box 955 | | | | Yabucoa | PR | 00767-0955 | |
| 2921019 | Millan Morales, Raul | PO Box 1036 | | | | JUNCOS | PR | 00777 | |
| 3269243 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | | Maricao | PR | 00606 | |
| 4284969 | Millan Rivera, Jose C. | 24948 Martin St | | | | Eustis | FL | 32736 | |
| 2024932 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | |
| 3530314 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | |
| 3492137 | Millán Rodríguez, Griselle | Calle San Lucas i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 | |
| 2406716 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 | |
| 3807012 | Millan Serrano, Irma L | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 | |
| 4117149 | Millan Serrano, Irma L | PO Box 1255 | | | | Guaynabo | PR | 00970 | |
| 3992367 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 | |
| 3992510 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 | |
| 3186691 | Millan, Daisy Morales | HC #1 Box 4100 | | | | Yabucoa | PR | 00767 | |
| 3375925 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 | |
| 3375911 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidr | PR | 00739 | |
| 2011479 | MILLAN CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 | |
| 2411648 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 | |
| 474850 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | | WASHINGTON | DC | 20006-2901 | |
| 3121920 | MILLER COMPACT | URB. VALLES DE GUAYAMA | C/24 HH-9 | | | GUAYAMA | PR | 00784 | |
| 2841752 | MILLER COMPACT | PO BOX 1808 | | | | GUAYAMA | PR | 00785 | |
| 2913871 | Miller, Nancy D. | PO Box 1015 | | | | Boulder | CO | 80306 | |
| 2905489 | Miller, Pamela J | 4614 E. Shangri-La Road | | | | Phoenix | AZ | 85028 | |
| 3001926 | Miller, Robert H. | PO Box 1652 | | | | Albrightsville | PA | 18210 | |
| 2249341 | MILLIN FIGUEROA, SYLVIA | EXT JARD DE ARROYO | F23 CALLE F | | | ARROYO | PR | 00714-2116 | |
| 474888 | MILLIN FIGUEROA, SYLVIA N. | EXT. JARD. DE ARROYO | FF-23 | | | ARROYO | PR | 00714 | |
| 157630 | MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT | BOX 710 | | | HORMIGUEROS | PR | 00660 | |
| 2404793 | MINGUELA VAZQUEZ, GLADYS | PO BOX 710 | CALLE FRANCISCO NEGRON | | | HORMIGUEROS | PR | 00660 | |
| 1548981 | Mini Master Concrete Corp. | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 2954238 | Minichino JTWROS, Carmine V and Regina | Stephen Q Adams | 717 5th Ave 7th Fl | | | New York | NY | 10022 | |
| 2950829 | Minichino JTWROS, Carmine V and Regina | 728 Drammatico Place | | | | Henderson | NV | 89011-5488 | |
| 3963930 | MiniMed Distribution Corp. | Mr. Philip J. Albert | MiniMed Distribution Corp. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 3252110 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 3722134 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 | |
| 3401143 | Mirabal Naveira, Gustavo | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 4153139 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | | CAGUAS | PR | 00725 | |
| 4152773 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | | SAN JUAN | PR | 00936-7344 | |
| 4195357 | Mirabal Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 4187284 | Mirabel Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 2903640 | Miradan Perez, Lisbeth | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Gerogetti | San Juan | PR | 00925 | |
| 2888352 | Miradan Perez, Lisbeth | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 4114269 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | |
| 4146419 | Miranda Aponte, Ada N. | P.O. Box 696 | | | | Coamo | PR | 00769 | |
| 4001105 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 | |
| 3073173 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | | Humacao | PR | 00791-9710 | |
| 3264304 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 | |
| 3709989 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 | |
| 3163039 | MIRANDA BERRIOS, PABLO | HC10 BOX 8345 | | | | SABANA GRANDE | PR | 00637 | |
| 2416532 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 1729949 | MIRANDA CARTAGENA, VIRGEN | HC - 04 BOX 45425 | | | | CAGUAS | PR | 00725 | |
| 3998770 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | |
| 2116977 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 | |
| 3020837 | Miranda Colon , Jose Rene | Jose Armando Garcia Rodríguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2971480 | Miranda Colon , Jose Rene | PO Box 1124 | | | | Cidra | PR | 00739 | |
| 4136390 | MIRANDA COLON, ANGELES DEL CARMEN | Departamento de Educacion de P.R. | | | | Hato Rey | PR | 00917 | |
| 4085532 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | SAN JUAN | PR | 00921 | |
| 3893026 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 | |
| 3923087 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261373 | Miranda Colon, Jorge L | 415 Calle Escocia | Caparra Heigths | | | San Juan | PR | 00920 | |
| 4272880 | Miranda Colon, Jorge L | P.O Box 360998 | | | | San Juan | PR | 00936-0098 | |
| 4306899 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 3895286 | MIRANDA CRISTOBAL, IGNACIO | S 7 IMPERIAL PARQUE ECUESTE | | | | CAROLINA | PR | 00987 | |
| 3572961 | Miranda Cristobal, Lilliam | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3203056 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-1177 | |
| 2914332 | Miranda De Jesus, Vanessa | Urb. Villa Marina Calle 2 D-29 | | | | Gurabo | PR | 00778 | |
| 2405550 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 3615747 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | |
| 4265496 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | | CIDRA | PR | 00739 | |
| 4078815 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | | Cidra | PR | 00739 | |
| 3944923 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 | |
| 3205916 | Miranda Garcia, Josue | PO BOX 9023914 | | | | San Juan | PR | 00902 | |
| 2947943 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 | |
| 2137422 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 3772157 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 | |
| 2615352 | MIRANDA MAISONAVE, DAMARIS I | MANSION DEL NORTE | NA 15 PLAZA 2 | | | TOA BAJA | PR | 00949 | |
| 3721998 | MIRANDA MALDONADO, MARIA L. | COND RIVERSIDE PLAZA | APT 12I | 74 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| 4225746 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 4002826 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 | |
| 4255230 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | | Coamo | PR | 00769 | |
| 3821576 | Miranda Matos, Alicia O. | Cond. Chalets de Bayamon | Apt 2621 | | | Bayamon | PR | 00959 | |
| 3579433 | Miranda Maysonet, Raul J. | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guayabo | PR | 00969 | |
| 3230550 | Miranda Maysonet, Raul J. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1359680 | Miranda Medina, Betty | HC 3 BOX 6629 | | | | Humacao | PR | 00791-9548 | |
| 3296567 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | |
| 475373 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 3261188 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | |
| 3207128 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano Calle Caoba D-34 | Buzon 434 | | | San Lorenzo | PR | 00754 | |
| 3622629 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | | San Lorenzo | PR | 00754 | |
| 3197649 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | | San Lorenzo | PR | 00754 | |
| 4060368 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 | |
| 2942651 | Miranda Oritz, Angel L | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2957585 | Miranda Oritz, Angel L | Vietnam Calle S #13 | | | | Guaynabo | PR | 00965 | |
| 3109126 | Miranda Ortiz , Ana Delia | Departamento de la Familia - ADFAN | Avenida De Diego I 1124, Urb. la Riviera | | | San Juan | PR | 00921 | |
| 3052040 | Miranda Ortiz , Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | |
| 4127093 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 | |
| 4127148 | Miranda Ortiz, Angel L. | 13 Calle S Vietnam | | | | Guaynabo | PR | 00965 | |
| 389243 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 | |
| 3020812 | Miranda Pabon, Roberto | Jose Armando Garcia Rodriguez | Asociacion Empleados Generciales | Autoridad de Energia Electrica | Apartado 9831 Santurce Station | San Juan | PR | 00908 | |
| 2972813 | Miranda Pabon, Roberto | HC-02 Box 14500 | | | | Carolina | PR | 00987 | |
| 3996521 | Miranda Perez, Anibal | Juan Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 158107 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | |
| 3357699 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 4197974 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | |
| 3867952 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 | |
| 3949136 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | | BAYAMON | PR | 00959 | |
| 4283385 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | | Morovis | PR | 00687 | |
| 3933337 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | | Bayamon | PR | 00957 | |
| 158163 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 | |
| 4101879 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 | |
| 4293125 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | | Riverview | FL | 33579 | |
| 3848528 | Miranda Rodriguez, Rosa Nelly | 27113 Calle Altamira Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 4086826 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamiso Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 3530518 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | |
| 3218502 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00637 | |
| 3231398 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | | San German | PR | 00683 | |
| 2962430 | Miranda Romero, Darelis Naomi | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4015208 | Miranda Romero, Domingo | 1406 Calle J | | | | Mayaguez | PR | 00682 | |
| 4127324 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 | |
| 3251358 | Miranda Rosario, Lorna | HC03 Box 37680 | | | | Mayaguez | PR | 00680 | |
| 2107045 | Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 | |
| 4063951 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3880709 | Miranda Sanchez, Jose R. | Apartado 525 | | | | Juana Diaz | PR | 00795 | |
| 4344124 | Miranda Sanchez, Marianita | Sabana Gardens | 4-17 Calle 9 | | | Carolina | PR | 00983 | |
| 4189064 | MIRANDA SANTIAGO, ANGELA | HC-05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 | |
| 3449295 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | | San German | PR | 00683 | |
| 3491670 | Miranda Soto, Adianez | Urb. Sombras del Real Calle Ausubo #208 | | | | Coto Laurel | PR | 00780 | |
| 3865004 | Miranda Soto, Adianez | Attn: Maria Soledad Toledo | P O Box 9023888 | | | San Juan | PR | 00902 | |
| 4012011 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | |
| 3863384 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 3737096 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 3119457 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 | |
| 3934050 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 | |
| 3220047 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | |
| 2211911 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | |
| 4042882 | Miranda Torres, Marta E. | PO BOX 1321 | | | | Orocovis | PR | 00720 | |
| 4188268 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 3508789 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 3987415 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 | |
| 4133779 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | |
| 3174047 | Miranda Velazquez, Bonnie F. | Urb. Montecasino | Calle Mirto 372 | | | Toa Alta | PR | 00953 | |
| 3088772 | Miranda Velez, Sandra | LCDO. Hector A. Cortes Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | |
| 5165360 | Miranda Velez, Sandra | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3020446 | MIRANDA ZAYAS, NOEL | NOEL MIRANDA ZAYAS | RR1 BOX 12001 | | | OROCOVIS | PR | 00720 | |
| 3429762 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | |
| 3021888 | Miranda, Eduardo Santiago | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2971433 | Miranda, Eduardo Santiago | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177, Estación Minillas | | San Juan | PR | 00940 | |
| 3009321 | Miranda, Felix Ferrer | Urb Paseo Del Sol | 263 | | | Dorado | PR | 00646 | |
| 3124617 | Miranda, Felix Ferrer | 263 Calle Leda | | | | Dorado | PR | 00646 | |
| 3152405 | MIRANDA, HECTOR J | URB HORIZONTES | A5 CALLE BOREAL | | | GURABO | PR | 00778 | |
| 3862187 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | |
| 3226827 | Miranda, Javier H | P.O.Box 1927 | | | | Orocovis | PR | 00720 | |
| 3481448 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | |
| 2959730 | Miranda, Luis B. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4271366 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 | |
| 4291390 | Miranda, Marlene Garcia | 100 Dickey Drive | | | | Auburndale | FL | 33823 | |
| 3407568 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 5151264 | MIRANDA, NELSON E. MELENDEZ | 1430 CARINA STREET | | | | ALAMO | TX | 78516 | |
| 3267045 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 3230600 | Miranda, Raul | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3608669 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 171,2079 | MIRANDA-RIVERA, JUAN CARLOS | URB COLINAS VERDES | B-12 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 2997871 | Miro Munoz, Mario | Jardines de Ponce | Calle Rocio del Cielo I-5 | | | Ponce | PR | 00730 | |
| 4191328 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 | |
| 2912513 | Miser, Jimmie L | 14744 East McCloud | | | | Claremore | OK | 74017 | |
| 3054710 | Mister Price, Inc. | Manuel I. Vallecillo, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 | |
| 3039372 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 | |
| 3006900 | MITCHELL BERRIOS, MARIA E | RES.LUIS LLORENS TORRES | EDIF 62 APT.1179 | | | SAN JUAN | PR | 00913 | |
| 2874223 | Mitchell F. Winslow and Ellen Winslow Joint Account | 5935 North Bailey Ave. | | | | Prescott | AZ | 86305-7461 | |
| 4265619 | Mitchell Jimenez, Luis A. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | |
| 4290155 | Mitchell Perez, Sandra | Calle Escocia DL-3 Seccion 10 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 4268614 | MITCHELL PEREZ, SANDRA IVETTE | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 4015872 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 3021199 | Mitja Rodriguez, Alexis | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Jose Armando García Rodriguez | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2971509 | Mitja Rodriguez, Alexis | Urb. Santa Elena | Amapola F8 | | | Guayanilla | PR | 00656 | |
| 3877178 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 | |
| 3537249 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 | |
| 3276719 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | 144 Parcel Espinar | | | | Aguada | PR | 00602 | |
| 5163870 | Mlendez Ramirez, Lesly Ann | Ramon Segarra Berrios Esq. | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 4290755 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 | |
| 3324859 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 | |
| 3353949 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | |
| 3056955 | Moctezuma Rivera, Wilda L. | Cond. Pontezuela Edif. B4 | Apt. 2G | | | Carolina | PR | 00983 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223785 | Moctezuma Ruiz, Jose A. | Urb Mendez #34 | | | | Yabucoa | PR | 00767 | |
| 3039113 | Moctezuma Velazquez, Lydia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4209134 | Moctezuma, Jose L. | HC 11 Box 12231 | | | | Humacao | PR | 00791 | |
| 2954848 | Modesto Ortiz, Leonardo W. | 7740 Tucan Street | | | | Isabela | PR | 00662 | |
| 2993549 | Modesto Ortiz, Leonardo W. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3021707 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | Modesto Cruz- Fuentes | PO Box 1817 | | | Guaynabo | PR | 00970 | |
| 2970918 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | PO Box 1817 | | | | Guaynabo | PR | 00970-1817 | |
| 2830845 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | HC72 Box 4033 | | | | Naranjito | PR | 00719 | |
| 4133789 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | Attn: Luis David Molinda | Ave. de Diego #61, Suite 2-A | | | San Juan | PR | 00911 | |
| 2951402 | Mohanty Gargiulo LLC | 100 Park Avenue, Suite 1600 | | | | New York | NY | 10017 | |
| 2993650 | Mohip Colon, Indira | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenviales Aee | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | |
| 2954779 | Mohip Colon, Indira | Urb. Bayamon Gardens | DD 27 Calle C | | | Bayamon | PR | 00957 | |
| 3691562 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 | |
| 3597254 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 3866406 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 4267976 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | | Caguas | PR | 00727 | |
| 4154591 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 | |
| 4031052 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 4125179 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | |
| 3872231 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 | |
| 3100266 | MOJICA DÍAZ, ALEXANDER | 62 NO CALLE CALIMANO ESQ. CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 2831386 | MOJICA DÍAZ, ALEXANDER | MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 4994383 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 4288952 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 | |
| 3290272 | MOJICA LOPEZ, AIXA | URB RIO GRANDE ESTATES | CC 10 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 2329883 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 476368 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | | Gurabo | PR | 00778 | |
| 3597989 | MOJICA ORTIZ , GLADYS | C/O JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 3661628 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guyanilla | PR | 00556 | |
| 3701795 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 | |
| 5164814 | Mojica Pabon, Adrian | Institucion Ponce 1000 | 3699 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| 5164884 | Mojica Pabon, Adrian | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 3511978 | Mojica Paz, Marjorie | Villa Plata Calle 5 E3 | | | | Dorado | PR | 00646 | |
| 3217432 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | |
| 4284797 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 | |
| 4269493 | Mojica Perea, Rebecca | 132 Lila Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 3851795 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 | |
| 3592902 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 | |
| 4293870 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | |
| 2504791 | MOJICA RUIZ, AXEL | COND DOS MARINAS 2 APTO 1706 P17 | | | | FAJARDO | PR | 00738 | |
| 2406370 | MOJICA SANTANA, GRECIA M | BDA VISTA ALEGRE | 1712 INT CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 2423163 | MOJICA TORRES, JAVIER | URB MANSIONES DEL PARQUE | SUITE 103 | | | CATANO | PR | 00962 | |
| 3446263 | Mojica, Daniel Ryan | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2933389 | MOJICAS RIVERA, MARIA A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2888881 | Molano Borras, Manuel | Urb. Cupey Gardens | 0-15, Calle 12 | | | San Juan | PR | 00926 | |
| 1671996 | Molina Aponte, Csar | P.O. Box 334254 | | | | Ponce | PR | 00733 | |
| 3993248 | Molina Ayala, Gloria | PO Box 244 | | | | Rio Grande | PR | 00745 | |
| 3258141 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 3414547 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | |
| 3323315 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | |
| 4016486 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 3609163 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 3732659 | Molina Echevarria, Moises | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 1878906 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | | Amoyo | PR | 00714 | |
| 2990538 | Molina Fernandez, Ricardo | PO BOX 1451 | | | | Arroyo | PR | 00714 | |
| 3157684 | Molina Ferrer, Maria C. | CONDOMINIO EL ATLÁNTICO APARTAMENTO 907 | | | | TOA BAJA | PR | 00949 | |
| 3150428 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 3730813 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 367 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3786109 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |
| 4133355 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | |
| 2993347 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 3061002 | Molina Gonzalez, Olga | Urb Villa Lucia-14 Calleyagrumo | | | | Arecibo | PR | 00612 | |
| 4126248 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | |
| 3495092 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 | |
| 4135582 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | |
| 3896734 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | |
| 3893041 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 | |
| 2945870 | MOLINA LUNA, MARIA DE LOURDES | TORRES VALENTIN ESTUDIO LEGAL LLC | LCDO. TORRES VALENTIN | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | |
| 4238997 | Molina Martinez, Eliseo | HC3 Box 6572 Barrio Arban Ruiz | | | | Humacao | PR | 00791-9587 | |
| 4156764 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | | Humacao | PR | 00791 | |
| 3013986 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 3982690 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 | |
| 2968672 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 | |
| 3189234 | MOLINA MILLET, NEFTALI | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 4278548 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 4266177 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 3054879 | Molina Muniz, Jose David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | | Ponce | PR | 00730 | |
| 4049283 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 | |
| 3744549 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 3192389 | Molina Otero, Marlyn A. | 115 North Reservoir St Apt. B | | | | Lancaster | PA | 17602 | |
| 3163328 | Molina Otero, Marlyn A. | 115 North Resevoir St | Apt. # B | | | Lancaster | PA | 17602 | |
| 3354589 | Molina Otero, Marlyn A. | or Nicole Marie Reyes Molina | 2179 South Cranbrook Ave | | | Saint Augustine | FL | 32092 | |
| 3240889 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 | |
| 4017984 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 | |
| 4025048 | Molina Pares, Mitchel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3468405 | Molina Perez, Maria D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 3530106 | Molina Pérez, María D. | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 2990385 | Molina Perez, Nurys A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026128 | Molina Perez, Nurys A | 78 Georgetti | | | | San Juan | PR | 00925 | |
| 3578493 | Molina Perez, Nurys A. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3205861 | Molina Perez, Nurys A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3702570 | Molina Perez, Nurys A. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3973143 | MOLINA PEREZ, PAULA | BOX 362132 | | | | SAN JUAN | PR | 00936 | |
| 3060384 | Molina Ramirez , Marisol | P.O. Box 1011 | | | | Carolina | PR | 00986 | |
| 159510 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 4060958 | Molina Rivera, Juan M. | 260 Calle Pavona | Urb Hacienda Florida | | | Yauco | PR | 00698 | |
| 4136619 | Molina Rivera, Juan M. | Autoridad Energía Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3563742 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | |
| 3427877 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 | |
| 3302304 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 | |
| 3977070 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 | |
| 1271611 | MOLINA TORRES, JESUS | PO BOX 605 | | | | BAJADERO | PR | 00616 | |
| 2948613 | Molina Torres, Jose R. | Ingeniero Supervisor Principal | Autoridad Energia De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2948580 | Molina Torres, Jose R. | P.O. Box 631 | | | | Guaynabo | PR | 00970 | |
| 476972 | Molina Valentin, Elizabeth | Urb. Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 3947199 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 | |
| 159646 | MOLINA VELAZQUEZ , MATILDE | COND. TORRES DE CAROLINA | APT. 610-A | | | CAROLINA | PR | 00979 | |
| 3982384 | MOLINA VELAZQUEZ , MATILDE | 100 Calle Joquina Apt. 610-A | | CALLE JUAQUINA 100 | | Carolina | PR | 00979-1218 | |
| 4094946 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 4991475 | Molina, Jesus Ma. Alvarado | B-7 Bo. Playa | | | | Salinas | PR | 00751 | |
| 2937987 | Molina, Ruben E | WESTERNLAKE VILLAGE | 177 AVENIDA ALGARROBO | APTO 2401 | | MAYAGUEZ | PR | 00682 | |
| 2937998 | Molina, Ruben E | JARDINES DEL CARIBE | RR-1 41 | | | PONCE | PR | 00728 | |
| 2938003 | Molina, Ruben E | Autoridad De | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3723159 | Molina, Ruben E. | Jardines Del Caribe | RR1 Calle 41 | | | Ponce | PR | 00728 | |
| 4017643 | Molina, Ruben E. | 1110 Ave. Ponce de Leon | Parada 18 1/2 | | | San Juan | PR | 00936 | |
| 3479629 | Molinari, Candido | Carr. 485 km 1.7 int. Bo. San Jose | | | | Quebradillas | PR | 00678 | |
| 3157295 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | |
| 407606 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | |
| 4255747 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | | Ponce | PR | 00730-4127 | |
| 3893319 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 | |
| 2873399 | Moliterno Ttee, Valerie G | 2008 Valerie G Moliterno Rev Tr | No 1, U/A 7/17/08 | 409 39th Ave N | | Myrtle Beach | SC | 29577 | |
| 4293564 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | | San Juan | PR | 00910 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282367 | Moll, Gloria S. | PO. Box 11323 | | | | San Juan | PR | 00910 | |
| 3471821 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3439405 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3471823 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3473509 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3449402 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3473511 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3442601 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3474191 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 3474193 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3449313 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3473997 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 3472951 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 4230926 | Monclova Garcia, David | Barrio Calzada Buzon 94 | | | | Maunabo | PR | 00707 | |
| 4232228 | Monclova Garcia, Gabriel | Barrio Calzada | Buzon 117 | | | Maurabo | PR | 00707 | |
| 4231762 | Monclova Garcia, Santiago | HC 64 Box 8346 | | | | Patillas | PR | 00723 | |
| 159720 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 | |
| 3173324 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 4241863 | Monclova Ortiz, Jorge Luis | Barrio Calzada | Buzon #44 | | | Maunabo | PR | 00707 | |
| 4231045 | Monclova Rivera, Ernesto | PO Box 902 | | | | Maunabo | PR | 00707 | |
| 4262165 | Monclova Rodrigez , Tilsa | PO Box 181 | | | | Maunabo | PR | 00707 | |
| 2915321 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | |
| 1234218 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 | |
| 2982989 | Monell, Antonio Vachier | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4187042 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | | Luquillo | PR | 00773 | |
| 4186919 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 | |
| 4057432 | Monge Pacheco, Iris M | PO Box 1559 | | | | Las Piedras | PR | 00771 | |
| 3216555 | MONGE PLAZA, ELIZABETH J. | #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 | | | | CANOVANAS | PR | 00729 | |
| 2970942 | Monge Rivera, Moises | Zoraida Vazquez Diaz | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021724 | Monge Rivera, Moises | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4230919 | Monge Suarez, Luis Felipe | 5161 Barrio Daguao | | | | Naguabo | PR | 00718 | |
| 4267722 | Monge, Eveyln | PO Box 10104 | | | | San Juan | PR | 00922 | |
| 3052200 | Monge, Margarita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3485241 | Monica Torres Colon y Tattyana Torres Torres | PO Box 2890 | | | | Guaynabo | PR | 00970 | |
| 2981261 | Monje Rivera, Moises | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032598 | Monje Rivera, Moises | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 4269124 | Monllor, Darlene Frances | 933 Fallbrooke Ave. | | | | Deltona | FL | 32725 | |
| 3787712 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 3777836 | Monroig Jimenez, Iris Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2982295 | Monroig Lopez, Carlos I | HC-08 Box 85000 | | | | San Sebastian | PR | 00685 | |
| 3025535 | Monroig Lopez, Carlos I | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2746892 | Monroig Marquez, Carlos J. | HC 7 Box 75242011 | | | | San Sebastian | PR | 00685 | |
| 3025627 | Monroig Marquez, Carlos J. | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3025636 | Monroig Marquez, Carlos J. | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2972984 | Monroig Morales, Ivan Luis | Urb. Costa Azul | Calle 28 S-20 | | | Guayama | PR | 00784 | |
| 3025625 | Monroig Morales, Ivan Luis | Jose Armando Garcia Rodriguez/Asesor Legal - (abog | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4179449 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 | |
| 2993806 | Monroig-Acevedo, Carlos H | 1110 Ave Ponce de Leon | Parado 16 1/2 | | | San Juan | PR | 00936 | |
| 2971073 | Monroig-Acevedo, Carlos H | 2970 Terralinda Court | Box 3203 | | | Trujillo Alto | PR | 00976-4094 | |
| 1357005 | MONROING PAGAN, YOCHABEL | PO BOX 1856 | | | | RIO GRANDE | PR | 00745-1856 | |
| 3215460 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 | |
| 3862093 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | | Guayanilla | PR | 00656 | |
| 3946459 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4028171 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | |
| 5157368 | Monsegur Velez, Luisa Dolores | Urbanizacion Costa Sur | Calle Brisas Del Mar B-17 | | | YAUCO | PR | 00698 | |
| 3704643 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 | |
| 4059864 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | |
| 3684615 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 | |
| 3947493 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | |
| 2312121 | MONSERRATE FELICIANO, AIDA L | PO BOX 8033 | | | | CAGUAS | PR | 00725 | |
| 2831401 | MONSERRATE FLECHA, ANA I. | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 3402728 | Monserrate Mills, Andres | Jose R. Olmo Rodriguez | Edif el Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | |
| 4093209 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | |
| 3598113 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 | |
| 4279022 | MONSERRATE, NELSON | PUERTO RICO TELEPHONE COMPANY | INGENIERO | RUTA 916 KM 5.0 | | SAN LORENZO | PR | 00754 | |
| 1318964 | MONSERRATE, NELSON | HC-20 BOX 25728 | | | | SAN LORENZO | PR | 00754 | |
| 2448671 | MONT VAZQUEZ, LOURDES C | URB EL PLANTIO | F37 VILLA TULIPAN | | | TOA BAJA | PR | 00949-4466 | |
| 3137738 | MONTA EZ PARRILLA, YOLANDA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 4294205 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 | |
| 3155697 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | | Juana Diaz | PR | 00795 | |
| 3268739 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 | |
| 3978750 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | |
| 3703497 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 | |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | |
| 4081724 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | |
| 4291277 | Montalvo Benitez, Luis A. | Box 10712 | | | | Guaynabo | PR | 00921 | |
| 4277689 | Montalvo Benitez, Luis A. | HC 6 BOX 10712 | | | | GUAYNABO | PR | 00971 | |
| 3507437 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 | |
| 3751637 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | |
| 3258988 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 3866557 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00949 | |
| 2353565 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 2999266 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | | | ARECIBO | PR | 00612 | |
| 4248437 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | | San Juan | PR | 00936-6994 | |
| 4209740 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | | San Sebastian | PR | 00685 | |
| 2436275 | MONTALVO CRUZ, JOSE O | PO BOX 280 | | | | SABANA GRANDE | PR | 00637-0280 | |
| 3971264 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | |
| 2134763 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 3111871 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | |
| 3291630 | Montalvo Diaz, Raul | Bo Puerto Platn Carr: 144 | | | | Int. Jayuya | PR | 00664 | |
| 3141215 | Montalvo Diaz, Raul | PO Box 1156 | | | | Jayuya | PR | 00664 | |
| 47573 | MONTALVO DUMONT, FRANCISCO | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 803 | | | GUAYNABO | PR | 00968 | |
| 116854 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 3570556 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | |
| 1577717 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | |
| 4143503 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | |
| 5167969 | Montalvo Ginorio, Wilma I | PO Box 3032 | | | | Mayaguez | PR | 00681-3032 | |
| 3886827 | Montalvo Juarbe, Rosa V | PO Box 4153 | | | | Aguadilla | PR | 00605 | |
| 3701084 | Montalvo LaFontaine, Maria de los A. | 3001 El Cobo | | | | Aguadilla | PR | 00603 | |
| 2947016 | MONTALVO LAGUNA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4175425 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 4171027 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | |
| 3785962 | MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 3999370 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | |
| 4082484 | Montalvo Montalvo, Ericil | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | |
| 4132250 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 | |
| 4007489 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | PR | 00612 | |
| 3858358 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 | |
| 3983466 | Montalvo Negron, Bethzaida | P O Box 1474 | | | | Arecibo | PR | 00613 | |
| 3576259 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 | |
| 3273250 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 | |
| 160299 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 300781 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIEDA LA MATILDE | | | PONCE | PR | 00728 | |
| 2933935 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | | PONCE | PR | 00728 | |
| 3271280 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 3724937 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3940772 | MONTALVO PADRO, JULIO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | |
| 477737 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 | |
| 4220289 | MONTALVO PEREZ, ERIC | URB. CIBUCO | CALLE 6 C-30 | | | COROZAL | PR | 00783 | |
| 1767963 | MONTALVO PEREZ, ERIC L | URB CIBUCO | C30 CALLE 6 | | | COROZAL | PR | 00783 | |
| 3794788 | MONTALVO PEREZ, OLGA I | ACREEDOR | DEPT. OF EDUCATION OF PUERTO RICO | CALLE DR. CUETO NUM. 124 | | UTUADO | PR | 00641 | |
| 160339 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | | UTUADO | PR | 00641 | |
| 4176633 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 | |
| 4177666 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 | |
| 3069823 | Montalvo Rancel, Linda I. | Box 582 | | | | Bajadero | PR | 00616 | |
| 2933215 | MONTALVO REYES, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3266764 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | | MANATI | PR | 00674 | |
| 4064018 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | Pr | 00641-9518 | |
| 4289615 | Montalvo Robles, Jose Baltazar | Via Playera 9513 | Urb. Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2831409 | MONTALVO RODRIGUEZ, BASILIO | MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| 3164086 | Montalvo Rojas, Carmen L | PO Box 1011 | | | | Sabana Grande | PR | 00637 | |
| 2993642 | Montalvo Roman, Ivan | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2938010 | Montalvo Roman, Ivan | PO Box 34074 | | | | FT. Buchanan | PR | 00934 | |
| 3860980 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | | | PONCE | PR | 00717-2246 | |
| 2739510 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 | |
| 1808541 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | | PONCE | PR | 00731 | |
| 4271229 | Montalvo Ruiz, Hiram | PO Box 30274 | | | | San Juan | PR | 00929 | |
| 433340 | MONTALVO SANTIAGO, JOSE G | RR BUZON 44360 | | | | SAN SEBASTIAN | PR | 00685 | |
| 433339 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 | |
| 5157021 | Montalvo Santiago, Liza E | Urb. Santa Maria | Calle Pedro de Acosta #116 | | | Sabana Grande | PR | 00637 | |
| 3104583 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | | Sabana Grande | PR | 00637 | |
| 3130412 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | | Sabana Grande | PR | 00687 | |
| 3780801 | Montalvo Soto, Martha J | PO Box 561399 | | | | Guayanilla | PR | 00656 | |
| 4088648 | Montalvo Soto, Martha Janice | P.O. Box 561399 | | | | Guayanilla | PR | 00656 | |
| 2324440 | Montalvo Vazquez, Carlos A | Parcelas Rayo Guaras | Calle Luna Bzn. 125 | | | Sabana Grande | PR | 00637 | |
| 3157277 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 | |
| 3118369 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | |
| 3117085 | Montalvo Vazquez, Mariana | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | |
| 5165166 | Montalvo Vazquez, Mariana | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3705662 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | |
| 3497590 | Montalvo Velez, Danilo | 45 Calle San Blas | | | | Lajas | PR | 00667 | |
| 4179443 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | | San Sebastian | PR | 00685 | |
| 4156176 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 | |
| 4196745 | Montalvo, Remi | P.O. Box 432 | | | | Penuelas | PR | 00624 | |
| 3032275 | MONTALVO, RICARDO J. | MANSIONES CIUDAD JARDIN NORTE | CALLE LOGRONO #515 | | | CAGUAS | PR | 00727-1423 | |
| 3480938 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | | Cabo Rojo | PR | 00623 | |
| 3480939 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo Acreedor Ninguna Carr. 307 KM 3.2 Int | | | | Cabo Rojo | PR | 00623 | |
| 1712133 | Montalvo-Quinones, Agnes M | Urb Mansiones de Villanova | E1-7 Calle D | | | San Juan | PR | 00926 | |
| 3038998 | Montalvo-Quinones, Agnes M | Autoridad de Energia Electrica de P.R. | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | |
| 4208374 | Montanez Andino, Adriana | PO Box 1067 | | | | Yabucoa | PR | 00767 | |
| 3967330 | MONTANEZ BARBOSA, LETICIA | CARR #695 192 H2 BO. HIGUILLAR | | | | DORADO | PR | 00646 | |
| 2017744 | MONTANEZ BARBOSA, LETICIA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | |
| 2920193 | MONTANEZ BARBOSA, LETICIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4191568 | Montanez Camacho, Ruben | HCS-Box 4995 | | | | Yabucoa | PR | 00767 | |
| 4270900 | Montanez Carrasquillo, Hiram | HC-3 Box 9284 | | | | Gurabo | PR | 00778 | |
| 3627799 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | | Carolina | PR | 00983 | |
| 4191683 | Montanez De Leon, Angel Luis | HCS-Box 5075 | | | | Yabucoa | PR | 00767 | |
| 4072915 | Montanez Dieppa, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Sitiriche | | Gurabo | PR | 00778 | |
| 4077709 | MONTANEZ DIEPPA, MILAGROS | DEPARTMENTO DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 | |
| 4153776 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | |
| 3625221 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 3031388 | Montanez Figueroa, Carlos Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2924951 | MONTANEZ FIGUERA, ISAURA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4191514 | Montanez Flores, Angel David | HC-5 Box 5139 | | | | Yabucoa | PR | 00767 | |
| 4314971 | Montanez Fonseca, Jose | Maria Isabel Montanez Gutierrez | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 | |
| 4197767 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 | |
| 1757425 | MONTANEZ FONTANEZ, BENITA | COM LA 500 TAS | #21 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 4990124 | Montañez Fontanez, Benita | 21 Com Las 500 Tas Diamante | | | | Arroyo | PR | 00714 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197283 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | | Arroyo | PR | 00714 | |
| 4197552 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | | New York | NY | | |
| 2899649 | MONTANEZ FREYTES, EDDA GINSEL | 714-CALLE/5 | BO. OBRERO | | | SANTURCE | PR | 00915 | |
| 2899654 | MONTANEZ FREYTES, EDDA GINSEL | TERRENOS CENTRO MEDICO | BO MONOCILLOS APTO 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 2899657 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 2899659 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 4316514 | Montañez Gutierrez, María Isabel | Calle Arizona #3 Casa #34 | | | | Arroyo | PR | 00714 | |
| 3128835 | MONTANEZ JOHNSON, GLENDA J | URBOPEN LAND | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 4205832 | Montanez Laboy, Luis M. | Calle Morse 186 | | | | Arroyo | PR | 00714 | |
| 4276132 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | | Caguas | PR | 00725 | |
| 3213922 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | | LAS MANAS | PR | 00670 | |
| 1319761 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| 3665470 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 160636 | MONTANEZ MARTINEZ, ROLANDO | COND CAMELOT 140 | CARRETERA 842 APT 2605 | | | SAN JUAN | PR | 00926 | |
| 2914474 | MONTANEZ MARTINEZ, ROLANDO | CENTRO MEDICO BO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 3055679 | Montanez Morales, Modesta | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4184793 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | |
| 3281551 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 3259236 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 3029730 | Montanez Ortiz, Carmen | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4063266 | Montanez Ortiz, Jorge L. | 806 c/ Vereda del Prado Urb. Los Arboles | | | | Carolina | PR | 00987 | |
| 4191871 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | | Yabucoa | PR | 00767 | |
| 3137579 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Calle Celestino Sola | | | Caguas | PR | 00727-1819 | |
| 2927914 | MONTANEZ PARRILLA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2331711 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | | CAGUAS | PR | 00725 | |
| 3439689 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | | San Juan | PR | 00926-5230 | |
| 4238915 | Montanez Ramos, Jeannette | PO Box 586 | | | | Guaynabo | PR | 00970-0586 | |
| 2831414 | MONTAÑEZ RAMOS, NANCY | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | |
| 3768568 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | | DORADO | PR | 00646 | |
| 3513203 | Montañez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 | |
| 3859660 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 | |
| 3318934 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 | |
| 3170742 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | |
| 160731 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2 BOX 8624 | | YABUCOA | PR | 00767-9506 | |
| 4050933 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 | |
| 2949511 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | | PATILLAS | PR | 00723 | |
| 4095475 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 | |
| 4088898 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 4132586 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 | |
| 4191861 | Montanez Sanchez, Orlando | 715 Bach Ct | | | | Freemansburg | PA | 18017 | |
| 3205250 | Montanez Vargas, Noemi | PO Box 926 | | | | Jayuya | PR | 00664 | |
| 3033213 | Montanez, Carlos | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2992599 | Montanez, Marilyn | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4268200 | Montañez, Vicenta | PO Box 29 | | | | Juncos | PR | 00777 | |
| 3906643 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 | |
| 4191728 | Montano Quinones, Wigberto | 3654 N 3rd St | | | | Harrisburg | PA | 17110-1506 | |
| 4990919 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00279 | |
| 4990916 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00729 | |
| 1222904 | MONTERO HERNANDEZ, CARMELO | URB VILLA LOS SANTOS | 17 CALLE Y 24 | | | ARECIBO | PR | 00612 | |
| 3063455 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | |
| 3752738 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 3431170 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 2440486 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 | |
| 2933005 | MONTERO PAGAN, IRIS M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3922323 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 | |
| 4136908 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 | |
| 160943 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 3538785 | Montero Rodriguez, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3243385 | MONTERO RODRIGUEZ, MARIA E. | PO BOX 1534 | | | | CAGUAS | PR | 00726 | |
| 4036505 | Montero Ruiz, Lourdes M. | L-S-17 Calle Francisco Lugo | | | | Ponce | PR | 00728 | |
| 2245638 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 | |
| 4176458 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 | |
| 4227132 | Montes Benjamin, Gerardo | PO Box 171 | | | | Maunabo | PR | 00707 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3937956 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 | |
| 3627905 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 | |
| 3812974 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 | |
| 4024760 | Montes de Oca Lebron, Gladys | Urb. Brisas Calle 10 C-27 | | | | Anasco | PR | 00610 | |
| 3114089 | MONTES DELGADO, MONSERRATE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3805510 | Montes Gonzalez, Sonia Ivette | 650 Calle S cuevas Bustamante Apt 1504 | | | | San Juan | PR | 00918-3863 | |
| 3502124 | Montes Hernandez, Hector R | Mansiones de Sierra Taina HC-67 Box | Box 41 | | | Bayamon | PR | 00956 | |
| 3243029 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 | |
| 1677524 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 | |
| 2977371 | Montes Maldonado, Felix M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1577936 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 | |
| 3971872 | Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 | |
| 3394435 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 | |
| 4150635 | MONTES OFRAY, FELIX I. | URB. VIVES | CALLE 4 240 | | | GUAYAMA | PR | 00784 | |
| 3312859 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | |
| 5005231 | Montes Rivera, Cayetano | RR-18 | Box 1183 | | | San Juan | PR | 00921 | |
| 1285694 | MONTES RIVERA, JUDITH | PO BOX 9013 | | | | CAGUAS | PR | 00726 | |
| 3500827 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | | YAUCO | PR | 00698 | |
| 3676688 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 | |
| 4097559 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 | |
| 3656491 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 | |
| 4081032 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | | Mayaguez | PR | 00682 | |
| 3972132 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | |
| 3916437 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | | Bayamon | PR | 00959 | |
| 3916502 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | | Bayamon | PR | 00956-3419 | |
| 4178165 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | |
| 478600 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 | |
| 3326525 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | |
| 4088245 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 | |
| 3808110 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 | |
| 2925730 | MONTILLA NIEVES, ANABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3010450 | Montoto, Carlos E and Margarita | Carlos E Gonzalez Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | |
| 2950992 | Montoto, Carlos E and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 2988352 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 3142294 | Mony Life Insurance Company of America | Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 2987129 | Mony Life Insurance Company of America | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 2943444 | Moore Irrevocable Trust u/a 12/8/87, James B. Moore Trustee | James B. Moore, Trustee | 2532 G. Road | | | Grand Junction | CO | 81505 | |
| 2923677 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 2942709 | Moore Revocable Trust, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 4111784 | Mora Delgado, Casilda | 34 A | | | | Hatillo | PR | 00659 | |
| 4136403 | Mora Delgado, Casilda | HC-01 Box 4462 | | | | Hatillo | PR | 00659 | |
| 3964758 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 | |
| 4198638 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 | |
| 4289558 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 | |
| 4195396 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 | |
| 4051924 | Mora Mora, Carmen | PO BOX 9024140 | | | | SAN JUAN | PR | 00901-0000 | |
| 3872183 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | | San Juan | PR | 00925-0000 | |
| 3899170 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | |
| 3321647 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 | |
| 3769947 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 | |
| 3791762 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | | San Juan | PR | 00915 | |
| 4006090 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 | |
| 4249522 | Mora Velazquez, Carmen E. | Departamento de Educación de PR | Carmen Eulalia Mora Velazquez | Maestra Retirada | Calle 7ndo. Velazquez #57 | Hatillo | PR | 00659 | |
| 4244535 | Mora Velazquez, Carmen E. | PO Box 208 | | | | Hatillo | PR | 00659 | |
| 2966757 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 | |
| 3314332 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | |
| 3558626 | Mora-Gonzalez, Angel M | Urb los colobos park | 512 Calle Roble | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2906683 | Moraima Picornell Martí, por si y en representación de su hijo Francisco Fonseca Picornell | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 4271136 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | |
| 3750177 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717-2622 | |
| 3785541 | Morales Albertorio, Gladys | P.O. Box 563 | | | | Santa Isabel | PR | 00757 | |
| 4186291 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | | Aguirre | PR | 00704 | |
| 5171564 | MORALES ALVARADO, LUZ | PO Box 246 | | | | Juana Diaz | PR | 00795 | |
| 3121127 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 3375718 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 3230020 | Morales Alvarado, Miriam L. | PO Box 991 | | | | Orocovis | PR | 00720 | |
| 3150799 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 | |
| 3105917 | Morales Alvarez, Maria | Ciudad Universitaria | D-6 Calle B-Este | | | Trujillo Alto | PR | 00976 | |
| 2985357 | MORALES ALVAREZ, MARIA I | CIUDAD UNIVERSITARIA | CALLE B-ESTE, D-6 | | | TRUJILLO ALTO | PR | 00976 | |
| 458052 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | |
| 478831 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 4232231 | Morales Amaro, Jose Antonio | HC-1 Box 4051 | | | | Arroyo | PR | 00714 | |
| 2978063 | Morales Andrades, Edgar | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 4128445 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | |
| 4209833 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | |
| 4183855 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 | |
| 4183948 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 | |
| 3020906 | Morales Aquino, Victor M | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | |
| 2980551 | Morales Aquino, Victor M | HC-645 Box 8349 | | | | Trujillo Alto | PR | 00976 | |
| 4334391 | Morales Arocha, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 | |
| 4334454 | Morales Arocha, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 4240356 | Morales Arroyo, Carlos Osvaldo | HC 01 Box 2488 | | | | Maunabo | PR | 00707 | |
| 3721719 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | |
| 4295337 | Morales Arroyo, Jose A | 452 Ave. Ponce de Leon | Edificio Asociacion de Maestros Suite 514 | | | San Juan | PR | 00918 | |
| 3559933 | Morales Arroyo, Luisa Maria | Apto 2008 Edif 105 Luis Llorens Torres | | | | San Juan | PR | 00913 | |
| 3189664 | Morales Arroyo, Luisa Maria | PO Box 360144 | | | | San Juan | PR | 00936-0144 | |
| 3270742 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | |
| 4195345 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 | |
| 3020679 | Morales Berrios, Fabian | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2970244 | Morales Berrios, Fabian | HC 75 Box 1164 | | | | Naranjito | PR | 00719 | |
| 2889284 | MORALES BERRIOS, JENNIFER | URB RIO CANAS | 2209 CALLE PARANA | | | PONCE | PR | 00728 | |
| 478921 | MORALES BERRIOS, JENNIFER | URB GLENVIEW GDNS | AC15 CALLE W24 | | | PONCE | PR | 00731 | |
| 2954889 | MORALES BERRIOS, LUIS | HC-02 BOX 8825 | | | | COROZAL | PR | 00783 | |
| 2993539 | MORALES BERRIOS, LUIS | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3969015 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | |
| 4067817 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 4268975 | Morales Berrios, Ron G. | 384 Calle Cesar Silva | Urb. Roosvelt | | | San Juan | PR | 00918 | |
| 2936090 | MORALES BIGAS, RAFAEL | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2831430 | MORALES BORGES, JOSE I | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | |
| 3248852 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | |
| 2975177 | Morales Burgos, Ramon R. | Urb. Passeo del Valle G-1 | | | | Anasco | PR | 00610 | |
| 3026573 | Morales Burgos, Ramon R. | c/o R&R Distributors | HC-01 Box 5750 | | | Barranquitas | PR | 00794 | |
| 4043587 | Morales Cabrera, Roberto | #5488 Calle Scirco Urb. La Matilde | | | | Ponce | PR | 00728 | |
| 3844448 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | |
| 478979 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 | |
| 4156850 | MORALES CAMACHO, SERGIO | PARCELA 81, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 | |
| 3957922 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 | |
| 161644 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | | Gurabo | PR | 00778 | |
| 1928884 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 | |
| 3623044 | Morales Caraballo, Luis A | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3196655 | Morales Caraballo, Luis A | PO Box 1702 | | | | Lajas | PR | 00667 | |
| 3623134 | Morales Caraballo, Ricardo Luis | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3196550 | Morales Caraballo, Ricardo Luis | PO Box 1702 | | | | Lajas | PR | 00667 | |
| 3305642 | MORALES CARDONA, MANUEL | C/O JANE A. BECKER WHITAKER | ATTORNEY FOR CREDITOR | P.O. BOX 9023914 | | SAN JUAN | PR | 00902 | |
| 479010 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | | RINCON | PR | 00677 | |
| 4287514 | Morales Carrasquillo, Maritza | Apatado 7266 | | | | Carolina | PR | 00986 | |
| 4208741 | Morales Carrion, Marta | 2505 E. 106th | | | | Chicago | IL | 60617 | |
| 4267469 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | | San Juan | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 374 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3265094 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL C2 JIA | | | | MANATI | PR | 00674 | |
| 4142813 | Morales Castellano, Evelyn | JHS Calle 246 Country Club | | | | Carolina | PR | 00982-2757 | |
| 3894403 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | |
| 3020777 | Morales Centeno, Jesus | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2985076 | Morales Centeno, Jesus | HC-71 Box 7464 | | | | Cayey | PR | 00736 | |
| 2929941 | Morales Collado, Legna | Lcdo. Arecelio Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601 | |
| 2929943 | Morales Collado, Legna | Vélez & Sepúlveda, PSC | Saulo Abad Vélez-Ríos, Attorney | 8 Arecibo St., Ste. 200 | | San Juan | PR | 00917 | |
| 2916085 | Morales Collado, Legna | Velez & Sepulveda, PSC | c/o Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | |
| 4188479 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | | Aguirre | PR | 00704 | |
| 3885252 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 | |
| 3884761 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 3893875 | Morales Colon, Carmen I. | B-0 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 3020734 | Morales Colon, Cynthia | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2984996 | Morales Colon, Cynthia | Santa Juanita | Calle Alfa BO24 | | | Bayamon | PR | 00956 | |
| 4049800 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 | |
| 3509963 | Morales Colon, Elsievette | HC 74 Box 5385 | | | | Naranjito | PR | 00719 | |
| 4156191 | MORALES COLON, EUGENIO | CARR 861 KM.Z HM 3 | | | | BAYAMON | PR | 00956-9767 | |
| 1927415 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 2419790 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 | |
| 3769593 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 3040050 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | |
| 3046048 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | | Cidra | PR | 00739 | |
| 3766896 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 4156780 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 3243055 | Morales Cordero, Jesus R. | PO Box 363085 | | | | San Juan | PR | 00936-3085 | |
| 3624762 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | | | PATILLAS | PR | 00723-9639 | |
| 2938197 | Morales Cortes, Juan Carlos | Box 3189 | | | | Aguadilla | PR | 00605 | |
| 2993614 | Morales Cortes, Juan Carlos | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4077793 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | | Kissimmee | FL | 34744 | |
| 3821162 | Morales Crespo, Norma E. | P.O. Box 1338 | | | | Anasco | PR | 00610 | |
| 3989252 | Morales Crespo, Norma Esther | PO Box 1338 | | | | Anasco | PR | 00610 | |
| 3463502 | Morales Cruz, Betzaida | 22 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 4230583 | Morales Cruz, Carlos Jose | PO Box 306 | | | | Maunabo | PR | 00707 | |
| 3114258 | MORALES CRUZ, GLORIMAR | ADMINISTRACION DESARROLLO SOCIOECONOMICO | SUPERVISORA ASISTENCIA SOCIAL Y FAMILIAR I | D-4 CALLE 2 ESTANCIAS DE RIO | | LOIZA | PR | 00722 | |
| 2405937 | MORALES CRUZ, GLORIMAR | P O BOX 440 | | | | LOIZA | PR | 00772 | |
| 4028325 | Morales Cruz, Jose Luis | Box 651 | | | | Penuelas | PR | 00624 | |
| 3655199 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | | COMERIO | PR | 00782 | |
| 3702110 | MORALES CRUZ, MARISOL | PO BOX 778 | | | | COMERIO | PR | 00782 | |
| 2086889 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | | GUAYNABO | PR | 00971-9555 | |
| 4012421 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 | |
| 4008717 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 | |
| 4153747 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | | | Jayuya | PR | 00664 | |
| 3101855 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 | |
| 4227782 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 | |
| 4059353 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 | |
| 4323237 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | |
| 3902103 | Morales de Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 | |
| 4113355 | Morales de Jesus, Camen | Cond. Los Lirios Apt 3B Pda 18 | | | | San Juan | PR | 00907 | |
| 352064 | MORALES DE JESUS, CARMEN | COND LOS LIRIOS | PDA 18 APT 3 B | | | SAN JUAN | PR | 00907 | |
| 4134318 | MORALES DE JESUS, CARMEN | 1100 Calle Las Flores | Apt 3B | | | San Juan | PR | 00907 | |
| 2645327 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 4156195 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 | |
| 2095048 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 4156057 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | | BAYAMON | PR | 00956 | |
| 2720980 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 4156196 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 | |
| 4230319 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | |
| 3879512 | Morales de Jesus, Rafael J. | Juan J. Vilella-Janeiro,Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 2727703 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 4156192 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 | |
| 2754825 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 2931600 | MORALES DE JESUS, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161925 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 | |
| 3360796 | MORALES DIAZ, EVELYN | VILLA ESPAÑA | CORDOVA R-1 4 | | | BAYAMON | PR | 00959 | |
| 2351205 | MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 416904 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 | |
| 4253203 | Morales Diaz, Luz S. | 216 Maryland Ave Westview | | | | Wilmington | DE | 19804 | |
| 3615143 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | |
| 2831436 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 479331 | MORALES DIAZ, SONIA M | NUM. 5 C/CORAL | URB VILLAS DE PATILLAS | | | PATILLAS | PR | 00723-2653 | |
| 3107295 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 1578164 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 6 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 4154850 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 | |
| 3626236 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 | |
| 3251319 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | | Juana Diaz | PR | 00795 | |
| 3042622 | Morales Duran, Joana | 802 ave San Patriceo | URB Las Lomas | Alicia Margarita Santos Irizarry | | San Juan | PR | 00921 | |
| 2831437 | MORALES DURAN, JOSE A. | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 3893570 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 | |
| 3544081 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 | |
| 3141176 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 | |
| 4142980 | MORALES FEBLES, MIGUEL A. | EXT URB PUNTO ORO | 4636 LA NINA | | | PONCE | PR | 00728 | |
| 4266629 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | | Carolina | PR | 00985 | |
| 4271746 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | |
| 3733958 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 | |
| 4265111 | Morales Figueroa, Betsy L. | PO Box 758 | | | | Cidra | PR | 00739 | |
| 4272323 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 | |
| 3362194 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 | |
| 3793688 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 | |
| 4041649 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | |
| 479419 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 | |
| 3868160 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 | |
| 2938208 | Morales Figueroa, Ivelisse | Urb.Reparto Valencian | Calle 1 Casa E-2 | | | Juncos | PR | 00777 | |
| 3738068 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | |
| 3767344 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | |
| 1312745 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 | |
| 4017967 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 | |
| 4271842 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | |
| 4122544 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 | |
| 4091192 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | |
| 4271758 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 3143467 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 | |
| 3534446 | MORALES FIGUEROA, SYLVIA E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 4271768 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 | |
| 3903570 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 | |
| 3282008 | Morales Flores, Ivan | 328 Calle Ernesto Vigoreaux Villa Palmeras | | | | San Juan | PR | 00915 | |
| 2442615 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 4033832 | Morales Flores, Nayda | C/ Degatau #352 | | | | Santurce | PR | 00915 | |
| 4191348 | Morales Flores, William | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 | |
| 3222738 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | |
| 3909097 | Morales Franceschi, Julissa | Urb.Ferry Barrancas | 924 Calle Tulipanes | | | Ponce | PR | 00730 | |
| 3949398 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 | |
| 3018736 | Morales Frontanes, Yadiel Yeray | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3043519 | Morales Frontanes, Yael Y. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4206110 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 | |
| 3814621 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | |
| 4147937 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 2925778 | MORALES GARCIA, EFRAIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3149983 | MORALES GARCIA, KEVIN JOSUE | BO. POZUELO PR1 BOX 6396 | | | | GUAYAMA | PR | 00784 | |
| 3498782 | MORALES GARCIA, KEVIN JOSUE | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4194920 | Morales Garcia, Liduvina | Comunidad Miramar Carr. 707#548-56 | | | | Guaryama | PR | 00784 | |
| 3686454 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 4133749 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 162139 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 | |
| 2347006 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | |
| 3152539 | Morales Gomez, Hilda | 206 Calle Rio Blanco | Paseos del Rio | | | Caguas | PR | 00725 | |
| 2942251 | Morales Gonzales, Luis Oscar | PO Box 1150 | | | | Bajadero | PR | 00616 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2993530 | Morales Gonzales, Luis Oscar | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 5167090 | Morales Gonzalez, Eliseo Misael | Eliseo Misael Morales Gonzalez | HC-04 Box 14913 | | | Moca | PR | 00676 | |
| 5165882 | Morales Gonzalez, Eliseo Misael | Lcda. Nilda Valentin Vargas | PMB 267 P.O. Box 60401 | | | San Antonio | PR | 00690 | |
| 5167097 | Morales González, Eliseo Misael | Nilda Valentín Vargas | Abogada-Notario | Lcda. Nilda Valentín Vargas | Carr #2 Km 118.9 Bo. Caimital Alto | Aguadilla | PR | 00603 | |
| 5167096 | Morales González, Eliseo Misael | HC-4 Box 14913 | | | | Moca | PR | 00676 | |
| 5166116 | Morales González, Eliseo Misael | Lcda. Nilda Valentín Vargas | PMB 267 P. O. Box 60401 | | | San Antonio | PR | 00690 | |
| 4119139 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovanas | PR | 00729 | |
| 3685871 | Morales Gonzalez, Fermin | PO Box 7004 PMB 106 | | | | San Sebastian | PR | 00685 | |
| 4223779 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 | |
| 3463018 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 | |
| 2016545 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | |
| 2618850 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 | |
| 2082587 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 | |
| 5171544 | MORALES GONZALEZ, MANUEL | Urb. Extencion Jardines de Coamo | Calle 9 H-12 | | | Coamo | PR | 00769 | |
| 3084012 | Morales Gonzalez, Pedro Juan | Calle Meditacion # suite 28 | | | | Mayaguez | PR | 00680 | |
| 3971113 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 | |
| 162242 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 | |
| 4006721 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 | |
| 4265431 | Morales Guzman, Julio | 518 Baena | Urb. Valencia | | | San Juan | PR | 00923 | |
| 3901255 | Morales Hernandez, Ileana | HC04 Box 14122 | | | | Moca | PR | 00676 | |
| 4266656 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | | Toa Baja | PR | 00949 | |
| 3777223 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 3610139 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 | |
| 2889318 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | |
| 162312 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | |
| 4271301 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 | |
| 3473529 | Morales Justiniano, Nancy | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 4190892 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 | |
| 3038514 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | |
| 479692 | MORALES LARREGUI, VICTOR M | URB O'NEILL 14 CALLE | | | | MANATI | PR | 00674 | |
| 4214599 | Morales Lebron, Antonio | HC03 Box 12412 | | | | Yabucoa | PR | 00767-7975 | |
| 3025635 | Morales Lebron, Javier A | Apt. 445 | | | | Patillas | PR | 00723 | |
| 3025629 | Morales Lebron, Javier A | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | |
| 4081169 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 | |
| 4272236 | Morales Lebron, Orlando | 7 Bo. Calzada | | | | Maunabo | PR | 00707 | |
| 12371 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 | |
| 3110445 | Morales León, Erica | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3009796 | Morales León, Erica | Cond. Armonia | 400 Grand Blvd Los Prados Apt. 27-201 | | | Caguas | PR | 00727-3295 | |
| 1916493 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 | |
| 2932600 | MORALES LOPEZ, DELIA R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2967669 | Morales Lopez, Diana Iris | PO Box 177 | | | | Guaynabo | PR | 00970 | |
| 3944329 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 4049263 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | |
| 3913792 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 4196268 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | |
| 2831441 | MORALES LOPEZ, MIGUEL A | DENNIS NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 2415888 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 | |
| 3414687 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 4266091 | Morales Lugo, Carlos A | Urb Boringuen Gardens | 296 Alfredo Galvez | | | San Juan | PR | 00926 | |
| 3888826 | Morales Lugo, David Jaime | 358 Street 18 Veredas | | | | Gurabo | PR | 00778 | |
| 3848084 | Morales Lugo, David Jamie | 358 Street 18 veredas | | | | GURABO | PR | 00778 | |
| 2438452 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | | | GUAYAMA | PR | 00784 | |
| 4119433 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | | GUAYAMA | PR | 00784 | |
| 5157416 | MORALES MADERA, JOSUE | RR1 Box 6396 | | | | Guayama | PR | 00784 | |
| 3380014 | Morales Madera, Josue | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 352283 | MORALES MALDONADO, CARMEN S | COND JARD DE ALTAMESA | AVE SAN ALFONSO I APTO E 7 | | | SAN JUAN | PR | 00921-4652 | |
| 2333077 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | | SANTA ISABEL | PR | 00757 | |
| 3702390 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 | |
| 3126446 | Morales Malpica, Yadiris | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3081069 | Morales Malpica, Yadiris | Calle 29 DF-6 | Urb. Rexville | | | Bayamon | PR | 00957 | |
| 4239277 | Morales Manzon, Gladys E. | PO Box 40776 | Minillas Station | | | San Juan | PR | 00940 | |
| 3798272 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3894423 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 4288679 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 | |
| 3321058 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | |
| 3765129 | Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057 | | | | Villalba | PR | 00766 | |
| 3614878 | MORALES MARTINEZ, NITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2968260 | Morales Martinez, Rafael | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2960594 | Morales Martinez, Rafael | Jose E Torres Valentin | Abogado | Calle Georgetti #78 | | San Juan | PR | 00925 | |
| 3017780 | Morales Martinez, Rafael | Jose E. Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3842925 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 3424878 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | |
| 3125409 | Morales Medina, Alberto | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 4037445 | Morales Medina, Sivia S. | P.O Box 2187 | | | | Moca | PR | 00676 | |
| 2434470 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | |
| 3155140 | Morales Mendez, Carmen Sylvia | L-24 Urb. Riverside | | | | San German | PR | 00683 | |
| 4293698 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | | San Juan | PR | 00920 | |
| 3186089 | MORALES MENDEZ, LUZ CELESTE | 844 CALLE ABACOA - MONTEREY | | | | MAYAGUEZ | PR | 00680 | |
| 2917679 | MORALES MONT, MARISOL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2952241 | MORALES MONTALVO, FREDDY | BO EL COQUI 15 | | | | CABO ROJO | PR | 00623 | |
| 479972 | Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 | |
| 3032006 | Morales Montanez, Iris Violeta | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4191828 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | | Yabucoa | PR | 00767-9442 | |
| 4297180 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | |
| 4334764 | Morales Morales, Brenda Liz | Apartado 209 | | | | Naranjito | PR | 00719 | |
| 4187776 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | |
| 2938249 | Morales Morales, Carmen D. | HC 02 Box 7724 | | | | Penuelas | PR | 00624 | |
| 2993537 | Morales Morales, Carmen D. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3081029 | Morales Morales, Edison Gil | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 4227064 | Morales Morales, Fidelina | HC#1 Box 4472 | | | | Yabucoa | PR | 00767 | |
| 3058682 | Morales Morales, Gil Daniel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 417491 | MORALES MORALES, HECTOR M | PO BOX 1766 | | | | CANOVANAS | PR | 00729-1766 | |
| 4100818 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | |
| 3397200 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 3939949 | MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA | | | | MAYAGUEZ | PR | 00680 | |
| 3131796 | Morales Morales, Jose A | #31 Gevanio St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 3112522 | Morales Morales, Jose A. | #31 Geranio St., San Francisco | | | | San Juan | PR | 00927 | |
| 4235452 | Morales Morales, Luis J. | HC-3 Box 9431 | | | | Yabucoa | PR | 00767 | |
| 162707 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 4133605 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 00923 | |
| 2928797 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 | |
| 139623 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 2096147 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 | |
| 4076594 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | |
| 2239958 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 | |
| 480065 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 | |
| 3560276 | Morales Morales, Teresa Ines | BC26 63A Street | Hill Mansions | | | San Juan | PR | 00926 | |
| 4334772 | Morales Morales, Zenaida | P.O. Box 125 | | | | Naranjito | PR | 00719 | |
| 480097 | Morales Munoz, Hector L | PO Box 1093 | | | | Aguada | PR | 00602 | |
| 3391435 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerio | PR | 00782 | |
| 2973476 | Morales Negron, Angel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017650 | Morales Negron, Angel | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 4003940 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 | |
| 3431266 | Morales Negron, Maria | 3 1.-2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | |
| 3643272 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 | |
| 4220628 | MORALES NIEVES, JOAN | POLITICOS DE GUAYNABO, P.R. | APT. 14301 | | | GUAYNABO | PR | 00971 | |
| 4242818 | MORALES NIEVES, JOAN | COND. PORTICOS DE GUAGNABO | CALLE VILLEGAS APT. 14-301 | | | GUAYNABO | PR | 00971 | |
| 4259561 | Morales Nieves, Ricky | Po Box 559 | | | | Naranjito | PR | 00719 | |
| 4191063 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | | Yabucoa | PR | 00767 | |
| 4335003 | Morales Ocasio, Martin E. | 10937 N aster Ave | | | | Tampa | FL | 33612 | |
| 2892800 | Morales Olmos, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | SAN JUAN | PR | 00940 | |
| 2907025 | Morales Olmos, Sonia | Torres Valentin Estudio Legal LLC | José E. Torres Valentín, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4155615 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2937354 | Morales Orellana, Jose | 452 Avenida Ponce de Leon, Edif. Asociacion de | Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2969855 | Morales Orellana, Jose | PO BOX 1741 | TRUJILLO ALTO | | | | PR | 00977 | |
| 4043871 | Morales Ortega, Sandra M. | P.O. Box 688 | | | | Morovis | PR | 00687 | |
| 4214182 | Morales Ortiz, Candido | Urb. Jaime C. Rodriguez | Calle1 G-2 | | | Yabucoa | PR | 00767 | |
| 4214459 | Morales Ortiz, Francisca | HC-3 Box 11816 | | | | Yabucoa | PR | 00767-9758 | |
| 2006312 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | | HUMACAO | PR | 00791-9521 | |
| 2999143 | Morales Ortiz, Luis A. | PO Box 1188 | | | | Coamo | PR | 00769 | |
| 4207947 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 | |
| 4071211 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 2114007 | MORALES ORTIZ, PEDRO C. | URB EL CORTIJO | CALLE 23 AO 15 APT 3 | | | BAYAMON | PR | 00956 | |
| 598944 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | |
| 3038965 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 | |
| 4088649 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 | |
| 3235688 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 2924553 | MORALES PABON, CARMEN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3566189 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | | San Juan | PR | 00969 | |
| 480248 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 | |
| 3226866 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | |
| 2927946 | MORALES PABON, SOCORRO N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3219734 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 | |
| 3714457 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | | Lajas | PR | 00667 | |
| 3062701 | Morales Pagan, Benjamin | Humberto Guzman Rodriguez | PMB 733 1353 ave-wis vigoreaux | | | Guaynabo | PR | 00966 | |
| 162933 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 | |
| 4013528 | Morales Palermo, Carmen J. | 220 Estacion Boqueron | Box 533 | | | Boqueron | PR | 00622 | |
| 3804016 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 | |
| 385924 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | |
| 4095181 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 | |
| 3255893 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 | |
| 3056107 | Morales Perez, Gabriel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3096677 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 | |
| 2430514 | MORALES PEREZ, JOSE A | 4002 URB ALT DE JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 3891043 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 | |
| 3932497 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 | |
| 3858937 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 | |
| 3875192 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | | Toa Baja | PR | 00949 | |
| 3481809 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 | |
| 3708971 | MORALES PEREZ, YOLANDA | URB. SANTA CLARA | CALLE B #105 | | | PONCE | PR | 00731 | |
| 4041446 | MORALES PEREZ, YOLANDA | URB SANTA CLARA | 105 LUZ RADIANTE | | | PONCE | PR | 00716-1772 | |
| 2971392 | Morales Peterson, Pedro L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021998 | Morales Peterson, Pedro L | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3531789 | Morales Peterson, Victor H. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3874425 | Morales Peterson, Victor H. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3963347 | Morales Pieve, Rosana del Carmen | Box 674 | | | | Adjuntos | PR | 00601 | |
| 3822708 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 | |
| 1348563 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 | |
| 4055153 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 4032597 | Morales Pizarro, Minerva | PO Box 400 | | | | Guaynabo | PR | 00970-0400 | |
| 3155020 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | |
| 4253724 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4255990 | Morales Ramirez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 4008826 | MORALES RAMIREZ, ROSA | 67 LUIS DIAZ | | | | MOCA | PR | 00676 | |
| 3264918 | Morales Ramos (PADRE), Jose Raul | 2904 Martin Luther King Dr. | Apt. #3 | | | Leavenworth | KS | 66048 | |
| 3664449 | Morales Ramos , Bethsaida | 2224 Calle 3 F1 Repo Alt de Penuelas | | | | Penuelas | PR | 00624 | |
| 3475782 | Morales Ramos , Rosa M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 | |
| 3792737 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas de Penuelas I | | | Penuelas | PR | 00624 | |
| 3811876 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Penuelas | PR | 00624 | |
| 3889653 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 | |
| 2831450 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 4148928 | MORALES RAMOS, MELISSA | MARCOS H. RIVERA DEJESUS | URB. EL RETIRO | CALLE 2 C-5 | | QUEBRADILLAS | PR | 00678 | |
| 4148639 | MORALES RAMOS, MELISSA | URB. EL RETIRO | CALLE 2 C-5 | | | QUEBRADILLAS | PR | 00678 | |
| 4008889 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 | |
| 4136149 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 BALDORIOTY DE CASTIO | | SAN JUAN | PR | 00925 | |
| 2831451 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 379 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3861542 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 | |
| 4328709 | Morales Rios, Beatriz | Hc 72 Box 3938 | | | | Naranjito | PR | 00719 | |
| 4277288 | Morales Rios, Carmen L. | Urb. Valle Arriba Heights T21 Granadilla St. | | | | Carolina | PR | 00983 | |
| 3564939 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 | |
| 4291697 | Morales Rios, Libertad | BI-11 Calle Toluca | Sta Junita | | | Bayamon | PR | 00956 | |
| 4266066 | Morales Rios, Libertad | BI-11 Calle Toluca STA. Juanita | | | | Bayamon | PR | 00956 | |
| 4071513 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 | |
| 3412877 | Morales Rivera, Carmen D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 | |
| 4167970 | Morales Rivera, Carmen Sonia | HC7 Box 2695 | | | | Naranjito | PR | 00719 | |
| 4168243 | Morales Rivera, Carmen Sonia | HC71 Box 2695 | | | | Naranjito | PR | 00719 | |
| 3020792 | Morales Rivera, Edgardo | P.O.Box 2625 | | | | San German | PR | 00683 | |
| 2970038 | Morales Rivera, Edgardo | 452 Avenida Ponce de Leon | Edif Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 1247295 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | |
| 3064752 | Morales Rivera, Evelyn | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3857851 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | |
| 4111654 | Morales Rivera, Heroilda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 | |
| 3708518 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | |
| 3513459 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 | |
| 4009064 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| 4312044 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 | |
| 3062687 | Morales Rivera, Nilsa E. | C-20 Los Prados Highland Gardens | | | | Guaynabo | PR | 00969 | |
| 3888673 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 | |
| 3919565 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | |
| 2907415 | Morales Rodriguez y Otros, Angel E | José E. Torres Valentín | Abogado Reclamacion | Torres Valentín Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2893143 | Morales Rodriguez y Otros, Angel E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3907605 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 | |
| 3908669 | MORALES RODRIGUEZ, CARMEN I. | S-22 CALLE PAJUIL | | | | CATANO | PR | 00962 | |
| 3226088 | Morales Rodriguez, Carmen L. | HC 60 Box 43117 | | | | San Lorenzo | PR | 00754 | |
| 3994192 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 | |
| 2976553 | Morales Rodriguez, Gladys | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3906426 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 | |
| 3133916 | Morales Rodriguez, Jorge L. | Villa Granada | 952 Calle Alcazar | | | San Juan | PR | 00923 | |
| 4240712 | MORALES RODRIGUEZ, JOSE | COND. MAREBELLA ESTE | APT. 612 I.V. | | | CAROLINA | PR | 00979 | |
| 3889167 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 | |
| 3781303 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucoa | PR | 00767 | |
| 3104115 | Morales Rodriguez, Loreto | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3181368 | Morales Rodriguez, Loreto | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4186463 | Morales Rodriguez, Santos | HC 1 box 6333 | | | | Aibonito | PR | 00705 | |
| 2920087 | MORALES RODRIGUEZ, WILMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4155800 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 | |
| 3018550 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | |
| 3682029 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | |
| 3354455 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | |
| 3922247 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 | |
| 4137249 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | PR | 00918-3748 | |
| 2913803 | MORALES ROLON, CARMEN L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3967442 | Morales Rolon, Yolanda I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 | |
| 3690756 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | |
| 3306577 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | |
| 2831456 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-4303 | |
| 1898077 | MORALES ROSADO, AUREA A | PO BOX 314 | | | | MOCA | PR | 00676-0314 | |
| 4055186 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | |
| 3721884 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 | |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 3021272 | Morales Rosario, Jorge L | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2998937 | Morales Rosario, Jorge L | Calle 56 Bloque 47 | #11 Miraflores | | | Bayamon | PR | 00957 | |
| 4273145 | Morales Rosario, Zuleyka M. | HC-03 box 100436 | | | | Comerio | PR | 00782-9510 | |
| 3217996 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 | |
| 4059738 | Morales Ruiz, Maria del C | Apt 533 | | | | Patillas | PR | 00723 | |
| 4059758 | Morales Ruiz, Maria del C | Urb Valle Alto Calle 5 D2 | | | | Patillas | PR | 00723 | |
| 4097080 | Morales Ruiz, Maria del C. | Apt. 533 | Urb Valle Alto Calle 5 D-2 | | | Patillas | PR | 00723 | |
| 1915602 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | |
| 3929102 | MORALES SAEZ, RAFAEL | 143 CALLE REINA | | | | PONCE | PR | 00731 | |
| 2014957 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 380 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3324126 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 | |
| 3987499 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 | |
| 4227176 | Morales Sanchez, Julia | Urb. Villas de Buena Ventura | Calle Guaraca #340 | | | Yabucoa | PR | 00767 | |
| 2965497 | Morales Sanchez, Maritza | Parcelas Terranova 310 | | | | Quebradillas | PR | 00678 | |
| 3396086 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | |
| 4184064 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4009 | |
| 2934378 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | |
| 4245994 | Morales Santana, Ruben | HC02 - Box 11602 | | | | Humacao | PR | 00791-9337 | |
| 3724354 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 | |
| 4294156 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 | |
| 3006871 | Morales Santiago, Hiram | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3478951 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 | |
| 3998741 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 | |
| 4067922 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 4189346 | Morales Santiago, Martha M | Box 9389 | | | | Caguas | PR | 00726 | |
| 3620277 | MORALES SANTIAGO, RAFAEL | URB. VILLA ASTURIAS | 26-9 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 2928007 | MORALES SANTIAGO, VIVIAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4098508 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | |
| 4291672 | Morales Serrano, Jose R. | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 4266046 | Morales Serrano, Jose Raul | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 4272055 | Morales Serrano, Luis Mario | P.O. Box 2166 | | | | Vega Alta | PR | 00692 | |
| 3045431 | Morales Serrano, Maria I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3076899 | Morales Sifre, Yeslurian S. | Christie E. Rivera, Agente Autorizado | A-14 Urb. Villa Cristina | | | Coamo | PR | 00769 | |
| 3040187 | Morales Sifre, Yeslurian S. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4226254 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 | |
| 3675556 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRIGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 3511997 | MORALES SOTO, ELVA I. | HC-5 BOX 25376 | | | | LAJAS | PR | 00667 | |
| 4104134 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | |
| 3957097 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 | |
| 481089 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 | |
| 3398424 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 | |
| 4060505 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 | |
| 4256771 | Morales Soto, Miguel Angel | PO Box 508 | | | | Maunabo | PR | 00707 | |
| 2968610 | Morales Soto, Orlando | URB. River Valley | HC-1 Box 5259 | | | Canovanas | PR | 00729 | |
| 2993524 | Morales Soto, Orlando | Sup. Control Unidad Generatriz | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 4254220 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 | |
| 3703582 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 | |
| 3744885 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 | |
| 3971034 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 | |
| 2343303 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 | |
| 3889639 | Morales Torres, Francis M. | Box 702 | | | | Anasco | PR | 00610 | |
| 3081145 | Morales Torres, Imer | HC-60 Box 29240-6 | | | | Aguada | PR | 00602 | |
| 3113528 | Morales Torres, Imer | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 4130051 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 | |
| 3865816 | MORALES TORRES, MIGUEL A | URB JESUS M LAGO L-11 | | | | UTUADO | PR | 00641 | |
| 3632759 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 | |
| 4198769 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | | Humacao | PR | 00791 | |
| 2968415 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 | |
| 481211 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 | |
| 3909013 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 | |
| 3750475 | MORALES VALLES, MARISOL | HC-73 Box 4796 | | | | Naranjito | PR | 00719 | |
| 2094510 | MORALES VALLES, MARISOL | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | San Juan | PR | 00910 | |
| 2917687 | MORALES VALLES, MARISOL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3679369 | Morales Vargas, Edwin A. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3335343 | Morales Vargas, Edwin A. | PO Box 876 | | | | Lajas | PR | 00667 | |
| 3497600 | Morales Vazquez, Aida Iris | PO Box 370869 | | | | Cayay | PR | 00737-0869 | |
| 3849576 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 | |
| 4271298 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | | Guayama | PR | 00784 | |
| 4294270 | Morales Vazquez, Carlos | Jard. Guamani C3 D-20 | | | | Guayama | PR | 00784 | |
| 2747088 | MORALES VAZQUEZ, IVELISSE | RR 2 BOX 6252 | | | | TOA ALTA | PR | 00953 | |
| 3990816 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | |
| 3686716 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 | |
| 1307593 | MORALES VAZQUEZ, MARINA E | REPARTO SAN JOSE | CALLE CANARIO BOX 135 | | | CAGUAS | PR | 00727 | |
| 4338110 | Morales Vazquez, Marina E. | Condominio Los Pinos Apartamento 1001 | Buzon 323 | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3863467 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 | |
| 481255 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 | |
| 4227806 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 | |
| 3954941 | Morales Velazquez, Nelka Liz | 6357 PortHole LN | | | | Fort Worth | TX | 76170-2008 | |
| 3284651 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 2997345 | Morales Villamil, Maritza I. | Urb Villa Capri | 565 Calle Catania | | | San Juan | PR | 00924-4049 | |
| 3279325 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 | |
| 4048280 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 | |
| 3613044 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 | |
| 4204160 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | |
| 2999719 | Morales, Anibal Rivera | Cond. LA CIMA | Apt. 404B | | | Mayaguez | PR | 00680 | |
| 4248680 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 | |
| 3487080 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 1703585 | Morales, Augusto | Calle Diez de Andino 270 | | | | San Juan | PR | 00912 | |
| 1662026 | Morales, Augusto | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 3156823 | Morales, Carlos | Paseo del Rocio | Carr. 176 Apt. 501 | | | San Juan | PR | 00926-6672 | |
| 2892727 | Morales, Carmelo Hernandez | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2892725 | Morales, Carmelo Hernandez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 4208098 | Morales, Casildo | HC4 Box 7266 | | | | Yabucoa | PR | 00767 | |
| 3601756 | Morales, Catalina Ortiz | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3257425 | Morales, Catalina Ortiz | Residencial La Montana | Edificio 10 Apto 87 | | | Jayuya | PR | 00664 | |
| 3068038 | Morales, Delimar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3096730 | Morales, Hector Luis | BE-7 Calle 65 | Urb. Hill Mansions | | | San Juan | PR | 00926 | |
| 2946634 | Morales, Hector M | PO Box 1766 | | | | Canovanas | PR | 00729 | |
| 3003449 | Morales, Jan | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4190938 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | | Yabucoa | PR | 00767 | |
| 3939719 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | |
| 3448720 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 | |
| 4072625 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 | |
| 4293463 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | | | Bronx | NY | 10453 | |
| 4265852 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | | | Mudragao | PR | 00707 | |
| 2107808 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 3335209 | MORALES, OSVALDO L | P O BOX 1011 | | | | BARRANQUITAS | PR | 00794 | |
| 4207315 | Morales, Ramon | HC II Box 12166 | | | | Humacao | PR | 00791-9405 | |
| 3370531 | MORALES, RAQUEL | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| 3869232 | MORALES, RAQUEL | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 4261212 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | | San Juan | PR | 00926 | |
| 1664991 | MORALES, ROBERTO FELICIANO | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | |
| 3063611 | Morales, Santiago | Christie Evelisa Rivera | Agente Autorizado | A-14 Urb. Villa Cristina | | Coamo | PR | 00769 | |
| 2988278 | Morales, Santiago | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2990589 | Morales, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 1712175 | MORALES, ZAIDE A | HC 4 BOX 5809 | | | | COROZAL | PR | 00783 | |
| 2906128 | MORALES, ZAIDE A | OFICIAL PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PDA 16½ | | SAN JUAN | PR | 00936 | |
| 3671906 | MORALES-ASAD, ARTURO | B-5 TABONUCO STE 216 | PMB 245 | | | GUAYNABO | PR | 00968 | |
| 2965570 | Morales-Berrios, NESTOR X | 301 PASEO DEL ROCIO | | | | SAN JUAN | PR | 00926 | |
| 2988494 | MORALES-BERRIOS, NESTOR X | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2965562 | MORALES-BERRIOS, NESTOR X | URB REMANSO TAINO | 320 CALLE CEMI | | | CAROLINA | PR | 00987-9762 | |
| 1712192 | Morales-Camacho, Valentin | HC 65 Box 6301 | | | | Patillas | PR | 00723 | |
| 2993626 | Morales-Camacho, Valentin | Valentin Morales Camacho | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3042658 | Morales-Duran, Jose Javier | 802 Ave San Patriceo URB Las Lomas | Alicia Margarita Santos-Irazarry | | | San Juan | PR | 00921 | |
| 3131205 | Morales-Estrada , Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | |
| 3782198 | Morales-Garcia, Yanira | PO Box 11 | | | | Las Piedras | PR | 00771 | |
| 3026496 | MORALES-GONZALEZ, PEDRO JUAN | P. O. BOX 3093 | | | | LAJAS | PR | 00667 | |
| 3014981 | Morales-Gonzalez, Pedro Juan | PO Box 3093 | | | | Lajas | PR | 00667-3093 | |
| 4156636 | Morales-Lara, Carlos | DL-8 Via Emilia | Villa Fontana | | | Carolina | PR | 00983 | |
| 3099732 | Morales-Rosario, Julio | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 4327141 | Moralez Rios, Beatriz | HC 72 Box 3938 | Bo Cedro Arriba | | | Naranjito | PR | 00719 | |
| 3234950 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | |
| 3022366 | MORAN LOUBRIEL, ANA | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2991124 | MORAN LOUBRIEL, RAFAEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3013018 | MORAN LOUBRIEL, RAMON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 1325196 | MORAN ORTIZ, PABLO L | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 2924738 | MORAN ORTIZ, PABLO L | Lcda. Tania Serrano Gonzalez | PO Box 7041 | | | Caguas | PR | 00726-7041 | |
| 3411337 | MORAN RAMIREZ, MINERVA | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 2928055 | MORAN ROSARIO, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4254914 | Moran Ruiz, Santos | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3224585 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 3185598 | Moran Vega, Carmen L. | LaTorre Buzon 82 Cosa B-16 | | | | Sabana Grande | PR | 00637 | |
| 3467236 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 1703396 | Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 3779586 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 | |
| 3321433 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 2881077 | Morciglio Zaragoza, Jose | 2567 Carr 100 Ste 102 | | | | Cabo Rojo | PR | 00623 | |
| 3077049 | Moreda Toledo, Angeles | Maria M. Eguia-Moreda | Attorney | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | Guaynabo | PR | 00966 | |
| 3050784 | Moreda Toledo, Angeles | Villa Caparra | A-37 Calle A | | | Guaynabo | PR | 00966-2211 | |
| 3354360 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | |
| 481473 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 | |
| 3122616 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 | |
| 4079781 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | |
| 2753558 | MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B | | | | PONCE | PR | 00731 | |
| 4291428 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 | |
| 3810039 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 | |
| 4081908 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 4045789 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 3175278 | Moreno Cintron, Marta M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 3647224 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 | |
| 4083425 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 3811444 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | |
| 1787103 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | |
| 3542876 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | |
| 4301245 | Moreno Cruz, Mariano | HC-15 Box 15095 | | | | Humacao | PR | 00791 | |
| 3976035 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 3952412 | Moreno Delgado , Irma S. | HC 05 Box 30381 | | | | Camuy | PR | 00627-9580 | |
| 4078275 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | |
| 3000896 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 | |
| 164269 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 3173517 | MORENO MIRANDA, MONSERATE | EXT MARIANI | 2038 CALLE WILSON | | | PONCE | PR | 00717 | |
| 4177148 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 | |
| 3681122 | Moreno Pantoja, Rosa R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | |
| 3380605 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 | |
| 3935886 | Moreno Perez, Dennis | Box 29 / Calle 8 I-23 Urb Las Aguilas | | | | Coamo | PR | 00769 | |
| 4178909 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | |
| 4178725 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | |
| 3959416 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | |
| 4290644 | Moreno Rodriguez, Alberto | HC-57 BOX 9057 | | | | Aguada | PR | 00602 | |
| 2928028 | MORENO RODRIGUEZ, WANDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3480836 | Moreno Rosado, Lilliam | Lilliam Moreno acreedor ninguna P.O. box 1301 | | | | Rincón | PR | 00677 | |
| 3480835 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | |
| 3124754 | Moreno Rosado, Maricely | Ave De Diego I 124 Orbilca Avenia | | | | San Juan | PR | 00921 | |
| 3093097 | Moreno Rosado, Maricely | HC 05 Box 7269 | | | | Guaynabo | PR | 00971 | |
| 3068841 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 | |
| 3219310 | Moreno Soto, Aurelio | PO Box 1512 | | | | San Sebastian | PR | 00685 | |
| 3546901 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 4184725 | Moreno Torres, Antonio | HC03 Box 18574 | | | | Coamo | PR | 00769 | |
| 3150557 | Moreno Torres, Lithette M | Urb. San Antonio | 2113 Calle Drama | | | Ponce | PR | 00228 | |
| 4190756 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 | |
| 1927529 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | |
| 5008556 | Moreno, Charly | Inst. Maxima Seguridad | C-5 Celda:4020 | 3793 Ponce By Pass | | Ponce | PR | 00728-1504 | |
| 3202166 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 3964818 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | |
| 3415466 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | |
| 3925168 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3925094 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | |
| 2953263 | Moret Rivera, Adalberto E. | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 2966262 | Moretta, Sonny H. | 1065 Ave Corazones | Suite 211 | | | Mayagüez | PR | 00680 | |
| 4025317 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | |
| 3983493 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | |
| 5162651 | Moreu Perez, Carlina Isabel | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | |
| 358699 | MOREYMA RODRIGUEZ, CINTHIA | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 4249581 | Morgan Stanley & Co., LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen, Esq. | One Manhattan West | | New York | NY | 10001 | |
| 4248638 | Morgan Stanley & Co., LLC | Attn: Brian M. Jenks, Esq. | 1633 Broadway, 30th Floor | | | New York | NY | 10019 | |
| 3519126 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 4255224 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 1317840 | MORO PEREZ, NATALIA | 112 CALLE FLAMINGO | | | | ISABELA | PR | 00662 | |
| 3115021 | Moro Perez, Natalia | 274 Calle Ancla Sector Los Ponce | | | | Isbela | PR | 00662 | |
| 3351504 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 | |
| 2952930 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | |
| 3092507 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 3384622 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 | |
| 2989935 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 | |
| 3026585 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| 2895737 | Moses, David C & Yael M | 3501 Old Post Drive | | | | Baltimore | MD | 21208 | |
| 3598706 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 | |
| 3893085 | Motalvo Santiago , Gloria E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | |
| 3496694 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 2897533 | Mott, Robert Arnold | 309 N Market #2621 | | | | Brenham | TX | 77833 | |
| 2944863 | Motta Tirado, Jose E | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | |
| 2956537 | Motta, Jose | PO Box 3372 | | | | Bayamon | PR | 00958 | |
| 3920592 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 3849839 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 | |
| 4281726 | Mourino-Bellon, Johaner | Urb. Levittown Lakes | Margarita AB-3 | | | Toa Baja | PR | 00949 | |
| 2948618 | Mourino-Lopez, Raul D | P.O. Box 11704 | | | | San Juan | PR | 00910-2804 | |
| 3902286 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | |
| 481932 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 | |
| 3707487 | MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 | |
| 3777145 | Moya Delfont, Angel M | PO Box 1595 | | | | Santa Isabel | PR | 00757 | |
| 4291930 | Moya Morales, Eliu M | 110 Ave. Los Filtros | Apt. 5102 | | | Bayamon | PR | 00959 | |
| 3946673 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 | |
| 3342802 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 2857335 | MPJ Auto Corp. | Alfredo Ocasio, Esq. | P.O. Box 99 | | | Mayaguez | PR | 00681-0099 | |
| 3032447 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 3113306 | MSC ANESTHESIA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ - EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3477973 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 | |
| 2943002 | MSL FBO Leslie Brenner TOD | 55 Oak Ave | | | | Huntington Static | NY | 11746 | |
| 3522765 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 | |
| 3522586 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | |
| 3855105 | Mubarack Vega, Maysun | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3499060 | Mubarack Vega, Maysun | HC 45 Box 10140 | | | | Cayey | PR | 00736 | |
| 2870406 | Mudafort Farah, Said | 36 Calle Neverez | Apt 11-H | Condo Los Olmos | | San Juan | PR | 00927-4532 | |
| 2877438 | MUDERICK, ROBERT B. | 3 SALEM STREET | | | | BASKING RIDGE | NJ | 07920 | |
| 2942114 | Mujica Figueroa, Juan B. | Esta Misma Direccion | | | | Carolina | PR | 00982 | |
| 2931968 | Mujica Figueroa, Juan B. | Gt 20 Calle 204 Urb Country Club | | | | Carolina | PR | 00982 | |
| 1251372 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | | NAGUABO | PR | 00718 | |
| 2929398 | MUJICA HERNANDEZ, JUAN E. | MENDOZA LAW OFFICES | PO BOX 9282 | | | SAN JUAN | PR | 00908 | |
| 3865088 | Muler Rodriduez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 | |
| 3845062 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 3681443 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 | |
| 3706127 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 | |
| 3850402 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | |
| 3711413 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 | |
| 5171533 | Muler Rodriguez, Mayra L. | 586 Lorient Dr | | | | Eagle Lake | FL | 33839 | |
| 3524399 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | |
| 3946594 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482171 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 | |
| 3275320 | MULERO ARZUAGA, JOSE O. | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| 164809 | Mulero Baez, Mercedes | Calle 2 Este # 49 | Rio Plantation | | | Bayamon | PR | 00961 | |
| 3312414 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 | |
| 3020722 | Mulero Fernandez , Jose G | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2984699 | Mulero Fernandez , Jose G | 35 Calle Juan C Bordon | Suite 67-279 | | | Guaynabo | PR | 00969 | |
| 3289301 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 4267713 | Mulero Hernandez, Pedro | HC 06 Box 75231 | | | | Caguas | PR | 00725 | |
| 4291461 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 | |
| 4284024 | Mulero Mejias, Felicita | PO Box 9503 | | | | Caguas | PR | 00726 | |
| 3976709 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | Lajas | PR | 00667 | |
| 4065093 | Mulero Pedroza, Carlos R. | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4132419 | Mulero Rodriguez, Amauri | HC 3 Box 40608 | | | | Caguas | PR | 00725 | |
| 3626214 | Mulero Rodriguez, Amauri | 12921 McFadden Way | | | | San Antonio | TX | 78254-2172 | |
| 2951932 | MULERO RODRIGUEZ, JENNIFER L | CALLE 89 BLOQUE 86 #3 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 3995425 | Mulero Serrano, Epifanio | HC02 Box 28889 | | | | Caguas | PR | 00725 | |
| 3988614 | Mulero Silva, Georgino | Lopez Royal, Lic. Ebenecer | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4990534 | Mulero Vargas, Jazmin | Santillana Del Mar Edificio 26 | Apartamento A | | | Loiza | PR | 00772 | |
| 4007258 | Mulero Velez, Adilen | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 | |
| 4292074 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | | Caguas | PR | 00725 | |
| 2920025 | Mulero-Morales, Lydia | 1839 Superior Court | | | | Poinciana | FL | 34759 | |
| 4100342 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 482266 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | |
| 3942811 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | | | Caguas | PR | 00727 | |
| 3821790 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | |
| 597250 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. | HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191, PO BOX 194000 | SAN JUAN | PR | 00919-4000 | |
| 3124671 | MULTI GOMAS, INC. | SEQUEIRA TRADING CORPORATION | C/O SHIRLEY VOKAC | ME-51 BAHIA SAN JUAN St. | | CATANO | PR | 00962 | |
| 3005134 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Secretary of the Board of Directors | Secretary of the Board of Directors | Multinational Life Insurance Company | Po Box 366107 | San Juan | PR | 00936-6107 | |
| 482299 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 482300 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 3783020 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00725 | |
| 2910727 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00727-5706 | |
| 2925861 | MUNDO RODRIGUEZ, FAUSTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2831488 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 3005187 | Mundo Rodriguez, Victor | 452 Avenida Ponce de Leon Edificio | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4254516 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | | Bayamon | PR | 00961 | |
| 3470636 | MUNERA ROSA, MARLYN A | Carretera 139 Jardines del Rio | | | | Ponce | PR | 00731-9602 | |
| 3470634 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 | |
| 3744165 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 | |
| 3603210 | Municipal Revenue Collection Center | Fernando van Derdys, Esq. | PO BOX 9021888 | | | San Juan | PR | 00902-1888 | |
| 3609920 | Municipal Revenue Collection Center | Laura Rechani Ydrach, Esq. | Carr. Estratal 1 Km. 17.3 | | | San Juan | PR | 00926-5101 | |
| 3855298 | Municipality of Anasco | Ms. Marindeliza Lugo | Finance Director | 65 de Infanteria St. | | Anasco | PR | 00610 | |
| 3492742 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 | |
| 3040212 | Municipality of Arroyo | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 2950049 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 2955216 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | | HATO REY | PR | 00917 | |
| 2995408 | MUNICIPALITY OF BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 3678836 | MUNICIPALITY OF JUANA DIAZ | Juan Manuel Aponte-Castro | Lawyer | 5 La Cruz Street | | Juana Diaz | PR | 00795 | |
| 3519604 | MUNICIPALITY of JUANA DIAZ | PO Box 1409 | | | | Juana Diaz | PR | 00795 | |
| 1662140 | Municipality of Mayaguez | Yahaira M. Valentin | PO Box 945 | | | Mayaguez | PR | 00681 | |
| 4128883 | Municipality of Mayaguez | c/o: Aldarondo & Lopez Diaz | ALB Plaza, Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 1664347 | Municipality of Mayaguez | Eugenio Garcia, Jr. | PO Box 4878 | | | Mayaguez | PR | 00681-0878 | |
| 1662185 | Municipality of San Sebastian | PO Box 1603 | | | | San Sebastian | PR | 00685 | |
| 1662104 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | |
| 165006 | Municipio Antonomo de Humacao | P.O. BOX 178 | | | | HUMACAO | PR | 00792-0000 | |
| 255248 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 2837512 | MUNICIPIO DE BAYAMON | PÉREZ SANTIAGO, MARIEL | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 | AVE. PONCE DE LEON SUITE 205-B | SAN JUAN | PR | 00917 | |
| 268894 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2966108 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 | |
| 2955499 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 2955450 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 2991975 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 3004329 | MUNICIPIO DE BAYAMON | CARLOS J PENA MONTANEZ | P.O. BOX 1588 | | | BAYAMON | PR | 00960-1588 | |
| 2813765 | MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO | APARTADO 1308 | | | CABO ROJO | PR | 00623 | |
| 3956662 | Municipio de Gurabo | PO BOX 3020 | | | | Gurabo | PR | 00778 | |
| 4135090 | Municipio de Gurabo | Attn: Juan B. Soto Law Offices, P.S.C. | 1353 Luis Vigoreaux Ave. PMB 270 | | | Guaynabo | PR | 00966 | |
| 165089 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 1316521 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |
| 3486166 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO - MERCADO, PRESIDENTE | PO BOX 1080 | | MAYAGUEZ | PR | 00681 | |
| 3479767 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO-MERCADO, PRESIDENTE | PO BOX 1080 MAYAGUEZ | | PUERTO RICO | PR | 00681 | |
| 1717743 | MUNICIPIO DE ISABELA | HON. CARLOS DELGADO ALTIERI | APARTADO 507 | | | ISABELA | PR | 00662-0507 | |
| 1316527 | MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO | PO BOX 395 | | | LARES | PR | 00669 | |
| 3476085 | MUNICIPIO DE LARES | PEDRO ALIBIZU CAMPOS STREET, CITY HALL OF LARES | | | | LARES | PR | 00669 | |
| 2937228 | MUNICIPIO DE LOIZA | CLARA I. PEREZ, FINANCE DIRECTOR | P.O. BOX 508 | | | LOIZA | PR | 00772 | |
| 1717751 | MUNICIPIO DE LOIZA | HON. JULIA M. NAZARIO | APARTADO 508 | | | LOIZA | PR | 00669-0218 | |
| 2954824 | Municipio de Loiza | Clara I. Perez | Finace Director/Municipality of Loiza | P.O. Box 508 | | Loiza | PR | 00772 | |
| 165102 | Municipio de Loiza | Attn: Hon. Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | Clara I. Perez | | Loiza | PR | 00772-0508 | |
| 1717759 | MUNICIPIO DE NAGUABO | HON. NOE MARCANO RIVERA | PO BOX 40 | | | NAGUABO | PR | 00718 | |
| 482442 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | |
| 3220879 | Municipio De Penuelas | PO Box 10 | | | | Penuelas | PR | 00624 | |
| 3193282 | Municipio de San German | Hon. Isidro A. Negron Irizarry | Apartado 85 | | | San German | PR | 00683 | |
| 3193295 | Municipio de San German | Finance Director | PO Box 85 | | | San German | PR | 00683 | |
| 3588566 | Municipio de San Juan | attn: Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | Oficina de Asuntos Legales | 151 San Francisco 155, Piso 3 | San Juan | PR | 00901 | |
| 3371805 | MUNICIPIO DE SAN JUAN | CARLA FERRARI LUGO | ATTORNEY | FERRARI LAW PSC | PO BOX 988 | AGUADILLA | PR | 00605 | |
| 3609717 | MUNICIPIO DE SAN JUAN | C/O FERRARI LAW PSC | ATTN: CARLA FERRARI LUGO | PO BOX 988 | | AGUADILLA | PR | 00605 | |
| 3890696 | Municipio de San Juan | attn: Carla Ferrari Lugo | PO BOX 988 | | | Aguadilla | PR | 00605 | |
| 3864314 | Municipio De San Juan | Attn: Carla Ferrari Luego | PO Box 988 | | | Aguadilla | PR | 00605 | |
| 1316561 | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 4056613 | Munier Castro, Rosa J J | Calle General Duverge 14 | | | | Hormigueros | PR | 00660 | |
| 2970085 | Muniz Aponte, Eduardo A. | PO Box 8052 | | | | Mayaguez | PR | 00681 | |
| 3020716 | Muniz Aponte, Eduardo A. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 3699635 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 | |
| 4100586 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | |
| 4177142 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 | |
| 4177145 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 3471922 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | Aibonito | PR | 00705 | |
| 3337585 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Albonito | PR | 00705 | |
| 4272077 | Muniz Burgos Inc | Antonio J. Amadeo Murga | P O Box 9630 | | | San Juan | PR | 00908 | |
| 4272076 | Muniz Burgos Inc | 690 Calle César González | Apt. PH 204 | | | San Juan | PR | 00918 | |
| 4220903 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | | San Juan | PR | 00925 | |
| 2959135 | Muniz Burgos, Julio | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | |
| 4184872 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | |
| 2932566 | MUÑIZ COLON, CARMEN N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4271950 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | Aguadilla | PR | 00605 | |
| 3770040 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 | |
| 4073172 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 3937072 | MUNIZ DIAZ, PEDRO A | HC-7 BOX 33892 | | | | AGUADILLA | PR | 00603 | |
| 3007875 | Muniz Diaz, Pedro E. | Patio Senorial Apartments | Apto. 106 Calle Capellan #3 | | | Ponce | PR | 00730 | |
| 3219464 | Muniz Galarza, Juan | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 4012490 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | |
| 134245 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | |
| 3991795 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 | |
| 3139266 | MUNIZ GONZALEZ, JAIME | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | |
| 3213486 | MUNIZ GONZALEZ, JAIME | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4178761 | Muniz Hernandez, Efrain | HC9 Box 95405 | | | | San Sebastian | PR | 00685 | |
| 4178514 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | |
| 3411550 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guyanilla | PR | 00656 | |
| 3217790 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144423 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 | |
| 3971071 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | |
| 3895309 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | | CAMUY | PR | 00627 | |
| 3987881 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | | Camuy | PR | 00627 | |
| 3911427 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | | Camuy | PR | 00627 | |
| 482710 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 3936212 | Muniz Marquez, Eduardo | #644 LA Paluita | | | | Yauco | PR | 00698 | |
| 386028 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 4139048 | MUÑIZ MARRERO, EDIL | PO BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 3030762 | Muniz Marrero, Ismary | Carr 348 KM 0.3 | Quebrada Grande | | | Mayaguez | PR | 00680 | |
| 3252565 | Muniz Martinez, Jeriel Jose | C/O Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3003198 | Muniz Medina, Rafael A. | 224 B Ruta 5 | | | | Isabela | PR | 00662 | |
| 4023485 | Muniz Mendoza, Domitila | PO Box 42 | | | | Anasco | PR | 00610-0663 | |
| 3962181 | Muniz Natal, Gloria M. | Apartado 874 | | | | Utuado | PR | 00641 | |
| 482767 | MUNIZ NUNEZ, ADA E | URB EL RETIR0 | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | |
| 4328631 | Muñiz Ortega, Rosa M | Hc 74 Box 6091 | | | | Naranjito | PR | 00719 | |
| 4227775 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | |
| 3907611 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | |
| 4038006 | Muniz Padilla, Ada I. | Box 468 | | | | Anasco | PR | 00610 | |
| 111762 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 | |
| 4190456 | Muniz Perez, Antonio | HC7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 4065998 | Muniz Perez, Gladys | 102 Calle Sauce | Urb. Jardines de guana jibo | | | Mayaguez | PR | 00682 | |
| 4188322 | Muniz Perez, Pedro I. | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 | |
| 4257694 | Muniz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | | Caguas | PR | 00725 | |
| 4294556 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bainoa | | | Caguas | PR | 00725 | |
| 4285298 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | Caguas | PR | 00725 | |
| 1930794 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | | LAS MARIAS | PR | 00670-0412 | |
| 3162416 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | |
| 3162446 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 | |
| 4267936 | Muñiz Rivera, Ana Celia | PO Box 11695 | | | | San Juan | PR | 00922 | |
| 3826325 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 4178955 | Muniz Rivera, Jesus | HC-2 Box 20650 | | | | San Sebastian | PR | 00685 | |
| 4052881 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | |
| 3480602 | Muñiz Rodriguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 2918589 | MUNIZ RODRIGUEZ, GLORIA H | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4094611 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | CAMUY | PR | 00627 | |
| 3930607 | Muniz Rosado, Myrna I. | HC-04 box 13519 | | | | Moca | PR | 00676 | |
| 1664353 | Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | | Ponce | PR | 00732 | |
| 5149125 | Muniz Ruberte, Ruben | Ponce 1000 Correctional Complex | 3P 106 3699 Ponce by Pass | | | Ponce | PR | 00728-1500 | |
| 5163295 | Muniz Ruberte, Ruben | Ponce 1000 Correctional Complex | 3L 103 | 3699 Ponce By Pass | | Ponce | PR | 00728-1500 | |
| 2890651 | Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | | Ponce | PR | 00728-1504 | |
| 5163317 | Muniz Ruberte, Ruben | HC-9 Box 1728 | | | | Ponce | PR | 00731-9755 | |
| 4292489 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 | |
| 3887550 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 | |
| 2842648 | MUNIZ SANTIAGO, JORGE R. | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 2909223 | MUNIZ SANTIAGO, SANDRA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4271899 | Muñiz Santos, Gloria E. | 50 Calle Brazil | Urb. Las Americas | | | Aguadilla | PR | 00603 | |
| 3705694 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 | |
| 4049770 | Muniz Soto, Irma I. | PO Box 2452 | | | | Moca | PR | 00676 | |
| 4292375 | Muniz Soto, Juan J. | PO BOX 1168 | | | | Moca | PR | 00676 | |
| 2901250 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 | |
| 2644492 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | | MOCA | PR | 00676 | |
| 4113338 | Muniz Torres, Alicia I | Urb Las Flores Calle 2H63 | | | | Juana Diaz | PR | 00795 | |
| 3930495 | MUNIZ TORRES, ALICIA I | URB. LAS FLORES CALLE #63 | | | | JUANA DIAZ | PR | 00795 | |
| 4121312 | Muniz Torres, Alicia I. | Box 32 | | | | Juana Diaz | PR | | |
| 4112628 | Muniz Torres, Alicia I. | Urb. Las Flores | Calle Z H-63 | | | Juana Diaz | PR | 00795 | |
| 4112785 | Muniz Torres, Alicia I. | Box 32 | | | | Juana Diaz | PR | 00795 | |
| 3752812 | Muniz Torres, Eddie N. | HC - 3 Box 6190 | | | | Rincon | PR | 00677 | |
| 4063764 | Muniz Torres, Graciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 | |
| 4068304 | Muniz Torres, Graciela | HC-04 Bx 48632 | | | | Aguadilla | PR | 00603-9788 | |
| 3211119 | Muniz Valera, Jose E | Lirio Del Mar Torres , ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3062903 | Muniz Valera, Jose E | Po Box 596 | | | | Hormigueros | PR | 00660-0596 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3969306 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | | Mayaguez | PR | 00680 | |
| 3888318 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | |
| 4041348 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | | Guaynabo | PR | 00966 | |
| 3526782 | MUNIZ ZAPATA, OTTMAR J. | JARDINES DE ANASCO A-8 | | | | ANASCO | PR | 00610 | |
| 3178068 | MUNIZ, JOSE | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 1 | | ANASCO | PR | 00610 | |
| 3715096 | Muniz, Jose | Lcdo. Daniel O. Carrero Colon | Rua: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | |
| 3045812 | MUNIZ, JOSE | P.O. BOX 1267 | | | | GUAYAMA | PR | 00784 | |
| 3715007 | Muniz, Jose | Lcdo. Arnaldo H. Elias Tirado | Rua: 16064 | Po Box 191841 | | San Juan | PR | 00919-1841 | |
| 3371101 | Muniz, Jose | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3851218 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | |
| 4994535 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 | |
| 2952551 | Muniz-Camacho, Lilliana | Paseo del Rey Apt. 2702 | Marginal Blvd. Miguel Pou | | | Ponce | PR | 00716 | |
| 2952566 | Muniz-Camacho, Lilliana | 1110 Ave. Ponce De Leon Pda 16 1/2 | | | | San Juan | PR | 00936 | |
| 1712284 | MUNIZ-GUTIERREZ, DAYRA L | HC2 BOX 47441 | | | | SABANA HOYOS | PR | 00688 | |
| 3211570 | MUNIZ-GUTIERREZ, DAYRA L | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1712286 | MUNIZ-MARQUEZ, EDUARDO | SECT LA PALMITA | 644 CARR 368 | | | YAUCO | PR | 00698 | |
| 5165280 | Munoz Barrientos, Jonathan | c/o Patricia A. Castaing-Lespier, Esq. | P.O. Box 8318 | | | Ponce | PR | 00732-8318 | |
| 301557 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 2350150 | MUNOZ BELTRAN, ESTRELLA | CM6 CALLE 8 | | | | CAGUAS | PR | 00725-1420 | |
| 1662548 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 | |
| 2653586 | MUNOZ BERRIOS, MARIA S | LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 4005005 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | | Hormigueros | PR | 00660 | |
| 2906304 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | | GUAYANILLA | PR | 00656 | |
| 2251934 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | | GUAYANILLA | PR | 00656-9448 | |
| 4036665 | Munoz Colon, Theresa | P.O.Box 800147 | | | | Coto Laurel | PR | 00780 | |
| 3905465 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | | Cayey | PR | 00736-9418 | |
| 3634996 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | | CAYEY | PR | 00736-9418 | |
| 4174524 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | | Santa Isabel | PR | 00757 | |
| 483031 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 | |
| 3899557 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 4088707 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | | Ponce | PR | 00728 | |
| 4209743 | Muñoz Espinosa, Hector R. | HC2 Box 11633 | | | | Humacao | PR | 00791 | |
| 3148316 | MUNOZ ESPINOSA, IRIS | HC 2 BOX 8753 | | | | YABUCOA | PR | 00767-9576 | |
| 4194227 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | | Moca | PR | 00676 | |
| 3872021 | Munoz Flores, Rafael | HC-2 Box 7599 | | | | Las Piedras | PR | 00771 | |
| 3908672 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 3408915 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 | |
| 3980043 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | | Juana Diaz | PR | 00795-2516 | |
| 3552543 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 | |
| 4049841 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | | Humacao | PR | 00791 | |
| 3948145 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | |
| 3679040 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 | |
| 3854794 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 | |
| 3629022 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 | |
| 3678918 | Muñoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | | Guayanilla | PR | 00656 | |
| 4085823 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 3187388 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | | Toa Alta | PR | 00953 | |
| 4276936 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 | |
| 386097 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 4274106 | Munoz Martinez, Karen A. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 | |
| 4053640 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | | Ponce | PR | 00728-1944 | |
| 3800165 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 | |
| 3699834 | Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | | | Ponce | PR | 00728-1944 | |
| 3893636 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | |
| 4208796 | Muñoz Mojica, Carmelo | HC 4 Box 6394 | | | | Yabucoa | PR | 00767 | |
| 149486 | MUNOZ MOJICA, MAYKA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727 | |
| 4229366 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | anroyo | pr | 00714 | |
| 4273884 | Munoz Morales, Juan J. | PO Box 3508 | | | | Aguadilla | PR | 00605 | |
| 3546764 | Munoz Negron, Luis Alberto | PO Box 434 | | | | Coamo | PR | 00769 | |
| 1782852 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 | |
| 2919585 | MUNOZ NUNEZ, JOSEFA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3107970 | Munoz Olan, Oliver | Jorge Izquierdo Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 4253717 | Muñoz Orengo, Eduardo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4177435 | Munoz Ortiz, Jose Eugecio | Box 535 | | | | San Sebastian | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 388 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252312 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | | Ponce | PR | 00730 | |
| 3926182 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | |
| 4139441 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | |
| 140099 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 3516563 | Munoz Puchales, Angel | C-13 Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | |
| 3950789 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 2014441 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 | |
| 2938661 | Munoz Riera, Carlos | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | |
| 3550846 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 | |
| 3780714 | Munoz Rivera, Ana Lourdes | 880 Amapola | Urb La Guadalupe | | | Ponce | PR | 00730-4338 | |
| 3301543 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | |
| 3386859 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | |
| 3386943 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 3994016 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 3690344 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 3670458 | Munoz Rodriguez, Zulma | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 3372488 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 | |
| 3652423 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | |
| 423813 | MUNOZ ROVIRA, INMARIE | HACIENDA BORINQUEN 1234 | CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 3588137 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | |
| 483270 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 4136734 | Munoz Santoni, Dalia J. | HC 57 Box 15764 | | | | Aguada | PR | 00602 | |
| 3038734 | Munoz Torres, Edna J. | #417 C/Legamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | |
| 3110105 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 | |
| 3038588 | Munoz Torres, Mario B | P.O. Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 4129607 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 | |
| 4261108 | Munoz Vargas, Alan | Cuidad Jardin III | Calle Flamboyan 199 | | | Toa Alta | PR | 00953 | |
| 4293546 | Munoz Vargas, Marta | Garden Hills, I-2 Ramirez de Arllano Ave. | | | | Guaynabo | PR | 00966 | |
| 4274036 | Muñoz Vargas, Marta | PO Box 191192 | | | | GUAYNABO | PR | 00966 | |
| 4289160 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 | |
| 4208076 | Munoz, Irma S. | HC 6 Box 10727 | | | | Yabucoa | PR | 00767 | |
| 3929363 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 3109223 | Munoz, Melissa | Jorge Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 4266271 | Munoz, Mercedes Garcia | Calle 110 BH-5 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 4272105 | Munoz, Mercedes Garcia | Puerto Rico Telephone Co./Claro | P.O. Boc 360998 | | | San Juan | PR | 00936-0998 | |
| 3215952 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | |
| 4198632 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | |
| 5157408 | Munoz, Oscar Lind | Villa de Arroyo | 207 Calle Ruisenor | | | Arroyo | PR | 00714-3074 | |
| 2848638 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | Bellevue | WA | 98005 | |
| 4053061 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | |
| 1878746 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 4099996 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | |
| 1270749 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 3148755 | Muriel Cancel, Jenny | Los Tangues Vias 8 | | | | Juana Diaz | PR | 00795 | |
| 3141826 | Muriel Castro, Luis A. | Urb. Linos Cala 2, c/ San Luis 434 | | | | Juncos | PR | 00777 | |
| 3143256 | Muriel Castro, Luis A. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3319720 | Muriel Castro, Nestor L. | Celador de Lineas | Autoridad de Energia Electrica de PR | 99-8 calle 92 Villa Carolina | | Carolina | PR | 00985 | |
| 3702727 | Muriel Castro, Nestor L. | 99-8 calle 92 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2911929 | MURIEL LICIAGA, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2952786 | Muriel Melendez, Liz J | c/o Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 | |
| 2989436 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | |
| 1751089 | MURIEL SANCHEZ, AGUSTINA | E 9 CALLE 5 | MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 3093953 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | |
| 4208732 | Muriel Torruella, Gloria | Buyones H.C 6 Box 4022 | | | | Ponce | PR | 00731-0007 | |
| 2965903 | Muriente, Serinella | HC 4 Box 14744 | | | | Arecibo | PR | 00612 | |
| 2965920 | Muriente, Serinella | 1110 Ave. Pnce de Leon | Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2965897 | Muriente, Serinella | PO Box 1532 | | | | Bayamon | PR | 00960-1532 | |
| 2939751 | Muriente-Maldonado, Miriam A | PO Box 594 | Bajadero | | | Arecibo | PR | 00616 | |
| 2939762 | Muriente-Maldonado, Miriam A | Autoridad de Energia Electrica | 1110 Ave. Ponce De Leon | Paeada 16 1/2 | | San Juan | PR | 00936 | |
| 2324447 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 | |
| 3168224 | Murillo Smith, Alfredo | Jose Armando Garcia Rodriguez / Asesor Legal | Abogado RUA:9534/ Asociacion Emepleados | Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 3144725 | Murillo Smith, Alfredo | Calle Bucare S U 4 | Urb. Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 3307534 | Murillo Tristani, Luis A. | Urb. Jardines Fagot | Calle 10-J-7 | | | Ponce | PR | 00730 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671552 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 | |
| 2933946 | MURTHA, WILLIAM C | 1544 SHORE ROAD | | | | LINWOOD | NJ | 08221 | |
| 3966178 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 | |
| 2852817 | Muskwe, Tinofa O | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2870927 | Muskwe, Tinofa O | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 3076830 | MUSLINER, WALTER J | 342 THOMAS AVE | | | | ROCHESTER | NY | 14617 | |
| 3030866 | Mustafa Lopez, Ana C. | Jose Armando Garcia Rodríguez | Asesor Legal - (Abogado RUA: 9534) | Aso. Emp.Gerenciales Auto. de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2976729 | Mustafa Lopez, Ana C. | 306 Calle 20 | Urb. Ponde de Leon | | | Guaynabo | PR | 00969 | |
| 2972780 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2992845 | Myers, Dorothy | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3684268 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ATTN: YADIRA ADORNO DELGADO | 1605 PONCE DE LEON | SUITE 600 | | SAN JUAN | PR | 00909 | |
| 3308979 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | HC 03 Box 20656 | | | | Arecibo | PR | 00612 | |
| 3272096 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | HC 3 20656 | | | | Arecibo | PR | 00612 | |
| 3180599 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 3379431 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | PO Box 736 | | | | Trujillo Alto | PR | 00977 | |
| 3089239 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 3592588 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | P.O. Box 462 Bo. | | | | Garrochales | PR | 00652 | |
| 3999718 | N&L, Inc | MSC 282 Suite 112 100 Grand Blvd Paseo | | | | San Juan | PR | 00926 | |
| 2883579 | N.A.R., a minor child (Johanna Roman, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3494959 | N.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 3353593 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | Urb. Buenaventura | 8041 Calle Nardo | | | Mayagüez | PR | 00682 | |
| 3558570 | N.J.M.R. | Zoraya Rodriguez Rios | Reparto Martell E-6 | | | Arecibo | PR | 00612 | |
| 4110361 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | C/O CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3349749 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3349731 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | |
| 2917991 | N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | Angle Juarbe De Jesus | PO Box 1907 | | | Utuado | PR | 00641 | |
| 3412173 | N.L.P.L., and Tamara Lopez Cruz | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 | |
| 3510577 | N.M.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 3659342 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3257646 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Urb. Villas del Cafetal I | Calle 8 I 34 | | | Yauco | PR | 00698 | |
| 3137024 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | MIRIAM I. MATOS | URB. BUENAVENTURA | MAGNOLIA #111 | | MAYAGUEZ | PR | 00680 | |
| 3137403 | N.M.M. representado por su madre | Urb Buenaventura Magnolia #1111 | | | | Mayaguez | PR | 00680 | |
| 3043166 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3261481 | N.M.T.M. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00627 | |
| 3469576 | N.O.R., a minor child (Natalia Rosado Flores | 670 Ave Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3018683 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3270174 | N.R. (MINOR) | ATTORNEY ANTONIO BAUZA | 602 AVE. MUÑOZ RIVERA 602 | LEMANS BLG OF 402 | | HATO REY | PR | 00918 | |
| 3491104 | N.R., a minor child (Carlos J, Rodriguez) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 4155937 | N.R.R. (minor) represented by Amalia Quinones | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | |
| 3483618 | N.R.R.V, menor (Zilma Ivette Vazquez Becerra, madre) | Urb. Bello Horizonte #1012 calle | | | | Guarionex Ponce | PR | 00728-2540 | |
| 3322734 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | 448 Calle Juan Rodriguez Bo. El Mani | | | | Mayaguez | PR | 00680 | |
| 3067306 | Nabor Muniz, Jose | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3136171 | NADAL SANTANA, EMILIO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3184143 | NADAL SANTANA, EMILIO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4029091 | Nadal Torres, Dania | 4436 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2055 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910089 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | | PONCE | PR | 00716 | |
| 4166486 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 | |
| 1703818 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 1704390 | Nalco Company LLC | PO Box 70716 | | | | Chicago | IL | 60673-0716 | |
| 3285354 | Naldy Quiles Velez y Keishla M. Lugo Quiles | HC-04 | Buzon 44335 | | | Lares | PR | 00669 | |
| 3399042 | Naldy Quiles Velez y Odalys M. Lugo Quiles | HC-04 | Buzon 44335 | | | Lares | PR | 00669 | |
| 3150633 | NALES RODRÍGUEZ, JORGE ELIUT | ATTN: MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 3223034 | Nancy Izarry and Krizia Y Martinez Irizarry | URB Brisas Del Guayanes | 120 Calle Otono | | | Penuelas | PR | 00624 | |
| 3068949 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | 448 CALLE JUAN RODRIGUEZ BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 3908738 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | |
| 2426732 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 2992829 | Narvaez Carrion, Jose | c/o David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 2747213 | NARVAEZ CINTRON, ENEIDA | HC 74 BOX 5653 | | | | NARANJITO | PR | 00719 | |
| 3887804 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 | |
| 4118058 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | |
| 4120358 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | |
| 3574990 | Narvaez Millan, Maria de los Angeles | 4420 calle El Angel | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 484146 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 | |
| 5171573 | NARVAEZ PABON, CARMEN | Mutural of Omaha Insurance Company | United of Omaha Life Insurance Company | Buchanan Office Center Suite 510 | | Guaynabo | PR | 00968 | |
| 3453564 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 | |
| 4093265 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 4024077 | Narvaez, Eva Chinea | Israel Rolon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 | |
| 3281069 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 | |
| 24599 | NATAL FELICIANO, BETHZAIDA | RAFAEL G. MARTÍNEZ-GÉIGEL | 500 DE HOSTOS AVE. | G.PO BOX 366252 | | SAN JUAN | PR | 00936-6252 | |
| 4285997 | Natal Fuster, Wanda Liz | 784 41 SE Urb Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 3223172 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 | |
| 2916581 | NATAL MONTERO, YADIRA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 3578292 | Natal Nieves, Mayra I. | Calle 19 W-3 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 3005259 | Natal Torres, Jose A | Natal Torres Jose A | Urb Madrigal 13 St # N-8 | | | Ponce | PR | 00730 | |
| 1719647 | Natal Torres, Jose A | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 4291082 | Natal, Peter Avila | CL 74 BOX 7162 | Roosevelt Roads | | | | PR | 00735 | |
| 3338951 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 3807086 | Nater Martinez, Luis | Parcelas Amadeo #29 Carrerta 690 | | | | Vega Baja | PR | 00693 | |
| 2909519 | NATER, MARICARMEN RUBIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5171956 | Nathanahel Arroyo-Martinez Et Al Juan Jose Nolla-Acosta | Juan Jose Nolla-Acosta | PO Box 7412 | | | Ponce | PR | 00732 | |
| 5161979 | Nathanahel Arroyo-Martinez Et Al Juan Jose Nolla-Acosta | PO Box 7412 | | | | Ponce | PR | 00732 | |
| 2896984 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 2910662 | National Association of Attorneys General | Attn: Theresia Heller | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 2927078 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 | |
| 3018442 | National Building Maintenance Corp | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 | |
| 3452022 | National Copier Office Supplier | Urb. Extension Villa Rica Calle 1 G-18 | | | | Bayamon | PR | 00959 | |
| 484508 | National Copier Office Supplier | PO BOX 3928 | | | | BAYAMON | PR | 00958-0000 | |
| 3046114 | National Highway Traffic Safety Administration | Department of Justice | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 3000594 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | W41-219 | | Washington | DC | 20590 | |
| 1664453 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 1664631 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 3066694 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Marcia L. Goldstein, Esq | Debora A. Hoehne, Esq | 767 Fifth Avenue | New York | NY | 10153 | |
| 3076219 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Kelly DiBlasi, Esq.;Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 3067591 | National Public Finance Guarantee Corporation | Attn: Kelly DiBlasi, Esq. & Gabriel Morgan, Esq. | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | |
| 3014557 | National Public Finance Guarantee Corporation | c/o Gary Saunders | Legal Department | 1 Manhattanville Road | | Purchase | NY | 10577 | |
| 2986641 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 2841363 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 3797245 | Natixis Investment Funds UK ICVC - LS Strategic Income Fund | Attn: Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 3797009 | Natixis Investment Funds UK ICVC - LS Strategic Income Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 2937516 | Nauman, Alice | 105 Heronwood Drive | | | | Milton | DE | 19968 | |
| 3577451 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | |
| 2918926 | Navarrete Ortiz, Priscilla | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3647604 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 | |
| 3904024 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 | |
| 484647 | Navarro Calderon, Alfredo J | Valle Arriba Hights | Calle 126 Bx-7 | | | Carolina | PR | 00983 | |
| 4994538 | Navarro Castro, Zilka M. | Cond Park View Terrace | Edif 5 Apto 504 | | | Canovanas | PR | 00729 | |
| 3242872 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 | |
| 3856270 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 | |
| 4270588 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 3857790 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | | Cidra | PR | 00739 | |
| 4312048 | Navarro Cotto, Agustina | P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 4102470 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | | CIDRA | PR | 00739 | |
| 3868132 | Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 4002323 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 4231879 | Navarro Cruz, Carmen | HC12 Box 12873 | | | | Humacao | PR | 00791 | |
| 167316 | NAVARRO CRUZ, CARMEN R | COND. TORRES DE ANDALUCIA | TORRE II APT. 1110 | | | SAN JUAN | PR | 00926 | |
| 4225752 | Navarro Cruz, Julio | HC-12 Box 12873 | | | | Humacao | PR | 00791 | |
| 3363121 | Navarro Falcon, Elba I. | 2050 Tendal Villa del Carmen | | | | Ponce | PR | 00716 | |
| 3235859 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | | Ponce | PR | 00716-2211 | |
| 3461158 | Navarro Fernandez, Jose E. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3146260 | Navarro Fernandez, Jose E. | Calle Scare 1121 | Urb. Villas Del Carmen | | | Ponce | PR | 00716-2135 | |
| 3785072 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 4207491 | Navarro Figueroa, Andres | HC #2 Box 8650 | | | | Yabucoa | PR | 00767 | |
| 167340 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | | VEGA ALTA | PR | 00692-3210 | |
| 3936360 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | |
| 4203717 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | |
| 301715 | NAVARRO GARCIA, SANDRA I | HC-01 BOX 22155 | | | | CAGUAS | PR | 00725-0000 | |
| 4267497 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 | |
| 4296365 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | | Humacao | PR | 00791 | |
| 4300619 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 4275309 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00791 | |
| 4300554 | Navarro Lugo, Roberto | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 | |
| 4301308 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | San Juan | PR | 00926 | |
| 4275308 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | | |
| 4237941 | Navarro Martinez, Josephine | 1925 Kalakaua Ave | Apt. 1403 | | | Honolulu | HI | 96815 | |
| 414758 1 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | | Canovanas | PR | 00729 | |
| 2438084 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 | |
| 3667649 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF#34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 | |
| 3504894 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00921 | |
| 3960670 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 | |
| 4196787 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 | |
| 3820790 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 | |
| 4132867 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 | |
| 4284159 | Navarro Reyes, Raymundo J | Ave. Baltazar Jimenez 604 | | | | Camuy | PR | 00627 | |
| 4192174 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | | Yabucoa | PR | 00767 | |
| 3995801 | Navarro Rodriguez, Evelio | JRAF Law Firm | P.O. Box 7498 | | | Ponce | PR | 00732 | |
| 4273746 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 | |
| 3934470 | NAVARRO RODRIGUEZ, REGINO | attn:JUAN J. VILELLA-JANEIRO, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | |
| 4039630 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 | |
| 484824 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 | |
| 4266885 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | | Cidra | PR | 00739 | |
| 4104632 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 4160071 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 | |
| 2928385 | Navarro Santana, Harry | TORRES VALENTIN | ESTUDIO LEGAL LLC | CALLE GEORGETTI #78 | | SAN JUAN | PR | 00925 | |
| 2944232 | Navarro Santana, Harry | Apartado 22726 | | | | san juan | pr | 00931-2726 | |
| 4268209 | Navarro Santiago, Mary Y. | HC-03 Box 21940 | | | | Arecibo | PR | 00612 | |
| 4056596 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3958311 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230484 | Navarro Torres, Wilfredo | HC2 Box 19354 | Barrio Aguacate | | | Yabucoa | PR | 00767 | |
| 2931082 | NAVARRO Y OTROS, CRUCITA IRIS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | |
| 3488634 | Navarro, Alba G. | Box 453 | | | | San Lorenzo | PR | 00754 | |
| 62761 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3 Buzon #25 | | | Trujillo Alto | PR | 00976 | |
| 3308121 | NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 4291007 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | | Maunabo | PR | 00707 | |
| 3096284 | Navedo Concepcion, Ana Gloria | Calle Aguila C3, La Altagracia | | | | Toa Baja | PR | 00949 | |
| 167573 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | | TOA BAJA | PR | 00949 | |
| 484944 | NAVEDO OTERO, NANCY | P. O. BOX 297 | | | | VEGA ALTA | PR | 00692 | |
| 2917337 | NAVEDO OTERO, NANCY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3279587 | NAVEDO OTERO, NANCY | YVONNE GONZALEZ MORALES ATTORNEY AT LAW | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 3279585 | NAVEDO OTERO, NANCY | LA ADSEF GARANTIZA IGUALDAD DE OPORTUNIDADES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 3356220 | NAVEDO ROMAN, NORMA I. | 709 FOND QUINTONA A | | | | SAN JUAN | PR | 00917 | |
| 484949 | NAVEDO ROMAN, NORMA I. | RES. EL PRADO | EDIF.32 APT. 154 | | | RIO PIEDRAS | PR | 00924 | |
| 1877235 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| 484951 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 | |
| 2330599 | NAVEDO ROSADO, CARMEN M. | HC-77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| 3043507 | NAVEDO SANTANA, ERIKA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 4185305 | Naveira, Alicia Torres | P.O Box 394 | | | | Aguirre | PR | 00704 | |
| 3378217 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | Attn: Maria N. Sepulveda | HC # 4 Box 7238 | | | Yabucoa | PR | 00767-9504 | |
| 4254603 | Nazar Tejada, Alfredo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3929364 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | | PONCE | PR | 00716 | |
| 3716768 | Nazario Albertorio, Pedro J. | Urb. Valle Verde | 1082 Paseo Real | | | Ponce | PR | 00716 | |
| 4187930 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 | |
| 3653201 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI | #424 | | HORMIGUEROS | PR | 00660 | |
| 3823976 | Nazario Barrera, Maria del C | HC 3 Box 7988 | | | | Moca | PR | 00676 | |
| 3933190 | Nazario Barreras, María de los A. | Urb. Belmonte Zaragoza 72 | | | | Mayaguez | PR | 00680 | |
| 4134184 | NAZARIO BARRERAS, RAMONITA | URB. RAMIERZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 | |
| 4077004 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | |
| 2441077 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | |
| 485080 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 | |
| 3248910 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | |
| 4208677 | Nazario Cruz, Carlos | HC-12 Box 128999 | | | | Humacao | PR | 00791 | |
| 2970867 | Nazario De Jesus, Narciso | 1 Condominio Parque de Las | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021700 | Nazario De Jesus, Narciso | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 1719654 | NAZARIO DIAZ, JOSE R. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 4025692 | Nazario Diaz, Jose R. | HC 01 Box 3073 | | | | Lajas | PR | 00667-9701 | |
| 2971755 | Nazario Fabre, Andres | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021509 | Nazario Fabre, Andres | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2974251 | Nazario Fabre, Andres | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4100142 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 | |
| 4040928 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 | |
| 4154746 | Nazario Feliciano, Laura | 1318 Geranio | | | | Mayaguez | PR | 00680 | |
| 3907005 | Nazario Flores, Carlos H. | P.O. Box 9390 | | | | Bayamon | PR | 00960-9390 | |
| 3969420 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 4194898 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 | |
| 3759784 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 | |
| 3933124 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 | |
| 3143530 | NAZARIO GONZALEZ, JULIO E. | COLINAS VERDE AZUL FLORCACIO #151 | | | | JUANA DIAZ | PR | 00785 | |
| 3098338 | NAZARIO GONZALEZ, JULIO E. | COOP. SAN IGNACIO APT. 513-A | | | | RIO PIEDRAS | PR | 00927 | |
| 4040988 | Nazario Lluberas, Francisco L | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 | |
| 3946065 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 | |
| 1998244 | NAZARIO MONTALVO, IVETTE | PO BOX 473 | | | | SABANA GRANDE | PR | 00637-0473 | |
| 3463778 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | |
| 4078445 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 | |
| 4065988 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 | |
| 1915820 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 3975227 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 | |
| 3991630 | Nazario Pascial, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 4013771 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 3970171 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263362 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725 | |
| 4289680 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725-9654 | |
| 1358452 | Nazario Perez, Zulma | PO Box 2308 | | | | Coamo | PR | 00769-9998 | |
| 16791 | Nazario Rios, Luis R. | #7 San Pablo | Barrio El Seco | | | Mayaguez | PR | 00682 | |
| 2889231 | Nazario Rodríguez, José M | Calle Augusta 1634 | Urb. San Gerardo | | | San Juan | PR | 00926 | |
| 2906104 | Nazario Rodríguez, José M | Oficial de Protección Ambiental | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenidad Ponce De León, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 4194377 | Nazario Rodriguez, Miguel A. | Calle papayo B2103C | | | | Sabana Grande | PR | 00637 | |
| 4059152 | NAZARIO SANTANA, CARMEN L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | |
| 3133143 | Nazario Santana, Francisco | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3184113 | Nazario Santana, Francisco | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2389 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 4176282 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 | |
| 4176025 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 | |
| 4176222 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | |
| 5165538 | Nazario Santiago, Irma | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3225110 | NAZARIO TORRES, JORGE A. | URB. BARAMAYA C/AREYDO #852 | | | | PONCE | PR | 00728 | |
| 2141396 | NAZARIO TORRES, WILSON | PO BOX 821 | | | | LAJAS | PR | 00667 | |
| 3357053 | Nazario Vega, Carlos | Calle Robles #4 Maginas | | | | Sabana Grande | PR | 00637 | |
| 3718397 | Nazario Vega, Carlos | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4167881 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | |
| 3290551 | NAZARIO YORDAN, CESAR | HARRY ANDUZE MONTANO LAW OFFICES | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 3290526 | NAZARIO YORDAN, CESAR | 867 AVE. MUNOZ RIVERA | VICK CENTER SUITE D-207 | | | RIO PIEDRAS | PR | 00925-2128 | |
| 3659636 | Nazario Yordán, César | Harry Anduze Montaño Law Offices | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | |
| 3655530 | Nazario Yordán, César | Diego Corral González | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 | |
| 3318665 | Nazario Yordán, César | 867 Ave. Muñoz Rivera | Vick Center | Suite D-207 | | Río Piedras | PR | 00925-2128 | |
| 4250320 | Nazario Yordan, Cesar Hiram | Harry Anduze Law Offices | Diego Rafael Corral, Attorney | 1250 Ave. | Ponce de León, Edificio San José Suite 805 | San Juan | PR | 00907 | |
| 4247933 | Nazario Yordan, Cesar Hiram | Vick Center Bldg D207 | 867 Muñoz Rivera Ave. | | | San Juan | PR | 00918 | |
| 4267565 | NAZARIO, HERNAN SEDA | URB QUINTAS DE CABO ROJO | CALLE CISNE #167 | | | CABO ROJO | PR | 00623 | |
| 5167087 | Nazario, Karla Torrez | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 4270897 | Nazario, Luz | 20985 Timber Ridge Ter Unit 101 | | | | Ashburn | VA | 20147 | |
| 4269490 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | | Caguas | PR | 00725 | |
| 2847949 | Neal, Trevor Golden | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2875129 | Nealy, Linda | 4983 S. Havest Moon Dr | | | | Green Valley | AZ | 85622 | |
| 2983129 | Neco Cintron, Nitza I. | Urb. La Hacienda # AZ 41 Calle 55 | | | | Guayama | PR | 00784 | |
| 3019075 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 2970821 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 4037049 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 | |
| 2864750 | Neftali Lluch-Garcia & Haydee Cuesta-Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 4102011 | Negoin Martinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 | |
| 3819885 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 | |
| 3054576 | Negron Alfonso, Carlos A. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Stattion | | San Juan | PR | 00908 | |
| 3051979 | Negron Alfonso, Carlos A. | 218 Calle del Parque | Apt. 3B | | | San Juan | PR | 00912 | |
| 485425 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | |
| 3408298 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 3856867 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 | |
| 3767721 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | | PONCE | PR | 00716 | |
| 3903425 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 | |
| 2953773 | NEGRON BONILLA, CARMEN | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 3427226 | Negrón Cáez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 | |
| 4269323 | Negron Cancel, Jenny I. | Urb. Monte Casino | #167 Cedro | | | Toa Alta | PR | 00953 | |
| 4264146 | Negron Candelaria, Mildred | Estancias del Bosque | Palmeras 324 | | | Cidra | PR | 00739 | |
| 4266388 | Negron Candelaria, Ruth | Palmeras Estancias del Bosque 325 | | | | Cidra | PR | 00739 | |
| 4062911 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | | Guaynabo | PR | 00966 | |
| 4137734 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | | Guaynabo | PR | 00966 | |
| 4274119 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | | | SAN JUAN | PR | 00920 | |
| 4276783 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | |
| 3137440 | Negron Collazo, Joseline | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3580090 | Negron Colon , Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 | |
| 3176717 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 | |
| 3873935 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | | San Juan | PR | 00918-4600 | |
| 3965699 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Enseuño 1082 | | | | Ponce | PR | 00717 | |
| 3611116 | Negron Cortes , Adelina | 1102 43rd St | | | | Orlando | FL | 32839 | |
| 3451217 | NEGRON COSME, ARCITA | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2435 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4083371 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 | |
| 2920831 | NEGRON CRUZ, MYRNA R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | | Naranjito | PR | 00719 | |
| 2104218 | NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 | | | | TOA ALTA | PR | 00719 | |
| 2920829 | NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST | | | | CHESAPEAKE | VA | 23321 | |
| 3265356 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | | UTUADO | PR | 00641 | |
| 3379831 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 | |
| 4042184 | Negron De Jesus, Angel L. | Parcelas Niagarra | Calle Diamante #14 | | | Coamo | PR | 00769 | |
| 2935920 | NEGRON DE JESUS, JOSE R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3413286 | NEGRON DE JESUS, VIANCA E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 | |
| 3139697 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 | |
| 3565192 | Negron Diaz, Arlyn | 147 Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | |
| 4139002 | Negron Diaz, Jonuel | David Carrion Baralt | PO Box 364463 | | | San Jaun | PR | 00936-4463 | |
| 3917426 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 | |
| 434647 | Negron Fernandez, Jose R | Bucare | 2105 Topacio | | | Guaynabo | PR | 00969 | |
| 2903870 | Negron Fernandez, Jose R | Juan Jose Charana-Agudo | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 4294571 | Negron Fernandez, Nilsa I. | Calle 15 EE-1 Villas de Castro | | | | Caguas | PR | 00725 | |
| 3802307 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 499270 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 | |
| 3669910 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 3160685 | NEGRON GARCIA, CARMEN MAGALI | E-41 ST. #7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 4265968 | Negron Garcia, Luis R | Box 425 | | | | Comerio | PR | 00782 | |
| 4253843 | Negron Garcia, Maria Del C. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4289242 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 3452253 | NEGRON GOMEZ, VICTORIA | DEPTO. DE LA FAMILIA | BO CANTA GATLO-CARR 189-R-II-HO7 | | | JUNCOS | PR | 00777 | |
| 3145800 | NEGRON GOMEZ, VICTORIA | PO BOX 183 | | | | JUNCOS | PR | 00777-0183 | |
| 4057035 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | |
| 3513025 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | |
| 4289439 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 4285266 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 4012829 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 | |
| 4240185 | Negron Largas, Santos | PO Box 191491 | | | | San Juan | PR | 00919-1491 | |
| 4290584 | Negron Lebron, Maria S. | Calle 44-A FF-5 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 4261251 | Negrón Lebrón, María S. | Calle 44A #FF5 | Urbanización Villas de Loíza | | | Canóvanas | PR | 00729 | |
| 3705768 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 | |
| 3643171 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | | RIO PIEDRAS | PR | 00924 | |
| 2935875 | NEGRON LOPEZ, HILDA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3581974 | NEGRON LOPEZ, JAIME LUIS | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 3181008 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | |
| 4036606 | Negron Lopez, Marta Nydia | HC 4 Box 5142 | | | | Guaynabo | PR | 00971 | |
| 3549646 | NEGRON LOPEZ, NORMA | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 3551050 | Negron Lopez, Raymond Armando | PO Box 190938 | | | | San Juan | PR | 00919-0938 | |
| 1368331 | NEGRON LOPEZ, REYNALDO | VILLA CAROLINA | 194-43 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 3118718 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 | |
| 168547 | Negron Maldonado, Martha | Calle 60 A Bloq 53 #13 | Urb Rexville | | | Bayamón | PR | 00937 | |
| 2096050 | NEGRON MALDONADO, MARTHA | REXVILLE | CALLE 60 A B6 53 13 | | | BAYAMON | PR | 00957 | |
| 2915275 | NEGRON MALDONADO, RAYMOND | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2831563 | NEGRÓN MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 | |
| 3856856 | Negron Marin, Iris Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 | |
| 3363787 | Negron Martinez, Carmen | Apartado 135 | | | | Toa Atta | PR | 00954 | |
| 4089152 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | |
| 3810655 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | |
| 35788 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780-2120 | |
| 2959527 | NEGRON MARTINEZ, CESAR LUIS | C/O JOSE A. ANDREU FUENTES | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | |
| 3065351 | Negron Martinez, Elizabeth | Urb Alturas Sabaneras C-62 | | | | Sabana Grande | PR | 00637 | |
| 3694557 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 | |
| 3214024 | NEGRON MARTINEZ, MILDRED | 175 AVE. HOSTOS, APTO. A-207 | | | | SAN JUAN | PR | 00918 | |
| 3213957 | NEGRON MARTINEZ, MILDRED | EL MONTE NORTE A 207 | | | | SAN JUAN | PR | 00918 | |
| 4055018 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | | Ponce | PR | 00716 | |
| 3456748 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 3456747 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| 3999252 | Negron Mendez, Eduardo J. | #155 Calle Crisantemos | Urb. San Francisco | | | San Juan | PR | 00927-6311 | |
| 281353 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | |
| 3112034 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 | |
| 485934 | Negron Mojica, Saul | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4117052 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 | |
| 4207593 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | |
| 3263105 | Negron Morales , Adelaida | E14 C-1 San Marton | | | | Juana Diaz | PR | 00795 | |
| 3982483 | Negron Moran , Elvin J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 | |
| 4035876 | NEGRON NEGRON, CARMEN A. | 1531 BDA. SALAZAR SABIDURIA | | | | PONCE | PR | 00717 | |
| 3758155 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 | |
| 4042659 | Negron Negron, Jesus | #313 Calle Crisantemos | Urb. Ferry Barranca | | | Ponce | PR | 00732 | |
| 3075065 | Negron Nogue, Jose A. | Bo Cedro Abajo | HC 71 Box 3047 | | | Naranjito | PR | 00719 | |
| 3876568 | Negron Ojeda, Janice | P.O. Box 2 | | | | Cabo Rojo | PR | 00623 | |
| 3292402 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | |
| 4026860 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | |
| 3789571 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | | Juana Diaz | PR | 00795-2604 | |
| 4095648 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | | Santa Isabel | PR | 00757 | |
| 3991729 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | | NARANJITO | PR | 00719-9550 | |
| 391921 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 | |
| 2905008 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | | LORAIN | OH | 44052 | |
| 4169741 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | |
| 3446549 | Negron Ortiz, Joriannmarie | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 2101751 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 | |
| 2903425 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 | |
| 4294764 | Negron Otero, Angel F. | P.O. Box 323 | | | | Villalba | PR | 00766 | |
| 168758 | NEGRON PACHECO , LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 | |
| 4119330 | Negron Padilla, Edson R. | 1033 C/Coral | Urb. Brisas de Evelymor | | | Salinas | PR | 00751 | |
| 3163871 | Negron Padilla, Jose | #243 Paris St. PMB 1736 | Jesus R Morales-Cordero, Attorney at law | PO BOX 363085 | | San Juan | PR | 00936-3085 | |
| 3163847 | Negron Padilla, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4108888 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 3274898 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 | |
| 5157338 | Negron Perez, Rafael | HC-5 Box 13080 | | | | Juana Diaz | PR | 00795-9511 | |
| 4270798 | Negron Perez, Wilfred | Urb. Villa Fontana Via 68 3-P-N-11 | | | | Carolina | PR | 00983 | |
| 3816959 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | |
| 4073697 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 | |
| 3117682 | NEGRON RAMOS, CANDIDA ROSA | 708 CONCORDIA ST | APT 2 | MIRAMAR | | SAN JUAN | PR | 00907 | |
| 2859618 | Negron Reyes, Fermin | Steel Services & Supplies | Carr. 569 Km. 4.7 Bo. Sabana | | | Orocovis | PR | 00720 | |
| 2846884 | Negron Reyes, Fermin | RR 1 Box 11000 | | | | Orocovis | PR | 00720 | |
| 3925172 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | |
| 3990253 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | | Juana Diaz | PR | 00795 | |
| 3649224 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 | |
| 3732527 | Negron Rivera, Carmen J | Urb Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 3683011 | Negron Rivera, Carmen J. | Urb. Vista Alegre | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 4119614 | Negron Rivera, Hector L. | Urb. La Vega C #70 | | | | Villalba | PR | 00766 | |
| 3895019 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 | |
| 3801019 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | |
| 3871764 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |
| 3963846 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 | |
| 2235485 | NEGRON RIVERA, RAFAEL | F-17 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 2994976 | Negron Roche, Manuel | 110 Urb. Villas De Candelero | | | | Humacao | PR | 00791 | |
| 2943671 | Negron Roche, Manuel | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3498882 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | |
| 3330918 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 | |
| 4085209 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | |
| 4282528 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 | |
| 3038613 | NEGRON RODRIGUEZ, JOHNNY | Gustavo Negron Gonzalez | HC 5 Box 53446 | | | San Sebastian | PR | 00685 | |
| 3033989 | NEGRON RODRIGUEZ, JOHNNY | HC-5 BOX 58555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3298659 | NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 | | | | CAMUY | PR | 00627 | |
| 4093429 | Negron Rodriguez, Maria M. | Box Higuillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | |
| 4136877 | Negron Rodriguez, Maria M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 | |
| 3134407 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | |
| 1231193 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | |
| 2923239 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | |
| 4189175 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | | Coto Laurel | PR | 00780-2828 | |
| 3548014 | Negron Santana, Alondra Janisse | Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 4075467 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 | |
| 4088977 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 | |
| 3968508 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3825480 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 3874926 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 3150129 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | |
| 2881389 | Negron Soto, Ramon | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 4253217 | Negron Sotomayor, Angel L | F-5 Villa Madrid | | | | Coamo | PR | 00769 | |
| 2831571 | Negron Toro, Lizbeth | Luz Vanessa Ruiz Torres | 2081 Calle Hercules, Urb Apolo | | | Guaynabo | PR | 00969 | |
| 4029052 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 | |
| 4265294 | Negron Torres, Sylvia M | 260 Calle Geranio Urb San Rafael Estates | | | | Bayamon | PR | 00959 | |
| 1808053 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | SAN JUAN | PR | 00919-1491 | |
| 3615668 | Negron Vazquez, Joseph | PO Box 190938 | | | | San Juan | PR | 00919-0938 | |
| 3139037 | NEGRON VAZQUEZ, WILSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | |
| 3184116 | NEGRON VAZQUEZ, WILSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 111288 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 4038497 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 3380500 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | | | Guaynabo | PR | 00969 | |
| 3968120 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | |
| 4133121 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | | Ponce | PR | 00716 | |
| 3577100 | Negron Velez, Richard | Jesus R. Morales Cordero,Attorney at Law (USDC No. | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3225661 | Negron Velez, Richard | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3825709 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 | |
| 4018672 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | |
| 4289364 | Negron Vives, Jose R. | Urb. La Veredas #74 | | | | Camuy | PR | 00627-9557 | |
| 4268515 | Negron Vives, Jose R. | Urb. Las Veredas #74 | | | | Camuy | PR | 00627-9557 | |
| 3725906 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1712344 | NEGRON, BENJAMIN JR | 622 CALLE ASTURIAS | | | | YAUCO | PR | 00698-2575 | |
| 4227764 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 3966401 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | | Juana Diaz | PR | 00795 | |
| 2945435 | Negron, Jr., Benjamin | 622 Calle Asturias | | | | Yauco | PR | 00698-2575 | |
| 3857748 | Negron, Mariadelys | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3504667 | Negron, Mariadelys | Urb. Hayuya #42 Calle Nelson Ortiz | | | | Jayuya | PR | 00664 | |
| 3906083 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 | |
| 3192652 | Negron, Mario Birriel | Apartado 1211 Calzada | | | | Las Piedras | PR | 00771 | |
| 3604724 | Negron, Mario Birriel | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 St. 7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3062302 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 3612028 | Negron, Nyree George | 3344 Calle Jaen | | | | Ponce | PR | 00728 | |
| 4198041 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | |
| 4294276 | Negron-Colon, Angel R. | 2425 Hybrid Dr. | | | | Kissimmee | FL | 34758-2268 | |
| 3519645 | Negron-Correa, Rita M | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. | Monticielo | | Caguas | PR | 00725 | |
| 3519660 | Negron-Correa, Rita M | Calle 4 M-21 Ext. San Antonio | | | | Caguas | PR | 00725 | |
| 3776003 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 4084364 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 | |
| 2945335 | Negron-Rios, Edgardo | Reparto Aldrich, Calle Vizcarrondo Final II | | | | Caguas | PR | 00725 | |
| 3005231 | Negron-Rios, Edgardo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 4075434 | Nelida Molina Rosario y Giovanni Bruno Molina | PO Box 646 | | | | Bajadero | PR | 00616 | |
| 3602298 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | | San Juan | PR | 00921 | |
| 3006627 | NELSON CIURO / DELMA CIURO | NELSON CIURO REYES | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 3908131 | Nelson Ramos & Samuel Hernandez Diaz | P.O. Box 8455 | | | | Ponce | PR | 00732-8455 | |
| 3231081 | NELSON RODRIGUEZ, ADRIAN | JOSE E. TORRES VALENTIN, ABOGADO-APELACION | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 2967458 | NELSON RODRIGUEZ, ADRIAN | APARTADO 40177 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 2082030 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | |
| 302029 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4000795 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | |
| 3559949 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 | |
| 4334515 | Neris Mulero, Maria Eugenia | HC 05 Box 53058 | | | | Caguas | PR | 00725 | |
| 3543731 | NERIS TORRES, ALVIN J. Y/O 31 | ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 3146311 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 | |
| 3099307 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 | |
| 3661949 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | C/o JANIRA BELTRAN | 268 PONCE DE LEON AVE | THE HATO REY CENTER SUITE 903 | SAN JUAN | PR | 00918 | |
| 3330749 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | COND. TORRE DEL CARDENAL | 675 SERGIO BUSTAMANTE, APT. 117 | | | SAN JUAN | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5166875 | Nestor Rivera Colon and 84 neighbors at Villa Blanca Residential Area severely affected by a highway | Francisco R. Gonzalez-Colon | F.R. Gonzalez-Colon Law Office | 1519 Ponce De Leon | First Federal Suite 805 | San Juan | PR | 00909 | |
| 4285099 | Net Carlo, Edgar L. | K-7 Mamey Urb. Albolada | | | | Caguas | PR | 00727-1322 | |
| 2912465 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 2909725 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 2928836 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 2924791 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 2967753 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 3017805 | Netwaves Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | |
| 2968190 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 3017823 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 2975181 | Nevares Guillermety, Hector G. | c/o Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 3938840 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | |
| 2969903 | Nevarez Cruz, Juan R | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020319 | Nevarez Cruz, Juan R | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3381863 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | |
| 2642380 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | |
| 3303465 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 3545334 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 | |
| 4293821 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | | Humacao | PR | 00792 | |
| 3991012 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 | |
| 3533663 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | Dorado | PR | 00646 | |
| 3843178 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | Dorado | PR | 00646 | |
| 3904185 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 3024029 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3023850 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4136947 | New Century Finance Corp. | Juan Antonio Alvarado, Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919 | |
| 4099929 | New Century Finance Corp. | PO Box 191636 | | | | San Juan | PR | 00919 | |
| 3775416 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | |
| 4068853 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | |
| 4068365 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 | |
| 3496338 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 | |
| 2937130 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2937451 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 3357427 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | CORREO VILLA UNIVERSITARIA | AA 2 AVE TEJAS | PMB 207 | | HUMACAO | PR | 00791 | |
| 2941817 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 | |
| 3946556 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 | |
| 4013124 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 | |
| 3120488 | Nidco Management Group Retirement Plan, Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3116005 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2831576 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | BAYAMÓN | PR | 00961 | |
| 3612658 | Nienez Fox, Cecilia M. | Urb. Victoria | #52 Calle A | | | Aguadilla | PR | 00603 | |
| 3099517 | NIEVES ACEVEDO, ALEJANDRO | P.O. BOX 140716 | | | | ARECIBO | PR | 00614 | |
| 1719677 | NIEVES ACEVEDO, ALEJANDRO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3405816 | Nieves Acevedo, Dolores E. | Departamento de Educacion | P O Box 190759 | | | San Juan | PR | 00759 | |
| 3405739 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 | |
| 3148298 | Nieves Acevedo, Jaime | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayagüez | PR | 00681 | |
| 3225100 | Nieves Acevedo, Jaime | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2430566 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 | |
| 3570608 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | |
| 3974981 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 | |
| 3996623 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 4208092 | Nieves Alvarez, Domingo | HC# 3, Box 9576 | | | | Yabucoa | PR | 00767 | |
| 4264316 | Nieves Alvarez, Mirna | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 | |
| 1765916 | NIEVES AYALA, EDWIN M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 5164803 | Nieves Ayala, Omar | PO Box 190612 | | | | San Juan | PR | 00919 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3857986 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 | |
| 3458394 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 4213338 | Nieves Beltran, Jesus | HC 11 Box 12601 | | | | Humacao | PR | 00791 | |
| 4253914 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | | San Juan | PR | 00923 | |
| 4255723 | Nieves Bernard, Abigail | 396 Angel Garcia Urb. Estancias del Golf | | | | Ponce | PR | 00730 | |
| 3925301 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 | |
| 3629425 | Nieves Borrero, Elizabeth | HC 02 Box 6160 | | | | Penuelas | PR | 00624 | |
| 4114601 | Nieves Borrero, Flor Ileana | Urb. Bella Vista Calle Nevada C-13 | | | | Ponce | PR | 00716 | |
| 3460688 | Nieves Borrero, Flor Ileana | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 4253313 | Nieves Burgos, Arnaldo | HC 37 Box 7451 | | | | Guanica | PR | 00653 | |
| 4062965 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | |
| 3129033 | NIEVES CALDERON, WANDA L | HC 02 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 3871495 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | |
| 3487888 | NIEVES CARDONA, LUZ N | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4097846 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | |
| 4288172 | Nieves Castro, Luisa | Ave. Rotarios | | | | Arecibo | PR | 00612 | |
| 4286930 | Nieves Castro, Luisa | 203 Pinewood Cr. | | | | Colbert | GA | 30628 | |
| 4194804 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 | |
| 4022008 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 | |
| 170390 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 1579792 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Hato Rey | PR | 00917 | |
| 3869187 | NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS | | | | HATO REY | PR | 00917-1117 | |
| 3878300 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 | |
| 2936681 | Nieves Collazo, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3508065 | NIEVES Corchado, Ernesto | Reparto Mira Flores | Calle 2 Casa 3 | | | Isabela | PR | 00662-3400 | |
| 3580039 | Nieves Corchado, Noemi | 1 Sector Loma Santa | | | | Isabela | PR | 00662 | |
| 3774808 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 4291734 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | | Gurabo | PR | 00778-2730 | |
| 4299971 | Nieves Correa, Milagros | 567 Calle Pamplona | Urb. Valencia | | | San Juan | PR | 00923 | |
| 2407625 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H | | | | SAN JUAN | PR | 00909 | |
| 3304267 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | |
| 3381315 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | |
| 2747359 | NIEVES CRUZ, JAIME | HC-01 BOX 26350 | | | | CAGUAS | PR | 00725-8932 | |
| 3154367 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 | |
| 3848872 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 | |
| 3630310 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | |
| 3992815 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 3995160 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | | Camuy | PR | 00627 | |
| 3992707 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 4061341 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | | CAGUAS | PR | 00727-5938 | |
| 4270385 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 | |
| 2837473 | NIEVES DOMINGUEZ, HERIBERTO | ANEXO 292 EDIF 8-D #11 | 50 CARR. UNIT 700-607073 | INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 3995398 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | |
| 3044030 | Nieves Esteves, Laurentino | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3043749 | Nieves Esteves, Laurentino | HC-6 Box 9515 | | | | San Sebastian | PR | 00685 | |
| 3257572 | Nieves Fred, Vilmarie | 73 Ferrer y Guardia | | | | Bayamon | PR | 00959 | |
| 2322151 | NIEVES FREITA, BETZAIDA | PO BOX 43001 | APARTADO 406 | | | RIO GRANDE | PR | 00745 | |
| 3941761 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | |
| 4134934 | Nieves Garay, Abe | Cond. Los Girales | Edif. H Apt 201 | | | San Juan | PR | 00923 | |
| 2958691 | NIEVES GARCIA, CARMEN M | HC 3 BOX 7025 | CEIBA NORTE | | | JUNCOS | PR | 00777-9723 | |
| 487906 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 | |
| 2906186 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 | |
| 2986403 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1270504 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 | |
| 4265698 | Nieves Garcia, Jose Ramon | Mansiones Punta del Este | Marbella B39 | | | Fajardo | PR | 00738 | |
| 3951725 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 | |
| 3406752 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | ESPINOSA MAVITO | | DORADO | PR | 00646 | |
| 1304257 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO | BARRIO ESPINOSA MAVITO | | DORADO | PR | 00646-9103 | |
| 3850136 | Nieves Garcia, Maria J | Maestra Educacion especial certificada en impedime | Departamento de Educacion | Calle Eleuterio Claudio #107-A | | Dorado | PR | 00646-9103 | |
| 3337925 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 | |
| 3423989 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 | |
| 3541012 | Nieves Garcia, Zoraida | HC 2 Box 8699 | | | | Corozal | PR | 00783 | |
| 4266716 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4114177 | Nieves Gonzalez, Angel | HC 02 Box 6237 | Bo Perol | | | Florida | PR | 00650 | |
| 3095744 | Nieves Gonzalez, Dianne | 255 C Bravia | Hacienda Paloma II | | | Luquillo | PR | 00773 | |
| 4107136 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 | |
| 428221 | Nieves Gonzalez, Jean R | LCDO Salvador Lugo Diaz | Ave Los Veteranos | Villa Rosa 1 #A-4 Po Box 10007 | Suite 445 | Guayama | PR | 00785 | |
| 126022 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 | |
| 4175985 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 | |
| 3592308 | NIEVES GORRITE, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 488004 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 | |
| 4272974 | Nieves Hernandez, Arnaldo | Urb Lagos de Plata C-9 J-37 | | | | Toa Baja | PR | 00949 | |
| 2625920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 2322347 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 4287559 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | | Carolina | PR | 00987 | |
| 3948155 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 | |
| 3563041 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | | Caguas | PR | 00725 | |
| 4288591 | Nieves Hernandez, Maria | 153 Ignacio Arzuaga | Apto 143 C | Egida Felipe Sanchez Osorio | | Carolina | PR | 00985 | |
| 4074255 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 | |
| 4088143 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 3132434 | NIEVES HERNANDEZ, SAMUEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3184118 | NIEVES HERNANDEZ, SAMUEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3846520 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 | |
| 3159797 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | | Toa Alta | PR | 00953 | |
| 3455156 | Nieves Lazu, Angel L | Open Land | 565 Calle Durcal | | | San Juan | PR | 00923 | |
| 4105691 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 | |
| 3183114 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | |
| 3045615 | Nieves Lopez, Hipolito | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3044146 | Nieves Lopez, Hipolito | C/Confesor Jimenez #13 | | | | San Sebastian | PR | 00685 | |
| 4331120 | Nieves Lopez, Luis E | Residencial Candelaria Torres | Edificio H-69 | | | Naranjito | PR | 00719 | |
| 4254964 | Nieves Luciano, Ana M | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 | |
| 4289205 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | | Guayanilla | PR | 00656 | |
| 2983611 | Nieves Luciano, Melvin | Jose Armando Garcia Rodriguez | Asesur Legal abogado Rua 9534 | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2983607 | Nieves Luciano, Melvin | PO Box 433 | | | | Naranjito | PR | 00719 | |
| 3935460 | Nieves Lugardo, Teresa | 134 Calle Libra | | | | Canovanas | PR | 00729 | |
| 3877357 | Nieves Maldonado, Anabelle | 745 Sector La Capilla | | | | Utuado | PR | 00641 | |
| 3342176 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | |
| 2134101 | NIEVES MALDONADO, VANESSA | URB.MONTE BRISAS V CALLE 18 5Q 23 | | | | FAJARDO | PR | 00738 | |
| 2508843 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | |
| 3026501 | NIEVES MARCANO, WILFREDO | CALLE 19 41 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 3100786 | NIEVES MARCANO, WILFREDO | CALLE 19 Q 41 VILLAS DE LORZA | | | | CAROVANAS | PR | 00729 | |
| 3014340 | NIEVES MARCANO, WILFREDO | URB.MANS SAN MARTIN | SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 2831585 | NIEVES MARCANO, WILFREDO | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 4307614 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 | |
| 3184251 | Nieves Marrero, Yamil D. | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3052255 | Nieves Marrero, Yamil D. | Arnaldo H. Elias | PO Box 198141 | | | San Juan | PR | 00919-1841 | |
| 302251 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | | VEGA ALTA | PR | 00692 | |
| 2423702 | Nieves Martinez, Jeanette | PO Box 2198 | | | | Rio Grande | PR | 00745 | |
| 1797471 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 | |
| 4290429 | Nieves Martinez, Modesta | Urb. Jardin del Este Calle Nogal #91 | | | | Naguabo | PR | 00718 | |
| 3301636 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 | |
| 3279415 | Nieves Miranda, Luis O. | PMB 114 PO Box 4957 | | | | Caguas | PR | 00726 | |
| 4295054 | Nieves Molina, Felix | Carr. 958, KM 7 H8 | | | | Rio Grande | PR | 00745 | |
| 4179761 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 | |
| 2978779 | Nieves Morales, Eduardo | Jose Antonion Morales Arroyo - Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | |
| 7032935 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 4047920 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 1697911 | NIEVES MUNIZ, MARISOL | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 4273107 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | | SAN JUAN | PR | 00910 | |
| 3897303 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 4137258 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 | |
| 4099820 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 3439580 | NIEVES NIEVES, LUIS | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 3621871 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 | |
| 4225899 | NIEVES NIEVES, LUIS D | Urb. Ext Villa Pica | H21 Calle 8 | | | Bayamon | PR | 00959 | |
| 3534728 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4026625 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 | |
| 4132244 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | |
| 238299 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | |
| 5164222 | Nieves Ocasio, Yarilis | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902 | |
| 4008268 | Nieves Olicea, Ismael | PO Box 593 | | | | Camuy | PR | 00627 | |
| 4265001 | Nieves Ortiz, Lourdes | 9 Valle Escondido | | | | Arecibo | PR | 00612 | |
| 2945628 | Nieves Ortiz, Loyda I | HC-2 BOX 11000 | | | | BARRANQUITAS | PR | 00794 | |
| 3824831 | Nieves Ortiz, Mayra E. | Carr. 556, KM 3.5 PO Box 1447 | | | | Coamo | PR | 00769 | |
| 4264995 | Nieves Ortiz, Miguel | Flamboyan 201 | Ciudad Jardin III | | | Toa Alta | PR | 00953 | |
| 2221210 | Nieves Osorio, Mildred | Urb.Colinitas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-9795 | |
| 3378935 | Nieves Pabon, Idalis G | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 171128 | Nieves Pabon, Idaliz Griselle | Urb Russe | #13 Los Lirios | | | Morovis | PR | 00687 | |
| 4239960 | Nieves Pastrana, Carlos H. | PO Box 5140 | | | | Aguadilla | PR | 00605 | |
| 3725774 | NIEVES PASTRANA, MELANIA | COND. SIERRA ALTA | 200 CARR. 842 APT. 24 | | | SAN JUAN | PR | 00926 | |
| 4116063 | Nieves Perez , Pablo I | Box 161 | | | | Palmer | PR | 00721 | |
| 4062957 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | | ADJUNTAS | PR | 00601 | |
| 1580002 | NIEVES PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 | |
| 4070435 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 | |
| 2948058 | NIEVES PEREZ, VICTOR M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3597452 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 | |
| 2747397 | Nieves Quinones, Angel | RR #1 Buzon 45199 | Bo. Culebrinas | | | San Sebastian | PR | 00685 | |
| 3911096 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 | |
| 3664775 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 | |
| 3888062 | Nieves Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00716 | |
| 171254 | NIEVES REYES, JINNIE L. | CONDOMINIO JARDINES SAN IGNACIO | APARTAMENTO 1505-B | | | SAN JUAN | PR | 00927 | |
| 3481492 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 | |
| 3959705 | Nieves Reyes, Nayda Rosa | PO Box 162 | | | | Comerio | PR | 00782 | |
| 4253965 | Nieves Rios, Luis G. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4054855 | Nieves Rivas, Margarita | Dept. de Educacion | Carretera 757 KM 9.1 Barrio Mamey | | | Patillas | PR | 00723 | |
| 3980326 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 | |
| 3750599 | Nieves Rivas, Margarita | P.O. Box 515 | | | | Patillas | PR | 00723 | |
| 3699490 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 | |
| 488563 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | | DORADO | PR | 00646 | |
| 3913585 | Nieves Rivera, Edwin | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 4046837 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | | Rio Grande | PR | 00745 | |
| 3968794 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 4092361 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | | Trijillo Alto | PR | 00976 | |
| 3937099 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 | |
| 4334939 | Nieves Rivera, Migna D. | HC-74 Box 5981 | | | | Naranjito | PR | 00719-7424 | |
| 3304468 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 3937908 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | | Vega Baja | PR | 00693 | |
| 3984765 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| 3984781 | NIEVES RODRIGUEZ, ANA I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | |
| 3951075 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 4109089 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 | |
| 3026088 | Nieves Rodriguez, Jose Rafael | URB. Santa Juanita #DD-10 Calle 28 | | | | Bayamón | PR | 00956 | |
| 2974050 | Nieves Rodriguez, Jose Rafael | #F12 Calle Falcón Urb. Sierra Berdecia | | | | Guaynabo | PR | 00969 | |
| 3914650 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 | |
| 3201079 | Nieves Rodriguez, Wina L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | |
| 3300161 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | |
| 3130468 | Nieves Roldan, Celestina | c/o Luis G Padilla Bruno | Banco Cooperative Plaza | 623 Ave. Ponce deleon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3899447 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00966 | |
| 3324978 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | |
| 3312420 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | |
| 3787989 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | |
| 3423824 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | |
| 4116755 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 3305000 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 3936966 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | |
| 4081002 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 | |
| 3962295 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | |
| 3817359 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5166413 | Nieves Rosa, Joel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 4992591 | Nieves Rosado, Angel | PO BOX 1697 | | | | CANOVANAS | PR | 00729 | |
| 3537959 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 4023488 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 | |
| 3089444 | Nieves Rosario, Celso | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3106830 | Nieves Rosario, Celso | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3453375 | NIEVES RUIZ, WENDY | ATTN: RENE ARRILLAGA ARMENDARIZ | URB EL VEDADO | 430 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 3870120 | NIEVES RUIZ, WENDY | ATTN: ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 4255687 | Nieves Sanchez, Eulices | C-10 Calle 6 Urb. Colinas del Oeste | | | | Hormiguero | PR | 00660 | |
| 3883284 | NIEVES SANCHEZ, GINALISSE | 870 CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 3409905 | NIEVES SANCHEZ, GINALISSE | P.O. BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 3662952 | Nieves Sanchez, Herminia | Calle Soledad -32 | | | | Rio Grande | PR | 00745 | |
| 4255678 | Nieves Sanchez, Jaime | P.O. Box 3094 | | | | Mayaguez | PR | 00680-3094 | |
| 4010937 | Nieves Sanchez, Luz Celenia | 268 Finche Urb. Costa Brava | | | | Isabela | PR | 00662 | |
| 4134317 | Nieves Sanchez, Luz Celenia | PO Box 8 | | | | Isabela | PR | 00662 | |
| 3894021 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 4143253 | Nieves Santiago, Amilcar | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 171532 | Nieves Santiago, Demetrio | RES. LUIS LLORENS TORRES | EDIF. 120 APTO. 2225 | | | SANTURCE | PR | 00913 | |
| 3671642 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | |
| 2447215 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 3031941 | NIEVES SANTIAGO, LINDA S. | CHALETS DE BAYAMON | APT 1231 | | | BAYAMON | PR | 00959 | |
| 2925159 | NIEVES SANTIAGO, MERCEDES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4271767 | Nieves Santiago, Wanda L. | Urb. Carolina Alta B22 Calle Milagros Cabeza | | | | Carolina | PR | 00987 | |
| 2335775 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 4196896 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 | |
| 3114756 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 4048196 | NIEVES SOTO , BRIAN | 10 CALLEJON 4 | | | | ENSENADA | PR | 00647-1636 | |
| 3403622 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |
| 3226858 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 3214440 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 3425839 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | |
| 3612630 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 | |
| 4147347 | Nieves Torres, Esther | HC 2 Box 23330 | | | | San Sebastian | PR | 00685 | |
| 2950019 | Nieves Torres, Marcos | HC08 BOX 39533 | | | | CAGUAS | PR | 00725 | |
| 3640778 | NIEVES TORRES, MARITZA | 35 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612-3214 | |
| 2918349 | NIEVES TORRES, MARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3306248 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 5157417 | NIEVES TROCHE, IVELESE | Vicha Horas de Joyoda 4022 | | | | Cabo Rojo | PR | 00623 | |
| 1998088 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 3903553 | Nieves Vargas, Carlos J. | HC 3 Box 15009 | | | | Juana Diaz | PR | 00795 | |
| 488954 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | | CAMUY | PR | 00627-0593 | |
| 1314699 | Nieves Vargas, Milton | 462 Calle Lirio | Urb. Ponderosa | | | Rio Grande | PR | 00745 | |
| 2915088 | NIEVES VARGAS, MILTON | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4254935 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 | |
| 4017477 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 4133830 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 | |
| 1267903 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | | CIDRA | PR | 00739 | |
| 4208805 | Nieves Vazquez, Juan | PO Box 1270 | | | | Yabucoa | PR | 00767 | |
| 3960533 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 | |
| 1332139 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 4141128 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | |
| 4078597 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | | Juncos | PR | 00777 | |
| 3975342 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | | Yauco | PR | 00698 | |
| 489000 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | | Yauco | PR | 00698 | |
| 2914229 | Nieves Velez, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 489008 | NIEVES VELEZ, CARMEN L. | P.O. BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 4093585 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 | |
| 2223857 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | |
| 1311275 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 3120196 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 3053625 | Nieves, Astrid | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3346322 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 | |
| 4288827 | Nieves, Jose R | 2127 Patrick St | | | | Kissimmee | FL | 34741 | |
| 1878187 | NIEVES, LUIS ALERS | BO BEJUCO | 3413 CALLE MELODIA | | | ISABELA | PR | 00662-5302 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3058580 | Nieves, Marta | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4293734 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | |
| 4291975 | Nieves, Martha I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | |
| 4291257 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | |
| 4087307 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | |
| 3460438 | NIEVES, MIGDALIA RIVERA | 1168 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 3086525 | NIEVES, NILDA LLANOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4283308 | Nieves, Paula Melendez | 1 Parque de las Gaviotas Apt. 801 | | | | Sabana Seca | PR | 00952 | |
| 3343132 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | |
| 3289465 | NIEVES, WILLIAM | BO SIERRA BAJA | HC 02 BOX 8000 | | | GUAYANILLA | PR | 00656 | |
| 3289471 | NIEVES, WILLIAM | HC 01 Box 66032 | | | | Guayanilla | PR | 00656 | |
| 598151 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 3362735 | Nieves, Yomaira Caraballo | Raholisa Gardens # 36 | | | | San Sebastian | PR | 00685 | |
| 3967066 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 | |
| 4129371 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Díaz | PR | 00795 | |
| 4032254 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 5166420 | Nieves-Lopez, Beatriz | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3081361 | Nieves-Lopez, Beatriz | Bufete Francisco González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 3930157 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 3008137 | Nieves-Pabon, Idaliz | Landron Vera. LLC | Luis A. Rodriguez Munoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 3469112 | Nigaglioni Berríos, José E. | PO Box 367068 | | | | San Juan | PR | 00936-7068 | |
| 4065283 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | | PONCE | PR | 00728-3910 | |
| 3200095 | NIGAGLIONI MIGNUCCI, RUBEN T. | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR, SECOND FLOOR | | | SAN JUAN | PR | 00901 | |
| 3068153 | NIGAGLIONI MIGNUCCI, RUBEN T. | P.O BOX 9023865 | | | | SAN JUAN | PR | 00902 | |
| 5152002 | NIGAGLIONI NIGAGLIONI, HECTOR | Francisco R. Gonzalez-Colon | TSPR Num. 3503,usdc-116410 | Francisco J. Gonzalez-Magaz | 1519 Ponce de Leon, First Federal Bldg, Suite 805 | San Juan | PR | 00909 | |
| 1259873 | NIGAGLIONI NIGAGLIONI, HECTOR | SONIA DIAZ DE NIGAGLIONI | URB MONTECARLOS | 1251 CALLE 1 | | SAN JUAN | PR | 00924 | |
| 3191749 | NILDA ACEVEDO CUEVAS (Parent of W.R.A) | P.O. Box 9014 | | | | Arecibo | PR | 00613 | |
| 3571607 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")(C | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 3106552 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3107122 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 3432257 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | Urb. Pradera Calle 15 AP-7 | | | | Toa Baja | PR | 00949 | |
| 3206784 | Nilda Rivera Estela representative of Luis A Boch Rivera | Legal Representative of Luis A. Boch Rivera | HC03 Box 16573 | | | QUEBRADILLAS | PR | 00678 | |
| 4107881 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 5165902 | Ninier Rosario, Manuel | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3572876 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 | |
| 2878775 | Nita Quint TTEE Nita Quint Tr | 7411 Woodbine Ave | | | | Philadelphia | PA | 19151 | |
| 3599234 | Nivia I. Rosado Torres en representación de Angel Daniel Álvarez Rosado | Calle de Valencia #1048 | Palacios de Marbella | | | Toa Alta | PR | 00953 | |
| 3480755 | Nivia I. Rosado Torres en representación Eduardo Gabriel Álvarez Rosado | Calle De Valencia #1048 | Palacios de Marbella | | | Toa alta | PR | 00953 | |
| 3227249 | Nixon Peabody LLP | Attn: Diane Gerardi | Tower 46, 55 W 46th St. | | | New York | NY | 10036 | |
| 2955752 | Nixon Peabody LLP | Attn: Stanley W. Widger, Jr. | 1300 Clinton Square | | | Rochester | NY | 14604 | |
| 3516412 | NMFP representada por su madre Victoria Perez | Victoria Perez | 222 Ruta 475 | | | Isabela | PR | 00662-4504 | |
| 3091916 | Noble Caez, Dimary | HC-06 Box 71163 | | | | Caguas | PR | 00727-9535 | |
| 4263240 | Noble Santiago, Arturo E. | 86 Pedregales | | | | Rio Grande | PR | 00745 | |
| 3989579 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | |
| 3989542 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | |
| 3123609 | Noble, Nancy | 11095 Gravois Rd #303 | | | | St. Louis | MO | 63126 | |
| 4239950 | Nodar Gaud, Elme J. | 463 Guayacan Urb Vistas Del Rio Grande II | | | | Rio Grande | PR | 00745 | |
| 3567690 | Nodar Gaud, Elme J. | 216 Calle HB-19 | Urb. County Club | | | Carolina | PR | 00982 | |
| 1799898 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 | |
| 3326775 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUÑOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3368465 | NOGUE OTERO, LILLIAM | COND. CRISTAL HORSE | 368 CALLE DE DIEGO APT 1201 | | | SAN JUAN | PR | 00923 | |
| 3288269 | Nogue Resto, Zaida | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | |
| 3804227 | NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | | CAYEY | PR | 00737-0584 | |
| 3881127 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | | Cayey | PR | 00737-0584 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2980990 | Nogueras Valle, Jose | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032717 | Nogueras Valle, Jose | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3162203 | Noguet Valentin, David E. | PO Box 6686 | | | | Mayaguez | PR | 00681 | |
| 3941981 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | | Mayaguez | PR | 00680 | |
| 4134158 | Nolasco Lomba, Richard | P.O. Box 1622 | | | | Rio Grande | PR | 00745 | |
| 3988130 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | | Mayaguez | PR | 00680 | |
| 172485 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 | |
| 172499 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | |
| 3133361 | Nolla Santiago, Jose I. | c/o Luis G Padilla Bruno | Banco Cooperative Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3111429 | NOLLA SANTIAGO, MARIA L | C/O LUIS C.PDILLA BRUNO | BANCO COOPERATIVE PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAN JUAN | PR | 00917 | |
| 3131015 | Nolla Santiago, Maria L. | C/O Luis G Padilla Bruno | Banco Cooperative Plaza | 623 Ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3732755 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 3917502 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | |
| 3740688 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | |
| 4018856 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 | |
| 3444363 | NORBERTO ROMÁN ROMÁN & GABRIEL ALEJANDRO ROMÁN TAPIA | HC-01 BOX 3922 | | | | ADJUNTAS | PR | 00601 | |
| 3320466 | NORBERTO ROMAN ROMAN & JOSE M. ROMAN | HC-01 | BOX 3922 | | | ADJUNTAS | PR | 00601 | |
| 3309428 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 3114190 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 2994586 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 2339863 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 3649041 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717 | |
| 3620072 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | | PONCE | PR | 00717-0572 | |
| 3797714 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | | Rincon | PR | 00677 | |
| 4208513 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 | |
| 4209637 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 | |
| 5162657 | NORMA IRIS MATIAS ROSADO BENIGNO RETES VELAZQUEZ | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | |
| 4992611 | Norma Iris Ramos Mojica | RR 18 Box 1390 RMB 104 | | | | San Juan | PR | 00926-9821 | |
| 3051746 | Norma Iris Santiago Morales, ets. al | Hector Santiago Rivera | Calle Esteban Padilla 60E | (Altos) | | Bayamon | PR | 00959 | |
| 3917016 | Norma Iris Velez En representacion de Alexander Mora Velez | HC5 Box 92269 | | | | Arecibo | PR | 00612 | |
| 3030877 | Norma Romeo Santiago / Gretchen Rodgríguez Romero | Urb. Valencia 2 Calle | Fransisco Franqui Casa 31 | | | Juncos | PR | 00777 | |
| 3213995 | Norma Romero Santiago and Gretchen Rodríguez Romero | Urb. Valencia | 2 calle Francisco Franqui # 31 | | | Juncos | PR | 00777 | |
| 2903991 | Norma Sanchez, Fideicomiso | c/o Maria I Rivera TTEE | PO Box 55008 | | | Bayamon | PR | 00960-4008 | |
| 2223398 | NORMANDIA RODRIGUEZ, MYRNA | URB TREASURE VALLEY | CALLE 5 M16 | | | CIDRA | PR | 00739 | |
| 2925208 | NORMANDIA RODRIGUEZ, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3012690 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | Attn: Paige N. Topper, Esq. | 1201 N. Market St., P.O. Box 1347 | Wilmington | DE | 19801 | |
| 3059772 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 4145817 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | |
| 4145828 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | |
| 4078616 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | | MOROVIS | PR | 00687-7906 | |
| 4301310 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | |
| 2831549 | NOVAS BEATO, JEFFREY | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 3126899 | Novoa Figueroa, Jose M | LCDO Pablo Colon Santiago | Urb. Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 | |
| 3396112 | Novoa Figueroa, Jose M | Elizabeth Ocasio Caraballo | Attorney at law | PO Box 81175 | | Coto Laurel | PR | 00780-1175 | |
| 3130444 | Novoa Figueroa, Jose M. | Pablo Colon Santiago | Urb.Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 | |
| 3895370 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | | Ponce | PR | 00716 | |
| 3996851 | Novoa Garcia, Jose L. | attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3624173 | Novoa Gonzalez, Mariel Del C | Buzon J-10 | Urb. Brisas | | | Camuy | PR | 00627 | |
| 1356907 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | |
| 2908072 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | |
| 4194199 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 5019620 | NTT Data ExS, Inc. | Arroyo & Rios Law Offices, P.S.C. | Moraima S. Rios Robles | Jessica A. Figueroa-Arce | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 5019612 | NTT Data ExS, Inc. | 1660 International Drive, Suite 300 | | | | McLean | VA | 22101 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5019621 | NTT Data State Health Consulting, LLC | Arroyo & Rios Law Offices, P.S.C. | Moraima S. Rios Robles | Jessica A. Figueroa-Arce | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 5019616 | NTT Data State Health Consulting, LLC | 7950 Legacy Drive, Suite 900 | | | | Plano | TX | 75024 | |
| 3053863 | Nunez Acevedo, Eddie M. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3043727 | Nunez Acevedo, Eddie M. | C/ Court 59 | | | | San Sebastan | PR | 00685 | |
| 4112539 | NUNEZ CARRILLO, CARMEN | BP2 CALLE YAGRUMO | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983-3353 | |
| 1910176 | NUNEZ CARRILLO, CARMEN OLGA | VALLE ARRIBA HTS | BP2 CALLE YAGRUMO | | | CAROLINA | PR | 00983-3353 | |
| 3489264 | Núñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 | |
| 3987977 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | | Juana Diaz | PR | 00795 | |
| 2918291 | Nunez Corcova, Juanita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4132999 | NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | | GURABO | PR | 00778 | |
| 4132976 | NUNEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 | |
| 4089222 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | |
| 1580237 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | | CAROLINA | PR | 00987 | |
| 3513964 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Carolina | PR | 00987 | |
| 4226326 | Nuñez Estrada, Carmen I. | PO Box 1010 | | | | Toa Alta | PR | 00954 | |
| 3860111 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | | Caguas | PR | 00726 | |
| 3803178 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 3453929 | Nunez Falcon, Norma Iris | Urb Villa Blanca | Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 3844218 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 4227752 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | |
| 3959348 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | |
| 3814581 | Nunez Falcon, Wilma | 1380 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | |
| 2339350 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | |
| 1756202 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 3933457 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | |
| 5162975 | Nunez Gonzales, Chardlenis | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 3168679 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 | |
| 4266467 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 | |
| 2933461 | NUNEZ LOPEZ, MYRNA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3937395 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | | San Juan | PR | 00927 | |
| 2990340 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 | |
| 173192 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 2831605 | NUÑEZ MORLA, HECTOR | ROBERT MILLAN SANTIAGO | CALLE CAPETILO #165 | CAPETILLO | | SAN JUAN | PR | 00925 | |
| 490517 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 | |
| 2915196 | NUNEZ NUNEZ, JEANNETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4244639 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 4238059 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 490557 | NUNEZ RIOS, MAYRA | COND MIRAMAR ROYAL TORRE SUR | 706 CALLE ROOSVELT APT 301 | | | SAN JUAN | PR | 00907 | |
| 4239172 | Nunez Rios, Mayra N. | Condominio Miramar Royal 706 | Calle Roosevelt Apt. 301 Torre Su Miramar | | | San Juan | PR | 00907 | |
| 4239343 | Nunez Rios, Mayra N. | PO Box 41029 Mirillos Station | | | | San Juan | PR | 00907 | |
| 2906341 | NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | |
| 2890926 | NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 2906343 | NUNEZ RIVERA, BERNICE | Sra. Bernice Nunez Rivera | Parte Apelante | Villas de Felisa 3033 | Maria Luisa Arcelay | Mayaguez | PR | 00680 | |
| 2906347 | NUNEZ RIVERA, BERNICE | Sra. Gladys M. Diaz Figueroa, Directora Ejecutiva | Directoria de Recursos Humanos y Asuntos Laborales | Autoridad de Carreteras y Transportacion | Parte Apelada, PO Box 42007 | San Juan | PR | 00940-2007 | |
| 2906345 | NUNEZ RIVERA, BERNICE | Lcda. Rebeca Rojas Colon, Asesora Legal | Autoridad de Carreteras y Transportacion | Parte Apelada | PO Box 42007 | San Juan | PR | 00940-2007 | |
| 3294840 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 3415271 | NUNEZ RIVERA, MAYRA M | Mayra Milagros Nunez Rivera Acreedor Niguna PMB 574 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 3294854 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 3299341 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | |
| 4230941 | Nunez Ruffat, Luis Ramon | HC03 Box 6162 | | | | Humacao | PR | 00791 | |
| 2987970 | Nunez Sanchez, Luz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3937729 | Nunez Santiago, Maritza | HC7 Box 98957 | | | | Arecibo | PR | 00612 | |
| 3433837 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | |
| 3083975 | NUNEZ SERRANO, YADINES | A2 2 CALLE 23 A | COLINAS DE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 4311702 | NUNEZ, JOSE I | URB. ISLAZUL 3088 | CALLE BERMUDA 2-20 | | | ISABELA | PR | 00662 | |
| 2938191 | Nunez, Roberto Miranda | A-504 Cond. La Ciudadela 2 Ave. Las Cumbre | | | | Guaynabo | PR | 00969 | |
| 3094140 | Nunez, Yadines | A2-2 Calle 23 A | Urb Colinas del Monte Carlo | | | San Juan | PR | 00924 | |
| 4168847 | Nunez-Morla, Hector | Calle Capetillo #165 | Capetillo | | | San Juan | PR | 00925 | |
| 2982440 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2981653 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 2982438 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3011070 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 3006404 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 3011068 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3011084 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 3006434 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 3011082 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3204721 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | Factor Calle 1 # Casa 2 | | | | Arecibo | PR | 00612 | |
| 1662497 | Nydia Rivera Santos and others | Bufete Olivero Barreto, C.S.P. | P.O. Box 270379 | | | San Juan | PR | 00928 | |
| 4150793 | O Y. M. C. un menor/Charlotte Cameron | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3561633 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3561602 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Urb. Chalets de Brisas de! Mar Calle | Velero 24 | | | Guayama | PR | 00784 | |
| 4255887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 4266043 | OBJIO ABREU, JUAN A | PO BOX 51218 | | | | TOA BAJA | PR | 00950 | |
| 3483128 | Objio, Katiusca | 39 Church Street | | | | Mansfield | MA | 02048 | |
| 4107389 | OBREGON GARCIA, ESTHER | Urb. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |
| 4038416 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 | |
| 3957455 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 | |
| 4114130 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | | Mayaguez | PR | 00680 | |
| 4272913 | Obregon, Graciela | Service Rep Cta Finales | Telefonica de Puerto Rico | Bo Palmas | | Cataño | PR | 00916 | |
| 4271396 | Obregon, Graciela | 10111 Taylor Renee Dr | | | | Killeen | TX | 76542 | |
| 4042622 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 | |
| 3746802 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | | Maricao | PR | 00606 | |
| 3355926 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 3659211 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 | |
| 2322008 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 | |
| 461679 | OCASIO ALICEA, MARTIN | PO BOX 1213 | | | | BAYAMON | PR | 00960 | |
| 3885824 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 4142882 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | |
| 3889763 | Ocasio Arce, Ana C. | HC-02 Box 6712 | | | | Florida | PR | 00650 | |
| 4251869 | Ocasio Batisttini, Zenaida | Urb. Constancia Gdns 3265 Lafayette | | | | Ponce | PR | 00717-2243 | |
| 3880292 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 2831612 | OCASIO BRAVO, RODOLFO G | PMB 188 NÚM. 5900 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-4901 | |
| 4029906 | Ocasio Burgos , Cynthia E. | 68 Palmer | | | | Ciales | PR | 00638 | |
| 2945578 | Ocasio Burgos, Heriberto | 2080 Carr 8177 10-H | | | | Guaynabo | PR | 00966 | |
| 3121072 | OCASIO CARRERO, ALINA I | HC-2 BOX 5420 | | | | RINCON | PR | 00677 | |
| 4112588 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 | |
| 3449779 | Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | | Villalba | PR | 00766 | |
| 4102514 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 3688370 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 2913899 | OCASIO CUEVAS, CARMEN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 2927792 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedios | PR | 00771 | |
| 2916863 | OCASIO CUEVAS, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3401069 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 | |
| 3163194 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1760402 | Ocasio Feliciano, Carmen G | Parques De Cupey #18 | Calle Tagore Apt 614 | | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4009888 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 | |
| 4009810 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 | |
| 36011 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 2990744 | Ocasio Fontanez, Delilah | Urb. Vistas Del Convento | Calle 6 # 2G-17 | | | Fajardo | PR | 00738 | |
| 1717492 | OCASIO GARCIA, DIANA I | C/O IVAN L MONTALVO BURGOS | D1 CALLE B URB REPTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 2831614 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 | |
| 3486081 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 | |
| 3284241 | Ocasio Gonzalez, Cheril Gisela | PO Box 372321 | | | | Cayey | PR | 00737-2321 | |
| 173746 | OCASIO GONZALEZ, MANUEL | URB VISTAMAR | 715 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 4136951 | OCASIO GONZALEZ, MANUEL | 2M-84 AVE D. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 3044034 | Ocasio Gonzalez, Oscar X. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3043840 | Ocasio Gonzalez, Oscar X. | Calle Ceiba E-8 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1671950 | Ocasio Gonzalez, Zaida | P.O. Box 334254 | | | | Ponce | PR | 00733 | |
| 3578564 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | | Lajas | PR | 00667-9512 | |
| 4058176 | Ocasio Hernandez, Noel | Apartado 1256 | | | | Quebradillas | PR | 00678 | |
| 3224482 | Ocasio Herrera, Isamar | 156 Via del Rocio | Urb. Valle San Luis | | | Caguas | PR | 00725 | |
| 2137490 | OCASIO JIMENEZ, WALLACE R | GOLDEN COURT II | 155 ARTERIAL HOSTOS APT 271 | | | SAN JUAN | PR | 00918-8299 | |
| 3068482 | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA OCASIO, OMAR F | HC-2 BOX 5420 | | | | RINCON | PR | 00677 | |
| 3858254 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | |
| 3242577 | OCASIO MATOS, BARBARA | DAVIDCARRION BARALT, ATTORNEY OF RECORD | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2026973 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 | |
| 4071541 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 4071469 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | | Trujillo Alto | PR | 00977 | |
| 3953197 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 1671966 | Ocasio Montaez, Luis | P.O. Box 334254 | | | | Ponce | PR | 00733 | |
| 4147786 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 4148324 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 3935822 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 | |
| 4104128 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | |
| 2952228 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 | |
| 4070307 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 | |
| 3926238 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 | |
| 3994291 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 | |
| 3904286 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | |
| 4179297 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 | |
| 4087285 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | | Sabana Grande | PR | 00637 | |
| 4125415 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 | |
| 173928 | OCASIO RAMIREZ, MADIEL | URB RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 4043748 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | | Sabana Grande | PR | 00637 | |
| 2932227 | OCASIO REPOLLET, JOSE B. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1280184 | OCASIO RIOS, JOSE | REPARTO SANTIAGO | D 21 BOX 337 | | | NAGUABO | PR | 00718 | |
| 3183741 | OCASIO RIOS, JOSE | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | | | HUMACAO | PR | 00791 | |
| 173941 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 | |
| 3038543 | Ocasio Rivera , Angel L. | P.O. Box 495 | | | | Aibonito | PR | 00705 | |
| 4066350 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | | Dorado | PR | 00646-0029 | |
| 3937328 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3406030 | Ocasio Rivera, Marta L | PO Box 1108 | | | | Morovis | PR | 00687 | |
| 3880407 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | |
| 174004 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | |
| 3171872 | OCASIO ROSADO, NILSA E. | PARCELAS CARMEN | 17-A CALLE CISNE PARCELAS CARMEN | | | VEGA ALTA | PR | 00692-5811 | |
| 4048683 | OCASIO ROSARIO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | | SAN JUAN | PR | 00918-2982 | |
| 4072074 | Ocasio Rosario, Josefa | Bo. Damian Abajo | HC-02 Box 8674 | | | Orocovis | PR | 00720 | |
| 4056403 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | | OROCOVIS | PR | 00720 | |
| 4270196 | Ocasio Rosario, Marcos | PO Box 134 | | | | Naguabo | PR | 00718-0134 | |
| 3997395 | Ocasio Santiago, Olga L. | P.O. Box 735 | | | | Aguada | PR | 00602 | |
| 3144733 | Ocasio Soto, Edwin | Apartado 640 | | | | Arroyo | PR | 00714 | |
| 3414585 | Ocasio Toro, Nidia Iris | PO Box 2453 | | | | San German | PR | 00683 | |
| 3061522 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 3969028 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 | |
| 3519826 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 3950909 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | | Villalba | PR | 00766 | |
| 4054253 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principol #202 | | | | Villalba | PR | 00766 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3985251 | Ocasio Torres, Rigoberto | PO Box 560398 | | | | Guayanilla | PR | 00656 | |
| 4190575 | Ocasio Vazquez, Edwin J. | B-27 Central Aquirre Box 787 | | | | Guayama | PR | 00784 | |
| 4036326 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 | |
| 4062882 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | |
| 1662402 | Ocasio, Migdalia Gonzalez | 207 Domenech Ave | Suite 106 | | | San Juan | PR | 00918 | |
| 3258528 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | | Carolina | PR | 00987 | |
| 2999627 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 2B1 CALLE 54 | | | PONCE | PR | 00728 | |
| 3879634 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | | YAUCO | PR | 00698 | |
| 2975828 | Odeja, Heriberto Cruz | HC-02 Box 21404 | | | | Aguadilla | PR | 00603 | |
| 3020444 | Odeja, Heriberto Cruz | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodreiguez | Apartdao 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3011415 | Odiott Ruiz, Jimmarie | RR05 Box 4697 | | | | Anasco | PR | 00610 | |
| 3091024 | ODIOTT RUIZ, JIMMARIE E. | DANIIEL OMAR CARRERO COLÓN | AGENTE AUTORIZADO | RR3 BOX 11955 | | ANASCO | PR | 00610 | |
| 3040538 | ODIOTT RUIZ, JIMMARIE E. | RR05 BOX 4697 | | | | AÑASCO | PR | 00610 | |
| 3350374 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 | |
| 3550511 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 | |
| 3911804 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 | |
| 3967970 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 | |
| 2998528 | O'Farrill Rivera, Rafael | Urb. Metropolis V16 Calle 28 | | | | Carolina | PR | 00987 | |
| 3106839 | O'Farrill Torres, Ethan | Bosque del Rio | 410 Carr. 876 APT#11 | | | Trujillo Alto | PR | 00976 | |
| 2996669 | O'Farrill Torres, Ethan | Urb. Metropolis V16 Calle 28 | | | | Carolina | PR | 00987 | |
| 1295811 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 3940489 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | |
| 3404012 | O'Ferrall Irizarry, Gisela | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | |
| 4227742 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | | San Juan | PR | 00920 | |
| 3087563 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | | | | San Juan | PR | 00920 | |
| 3026544 | OFFICE GALLERY INC | Wilma Rodriguez Santos | Lcda. Wilma Rodriguez Santos | 420 Ave. Ponce de Leon - Midtown Bldg. 215 | | San Juan | PR | 00918 | |
| 1677847 | OFFICE GALLERY INC | PO BOX 1059 | | | | CIDRA | PR | 00739-1059 | |
| 491535 | OFFICE GALLERY INC | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 3027193 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | | SAN JUAN | PR | 00918 | |
| 491551 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| 1658856 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | |
| 4133594 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 4134529 | OFG Bancorp | Attn: Carlos R.Baralt Suarez | Delgado Fernandez LLC | 1001 San Roberto St. | Professional Office Park, Suite 201 | San Juan | PR | 00926 | |
| 4080073 | OFG Bancorp | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 3874307 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 | |
| 3060953 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 | |
| 4281944 | Ojeda Caban, Jose A. | Urb. Santa Juanita | Calle Horda N-P-8 | | | Bayamon | PR | 00956 | |
| 3138490 | Ojeda Carlo, Edsel | Liro Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308272 | Ojeda Carlo, Edsel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2925220 | OJEDA DE ALGARIN, NAYDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2970141 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 | |
| 2948470 | Ojeda Flores, Johnny | Apartado 1356 | | | | San German | PR | 00683 | |
| 2996702 | Ojeda Flores, Johnny | Autoridad Energia Electrica de P.R. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3266552 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | | TOA BAJA | PR | 00949 | |
| 3834901 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 | |
| 4269997 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 | |
| 2224245 | Ojeda Martinez, Martha | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 | |
| 302692 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 | |
| 4021310 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | |
| 3060314 | OJEDA, VICTOR CRUZ | PO BOX 195544 | | | | SAN JUAN | PR | 00919-5544 | |
| 2868323 | Olaf H. Brekke & Kathleen G. Brekke Ttees | 9522 Sunridge Dr. | | | | Sun Lakes | AZ | 85248 | |
| 3986989 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 | |
| 3023879 | Olan Morales, Wilson | HC 3 Box 32551 | | | | Aguada | PR | 00602 | |
| 3781593 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 | |
| 4269390 | Olan, Rosa L. | 865 Amsterdam Ave. Apt. 1 - E | | | | New York | NY | 10025 | |
| 4256162 | Olavarria Gomez, Walter | 3182 Calle Tulipan Vistas del Oceano | | | | Loiza | PR | 00772 | |
| 3944079 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |
| 4086460 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 | |
| 3741377 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 | |
| 3594348 | Olavarria Valle, Luz E | P.O BOX 13022 | | | | San Juan | PR | 00908 | |
| 4103171 | OLEN ALMODOVAR, RUBEN A | 560 MADRID ST MANCIONES MONTEREY | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 408 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4137194 | OLEN ALMODOVAR, RUBEN A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | |
| 2512882 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 | |
| 2884553 | Olian, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | |
| 4080863 | Olivares, Luis Cruz | Parcelas Falo 499-8421 | | | | San Juan | PR | 00924 | |
| 492076 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | | AGUIRRE | PR | 00704 | |
| 2986955 | Olivencia Avila, Yadriel Omar | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2129188 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 | |
| 3964907 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 3935651 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 | |
| 3778990 | Olivencia Vargas, Milagros | 2412 Black Powder Lane | | | | Kissimmee | FL | 34743 | |
| 3457329 | OLIVENCIA VARGAS, MILAGROS | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 3048610 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| 3160041 | Olivencia-De Jesus, Orlando | Urb. Kennedy | #57 Calle Felipe Ruiz | | | Quebradillas | PR | 00678 | |
| 3852187 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 | |
| 3021335 | Oliver Gimenez, Diana D | Autoridad Energia Electrica De Puerto Rico | Supervisor Servicios Administrativos | 1110 Ave. Ponce de Leon, Paraclo 16 1/2 | | San Juan | PR | 00907 | |
| 2994629 | Oliver Gimenez, Diana D | PO Box 361545 | | | | San Juan | PR | 00936 | |
| 4077445 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 3994947 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 | |
| 3762606 | OLIVERA COLON, ADWING | HC 2 BOX 6230 | | | | GUAYANILLA | PR | 00656 | |
| 4019355 | Olivera Llantin, Miguel A | Calle 4 - C 25 Villa Interamericana | | | | San German | PR | 00683-4207 | |
| 4011718 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | |
| 4011671 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | | GUAYANILLA | PR | 00656 | |
| 4111411 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 | |
| 1877090 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 | |
| 4013111 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 2896543 | OLIVERA RIVERA , MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 | |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | |
| 4126622 | Olivera Rodriguez, Jose N | 7718 Dr Tommayrac | Urb. Mariani | | | Ponce | PR | 00717 | |
| 492212 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 | |
| 2889186 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2831634 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | |
| 3728306 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | | PONCE | PR | 00728-3838 | |
| 3491366 | Olivera Seda, Gilberto | PO Box 780 | | | | San German | PR | 00683 | |
| 2256710 | OLIVERA VARGAS, ZORAIDA | JARD DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00728-4458 | |
| 4057013 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 3931469 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 | |
| 4071742 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 175042 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUIÑONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 | |
| 4016481 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 | |
| 4290909 | Oliveras Gonzalez, Rolando | Calle 7 I-34 | Bella Vista | | | Bayamon | PR | 00957 | |
| 3855540 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 | |
| 492309 | OLIVERAS MALDONADO, JOSE ANGEL | P.O. BOX 3808 | | | | BAYAMON | PR | 00958-0808 | |
| 4001727 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | | Jayuya | PR | 00664-9502 | |
| 4156864 | Oliveras Martinez, Luz C. | #7 207 - Bo/Pastillo | | | | Juana Diaz | PR | 00795 | |
| 3680690 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | | Guayanilla | PR | 00656 | |
| 4072968 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 | |
| 2939710 | OLIVERAS RODRIGUEZ , YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | |
| 4043915 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PEÑUELAS | PR | 00624 | |
| 2101969 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | | BAYAMON | PR | 00960-1601 | |
| 4050944 | OLIVERAS VELAZQUEZ, AGLAED | PO BOX 8452 | | | | PONCE | PR | 00732 | |
| 4261294 | OLIVERAS, BARNEY RIVERA | URB. MONTECASIANO HTS | #85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953-3746 | |
| 4250391 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | | Bayamon | PR | 00961 | |
| 1223100 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 | |
| 4106751 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 3399076 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B- APTO: 1307-B | | | | SAN JUAN | PR | 00927 | |
| 3718755 | Oliveras, Nivea E | 2355 Pendula | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 3644340 | Oliveras, Norma I. | 3820 Shoreview Dr. | | | | Kissimme | FL | 34744 | |
| 3005525 | Oliveras-Martinez, Vladimir | Autoridad de Energia Electrica de Puerto Rico | Vladimir Oliveras-Martinez | Ingeniero Supervisor Intermedio | 1110 Avenida Ponce de Leon, Parada 16 1/2 | San Juan | PR | 00908 | |
| 2947949 | Oliveras-Martinez, Vladimir | Mans De Monterrey | 621 Calle Asturias | | | Yauco | PR | 00698 | |
| 5166275 | Oliveras-Vazquez, Bethzaida | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3061344 | Oliveras-Vazquez, Bethzaida | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2992906 | Olivero Alvaraz, Ruth | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3049617 | OLIVERO ASTACIO, IVONNE | AMAPOLA 3 O 46 | LOMAS VERDE | | | BAYAMON | PR | 00619 | |
| 435246 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 2994476 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | |
| 2900508 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | |
| 3889003 | Olivieri Cintron, Gustavo E | Urb. Lomos del Sol Calle | Orion Casa 165 Buzon 191 | | | Gurabo | PR | 00778 | |
| 4042509 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | | COAMO | PR | 00769 | |
| 3722265 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 | |
| 3533932 | Olivieri, Carmen M. | P.O. Box 876 | | | | Aibonito | PR | 00705 | |
| 1580698 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 1676949 | OLIVO KUILAN, MARIA I. | PO BOX 224 | | | | VEGA ALTA | PR | 00692 | |
| 4265944 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | | | Bayamon | PR | 00957 | |
| 3741274 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 3990359 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | SAN JUAN | PR | 00920 | |
| 3562417 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 4253704 | Olivo Ojeda, Jose M. | RR 2 Box 4622 | | | | Toa Alta | PR | 00953 | |
| 4002453 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 | |
| 4273821 | Olivo, Norberta | 315 Diamante | | | | Luquillo | PR | 00773 | |
| 3962003 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 | |
| 4020638 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | | Arecibo | PR | 00612 | |
| 3493475 | Olmeda Almadovor, Lydia E | PO Box 762 | | | | Anasco | PR | 00610 | |
| 3348474 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | | San German | PR | 00683 | |
| 175353 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 3433561 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 | |
| 4270969 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 | |
| 3668654 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | | | HUMACAO | PR | 00791 | |
| 1259889 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 4062932 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 | |
| 3835728 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 | |
| 3621111 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 4241373 | Olmeda Rodríguez, Andrea | HC 01 - Box 2262 | | | | Maunabo | PR | 00707 | |
| 1811853 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 4301778 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | | | Humacao | PR | 00791-9476 | |
| 4301792 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 4303187 | Olmeda Ubiles, German | Estancias de la Loma | #29 Calle Las Flores | | | Humacao | PR | 00791 | |
| 4301789 | Olmeda Ubiles, Pedro | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 4306964 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 | |
| 4293415 | Olmeda Vega, Aida M. | Los Tamarindo C/12 O-1 | | | | San Lorenzo | PR | 00754 | |
| 4079547 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 | |
| 5164252 | Olmeda, Alex | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 2242366 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 | |
| 4070290 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 | |
| 3701872 | Olmo Barreriro, Carmen Iris | Urb. Luquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | |
| 4104504 | Olmo Diaz, Minerva | HC-5 Box 34596 | Campo Alegre | | | Hatillo | PR | 00659 | |
| 3351469 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 | |
| 4118263 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 | |
| 2910632 | Olmo Kortright, Nelson Rafael | 8347 Carr. 484 | | | | Quebradillas | PR | 00678 | |
| 4001134 | OLMO MATIAS, MALDA I | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | |
| 3853540 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 | |
| 3981602 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 | |
| 175494 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 | |
| 2884080 | Olmo Semprit, Axel R. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4271110 | Olmo, Adela | 716 Raven Dr., | | | | Fort Worth | TX | 76131 | |
| 3098739 | Olsen, James E. | Pilar L. Olsen Maristany | Executrix of James Olsen Estate | 8169 Calle Concorida | Ste. 404 | Ponce | PR | 00717 | |
| 3898724 | OLYMPUS LATIN AMERICA, INC. | URB. BALDRICH | 560 PEDRO BIGAY STREET | | | SAN JUAN | PR | 00918 | |
| 4137270 | OLYMPUS LATIN AMERICA, INC. | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 4077738 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 | |
| 3759107 | OMJ Pharmaceuticals, Inc. | McConnell Valdes LLC | Attention: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 3406462 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3759105 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 3120428 | Oms Loyola, Luis J. | Urb Santa Maria 1800 Calle Diamela | | | | San Juan | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 410 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2728313 | OMS TORO, TERESINA | 262 FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 492992 | ON POINT TECHNOLOGY INC | ATTN: RICHARD LOPATIN | 1515 W 22 ND ST 900 | | | OAK BROOK | IL | 60523 | |
| 3107902 | ONE BY ONE, INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 3187401 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 3319640 | Oneida Sanchez Calderon y Jeriel A. Medero Sanchez | Edificio 7 | Apartamento #66 | Residencial Sabana Abajo | | Carolina | PR | 00983 | |
| 4150208 | O'Neil, Terrence P | 200 Riverside Blvd #401 | | | | New York | NY | 10069 | |
| 4050697 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 | |
| 4050644 | O'Neill Gonzalez, Wanda | HC-04 Box 5367 | | | | Guaynabo | PR | 00971 | |
| 3664619 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 | |
| 4048966 | O'Neill Oyola, Leida | 2007 Aster TRL | | | | Fomey | TX | 75126 | |
| 3892421 | O'Neill Oyola, Leida | 2007 Aster TRL | | | | Forney | TX | 75126 | |
| 3947482 | O'NEILL PEREZ, ANA T | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 3123773 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | Elias L Fernandez | 201-15 CALLE 531 | | | Ponce | PR | 00732 | |
| 3855315 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | Attn: Elias L Fernandez | Attorney | Fernandez Perez Law Office | PO BOX 7500 | Ponce | PR | 00732 | |
| 3493646 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | Fernandez Perez Law Office | PO Box 7500 | | Guayama | PR | 00732 | |
| 4258730 | O'Neill Vaquez, Dayra | Calle 102 Bloque 100 Numero 29 | Villa Carolina | | | Carolina | PR | 00985 | |
| 4290804 | O'Neill Vazquez, Dayra | 102st Block 100-29 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2906723 | Onelia Lopez Santos Por Si Y En Representacion De JNL | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 4290440 | Onna Aguilo, Pedro | Calle 7 N-6 Ext. La Milagrosa | | | | Bayamon | PR | 00959 | |
| 2991076 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 2906715 | Open Int'l Systems Corp | Attn: William Corredor | 13019 Mar ST | | | Coral Gables | FL | 33156 | |
| 493127 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 3301589 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | c/o Kramer Levin Naftalis & Frankel, LLP | Alice Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3343429 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | Richard Stein | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 3715579 | Oppenheimer Ramos, Norberto | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3357720 | Oppenheimer Ramos, Norberto | 8726 Tierra Vista Cir. | Apt. 201 | | | Kissimmee | FL | 34747 | |
| 3925042 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 4052308 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 3136251 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3343456 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3343454 | OppenheimerFunds, Inc., and OFI Global Institutional, Inc., on behlaf of funds and/or accounts managed | Richard Stein c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 4243352 | OPQ ARCHITECTS C.S.P. | PABLO RAMON QUINONES | #101 CALLE 1, PASEOS LAS VISTAS | | | SAN JUAN | PR | 00926 | |
| 4221307 | OPQ ARCHITECTS C.S.P. | PO BOX 12337 | | | | SANTURCE | PR | 00914-0337 | |
| 4260408 | Oquendo , Jose Morales | Hc 30 Box 32221 | | | | San Lorenzo | PR | 00754-9721 | |
| 4175678 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 | |
| 4148855 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 | |
| 2945480 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 | |
| 3951551 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 | |
| 3089535 | OQUENDO CRUZ, SANTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3844760 | Oquendo Diaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 | |
| 3454162 | Oquendo Figueroa, Jose M. | 3117 Lady Banks Ln | | | | Waldorf | MD | 20603-5763 | |
| 3480264 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 | |
| 2935994 | Oquendo Gastaliturri, Luz M. | P.O.Box 2044 | | | | Coamo | PR | 00769 | |
| 3664264 | OQUENDO GONZALEZ, NILDA | PO BOX 580 | | | | CAROLINA | PR | 00986 | |
| 3335323 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 | |
| 3118254 | Oquendo Isales, Lourdes | Calle 2 Box 233 Villas Doradas G22 | | | | Canovanas | PR | 00729 | |
| 3063896 | Oquendo Isales, LOURDES | Calle 2 Box 233, Villas Dorados | | | | CANOVANAS | PR | 00729 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697965 | OQUENDO ISALES, LOURDES | VILLAS DORADAS G22 CALLE 2 BOX 233 | | | | CANOVANAS | PR | 00729 | |
| 4230589 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 | |
| 2924347 | OQUENDO MARTINEZ, ALFREDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4119256 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Mord | PR | 00687 | |
| 4175825 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 3901392 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 | |
| 3263262 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | | ADJUNTAS | PR | 00601 | |
| 1758404 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | |
| 3954440 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 | |
| 3001384 | Oquendo Ramos, Carmen A | PO Box 8389 | | | | Humacao | PR | 00792 | |
| 3040107 | Oquendo Ramos, Carmen A | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3065472 | Oquendo Rivera, Maria | 2081 Calle Herales | Urb. Apolo | | | GUAYNABO | PR | 00969 | |
| 2945750 | Oquendo Rivera, William | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4264749 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | | Toa Baja | PR | 00949 | |
| 3779628 | OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | |
| 4038381 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 | |
| 2961258 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | |
| 2947182 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 3563460 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 1771366 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 | |
| 4290190 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 4171574 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | | Ponce | PR | 00730 | |
| 3864498 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 | |
| 4013270 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | |
| 3870299 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 | |
| 3950031 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 | |
| 67533 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 5164547 | Orellana Garcia, Modesto | PO Box 67 | | | | Caguas | PR | 00726 | |
| 4114949 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | |
| 493511 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | |
| 4081006 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 | |
| 4080606 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 | |
| 3278434 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | |
| 3436425 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | |
| 185047 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | |
| 3913980 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 | |
| 3716063 | Orengo Garcia, Isaias | Roberto O. Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3368283 | Orengo Garcia, Isaias | 503 Foster St. | | | | Waynesville | MO | 65583 | |
| 3149285 | Orengo Lopez, Kery A. | Urb. San Augusto Calle Santoni | | | | F-2 Guayanilla | PR | 00656 | |
| 4098964 | ORENGO ROHENA, NILSA | URB JARD COUNTRY CLUB | P-5 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 3684946 | Orengo-Gonzalez , Evelyn L. | Urb El Mirador | D5 calle 3 | | | San Juan | PR | 00926 | |
| 3514509 | Orfila Hernandez, Edwin | Urb. Villa Linda 85 Calle Leemo Mora | | | | Aguadilla | PR | 00603 | |
| 2968701 | Organizaciones Oneto, INC | 425 CARR 693 PMB 500 | | | | Dorado | PR | 00646 | |
| 4134514 | Oriental Bank | Carlos R. Baralt Suarez | 1001 San Roberto St. | Professional Office Park | Suite 201 | San Juan | PR | 00926 | |
| 2799491 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 3518264 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 | |
| 3875868 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 3557748 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | |
| 3872254 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | |
| 4242429 | ORIENTAL ENGINEERS CORP | 1362 OLGA ESPERANZA ST. ALTURAS DE SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 4221268 | ORIENTAL ENGINEERS CORP | P.O. BOX 31353 | | | | SAN JUAN | PR | 00929-2241 | |
| 3137347 | Oriental Engineers, Corp. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | | San Juan | PR | 00918 | |
| 3428605 | Oriental Engineers, Corp. | PO Box 31353 | | | | San Juan | PR | 00929 | |
| 4124058 | Oriental Financial Services Corp. | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 4134525 | Oriental Financial Services Corp. | Carlos R. B. Suarez | 101 San Roberto St. | Professional Office Park Suite 201 | | San Juan | PR | 00926 | |
| 3010540 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | |
| 3707655 | ORITZ GARCIA, MARIELY NICOLE | URB. COUNTRY CLUB MD-19 CALLE 402 | | | | CAROLINA | PR | 00982 | |
| 2916486 | ORJALES SANCHEZ, LUZ DELIA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 412 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2842698 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | |
| 176537 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | |
| 2912959 | Orlando Rodríguez Torres and Jannette Figueroa Padilla | Po Box 195435 | | | | San Juan | PR | 00919-5435 | |
| 3121848 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | MICHELLE ANNET RAMOS JIMENEZ | 239 ARTERIAL HOSTOS AVENUE | CAPITAL CENTER I | SUITE 401 | SAN JUAN | PR | 00918 | |
| 3017079 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | C/O JANNELLE M. LAFORTE | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 2896157 | Orloff, Jon | 340 North Slope Way #70 | | | | Rockaway Beach | OR | 97136 | |
| 4087904 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | |
| 4109331 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 | |
| 1712515 | ORONA, MYRA | URB METROPOLIS | K11 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 3085957 | ORONOZ, MARIO M. | K4 CALLE BAMBOO, TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 3178804 | OROZCO LABOY, VILMA L. | DEPTO. DE LA FAMILIA | P.O. BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 2136312 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 3522588 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 | |
| 4009127 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |
| 493959 | OROZCO PEREZ, WANDA E. | URB. VILLA BLANCA RUBI 6 | | | | CAGUAS | PR | 00725 | |
| 3005595 | OROZCO PEREZ, WANDA E. | AUTORIDAD DE ENERGIA ELECTRICA | AUXILIAR DE SISTEMAS DE INFORMACION | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 3696139 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 | |
| 3868835 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 | |
| 3373002 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 | |
| 3095035 | ORSIMI NAVAS, BARBARA | C/O IVETTE LOPEZ SANTIAGO | COND. DARLINGTON - OFIC 1103 | AVE. MUNOZ RIVERA #1007 | | SAN JUAN | PR | 00925-2725 | |
| 3131011 | Orsini Figueroa , Enid Lee | C/O. Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3122656 | Orsini Figueroa, Marco Antonio | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3145169 | Orsini Figueroa, Mario Luis | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3082967 | Orsini Navas, Mario | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3100164 | Orsini Sharpe , Elizabeth Josephine | C/O: Ivette Lopez Santiago | Cond. Darlington 1103 Ave. Munoz Rivera #1007 | | | San Juan | PR | 00925-2725 | |
| 2913004 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 | |
| 493999 | ORSINI VIERA, NEYDA | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | |
| 2107025 | ORSINI VIERA, NEYDA L. | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | |
| 3101247 | Orsini Zayas, Eliadis | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic | 1103 Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 35192 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 2924537 | ORTA FALU, CARMEN D. | Ivonne Gonzálilez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 176744 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 | |
| 3266197 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | | CAROLINA | PR | 00985 | |
| 4087333 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 4136014 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 | |
| 2227197 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 | |
| 4154380 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 | |
| 3088419 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | |
| 4269905 | Orta Perez, Hector | P.O Box 800422 | | | | Coto Laurel | PR | 00780-0422 | |
| 4132577 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 | |
| 4132578 | Orta Rez, Carmen J | HC 02 Box 9571 | | | | Juana Diaz | PR | 00795 | |
| 4042270 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 | |
| 1794772 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 3137834 | Orta Vazquez, Henry | Humberto Guzman Rodriguez | PMB 733 1353 Ave, Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 4054512 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 | |
| 4004678 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 | |
| 3810968 | Ortega Baez, Nereida | RR #12 Box 10057 | | | | Bayamon | PR | 00956 | |
| 3656543 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | | Caguas | PR | 00727 | |
| 4054353 | Ortega Brana, Josefina | RR-8 Box 1430 | | | | Bayamon | PR | 00956 | |
| 3616372 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 | |
| 3142323 | Ortega Cosme, Maria J | Calle 39 UU-10 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 3407280 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 | |
| 3486041 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | | Arecibo | PR | 00612 | |
| 3911129 | Ortega de Jesus, Fremain | 569 Estancias de Membrillo | | | | Camuy | PR | 00627 | |
| 494123 | ORTEGA DIAZ, BLANCA | BARRIO OBRERO | 746 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 1580946 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 | |
| 3940136 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | | BAYAMON | PR | 00956 | |
| 4267794 | Ortega Fernandez, Ramon L | 403 Peace Ct | | | | Kissimmee | FL | 34759 | |
| 4087520 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3011104 | Ortega Garcia, Sara | Cond. Palmar Del Rio 18 | Ave. Arbolote, Apt. 313 | | | Guaynabo | PR | 00969 | |
| 3941464 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 4039370 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 | |
| 2310686 | ORTEGA NIEVES, ADA L | HC 73 BOX 4325 | | | | NARANJITO | PR | 00719 | |
| 4334784 | Ortega Nieves, Juana D. | HC-73 Box 4326 | | | | Naranjito | PR | 00719 | |
| 4289570 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | | Barranquitas | PR | 00794 | |
| 2976819 | Ortega Ortiz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3231931 | Ortega Ortiz, Hector | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2925037 | ORTEGA PEREZ, LUZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3890540 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 | |
| 3131105 | Ortega Ramos, Carlos Rafael | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste 701-A | | San Juan | PR | 00917 | |
| 3769889 | Ortega Richardson, David O | 131 D Calle 8A El Tugue | | | | Ponce | PR | 00728 | |
| 5162453 | Ortega Richardson, David Osiris | Olmedo law Offices PMB 914, #138 Ave . Winston | Churchil, Ste. 1 | | | San Juan | PR | 00926-6013 | |
| 3319279 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 | |
| 4067901 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | | BAYAMON | PR | 00961 | |
| 3410442 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 | |
| 4282735 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | | Guaynabo | PR | 00966 | |
| 3435802 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | |
| 3352588 | Ortega Vélez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamón | PR | 00956 | |
| 3194158 | Ortega, Iraida Erazo | RR 12 Box 10040 | | | | Bayamon | PR | 00956 | |
| 3044874 | Ortega, Maria T. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 2092642 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | | CAROLINA | PR | 00983 | |
| 2997634 | ORTEGA, YAHAIRA | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | |
| 4028877 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 | |
| 3793621 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | |
| 3430677 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3793619 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 3770596 | ORTIS RIVERA , WANDA I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | | SANTA ISABEL | PR | 00757 | |
| 3112058 | Ortiz - Landron, Elvin | Jose A. Garcia Rodriquez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3112973 | Ortiz - Landron, Elvin | PLaza Carolina Station | P.O Box 9779 | | | Carolina | PR | 00988 | |
| 2997013 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | PO BOX 1188 | | | | Coamo | PR | 00769 | |
| 4051714 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | |
| 3665244 | ORTIZ ABRAHAM, JOHANNA | PO BOX 1066 | | | | CAROLINA | PR | 00986 | |
| 2935509 | Ortiz Acevedo, Omar A. | PO Box 1635 | | | | Hormigueros | PR | 00660 | |
| 2981696 | Ortiz Acevedo, Omar A. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2998162 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 | |
| 3403048 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | |
| 1212191 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 | |
| 2212715 | ORTIZ ADORNO, MAXIMINO | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977-0347 | |
| 3945838 | Ortiz Aevnendez, Angel L | HC-2 Box 123471 | | | | Moca | PR | 00676 | |
| 3281158 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manatí | PR | 00674 | |
| 3750323 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 3045175 | ORTIZ AGOSTO, MARÍA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4241376 | Ortiz Agosto, Marisol | PO Box 1529 | | | | Yabucoa | PR | 00767 | |
| 4142091 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | |
| 3379783 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 | |
| 2956351 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 3886642 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | | COAMO | PR | 00769 | |
| 4046888 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 | |
| 4043817 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | |
| 3200743 | Ortiz Alvarado, Zulma Milagros | urb. Park Gardens | G1 Calle Independence | | | San Juan | PR | 00926-2145 | |
| 4172824 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | | Juana Diaz | PR | 00795 | |
| 1200761 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 4136034 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 4150053 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 3927716 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | |
| 3220418 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 3244498 | Ortiz Arroyo, Joyce N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 4084119 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 1300672 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 1982270 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 | |
| 4050187 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | |
| 4278054 | Ortiz Baez, Daniel | 18 Calle Roma - Urb. Santa Teresa | | | | Manati | PR | 00674-9803 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273358 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | | Comerio | PR | 00782 | |
| 3793880 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 | |
| 2911283 | ORTIZ BAEZ, RAMONITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3200037 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 | |
| 4324877 | Ortiz Benitez, Suheil | PMB 238 PO Box 94000 | | | | Corozal | PR | 00783 | |
| 3251868 | Ortiz Benitz, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 | |
| 3568247 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 | |
| 4290133 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | | Comerio | PR | 00782 | |
| 4179387 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | |
| 3133327 | Ortiz Berrios, Widalise | HC 6213239 | Box 13239 | | | Corozal | PR | 00783 | |
| 3995898 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | | ARECIBO | PR | 00612 | |
| 2620540 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614 | |
| 3995990 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 2936133 | ORTIZ BETANCOURT, RUTH E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3650019 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | |
| 4194039 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | |
| 2978047 | Ortiz Bracetti, Antonio | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 4287441 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | |
| 3248844 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 | |
| 4018568 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| 3510513 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 | |
| 3982429 | Ortiz Burgos, Orlando | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3200860 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 | |
| 3026008 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | |
| 2831662 | ORTIZ CADIZ, INGRID | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 3801077 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 | |
| 2908203 | ORTIZ CALDERON, LUZ M | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 2909287 | ORTIZ CALDERON, LUZ M. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| 1712573 | ORTIZ CAMACHO, DIGNAYDIE | URB VERSALLLES | I-8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 5157385 | Ortiz Canals, Margarita C | Urb. Santa Rosa #6 | Calle Irlanda | | | Isabela | PR | 00662 | |
| 177567 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 | |
| 3699317 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 | |
| 4185726 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | | Aguirre | PR | 00704 | |
| 3969864 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 4273684 | Ortiz Caraballo, Luis R. | HC 67 15085 | | | | Bayamon | PR | 00956 | |
| 4263365 | Ortiz Caraballo, Luis R. | HC 67 Box 15085 | | | | Bayamon | PR | 00956 | |
| 4039519 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 | |
| 3441331 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 | |
| 4227082 | Ortiz Carrillo, Gloria | Vista Hermusa | Calle 1-A8 | | | Humacao | PR | 00791 | |
| 4171988 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 | |
| 3769907 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | | COAMO | PR | 00769 | |
| 2086909 | ORTIZ CARTAGENA, MIGDALIA | URB EXT FOREST HILLS | R649 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 4261952 | Ortiz Castellano, Brenda I. | #2 Calle Sector Los Marquez | Parcelas Saint Just | | | Trujillo Alto | PR | 00976 | |
| 4194932 | Ortiz Castro, Felix L. | P.O. Box 1316 | | | | Arroyo | PR | 00714 | |
| 3981910 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 | |
| 3681638 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 | |
| 2919136 | Ortiz Castro, Magaly | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4080823 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 | |
| 4178131 | Ortiz Cedeno, Arcadio | 130 Avenida Campobello | | | | Cidra | PR | 00739 | |
| 4179069 | Ortiz Cedeno, Arcadio | Maestro de Ciencias Plaza #9827 | Departamento de educacion, P.R. | | | San Juan | PR | 00936 | |
| 2320901 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | |
| 4221134 | ORTIZ CESARIO, NELLY | P.O.BOX 408 | | | | SABANA SECA | PR | 00956 | |
| 3020121 | Ortiz Charriez, Abraham | Asociación Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 2980304 | Ortiz Charriez, Abraham | El Dorado C-10 | Calle B | | | San Juan | PR | 00926 | |
| 3240357 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | |
| 3984218 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | | OROCOVIS | PR | 00720 | |
| 3715563 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | | Orocovis | PR | 00720 | |
| 2947544 | Ortiz Cintron, Edwin | HC 02 Box 7145 | | | | Barranquitas | PR | 00794 | |
| 3005783 | Ortiz Cintron, Edwin | Autoridad De Energia Electrica De Puerto Rico | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 421821 | ORTIZ CINTRON, HILARIO | BO PAJAROS | CARR 862 65 A | | | BAYAMON | PR | 00959 | |
| 4242198 | Ortiz Cintron, Juan R | A7 Rio Corozal | Estancias De Rio Mondo I | | | Bayamon | PR | 00961 | |
| 4251746 | Ortiz Cintron, Pedro Luis | G21 Calle 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 4011085 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | | COROZAL | PR | 00783 | |
| 4010993 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | | BAYAMON | PR | 00957-4302 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4109779 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | | Caguas | PR | 00727 | |
| 3564767 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 | |
| 2990047 | Ortiz Colon, Angel J. | Christie E. Rivera Rivera | PO BOX 1188 | | | Barranquitas | PR | 00769 | |
| 494983 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | | Barranquitas | PR | 00794 | |
| 3751522 | ORTIZ COLON, BIANCA M | RR 2 BOX 6354 | | | | CIDRA | PR | 00739 | |
| 3751928 | ORTIZ COLON, BIANCA M | RR2 BUZON 5993 | | | | CIDRA | PR | 00739 | |
| 4134358 | Ortiz Colon, Bianca M | Policia de Puerto Rico | 601 Franklin Delano Roosevelt | | | San Juan | PR | 00936 | |
| 3752431 | ORTIZ COLON, BIANCA M | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | | SAN JUAN | PR | 00936 | |
| 4196944 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 | |
| 4175837 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | | | Aguirre | PR | 00704 | |
| 4270894 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 | |
| 3671783 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | |
| 3895352 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 | |
| 3855922 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 | |
| 4292841 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | |
| 4226406 | Ortiz Colon, Irma I. | Villa Universitana Sector Pueblito | Calle 2 K1B | | | Humacao | PR | 00791 | |
| 3178172 | ORTIZ COLON, JANCEL A | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | |
| 3178143 | ORTIZ COLON, JANCEL A | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 | |
| 3024571 | Ortiz Colon, Jose Enrique | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4272899 | Ortiz Colon, Manuel Angel | RR-1 Box. 10501 | | | | Orocovis | PR | 00720 | |
| 177792 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 | |
| 3471590 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 | |
| 4267304 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 | |
| 4002611 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 3850397 | Ortiz Colon, Ramonita | HCS Box 6087 | | | | Juana Diaz | PR | 00795 | |
| 3830828 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 | |
| 3024695 | Ortiz Colon, Yohanelis Mary | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3174504 | Ortiz Comas, Myrna T. | Qta Del Rio | A17 Camino Del Chalet | | | Bayamon | PR | 00961-3004 | |
| 4191315 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 | |
| 4048817 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | |
| 4188775 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | | Patillas | PR | 00723 | |
| 3347825 | Ortiz Cordero, Abdias J | 670 Ave. Ponce De Leon | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3872195 | Ortiz Coriano, Juan Emilio | HC 75 Box 1785 | | | | Naranjito | PR | 00719 | |
| 4020927 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 4081583 | Ortiz Cortes, Maricel | Cond. Agueybana Apt. 1204 | | | | San Juan | PR | 00923 | |
| 3365985 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | | Bayamon | PR | 00961 | |
| 4196926 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 | |
| 3416532 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 | |
| 3320750 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | |
| 3779398 | ORTIZ COTTO, ANGEL R. | HC4 BOX 8659 | | | | AGUAS BUENAS | PR | 00703 | |
| 3478223 | Ortiz Cotto, Gloria E. | PO Box 8 | | | | Isabela | PR | 00662 | |
| 3479707 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | | Cupey | PR | 00926 | |
| 3157053 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 | |
| 4117830 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 | |
| 4991784 | ORTIZ CRUZ, BENIGNA | 20 CALLE SAN ANDRES | | | | LOIZA | PR | 00772 | |
| 1899499 | ORTIZ CRUZ, BENIGNA | PO BOX 34 | | | | LOIZA | PR | 00772-0034 | |
| 4025815 | Ortiz Cruz, Carmen M. | 24 Corea | | | | Bayamon | PR | 00961 | |
| 3882384 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | |
| 3945831 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 | |
| 3664292 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | |
| 495231 | ORTIZ CRUZ, NOEMI | URB LAS AMERICAS | CALLE GUATEMALA 781 | | | SAN JUAN | PR | 00721 | |
| 4209104 | Ortiz Cruz, Rigoberto | Residencial Jardines de Oriente | Edificio 8 Apt 150 | | | Humacao | PR | 00791 | |
| 4078380 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 | |
| 4104877 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | | Orocovis | PR | 00720 | |
| 3087962 | ORTIZ CRUZ, TERESA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3884328 | Ortiz David, Jose A. | C-9 Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 3914117 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 | |
| 4255726 | Ortiz David, Roberto | Apartado 1685 | | | | Coamo | PR | 00769 | |
| 2135468 | ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | | SAN JUAN | PR | 00919-0099 | |
| 4240706 | Ortiz David, Victor M. | PO Box 190043 | | | | San Juan | PR | 00919 | |
| 1581217 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 177991 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | |
| 3554518 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 4269235 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | | San Juan | PR | 00920 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4104821 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 | |
| 4293150 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | |
| 3883256 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 | |
| 4274152 | Ortiz de Jesus, Raymond | F-20 Calle Isla Nena | Rpto Flamingo | | | Bayamon | PR | 00957 | |
| 2982965 | ORTIZ DE JESUS, ROSALINA | PO BOX 330990 | | | | PONCE | PR | 00733-0990 | |
| 3977205 | Ortiz de la Renta, Juan G. | P.O. Box 30431 | | | | San Juan | PR | 00929-1431 | |
| 4185668 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 | |
| 495334 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | |
| 3991262 | Ortiz Delgado, Edwin | Urb. Jose Mercato | Calle Rosevelta U-56-B | | | Caguas | PR | 00725 | |
| 4105856 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 | |
| 2718677 | ORTIZ DELGADO, MYRNA D | PO BOX 364 | | | | LAS PIEDRAS | PR | 00771 | |
| 2886505 | ORTIZ DELGADO, MYRNA D | 133 GAMINO de LAS VISTAS | URB. AFERADERO | | | HUMACAO | PR | 00791 | |
| 4051235 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | |
| 3691809 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 4293737 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | | Humacao | PR | 00791 | |
| 3109540 | Ortiz Diaz, Awilda | Cond. Chalet Sevillanos 525 | Carr. 8860 Apdo 2473 | | | Trujillo Alto | PR | 00976 | |
| 3100570 | Ortiz Diaz, Awilda | 525 Carr. 8860, Apt. 2473 | | | | Trujillo Alto | PR | 00976 | |
| 5164363 | ORTIZ DIAZ, CARLOS R | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902 | |
| 1224556 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 | |
| 4185780 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | | Salinas | PR | 00751 | |
| 3264445 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 | |
| 2952488 | Ortiz Diaz, Juan | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3005787 | Ortiz Diaz, Juan | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | |
| 2925045 | ORTIZ DIAZ, MAGDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4312029 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | |
| 3021582 | ORTIZ DIAZ, RAMON | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 199745 | ORTIZ DIAZ, RAMON | LOS FAROLES | CARR 861-500 BOX 15 | | | BAYAMON | PR | 00956 | |
| 2244655 | ORTIZ DIAZ, RUBEN | 1169 CALLE GRECIA | | | | YABUCOA | PR | 00767-3168 | |
| 4160176 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 | |
| 2253874 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | |
| 3054574 | Ortiz Dones, Carlos R. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3043655 | Ortiz Dones, Carlos R. | C/24 2R-22 | Urb.Mirador de Bairoa | | | Caguas | PR | 00727 | |
| 4127191 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 | |
| 4085438 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 | |
| 4084261 | Ortiz Dones, Eusebio | P.O Box 370595 | | | | Cayey | PR | 00757-0595 | |
| 3792135 | ORTIZ DONES, JOSE | P.O. BOX 370854 | | | | CAYEY | PR | 00737 | |
| 4284053 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 | |
| 3166886 | Ortiz Encarnacion, Ismael Ben | C/O : Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2919855 | ORTIZ FANTAUZZI, EVANGELINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4179574 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 | |
| 4072344 | ORTIZ FELICIANO, AIDZA E | G6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 3102886 | Ortiz Feliciano, Alfredo | Urb. Alturas de San Jose | OO-20 19 St. | | | Sabana Grande | PR | 00637-2616 | |
| 3908636 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | |
| 4185071 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 | |
| 4109893 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 2946740 | Ortiz Felix, Mildred | 223 Calle Segunda, Coqui | | | | Aguirre | PR | 00704 | |
| 4230580 | Ortiz Felix, Pedro | HC1 Box 4275 | | | | Naguabo | PR | 00718 | |
| 4294383 | Ortiz Fernandez, Francisco | 105 EDISON ST #1 | | | | WILKES BARRE | PA | 18702-2207 | |
| 4293396 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 | |
| 4281445 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | |
| 1284968 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 2903829 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 | |
| 5166951 | Ortiz Figueroa, Lydia Margarita | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil Suite 1 | | San Juan | PR | 00926-6023 | |
| 4267653 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | | Bayamon | PR | 00957 | |
| 4283683 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | | Bayamon | PR | 00957 | |
| 4266833 | Ortiz Flores, Jose A. | P.O. Box 276 | | | | Canovana | PR | 00729-0276 | |
| 4140357 | Ortiz Fontanez, Gladys N. | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 4289421 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 3531689 | Ortiz Forrodona, Luisa | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | |
| 3486956 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 | |
| 3665656 | Ortiz Fuentes, Carmen V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | |
| 3274089 | Ortiz Fuentes, Carmen V. | PO BOX 399 | | | | Loiza | PR | 00772 | |
| 5165431 | Ortiz García , Pedro A. | Fernando L Rodriguez Mercado | PO Box 1291 | | | San Lorenzo | PR | 00754 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245479 | Ortiz Garcia, Alfredo | PO Box 1093 | | | | Maunabo | PR | 00707 | |
| 3975048 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 | |
| 5163541 | Ortiz Garcia, Elena | Olmedo Law Offices PSC | PMB 914 | 138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4208951 | Ortiz Garcia, Eufemio | 530 South Colony St | | | | Meriden | CT | 06451 | |
| 4066255 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 | |
| 4230655 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | | Naguabo | PR | 00718 | |
| 4230935 | Ortiz Garcia, Israel | HC1 Box 4038 | | | | Naguabo | PR | 00718-9737 | |
| 4063514 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 | |
| 4063583 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 | |
| 3849717 | Ortiz Garcia, Joshua Noel | Myriam D. Garcia Rodriguez | Urb. Country Club MD-19 Calle 402 | | | Carolina | PR | 00982 | |
| 4230916 | Ortiz Garcia, Juana | HC1 Box 4023 | | | | Naguabo | PR | 00718 | |
| 4086047 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 | |
| 2984330 | Ortiz Garcia, Luis Angel | PMB 158 | PO Box 2510 | | | Trujillo Alto | PR | 00977 | |
| 4014782 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 | |
| 4132961 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 | |
| 4191801 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 | |
| 4995073 | Ortiz Garcia, Marcial | J16 Calle 6 | | | | Patillas | PR | 00723 | |
| 3937289 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 | |
| 3528635 | Ortiz Garcia, Pedro A | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 3628410 | Ortiz Garcia, Pedro A | Pedro A. Ortiz Garcia | Urb. Altamira H-13, Oceano St. | | | Fajardo | PR | 00738 | |
| 4230609 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | | Naguabo | PR | 00718 | |
| 3087238 | ORTIZ GERENA, PAULA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4255868 | Ortiz Girona, Jesus M. | Urb. Palmas del Sur | 115 Calle Palma de Yagua | | | Morovis | PR | 00687-3333 | |
| 3850842 | Ortiz Gonzalez, Ana I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 | |
| 4268978 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | | Guayanilla | PR | 00656 | |
| 4255788 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 Guayanilla | | | | Guayanilla | PR | 00656 | |
| 4294013 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | | Guaynilla | PR | 00656 | |
| 4272706 | Ortiz Gonzalez, Jose R. | Urb. Colinas de Fairview | Calle 213 4L-40 | | | Trujillo Alto | PR | 00976 | |
| 2441147 | ORTIZ GONZALEZ, JUAN | URB RIVIERAS DE CUPEY | C/ GALLEGOS #I-12 | | | SAN JUAN | PR | 00926 | |
| 1290973 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 | |
| 4056235 | ORTIZ GONZALEZ, MARIA E. | FK_41 C/ MARIANO ABRIL LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 495773 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | |
| 2991492 | Ortiz Gracia, Arcelio | PO Box 1096 | | | | Arroyo | PR | 00714 | |
| 3058500 | Ortiz Gracia, Arcelio | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3147165 | Ortiz Guevara, Luis R | HC-02 Box 31762 | | | | Caguas | PR | 00727-9410 | |
| 3084326 | ORTIZ GUILBE, ROSA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 4255849 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 4052150 | Ortiz Guzman, Zoraida | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 4242759 | Ortiz Hernandez, Alexander | HC 03 Box 5775 | | | | Humacao | PR | 00791 | |
| 3012733 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 | |
| 4087214 | Ortiz Hernández, Gladys M. | HC 5 BOX 28970 | | | | Utuado | PR | 00641 | |
| 3497882 | Ortiz Hernández, María L. | P.M.B. #135 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | |
| 3999117 | Ortiz Hernandez, Mildred E. | 4487 Calle Almeida # Bajos | | | | Ponce | PR | 00728-2058 | |
| 3964708 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 | |
| 3054388 | Ortiz Irizarry, Lcda. Elizabeth | 101 Villas de San Jose | | | | Cayey | PR | 00736 | |
| 3574940 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 | |
| 3229697 | ORTIZ IRIZARRY, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 | |
| 3574942 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 | |
| 4206118 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | | Arroyo | PR | 00714 | |
| 3378497 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 | |
| 3653834 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 | |
| 4049928 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 | |
| 4284401 | Ortiz Lebron, Jose | Calle 1 C-14 Villa Maria | | | | Caguas | PR | 00726 | |
| 178757 | ORTIZ LEGRAND, LUIS GABRIEL | BLANCA AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 3884591 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 | |
| 2946205 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | |
| 4213507 | Ortiz Lopez, Carmen E. | HC #4 Box 7289 | | | | Yabucoa | PR | 00767 | |
| 3280905 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 | |
| 4254243 | Ortiz Lopez, Emilio | PO Box 1946 | | | | Orocovis | PR | 00720 | |
| 3865081 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 | |
| 3965037 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | |
| 3972114 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 | |
| 2937581 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313610 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 | |
| 4219160 | ORTIZ LOPEZ, LUIS | P.O. BOX 40143 | | | | SAN JUAN | PR | 00940 | |
| 3173010 | ORTIZ LOPEZ, LUIS | PO BOX 40143 | | | | SAN JUAN | PR | 00940-0143 | |
| 3040812 | Ortiz Lopez, Luis A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3208422 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | |
| 3172280 | ORTIZ LOPEZ, MARIA L | BK 15 C/DR JOSE MARTOREL | | | | TOA BAJA | PR | 00949 | |
| 4225868 | ORTIZ LOPEZ, MARIA L | Urb. Levittown Lakes Bk-15 | | | | Toa Baja | PR | 00949 | |
| 4267597 | Ortiz Lopez, Maritza | 1785 Aztromelia Mans. de Rio de Piedras | | | | San Juan | PR | 00926 | |
| 2095820 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 3571295 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 | |
| 2106752 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 3900325 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 | |
| 4185226 | Ortiz Lopez, Roberto | P.O. Box 324 | | | | Salinas | PR | 00751 | |
| 3569784 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 | |
| 3709626 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 | |
| 3373419 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 | |
| 4213356 | Ortiz Lozada, Iris N. | HC #4 Box 7289 | | | | Yabucoa | PR | 00767 | |
| 3892006 | Ortiz Lugo, Aracelis | A-29 Calle-1 Villa Cooperativa | | | | CAROLINA | PR | 00985 | |
| 4264186 | Ortiz Lugo, Miriam | PO Box 427 | | | | Borqueron | PR | 00622 | |
| 3125500 | ORTIZ LUNA, RAFAEL | PABLO COLÓN SANTIAGO | PO BOX 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 3003833 | Ortiz Madera, Jose R | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3110144 | Ortiz Maldonado, Luis A. | Apartado 168 | | | | Naranjito | PR | 00719 | |
| 3110325 | Ortiz Maldonado, Luis A. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 496186 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | |
| 3193595 | ORTIZ MALDONADO, MAYRA R. | LOMAS DE COUNTRY CLUB | Y-3 CALLE 19 | | | PONCE | PR | 00730 | |
| 3268961 | Ortiz Maldonado, Mayra R. | Urb. Lomas de Country Club | Y-3 Calle 19 | | | Ponce | PR | 00730 | |
| 3479876 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | |
| 4039426 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | |
| 3416834 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | |
| 3948908 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | | CAROLINA | PR | 00987 | |
| 4111159 | Ortiz Marrero, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | |
| 2932967 | ORTIZ MARTINEZ, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3160678 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | |
| 3004095 | Ortiz Martinez, Ileana | RR 3 Box 4665 | | | | San Juan | PR | 00929 | |
| 3698315 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 4245025 | Ortiz Martinez, Jose R. | HC 02 Box 11040 | | | | Humacao | PR | 00791-9302 | |
| 4116712 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 4196757 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 | |
| 3793556 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 3247027 | Ortiz Martinez, Lydia E | HC 1 Box 9126 Bo Guamá | | | | San Germán | PR | 00683 | |
| 4097597 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | |
| 4038321 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 | |
| 4294937 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714-0487 | |
| 3461667 | ORTIZ MARTINEZ, MYRNALI | NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 3489702 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 | |
| 3995868 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 3113383 | Ortiz Mateo, Arnaldo L | Humberto Guzman Rodriguez | PMB 733 1353 Ave Luis Vigoveaux | | | Guaynabo | PR | 00966 | |
| 3625899 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 | |
| 3287277 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | |
| 4230499 | Ortiz Matos, Hector L. | 780 Daguao | | | | Naguabo | PR | 00718-2989 | |
| 4086744 | Ortiz Matos, Luz N. | Urb. Floral Ponce Cl Cambe 422 | | | | San Juan | PR | 00917 | |
| 4283111 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | | Comerio | PR | 00782 | |
| 4238782 | Ortiz Medero, Juan Ariel | Calle Parque Napoleon 5V-30 | Villa Fontana Park | | | Carolina | PR | 00983 | |
| 4068463 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canóvanas | PR | 00729 | |
| 4214572 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 | |
| 3242652 | ORTIZ MEDINA, ANITZA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4214563 | Ortiz Medina, Gladys | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 | |
| 3140408 | Ortiz Medina, Jose A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | |
| 3197904 | Ortiz Medina, Juan Manuel | PO Box 360144 | | | | San Juan | PR | 00936 | |
| 4073329 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | |
| 3334264 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 2989404 | Ortiz Melendez, Alejandra | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3878725 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | |
| 3966370 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | |
| 3975183 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 3499729 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | |
| 3773237 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | | Arecibo | PR | 00612 | |
| 3058943 | Ortiz Melendez, Reinaldo L. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3058823 | Ortiz Melendez, Reinaldo L. | PO Box 3128 | | | | Guayama | PR | 00785 | |
| 2940696 | Ortiz Mendez, Olga | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 | |
| 2977656 | Ortiz Mercado, Angel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 4056001 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 | |
| 3740211 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 | |
| 3121636 | Ortiz Mercado, Viviana | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 4056253 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 | |
| 3853370 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 | |
| 4229349 | Ortiz Mestre, Angel L. | Proyecho Los Hucares | Apartamento B-20 Res-50 | | | Naguabo | PR | 00718 | |
| 4310090 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 | |
| 3399796 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | | SAN GERMAN | PR | 00683 | |
| 4048804 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 | |
| 4048805 | Ortiz Miranda, Adelita | PO Box 1457 | | | | Coamo | PR | 00769 | |
| 1581557 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 | |
| 4107153 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | | Dorado | PR | 00646 | |
| 3765668 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | | DORADO | PR | 00646 | |
| 3928046 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | | Coamo | PR | 00769 | |
| 4256035 | Ortiz Moctezuma, Marcelina | HC #3 Box 79662 | | | | La Piedras | PR | 00771 | |
| 4110488 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | | TOA ALTA | PR | 00953 | |
| 3663637 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 3663609 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 | |
| 4018094 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | |
| 4107274 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 | |
| 4232234 | Ortiz Montanez, Candido | HC 4 Box 4391 | | | | Humacao | PR | 00791-8928 | |
| 4264659 | Ortiz Montanez, Frances | Urb Las Lomas | Calle 37 S.O # 787 | | | San Juan | PR | 00921 | |
| 3366554 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 4136525 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 | |
| 4133279 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 | |
| 3866860 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 | |
| 3974915 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | | YAUCO | PR | 00698 | |
| 3245374 | ORTIZ MONTES, CESAR LUIS | PARC. DE BARAHORA 311 | CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 3797842 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 | |
| 4171955 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 | |
| 2907285 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00962 | |
| 2907371 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | |
| 5162772 | Ortiz Morales, Jose Antonio | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3046408 | Ortiz Morales, Jose Enrique | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3053523 | ORTIZ MORALES, MELISSA | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831, SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 3050740 | ORTIZ MORALES, MELISSA | PALACIO DE VERSALLES 1758 | AVE. PALACIOS DE VERSALLES | | | TOA ALTA | PR | 00953 | |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 4189571 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | |
| 4316520 | Ortiz Morales, Paula | HC-45 Box 9635 | | | | Cayey | PR | 00736 | |
| 4232210 | Ortiz Morales, Ruben | HC 02 Box 11629 | | | | Humacao | PR | 00791 | |
| 2126551 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 | |
| 3061172 | Ortiz Nazario, Ruth A | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| 3981030 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 3871567 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 4230561 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | | Dorado | PR | 00646 | |
| 3983775 | Ortiz Nieves , Maria Del Carmen | Box 757 | | | | Naranjito | PR | 00719 | |
| 3406338 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 | |
| 5169015 | Ortiz Nieves, Laura Patricia | Vista Real | 6 Calle Rubelini | | | Yauco | PR | 00698-2810 | |
| 3151703 | Ortiz Nieves, Lilliam I | Urb. Alturas de Rio Grande | Calle 14 L 222 | | | Rio Grande | PR | 00745 | |
| 3178784 | Ortiz Nieves, Lilliam I. | L222 Calle Main Urb. Alt Rio Grande | | | | Rio Grande | PR | 00745 | |
| 179453 | ORTIZ NIEVES, LYMARI | PO BOX 1517 | | | | NARANJITO | PR | 00719 | |
| 3062346 | ORTIZ NIEVES, MARIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3369971 | Ortiz Nieves, Samuel | Jane A Becker Whitaker, Attorney for Creditor | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3951389 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 4101040 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3562642 | Ortiz Ojeda, Luis Alberto | Urb. Covadonga calle Cervantes 1G7 | | | | Toa Baja | PR | 00949 | |
| 3268035 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 | |
| 3205662 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 | |
| 3959188 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 | |
| 3864506 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 | |
| 4125480 | Ortiz Olmeda, Sylvia | 137 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | |
| 3740830 | Ortiz Olmo, Pamela | Juan J. Viella-Janiero, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3968593 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | |
| 4069360 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | |
| 3725617 | ORTIZ ORTIZ, ADA MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 | |
| 3725548 | ORTIZ ORTIZ, ADA MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 | |
| 3893365 | Ortiz Ortiz, Ana C. | Calle de La Vera D-15 (Villa Espana) | | | | Bayamon | PR | 00961 | |
| 4269578 | Ortiz Ortiz, Andres | P.O. Box 1761 | | | | Corozal | PR | 00783 | |
| 13359 | ORTIZ ORTIZ, ANTONIA | RJ-31 ANTONIO PEREZ | | | | TOA BAJA | PR | 00949 | |
| 4295263 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 | |
| 3996098 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 | |
| 4062335 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 | |
| 496851 | ORTIZ ORTIZ, EFRAIN | ZONA URBANA | CALLE ACUEDUCTO, SUITE #1 | | | COMERIO | PR | 00782 | |
| 4324855 | Ortiz Ortiz, Eusebia | Box Tumbao Buzon T-26 | | | | Maunabo | PR | 00707 | |
| 3913673 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 | |
| 3275322 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | |
| 4334624 | Ortiz Ortiz, Jessica | HC 72 Box 3766-28 | | | | Naranjito | PR | 00719 | |
| 430424 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 | |
| 3783181 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 5005243 | Ortiz Ortiz, Jose Orlando | 1732 N 38th St | | | | Milwaukee | WI | 53208 | |
| 3532898 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | |
| 450464 | ORTIZ ORTIZ, LUIS E. | URB MIRAFLORES | 24-9 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 3319449 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 | |
| 3348483 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | |
| 3216704 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 | |
| 2746108 | ORTIZ ORTIZ, MARGARITA R | RR 2 BOX 7104 | | | | GUAYAMA | PR | 00784 | |
| 3285517 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 | |
| 3167101 | Ortiz Ortiz, Maria | 303 Calle Vereda de Bucedo | Urb. Los Arboles | | | Carolina | PR | 00987 | |
| 4090002 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | |
| 3951163 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 3921174 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 | |
| 3315448 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00706 | |
| 181604 | ORTIZ ORTIZ, OSCAR | HC 75 BOX 1647 | | | | NARANJITO | PR | 00719 | |
| 4226482 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 | |
| 2890712 | Ortiz Ortiz, Wanda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940-2007 | |
| 2906137 | Ortiz Ortiz, Wanda | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado de la Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3957753 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 | |
| 3114270 | ORTIZ OSORIO, MAYRA J | HC 1 BOX 7755 | | | | LOIA | PR | 00772 | |
| 3229487 | ORTIZ OSORIO, MAYRA J | HC 2 BOX 7755 | | | | LOIA | PR | 00772-9638 | |
| 4271026 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | | Bayamon | PR | 00961 | |
| 4096863 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 | |
| 4133310 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 | |
| 2887087 | Ortiz Pabellon , Ceferino | P.O. Box 2076 | | | | Juncos | PR | 00777-2076 | |
| 4054357 | Ortiz Pacheco, Carlos A | Calle del Rio #17 | | | | Guayanilla | PR | 00656 | |
| 4290369 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 | |
| 4283946 | Ortiz Pacheco, Lillian I. | Au 49 Calle Leonor Oeste 4ta Secc | Levittown | | | Toa Baja | PR | 00945 | |
| 4294534 | Ortiz Pacheco, Lillian I. | Calle Leonor Oeste AU49 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 3662125 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 | |
| 4268092 | Ortiz Pagan, Jose Hexan | Urb. Jan Martin Calle 5 C8 | | | | Juana Diaz | PR | 00795 | |
| 3901247 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | |
| 2937379 | ORTIZ PANIAGUA, EVELYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2924955 | ORTIZ PANIZO, JERRY L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3212123 | Ortiz Pastrana, Edwin | I/C Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 2980476 | Ortiz Pastrana, Jesus | HC-02, Box 17978 | | | | Rio Grande | PR | 00745 | |
| 3020175 | Ortiz Pastrana, Jesus | Jose Armando Garcia Rodriguez | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | |
| 4230612 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | | Humacao | PR | 00791 | |
| 179810 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3108546 | ORTIZ PEDROGO, ILIAN | HC 02 Box 4116 | | | | Coamo | PR | 00769 | |
| 3171060 | Ortiz Pereira, Raquel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3965020 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | |
| 3201272 | Ortiz Perez, Deborah | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 1234913 | ORTIZ PEREZ, DIANA M. | URB RIO HONDO I | D 39 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 4263500 | Ortiz Perez, Edwin A. | H 136 Calle Torrecillas | | | | Trujillo Alto | PR | 00976 | |
| 2831692 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 3741122 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00716-4242 | |
| 3787554 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 4007923 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | | Corozal | PR | 00783 | |
| 3213137 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 | |
| 3545465 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 | |
| 3110078 | Ortiz Perez, Victor L. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3109274 | Ortiz Perez, Victor L. | Calle S E-11 | Villa Maria | | | Caguas | PR | 00725 | |
| 4016649 | Ortiz Perez, Yamil Joel | PO Box 978 | | | | Patillas | PR | 00723 | |
| 3424231 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | |
| 3646157 | Ortiz Pineiro, Rafael | 124 BW-13 Valle Arriba Height | | | | Carolina | PR | 00983 | |
| 4006515 | Ortiz Planadeball, Juan C. | 418 Iowa Woods Cir E. | | | | Orlando | FL | 32824 | |
| 3614184 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 | |
| 3767082 | ORTIZ PRIMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 | |
| 4167022 | Ortiz Quinones, Jose O. | Porcs. Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | |
| 4167479 | Ortiz Quinones, Jose O. | Pores Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | |
| 497189 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 | |
| 3813310 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | | Sabana Seca | PR | 00952-4355 | |
| 4020693 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 75250 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 | |
| 3252146 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 | |
| 3352517 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Nav | PR | 00907 | |
| 2896037 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | |
| 4096383 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | |
| 2988901 | Ortiz Ramirez, Luis F | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San German | PR | 00940 | |
| 2988926 | Ortiz Ramirez, Luis F | Jose E Torres Valentin | Abogado-Apelacion | 78 Georgetti | | San Juan | PR | 00925 | |
| 179972 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 | |
| 179973 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 | |
| 4055143 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 | |
| 4208451 | Ortiz Ramos, Cruz | 2 Balletto Dr | | | | North Haven | CT | 06473-3414 | |
| 1232913 | ORTIZ RAMOS, DANILSA | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 4269587 | Ortiz Ramos, Evelyn | Calle 18 Bloque T-11 | Urbanizacion Lagos de Plata | | | Toa Baja | PR | 00949 | |
| 3694884 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | |
| 3066754 | Ortiz Ramos, Jose Antonio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3682344 | ORTIZ RAMOS, JULIO CESAR | E-5 CALLE 2 URB. LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 451200 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 00725 | |
| 3108235 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 | |
| 3108237 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | | HATO REY | PR | 00918 | |
| 3107070 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 | |
| 3439066 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 | |
| 3823987 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 | |
| 2983333 | Ortiz Ramos, Rafael | Urb. Terrazas De Demajagua | Calle DD73 | | | Fajardo | PR | 00738 | |
| 3020146 | Ortiz Ramos, Rafael | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3772258 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 | |
| 3701024 | Ortiz Recio, Adan N. | Urb. Parque Real Rubi 53 | | | | Lajas | PR | 00667 | |
| 3899497 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 | |
| 3993344 | ORTIZ RECIO, LOURDES | URB. PARQUE REAL RUBI 53 | | | | LAJAS | PR | 00667 | |
| 4010789 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | | LAJAS | PR | 00667 | |
| 3480809 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | | Yabucoa | PR | 00767 | |
| 3480808 | Ortiz Reyes, Alejo | PO Box 1163 | | | | Yabucoa | PR | 00767 | |
| 3671452 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 4188868 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | | Aguirre | PR | 00704 | |
| 303439 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | | CAYEY | PR | 00737 | |
| 3282636 | Ortiz Reyes, Pedro | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4030837 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 4179324 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | | San Sebastian | PR | 00665 | |
| 4328698 | Ortiz Rivas, Ana M | HC 06 Box 10754 | | | | Yabucoa | PR | 00767 | |
| 180288 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294575 | Ortiz Rivera, Ada Ivette | H-C 73 Box 5950 | | | | Cayey | PR | 00736 | |
| 4037137 | Ortiz Rivera, Ada Ivette | H.C. 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 3631265 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 3189941 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 | |
| 4093254 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | | Aguas Buenas | PR | 00703 | |
| 3963975 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | | Aguas Buenas | PR | 00703-9056 | |
| 4179502 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | | Juana Diaz | PR | 00795 | |
| 2930149 | ORTIZ RIVERA, DIANA | C/O RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES DE PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 3502569 | Ortiz Rivera, Francisco | PO Box 1299 | | | | Patillas | PR | 00723-1299 | |
| 3913712 | Ortiz Rivera, Ines A | Res El Recreo Apto 130 | Edificio 21 | | | San German | PR | 00683 | |
| 3545366 | Ortiz Rivera, Jorge Luis | PO Box 372321 | | | | Cayey | PR | 00737 | |
| 4311970 | Ortiz Rivera, Jose A | Carretera 759 | Bo Palo Seco Buzon #47 | | | Maunabo | PR | 00707 | |
| 2831698 | ORTIZ RIVERA, JOSÉ E | DENNIS H. NUÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 3248603 | ORTIZ RIVERA, JOSÉ E | HC 02 BOX 5473 | | | | COMERIO | PR | 00782 | |
| 3315618 | Ortiz Rivera, Jose N. | P.O. Box 648 | | | | Orocovis | PR | 00720 | |
| 3911525 | Ortiz Rivera, Jose N. | 601-613 Calle de Diego | | | | San Juan | PR | 00924 | |
| 4194768 | Ortiz Rivera, Julio Angel | Po Box 963 | | | | Maunabo | PR | 00707-0963 | |
| 3985087 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 | |
| 3213681 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 2861388 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 | |
| 3277451 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 | |
| 3509355 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 | |
| 4034858 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 | |
| 3919905 | Ortiz Rivera, Olga | 527 Ext. Sur | | | | Dorado | PR | 00646 | |
| 4063980 | Ortiz Rivera, Paula | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 3091377 | Ortiz Rivera, Roberto | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad De Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3040136 | Ortiz Rivera, Roberto | PO Box 10 | | | | Gurabo | PR | 00778 | |
| 266440 | ORTIZ RIVERA, VALERIE | COLINAS DEL SOL II | APT 3631 CALLE 4 | | | BAYAMON | PR | 00957-6994 | |
| 4313150 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 | |
| 4312107 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayaama | PR | 00185-1917 | |
| 4227733 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | |
| 3101251 | ORTIZ RIVERA, WILMA | P.O. Box 5026 | | | | Caguas | PR | 00725 | |
| 2141062 | ORTIZ RIVERA, WILMA | PO BOX 1281 | | | | JUNCOS | PR | 00777 | |
| 1355189 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 | |
| 497545 | ORTIZ RIVERA, YAIRA | PO BOX 372094 | | | | CAYEY | PR | 00737 | |
| 497551 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | |
| 3513910 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | |
| 4010076 | Ortiz Rodriguez , Eric Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 | |
| 4176350 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | |
| 4130241 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 4198701 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | |
| 2932346 | ORTIZ RODRIGUEZ, CASILDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3892228 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 | |
| 4241888 | ORTIZ RODRIGUEZ, ESTHERMARI | COLINAS METROPOLITANAS | CALLE MONTE DEL ESTADO V17 | | | GUAYNABO | PR | 00969 | |
| 3077527 | ORTIZ RODRIGUEZ, GLORIA I. | SABANA GARDENS | 2-2 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 2920078 | ORTIZ RODRIGUEZ, GLORIA L | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3045463 | Ortiz Rodriguez, Jaime | Box 2694 | | | | Guayama | PR | 00785 | |
| 3054584 | Ortiz Rodriguez, Jaime | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3078729 | Ortiz Rodriguez, Jose A. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3002278 | Ortiz Rodriguez, Jose A. | HC-03 Box 15589 | | | | Yauco | PR | 00698 | |
| 2971216 | Ortiz Rodriguez, Jose E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021854 | Ortiz Rodriguez, Jose E | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 2003989 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | |
| 3877397 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | |
| 3288866 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | |
| 3504890 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 | |
| 3362904 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 | |
| 3196002 | ORTIZ RODRIGUEZ, MIGDALIA | P 0 BOX 167 | | | | COROZAL | PR | 00783-0167 | |
| 166291 | ORTIZ RODRIGUEZ, MYRIAM | LCDO. HARRY MUÑIZ VALLADARES | 20 AVE. LUIS MUNOZ MARIN | URB. VILLA BLANCA | PMB 522 | CAGUAS | PR | 00725 | |
| 3862706 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | | CIDRA | PR | 00739 | |
| 4058769 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 3598982 | ORTIZ RODRIGUEZ, NORMA I | BO. ALGARROBO, 7015 | CALLE PEDRO NATER | | | VEGA BAJA | PR | 00693 | |
| 3621475 | ORTIZ RODRIGUEZ, NYDIA | 138 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 3081735 | Ortiz Rodriguez, Pablo Cesar | PO Box 801175 | | | | Coto Laurel | PR | 00780 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1326485 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 4187591 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | |
| 3730452 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | |
| 4257334 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | | Maunabo | PR | 00707 | |
| 3087418 | Ortiz Rodriguez, Salvador | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | |
| 3085845 | Ortiz Rodriguez, Salvador | Urb. Sams Souci | C/13 D-12 | | | Bayamon | PR | 00957 | |
| 2886991 | Ortiz Rodriguez, Shianed | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4267590 | Ortiz Rodriguez, Vivian | Cesar Gonzalez 690 Apt. 2004 | | | | San Juan | PR | 00918 | |
| 4272132 | Ortiz Rodriguez, Vivian | #1515 Ave. Roosevelt | Especialista de Cuentas | | | San Juan | PR | | |
| 4186999 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | | Santa Isabel | PR | 00757-1933 | |
| 4053099 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | |
| 3802778 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | |
| 3881122 | Ortiz Roman, Javier | PO Box 5000 Caja 324 | | | | San German | PR | 00683 | |
| 4171535 | Ortiz Roman, Luz M | HC2 7228 | | | | Santa Isabel | PR | 00757 | |
| 3243416 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 2114947 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | | SAN JUAN | PR | 00918-0987 | |
| 2953784 | ORTIZ ROMERO, YOLANDA | Yolanda Ortiz Romero | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 2953766 | ORTIZ ROMERO, YOLANDA | Yolanda Ortiz Romero | PO Box 1553 | | | Bayamon | PR | 00960 | |
| 2953753 | ORTIZ ROMERO, YOLANDA | TERRAZAS DE PARQUE ESCORIAL | 602 BLVD MEDIA LUNA APTO 3201 | | | CAROLINA | PR | 00987 | |
| 3614130 | ORTIZ ROQUE, ALEJANDRA | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 3613984 | ORTIZ ROQUE, ALEJANDRA | P.O. BOX 8613 | | | | CAGUAS | PR | 00725 | |
| 180616 | ORTIZ ROQUE, ALEJANDRA | 800 CARR 189 APT 1552 | | | | GURABO | PR | 00778-5341 | |
| 4024668 | Ortiz Rosa, Ana I. | PO Box-469 | | | | Luquillo | PR | 00773 | |
| 4230813 | Ortiz Rosa, Angel Manuel | HC 04 Box 4166 | | | | Humacao | PR | 00791 | |
| 4101596 | Ortiz Rosa, Clara Luz | PO Box 397 | | | | Luquillo | PR | 00773-0397 | |
| 4230555 | Ortiz Rosa, Ferdinan | PO Box 344 | | | | Punta Santiago | PR | 00741 | |
| 497867 | ORTIZ ROSA, YENICE | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 | |
| 3900779 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 | |
| 2326747 | ORTIZ ROSADO, CARLOS | HC73 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 3321427 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 4223791 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 | |
| 3242925 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 | |
| 4214270 | Ortiz Rosado, Rafael | HC11 Box 11992 | | | | Humacao | PR | 00791 | |
| 3609678 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | |
| 3757045 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | |
| 3875919 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 | |
| 2971025 | Ortiz Rosario, Cruz A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021628 | Ortiz Rosario, Cruz A | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3885273 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | |
| 3995330 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | |
| 3078755 | Ortiz Rosario, Johanna | Jose Armando Garcia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3033367 | Ortiz Rosario, Johanna | PO Box 1909 | | | | Hatillo | PR | 00659 | |
| 497930 | Ortiz Rosario, Mildred | Calle Marlin K37 | Bahia Vista Mar | | | Carolina | PR | 00983 | |
| 4269439 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 | |
| 3906758 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | | Cidra | PR | 00739 | |
| 3904363 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | | | CIDRA | PR | 00739 | |
| 2631115 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | | Cidra | PR | 00739 | |
| 4265529 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | | Cidra | PR | 00739 | |
| 4311708 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | | Cidra | PR | 00739 | |
| 4272888 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | |
| 3593930 | Ortiz Ruiz, Flor Maria | Villas San Agustin | P 17 Calle 10 | | | Bayamon | PR | 00959 | |
| 4179535 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | |
| 2987421 | Ortiz Salinas, Ana Elsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4311692 | Ortiz Salinas, Anibal | Barrio Tumbao | Buzon T-39 | | | Maunabo | PR | 00707 | |
| 4190854 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 | |
| 4317765 | Ortiz Sanabria, Juan Ramon | HC 06 Box 10291 | Guayabota | | | Yabucoa | PR | 00707 | |
| 3214789 | Ortiz Sanabria, Luis M. | Lcdo. Fermin Arraiza Navas | P.O. Box 194876 | | | San Juan | PR | 00919-4876 | |
| 2892728 | Ortiz Sanchez, Alba N. | HC11 Box 12329 | | | | Humacao | PR | 00791-9414 | |
| 2888260 | Ortiz Sanchez, Coraly M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 2906172 | Ortiz Sanchez, Coraly M. | Jose E. Torres Valentin | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3520804 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 | |
| 497998 | ORTIZ SANCHEZ, GLORIMAR | CALLE 517 BLQ. 194 #20 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4265695 | Ortiz Sanchez, Kennedy | RR 5 Box 7947 | | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4083599 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 | |
| 4291467 | Ortiz Santana, Maribel | Urb. Los Colobos | #636 Calle Almendro | | | Carolina | PR | 00987 | |
| 4255821 | Ortiz Santana, Maribel | #636 C/ Almendro Urb Los Colobos Park | | | | Carolina | PR | 00987 | |
| 2117863 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 | |
| 4230874 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | |
| 1772380 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 | |
| 1993995 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 | |
| 4133123 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 | |
| 498102 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | |
| 3871515 | ORTIZ SANTIAGO, JUANITA | PO BOX 1040 | | | | OROCOVIS | PR | 00720 | |
| 4226801 | Ortiz Santiago, Lilliam | HC#3 Box 9707 | | | | Yabucoa | PR | 00767 | |
| 3659899 | Ortiz Santiago, Ramon | Q17 Calle 23 Libre El Madrigal | | | | Ponce | PR | 00730 | |
| 1368693 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | Coamo | PR | 00769 | |
| 1698054 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CLALE 21 | | | | HUMACAO | PR | 00791 | |
| 4167559 | Ortiz Santos, Irene | Josefina Burgos Ortiz | #13 Calle Rubi Parcelas Magueyes | | | Ponce | PR | 00728-1223 | |
| 3634708 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 | |
| 3489451 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | |
| 3022311 | Ortiz Serrano, Ivette | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 180976 | ORTIZ SERRANO, LENIS R | BRISAS DEL CARIBE BUZON 435 | 272 CALLE 14 | | | PONCE | PR | 00728 | |
| 3488837 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | |
| 4293841 | Ortiz Sifuentes, Wilfredo | Urb. Vista Hermosa | Calle 5 E-3 | | | Humacao | PR | 00791 | |
| 4277592 | Ortiz Sifuentes, Wilfredo | Urbanizacion Vista Hermosa | Calle 5 E-3 | | | Humacao | PR | 00791 | |
| 4191356 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 | |
| 4214073 | Ortiz Solis, William | HC # 2 Box 19703 | | | | Yabucoa | PR | 00767 | |
| 4300717 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 | |
| 2985412 | Ortiz Soto, Joel | P.O. Box 250123 | | | | Ramery | PR | 00604 | |
| 2936814 | Ortiz Soto, Joel | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4185088 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 | |
| 3774750 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 | |
| 2095090 | ORTIZ TORO, MARITZA | P O BOX 1741 | | | | CABO ROJO | PR | 00623 | |
| 4310076 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 2909233 | ORTIZ TORRES, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3337410 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 | |
| 3169361 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 | |
| 3742881 | Ortiz Torres, Luz V. | W-21 Fuerte St. | Glenview Gardens | | | Ponce | PR | 00730 | |
| 1305299 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 | |
| 2652818 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | |
| 3085661 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 | |
| 4105813 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 | |
| 4029400 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 | |
| 3907283 | Ortiz Valentin, Carmen Rita | 379 , Ing. Fernando Calder, urb. Roosevelt | | | | San Juan | PR | 00918 | |
| 4278464 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | | San Juan | PR | 00918 | |
| 3848322 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | | | San juan | PR | 00925-2473 | |
| 3061917 | ORTIZ VARGAS, YOLANDA | URB. MONTE CARLOS | CALLE E #64 | | | VEGA BAJA | PR | 00693 | |
| 4225932 | ORTIZ VARGAS, YOLANDA | Urb. Monte Carlos | Calle E #64 | | | Vega Baja | PR | 00694 | |
| 3922915 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | | VEGA BAJA | PR | 00694 | |
| 3623398 | Ortiz Vasquez, Jocelyne L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 | |
| 2978116 | Ortiz Vazquez, Carlos N. | PO Box 79588 | | | | Carolina | PR | 00984-9588 | |
| 2027931 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 | |
| 2964940 | Ortiz Vazquez, Marangely | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2092650 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 1795474 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 4059883 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | |
| 4231725 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 | |
| 2925190 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 | |
| 3347306 | Ortiz Vega, Carmen | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 181287 | Ortiz Vega, Carmen | Chalets Royal Palms | 100 Calle F Apto 503 | | | Bayamon | PR | 00956 | |
| 5171546 | ORTIZ VEGA, CORAL | PO Box 2204 | | | | Salinas | PR | 00715 | |
| 3676977 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | |
| 3219167 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | | BAYAMON | PR | 00961 | |
| 3591340 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 | |
| 2430665 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 | |
| 3192450 | Ortiz Vega, Ramon A | PO Box 6416 | | | | Bayamon | Pr | 00960-5416 | |
| 3098304 | Ortiz Vega, Ramon A. | HC 02 Box 4493 | | | | Coamo | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3401643 | Ortiz Vega, Ramon A. | Michael R Jimenez Brea, Creditor's Attorney | Jimenez Brea & Asociados, PSC. | Po Box 6416 | | Bayamon | PR | 00960-5416 | |
| 2968855 | Ortiz Velazquez, Ivette | Ivette Ortiz Velazquez | Asistente Sistemas de Oficina | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00936 | |
| 2968836 | Ortiz Velazquez, Ivette | PO Box 505 | | | | Guaynabo | PR | 00970-0505 | |
| 3127995 | ORTIZ VELEZ, BRENDA | BO. MONTALVA | CALLE ROBERTO CLEMENTE #45 | | | ENSENADA | PR | 00647 | |
| 2323326 | ORTIZ VELEZ, BRENDA | 45 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 2913569 | ORTIZ VELEZ, BRENDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3326636 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 | |
| 3150223 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 | |
| 3862358 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 | |
| 4115374 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | |
| 2934631 | ORTIZ VERAS, MARGARITA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 3204916 | Ortiz Vilanova, Wilfredo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3108346 | Ortiz Viruet, Jose Miguel | HC-01 Box 4161 | | | | Utuado | PR | 00641 | |
| 3108609 | Ortiz Viruet, Jose Miguel | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | |
| 3286253 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 | |
| 1236874 | ORTIZ ZAYAS, EDDIE | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 4090383 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | | Corozal | PR | 00783 | |
| 2118107 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 4262472 | ORTIZ, ALICE | 380 REBEL RUN | | | | OSTEEN | FL | 32764 | |
| 4287082 | Ortiz, Angel Luis | 144 Park Apt 3 | | | | Beverly | MA | 01915 | |
| 4268804 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 | |
| 4194088 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 | |
| 3026381 | Ortiz, Carmen Y. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2333294 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 3878873 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 4208167 | Ortiz, Edermiro | Urb Verdemar Punta Santiago | Calle Jaspe 1087 | | | Humacao | PR | 00741 | |
| 3883108 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 | |
| 3206843 | Ortiz, Edward | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3175744 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 4266454 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 3264496 | ORTIZ, JANET | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 | |
| 3204902 | ORTIZ, JANET | PO Box 8048 | | | | HUMACAO | PR | 00792 | |
| 3335135 | Ortiz, Javier Martoral | Calle E9 Casa EO 8 | | | | San Juan | PR | 00920 | |
| 3335175 | Ortiz, Javier Martoral | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00921 | |
| 2831710 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 2895662 | Ortiz, Juis Alberto | 162 Ave Campo Bello | | | | Cidra | PR | 00939 | |
| 3177672 | Ortiz, Lourdes Melendez | BO.Saltos Coil Apt. BS4 | | | | Orocovis | PR | 00720 | |
| 4208535 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 3176633 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | |
| 3331868 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 | |
| 3689174 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 4293501 | Ortiz, Myrta M. | Urb. Colinas de Verde Azul | #15 Calle Arezzo | | | Juana Diaz | PR | 00795-9229 | |
| 3240793 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | |
| 3579642 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 | |
| 2964421 | Ortiz, Santos | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4244627 | Ortiz, Tony Rivera | Bo. Palo Seco #3 | | | | Maunabo | PR | 00707 | |
| 2986679 | Ortiz, Yajaira | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3158262 | Ortiz-Comas, Marian E. | PO Box 366363 | | | | San Juan | PR | 00936-6363 | |
| 2969952 | Ortiz-DeLeon, Wanda I | Urb Hacienda Margarita | 39 Calle Trapiche | | | Luquillo | PR | 00773 | |
| 3013163 | Ortiz-DeLeon, Wanda I | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3022956 | Ortiz-Feliu, Robin D. | Box 347 | | | | Lajas | PR | 00667 | |
| 3100398 | Ortiz-Figueroa, Marcel | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3238453 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 4046771 | Ortiz-Guzman, Norma M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | |
| 4087901 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | |
| 2949108 | ORTIZ-RAMIREZ, LUIS A | VALLE REAL | 1603 CALLE MARQUESA | | | PONCE | PR | 00716 | |
| 3891727 | Ortiz-Ruiz, Mayra L | HC -04 Box 17702 | | | | Camuy | PR | 00627 | |
| 2897752 | Ortiz-Santiago, Ileana | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00728 | |
| 5167252 | Ortiz-Soto, Maria De Los Angeles | The Hato Rey Center | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | San Juan | PR | 00918 | |
| 5167249 | Ortiz-Soto, Maria De Los Angeles | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | | San Juan | PR | 00918 | |
| 3745533 | ORTOLAZA, DOMINGA | Pardel Sur 3124 | Costo Carol | | | Ponce | PR | 00717 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4017800 | Osonio Ruiz, Jose A. | HC 04 Box 30525 | | | | Hatillo | PR | 00659 | |
| 3371261 | Osoria Molina, Ana I. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3066908 | Osorio Cepeda, Jaime Luis | Rodriguez Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 4134508 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 3186369 | OSORIO CEPEDA, MARIBEL | RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 2092651 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| 3898948 | OSORIO COLON, MIGDALIA | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 4303208 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2747907 | OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS | 77 RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 3607452 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 | |
| 3927237 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 | |
| 4003270 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | | Loiza | PR | 00772 | |
| 2970034 | Osorio Cruz, Miguel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 499015 | OSORIO DIAZ, EVELYN | EDIF. D APTO 101 | JARDINES DE GUAYAMA | | | HATO REY | PR | 00907 | |
| 3053545 | OSORIO DIAZ, EVELYN | PO Box 11218 | Fernandez Juncos Station | | | San Juan | PR | 00910-1218 | |
| 3559003 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | | LOIZA | PR | 00772 | |
| 181724 | OSORIO FEBRES, EDGARDO | CALLE 13 B-1 | MOUNTAIN VIEW | | | CAROLINA | PR | 00987 | |
| 3136648 | Osorio Febres, Elson Javier | | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308257 | Osorio Febres, Elson Javier | MR LOWELL MATOS - ACOSTA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 | |
| 3308255 | Osorio Febres, Elson Javier | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3432127 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | |
| 4088533 | Osorio Flores , Maritza | Urb. Loma Alta | G3 Calle 13 | | | Carolina | PR | 00987 | |
| 4276686 | Osorio Garcia, Carmen | Raul Castellon Edif 1 apt 2 | Ave Troche 52 | | | Caguas | PR | 00725 | |
| 387143 | OSORIO IGLESIAS, EFRAÍN | LCDA. YESENIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 3595439 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | | RIO GRANDE | PR | 00745-0894 | |
| 3895984 | OSORIO LOPEZ, MAURA | Departamento de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 3337646 | Osorio Lopez, Maura | Departamento de Educación | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 2915122 | OSORIO MEDINA, CARMEN E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4048369 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 | |
| 4090946 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | | San Juan | PR | 00923 | |
| 181794 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 547558 | OSORIO PIZARRO, NEIDA | LCDA. LUZ VANESSA RUIZ | 2081 CALLE HERCULES APOLO | | | GUAYNABO | PR | 00969 | |
| 4276623 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | |
| 3391617 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 | |
| 3697050 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 | |
| 3525386 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 | |
| 3312975 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 3249396 | OSORIO ROSA, MARIS A | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 | |
| 3519192 | Osorio, Aury | Aury Osorio | P.O. Box 194211 | | | San Juan | PR | 00919-4211 | |
| 4088660 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | | Rio Grande | PR | 00745 | |
| 3897255 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | | Fajardo | PR | 00738 | |
| 3033205 | Osorio-Collazon, Holvin | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 3079153 | Osorio-Febres, Carlos M. | Urb Mountain View | D6 Calle 1 | | | Carolina | PR | 00987 | |
| 3045981 | Osso, Suhail | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3917073 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 | |
| 2218136 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 | |
| 3974662 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 | |
| 3925853 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | |
| 3934535 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | | SAN JUAN | PR | 00901 | |
| 2991980 | Ostolaza Munoz, Ermelindo | BO Felicia 36 | | | | Santa Isabel | PR | 00757 | |
| 4285233 | Ostolaza Munoz, Gamalier | P.O. Box 35 | | | | Santa Isabel | PR | 00757 | |
| 3168304 | OSTOLAZA, CESAR | CESAR W OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 | |
| 3168230 | OSTOLAZA, CESAR | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | | | GUAYAMA | PR | 00785 | |
| 5166879 | Osuji, Chinyere Adaaku | 45 Urb. San Jose | | | | Aguada | PR | 00602 | |
| 328613 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | | | LARES | PR | 00669 | |
| 3146890 | Otaño Rivera, Antonio | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 3427044 | Otano Rivera, Blanca E. | College Park | 1820 Genova | | | San Juan | PR | 00921-4337 | |
| 4121012 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 | |
| 499319 | OTERO ABREU, NANCY IVETTE | URB. SANS SOUCI | CALLE 18 Z-3 | | | BAYAMON | PR | 00957 | |
| 3949514 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 | |
| 3091447 | OTERO AMEZAGA, CESAR | HECTOR SANTOS ORTIZ | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 1762430 | OTERO AMEZAGA, CESAR | PO BOX 1256 | | | | MOROVIS | PR | 00687 | |
| 5165091 | Otero Amezaga, Cesar Rafael | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3403771 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407819 | OTERO BURGOS, GLORIMAR | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | |
| 4320822 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 | |
| 459759 | OTERO CASTRO, MARITZA | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | |
| 2886389 | OTERO CASTRO, MARITZA | HC-2 Box 8005 | | | | Ciales | PR | 00638 | |
| 2094863 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | |
| 2886383 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 | |
| 182106 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 | |
| 2924583 | OTERO COLON, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2924625 | OTERO COLON, DAPHNE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3198393 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 | |
| 1788236 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 3948721 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 | |
| 3358864 | Otero Cristobal, Juanita | PO Box 736 | | | | Toa Baja | PR | 00951 | |
| 4272281 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | |
| 4261260 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C-6 | | | Guaynabo | PR | 00969 | |
| 4291969 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 | |
| 2094536 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 4006104 | Otero Figueroa, Carmen Delia | 505 William Jones Monteflores | | | | San Juan | PR | 00915-3432 | |
| 3945325 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 | |
| 3905627 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | | SAN JUAN | PR | 00915-3432 | |
| 2973738 | Otero Figueroa, Sigfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020374 | Otero Figueroa, Sigfredo | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3028466 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 | |
| 1708035 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 | |
| 182214 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 | |
| 4125868 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 | |
| 3960459 | OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz | P.O. Box 195241 | | | San Juan | PR | 00919 | |
| 3960418 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | San Juan | PR | 00919-5241 | |
| 2990013 | Otero Gomez, Josian M | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2968929 | Otero Hernandez , Vilmaris | PO Box 372913 | | | | Cayey | PR | 00737 | |
| 3020352 | Otero Hernandez , Vilmaris | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3719453 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | | Dorado | PR | 00646 | |
| 1582306 | OTERO LOPEZ, CARLOS J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | | BAYAMÓN | PR | 00961 | |
| 3915266 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | | NARANJITO | PR | 00719 | |
| 3915303 | OTERO LOPEZ, OLGA | CALLE CALAF | | | | HATO REY | PR | 00919 | |
| 2968067 | OTERO MALDONADO , LUIS A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 | |
| 1707608 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 | |
| 3140168 | Otero Marrero, Luis Angel | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308238 | Otero Marrero, Luis Angel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4267284 | Otero Medina, Aura R. | Blg 94-43 96 | | | | Carolina | PR | 00985 | |
| 4268089 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 | |
| 3921339 | Otero Miranda, Myrna Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 | |
| 3575589 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | | Carolina | PR | 00987 | |
| 392701 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 | |
| 2318320 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | | TOA BAJA | PR | 00950 | |
| 3157271 | OTERO NIEVES, ARMANDO | HC-03 BOX 12119 | | | | CAMUY | PR | 00627 | |
| 3884086 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | |
| 3158085 | Otero Ortiz, Carlos J. | Estancias Del Mayoral | 12013 Calle Guajana | | | Villalba | PR | 00766 | |
| 3020350 | Otero Ortiz, Neftali | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2968848 | Otero Ortiz, Neftali | RR-07, Box 17136 | | | | Toa Alta | PR | 00953 | |
| 3288471 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 | |
| 1707242 | OTERO PADILLA, ILEANA | 6102 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| 3826317 | Otero Padilla, Ileana | c/O Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 4284767 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | | San Juan | PR | 00917-4814 | |
| 3211094 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 | |
| 3189406 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 | |
| 3905522 | Otero Rivera, Cristina Isabel | PO BOX5894 | | | | Caguas | PR | 00725 | |
| 4005827 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 3839460 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | |
| 4013573 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | |
| 5166939 | Otero Rosa, Esperanza | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4219389 | OTERO SANTANA, ANTHONY | HC-71 BOX 3055 | | | | NARANJITO | PR | 00719 | |
| 1362182 | OTERO SOTOMAYOR, FERNANDO E | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4020070 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 | |
| 3020179 | Otero Vazquez, Clarivette | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2968707 | Otero Vazquez, Clarivette | Calle Geminis #1756 | Urb. Venus Gardens | | | San Juan | PR | 00926 | |
| 4133502 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 1296021 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | |
| 4272856 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | | Corozal | PR | 00783 | |
| 3518375 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 | |
| 448581 | OTERO VILLAFANE, LUCELIS | HC 01 BOX 5222 | | | | CIALES | PR | 00638 | |
| 3002789 | Otero, Ady Paz | DAVID CARRION BARALT | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3054589 | Otero, Carlos | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3045822 | Otero, Carlos | Calle V-12 | Alturas de Flamboyan | | | Bayamon | PR | 00959 | |
| 2353973 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| 3287351 | Otero, Justin Rivera | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3002266 | Otero, Miguel A. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1798479 | OTERO, NANCY NAVEDO | PO Box 297 | | | | VEGA ALTA | PR | 00692 | |
| 2119018 | Otero, Ramona | Box 554 | | | | Canovanas | PR | 00729 | |
| 3976965 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | |
| 3317294 | Otero, Rosa H. | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 4270513 | Otero, Victor Martinez | 26 Calle Rafael Coca Navas | Urb. Quintas Las Muesas | | | Cayey | PR | 00736 | |
| 3967415 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | |
| 3211584 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 4227802 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | |
| 3906386 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | |
| 3013285 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 2959963 | OWNED OUTCOMES, LLC | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | |
| 2103385 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 | |
| 4325003 | Oyola Cintrón, Selenia | Hc 74 Box 5831 | | | | Naranjito | PR | 00719-7446 | |
| 3879723 | Oyola Cotto, Gladys | HC-02 Box 29980 | | | | Caguas | PR | 00727 | |
| 4311776 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 | |
| 3701745 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 | |
| 2949106 | Oyola Enriquez, Juan | Sec. Bucaua 13 carr 172 | | | | Caguas | PR | 00725 | |
| 2949136 | Oyola Enriquez, Juan | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 338204 | OYOLA GARCIA, BEATRIZ | HC-15 BOX 16400 | | | | HUMACAO | PR | 00791 | |
| 4152341 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 | |
| 3122388 | Oyola Martinez, Reinaldo | PO Box 4065 | | | | Carolina | PR | 00984 | |
| 182783 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 | |
| 3099289 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 | |
| 3272405 | Oyola Rios , Iris B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 3501929 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | |
| 4225897 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | |
| 3949696 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | |
| 3705856 | Oyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | |
| 3704334 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 1712676 | OYOLA-CHARRES, MARIA I | URB LA SERRANIA | 202 | | | CAGUAS | PR | 00725 | |
| 2924321 | OYOLO ROSA, AGUSTIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3121922 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 182848 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 3145834 | P. R. (minor) | LCDO Antonio Bauza Torres | Condominio Lemans Oficina 402 Avenida | Munoz Rivera Num 602 | | Hato Rey | PR | 00918-3612 | |
| 3590508 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3246044 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Calle Retiro #95 Oeste | | | | Guayama | PR | 00784-5211 | |
| 3951004 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3144649 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 3127890 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 3623103 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3269213 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | 110 Carr. 312 | Aptos San Francisco Village #219 | | | Cabo Rojo | PR | 00623-9700 | |
| 2913771 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 2919487 | P.R. AGRO-TERRA INTERNATIONAL | LUIS P. COSTAS ELENA, ATTORNEY | URB SANTA MARIA | 34 ORQUIDEA | | SAN JUAN | PR | 00927 | |
| 3011902 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 3032326 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5163574 | Pablo Melani Curra and Diana Velez Martinez | c/o Alexis Fuentes Esq. | P.O Box 9022726 | | | San Juan | PR | 00902-272 | |
| 5167197 | Pablo Melani Curra and Diana Velez Martinez | FUENTES LAW OFFICES, LLC | P.O. Box 9022726 | | | San Juan | PR | 00902-2726 | |
| 5163816 | Pablo Melani Curra and Diana Velez Martinez | Rafael Santiago Esq. | P.O Box 190095 | | | San Juan | PR | 00919-0095 | |
| 183054 | PABON ALMODOVAR, SANTIAGO J. | URB. LOS ANGELES | CALLE PERSEO #33 | | | CAROLINA | PR | 00984 | |
| 2955212 | Pabon Bernard, Jorge A | J 12 URB Jesus Maria Lago | | | | Utuado | PR | 00641 | |
| 3818218 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 | |
| 4109711 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 | |
| 3169949 | Pabon Cortes, Vivian | Sultana-Tolosa 80 | | | | Mayaguez | PR | 00680-1404 | |
| 3459025 | Pabon Cruz, Jose F. | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 | |
| 3086404 | PABON DE VILLODAS, MYRTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3084477 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 | |
| 3351442 | Pabon Flores , Saturnina | P.O. Box 2284 | | | | San German | PR | 00683 | |
| 500419 | PABÓN MARTÍNEZ, ARACELIS | LCDO. ELIAS DÁVILA BERRÍOS | 6 CALLE | ARECIBO | | SAN JUAN | PR | 00917 | |
| 3447958 | PABON MENDEZ, CARMEN M. | CARR. 3349 KM 1.1 CARR. 349 BO. ROSARIO | | | | MAYAGUEZ | PR | 00680 | |
| 3309940 | PABON MENDEZ, CARMEN M. | PO BOX 699 | | | | MAYAGUEZ | PR | 00681 | |
| 4061390 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | | Sabana Seca | PR | 00952-4511 | |
| 4134367 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | | Sabana Seca | PR | 00952-4511 | |
| 3124524 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 2133079 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 3458789 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 3543432 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3684343 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 | |
| 2916790 | PABON OTERO, SIXTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1582471 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | |
| 1223678 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 4052656 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 | |
| 3861107 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | | Ponce | PR | 00730 | |
| 3735458 | Pabon Rodriguez, Max E. | PO Box 336431 | | | | Ponce | PR | 00733-6431 | |
| 2991611 | Pabon Rojas, Renecito | HC 02 Box 4353 | | | | Coamo | PR | 00769 | |
| 3045935 | Pabon Rojas, Renecito | 1110 Ave. Ponce De Leon, Parada 16 ½ | | | | San Juan | PR | 00936 | |
| 2965963 | PABON ROSARIO, ANTONIO | VIA MATINAL SJI42 | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 3017221 | PABON ROSARIO, ANTONIO | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3743609 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 | |
| 4216629 | Pabon Tolentino, Isabel | HC 11 Box 11990 | | | | Humacao | PR | 00791 | |
| 5008575 | Pabon Vasquez, Ana Cristina | Bela. Sta Calatino # 188 A | Apt. 661 | | | Arroyo | PR | 00714 | |
| 2256544 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 | |
| 3715365 | Pabon Vazquez, Zoilo | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 | |
| 3972647 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 | |
| 4198590 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 | |
| 4273996 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 3050071 | Pabur Inc. H/N/C H2Only | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | PONCE | PR | 00732 | |
| 4207291 | Pacheco Aponte, Auria M. | P.O. Box 783 | | | | Yabucoa | PR | 00767 | |
| 4068528 | Pacheco Aviles, Ismael | Urb. Valle Arriba Calle Flamboyan # 162 | | | | Coamo | PR | 00769-3647 | |
| 4188328 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 | |
| 4141124 | Pacheco Calderon, Iris Benita | Urb Vistas Convento | 2 H1 calle 3 | | | Fajardo | PR | 00738 | |
| 3322413 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 3492228 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 3298589 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987-6813 | |
| 3919129 | Pacheco Cappas, Hector L | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 | |
| 183410 | PACHECO CINTRON, ZAYDA | HC 5 BOX 7626 | | | | GUAYNABO | PR | 00971 | |
| 500667 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 | |
| 3911160 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | |
| 3030748 | Pacheco Colon, Manuel | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 3011515 | Pacheco Colon, Manuel | HC-02 4710 A / BO. Guamani | | | | Guayama | PR | 00784 | |
| 407348 | PACHECO FIGUEROA, GLADYS L. | C/O GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 2447487 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 3613341 | Pacheco Gonzalez, Lisandra | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 | |
| 2029982 | PACHECO GONZALEZ, MARGOT | PO BOX 20948 | | | | SAN JUAN | PR | 00928 | |
| 1321840 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 | |
| 3182688 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 3182706 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN JUAN | PR | 00927 | |
| 2976893 | Pacheco Morales , Edna | Jardines Del Caribe | C/36 GG-41 | | | Ponce | PR | 00728 | |
| 3030895 | Pacheco Morales , Edna | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 423457 | PACHECO MORALES, ILEANA | N-15 JUAN MORELL CAMPOS URB. BORINQEN | PO BOX 947 | | | CABO ROJO | PR | 00623 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3014774 | Pacheco Morales, Ryan Jhoniel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3265284 | Pacheco Muniz, Edna | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3259740 | Pacheco Negron, Luz | PO Box 561794 | | | | Guayanilla | PR | 00656 | |
| 3124273 | Pacheco Nunez, Luis Enrique | Osvaldo Toledo Martinez, Esq | P.O. Box 190938 | | | San Juan | PR | 00919 | |
| 3916050 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 | |
| 3704245 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 | |
| 4192159 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | | Humacao | PR | 00791 | |
| 2983388 | Pacheco Pacheco, Diana | Francisco J. Rivera Bujosa, Esq. | Bufete Rivera Bujosa | P.O. Box 676 | | Mercedita | PR | 00715-0676 | |
| 3007899 | Pacheco Quidley, Carmen E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 120993 | PACHECO QUINONES, JUSTINO | HC 01 BOX 8196 | | | | PENUELAS | PR | 00624 | |
| 1299694 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 2089985 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 | |
| 500902 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 3923870 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 | |
| 3428930 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 | |
| 3458555 | Pacheco Romero, Yolanda | Bo. Tortugo 19 Carr. 873 | | | | San Juan | PR | 00926 | |
| 4115067 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | |
| 3861010 | Pacheco Sanchez, Sheila | C/O Juan J. Vilella-Janeiro, Esq. | PMB 291 | #1353 Rd 19 | | Guaynabo | PR | 00966-2700 | |
| 1807801 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 | |
| 3036330 | PACHECO SANTIAGO, SONIA | PUEBLO NUEVO | 64 CALLE AMATISTA | | | SAN GERMAN | PR | 00683 | |
| 3841946 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 | |
| 4092581 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | |
| 3990168 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 | |
| 1881788 | PACHECO VALDIVIESO, ABIGAIL | VALLE ALTO | 1740 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 3426647 | PACHECO VALDIVIESO, ABIGAIL | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 3907431 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 3019427 | PACHECO VELAQUEZ, JOSE L | PRADERAS DE NAVARRO #35 | | | | GURADO | PR | 00778 | |
| 3030892 | PACHECO VELAQUEZ, JOSE L | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 18615 | Pacheco, Axel Rivera | Urb Mar Azul | Calle 1 C-6 | | | Hatillo | PR | 00659 | |
| 5166102 | Pacheco-Estrada, Carlos | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3239764 | Pacheco-Estrada, Carlos J. | Bufete Francisco Gonzalez | 1519 Ponce De Leon Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 2945708 | Pachot Vázquez, Beatriz | Urb. La Monserrate | Calle 6 D24 | | | Hormigueros | PR | 00660 | |
| 4268436 | Padilla Abreu, Ileann | C-12 Calle 13 | Urb. Villas de Loiza | | | Canovanas | PR | 00729 | |
| 3332006 | Padilla Acosta, Carmen Ana | Carr. 310 Buz. 11236 Las Quebradas | | | | Cabo Rojo | PR | 00623 | |
| 3723027 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 | |
| 1996503 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 | |
| 3697531 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | | Ciales | PR | 00638 | |
| 4064854 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | | San Juan | PR | 00638 | |
| 2404848 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 | |
| 4195432 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 | |
| 501085 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | | NARANJITO | PR | 00719 | |
| 3302157 | Padilla Carreras, Cristian | 107 Enrique Vázquez Báez | | | | Mayagüez | PR | 00680 | |
| 4207186 | Padilla Cintron, Hilda | HC 4 Box 6397 | | | | Yabucoa | PR | 00767-9502 | |
| 3118467 | Padilla Colon, Fidel E. | Acasia 3 Hacienda Mi Querido Viejo | | | | Dorado | PR | 00646 | |
| 3579713 | PADILLA COLON, HUMBERTO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 4002530 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | | Dorado | PR | 00646 | |
| 3550006 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 | |
| 4097769 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 | |
| 2101774 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | | COROZAL | PR | 00783-7814 | |
| 4270483 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamón | PR | 00957 | |
| 3515738 | Padilla Cruz, Nadina | 686 E Carr 102 | | | | Cabo Rojo | PR | 00623 | |
| 1921158 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 | |
| 3030911 | PADILLA FERNANDEZ, JOSE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3019465 | PADILLA FERNANDEZ, JOSE | VALLE ARRIBA HEIGHTS | CALLE FLAMBOYAN AP 7 | | | CAROLINA | PR | 00983 | |
| 3137244 | Padilla Ferrer, Luis A. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3137273 | Padilla Ferrer, Luis A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 5166892 | Padilla Fuentes, Javier Angel | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4272106 | Padilla Garcia, Luis E. | Puerto Rico Telephone Company | St 307 Km 76 Int | | | Boqueron | PR | 00622 | |
| 4265713 | Padilla Garcia, Luis E. | P.O. Box 1141 | | | | Boqueron | PR | 00622 | |
| 3565288 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 | |
| 379938 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 431 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3917101 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 | |
| 3533474 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | |
| 2932203 | PADILLA MERCADO, ADA SELLY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4240922 | Padilla Morales, Jose M | 4508 Chicory Ct. | | | | Denton | TX | 76210 | |
| 4116489 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | | COROZAL | PR | 00783 | |
| 3801129 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 | |
| 3763706 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | |
| 3122489 | PADILLA NEGRON, JUAN T | LA ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 | |
| 3426203 | PADILLA NEGRON, JUAN T | EL ROSA DE FRANCIA EE 120 | ROSALEDA I. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4186646 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 | |
| 2954491 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 | |
| 3045195 | PADILLA PADILLA, MARÍA ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3928550 | Padilla Perez, Daisy | PMB 104 | PO Box 29005 | | | San Juan | PR | 00929-0005 | |
| 3164269 | PADILLA PEREZ, DAISY | PMB 104 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0029 | |
| 3944871 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 | |
| 3433289 | Padilla Rios , Bernaldino | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3339489 | Padilla Rios , Bernaldino | 107 Enrique Vázquez Báez | | | | Mayagüez | PR | 00680 | |
| 5166852 | Padilla Rios, Edwin | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 2748017 | PADILLA RIOS, OSCAR | HC - 71 BOX 3314 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 3990273 | PADILLA RIVERA, BASILIO | URB ALTURAS SAN JOSE | 0023 CALLE 21 | | | SABANA GRANDE | PR | 00637 | |
| 4178934 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | |
| 2426049 | PADILLA RIVERA, JOANN | HC 73 BOX 4390 | | | | NARANJITO | PR | 00719 | |
| 120635 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 | |
| 3072257 | PADILLA RIVERA, ROBERT F. | PO BOX 840 | | | | AIBONITO | PR | 00705 | |
| 3364698 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 | |
| 3501159 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | | Las Piedras | PR | 00771 | |
| 4266238 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | | San Juan | PR | 00927 | |
| 2854251 | PADILLA SAN INOCENCIO, MYRIAM J | C1 CALLE 2 | URBANIZACIÓN MONTEBELLO ESTATES | | | TRUJILLO ALTO | PR | 00976 | |
| 4177284 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 | |
| 4272407 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | | Boqueron | PR | 00622 | |
| 4270139 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | | Boqueron | PR | 00622 | |
| 3710938 | Padilla Segarra, Celia | Calle Sagrado Corazon #72 | | | | Cabo Rojo | PR | 00623 | |
| 3519607 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 | |
| 3868947 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 | |
| 3868949 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00780 | |
| 1674513 | PADILLA TORRES, ELIO J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 | |
| 3140402 | Padilla Torres, Myriam D | Lirio del Mar Torres, Esq | Po Box 3552 | | | Mayaguez | PR | 00681 | |
| 3442958 | Padilla Torres, Myriam D | Myriam D Padilla Torres | Po Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 4219532 | PADILLA VAZQUEZ, FELIPE | URB. JARDINES DE NARANJITO | CALLE ASUCENA # 42 | | | NARANJITO | PR | 00719 | |
| 2831751 | PADILLA VELEZ, ANIBAL | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 3148438 | Padilla Velez, Jesus | PO Box 1768 | | | | Cabo Rojo | PR | 00623 | |
| 3267674 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | | Ponce | PR | 00728 | |
| 3308772 | PADILLA, EUGENIO COLON | MANSIONES DE CIUDAD | BAIROA 573 CALLE | MENORCA | | CAGUAS | PR | 00727 | |
| 4265269 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | | BAYAMON | PR | 00959 | |
| 4268873 | Padilla, Guillermo Prado | HC-1 5002 | | | | Orocovis | PR | 00720 | |
| 4208217 | Padilla, Heriberto | 1423 Sarasoto Dr. | | | | Kissimmee | FL | 34759-4620 | |
| 3040280 | Padilla, Josefina Hernandez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4194987 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 06069 | |
| 3266602 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 | |
| 3134275 | Padillo Rivera, Julio | HC 74 Box 5215 | | | | Naranjito | PR | 00719-7463 | |
| 3300745 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 | |
| 501653 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 | |
| 1262527 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 3122408 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 | |
| 4120838 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 | |
| 3333328 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 | |
| 3033249 | Padin Rivera, Rosita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3980050 | Padin Rodriguez , Aida L | 75 Calle Lemela | | | | Quebradillas | PR | 00678 | |
| 1910740 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 4163814 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | |
| 1304879 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 | |
| 2217317 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 4312032 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | | Arecibo | PR | 00612 | |
| 3976926 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3029780 | Padro Caballero, Evelyn | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 2890496 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | | APOPKA | FL | 32703 | |
| 2001022 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | | TOA ALTA | PR | 00953-4811 | |
| 1330837 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 2906126 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 | |
| 3643095 | Padro Santiago, Maria Del Carmen | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | |
| 4259513 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | | Carolina | PR | 00982-3676 | |
| 4126574 | Padro Vizcarrondo, Maria F | PO Box 3956 | | | | Carolina | PR | 00984 | |
| 4323246 | Padro-Burgos, Edwin | Nora Vargas Acosta Esq. | Edificio First Federal -Suite 1004 | Avenida Munoz Rivera # 1056 | | San Juan | PR | 00927 | |
| 3460214 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 | |
| 2888224 | Padron, Jose C and Eduardo J | Thomas A Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | |
| 2857880 | Padron, Jose C and Eduardo J | 1204 Ryan Place | | | | Knoxville | TN | 37919 | |
| 3029006 | Padron, Orlando | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2976940 | Padron, Orlando | Calle Francia F #8 | Garden Hills | | | Guaynabo | PR | 00966 | |
| 3499959 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 | |
| 3113310 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| 3351489 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | |
| 4188491 | Padua Torres, Pedro A. | P.O Box 1405 | | | | Rincon | PR | 00677 | |
| 4208445 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 | |
| 3025940 | Pagan Acevedo, Rosa | P. O. Box 1278 | | | | Trujillo Alto | PR | 00977 | |
| 2923142 | PAGAN ACEVEDO, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3089866 | Pagan Acevedo, Rosa | Parcelas Ramon T Colon Calle 4 #154 | | | | Trujillo Alto | PR | 00977-1278 | |
| 3705702 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 | |
| 3339725 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4289122 | Pagan Aguayo, Waler R. | Urb. Rexville | Calle 7 E 22 | | | Bayamon | PR | 00957 | |
| 2927989 | PAGAN ALFARO, TEODOSIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4102350 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | |
| 4094151 | Pagan Alvarez, Angel Manuel | Jose Martinez | Box 362132 | | | SanJuan | PR | 00936 | |
| 4267107 | Pagan Arroyo, Katerine | Urb Torrimar | #16 Calle Valencia | | | Guaynabo | PR | 00966 | |
| 4272091 | Pagan Barbosa, Jose I. | Villa Caparra Executive 229 | | | | Guaynabo | PR | 00966 | |
| 4264876 | Pagan Barbosa, Jose I. | P. O. Box 10253 | | | | San Juan | PR | 00922-0253 | |
| 2875398 | PAGAN BEAUCHAMP, CARLOS | PO BOX 11609 | | | | SAN JUAN | PR | 00910 | |
| 3550029 | Pagan Beauchamp, Maria Desiree | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 3608637 | PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RÍOS | 1420 FERNANDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 | |
| 4159692 | Pagan Candelaria, Pedro | RR04 Buzon 16113 | | | | Anasco | PR | 00610 | |
| 4159521 | Pagan Candelaria, Pedro | PO Box 1414 | | | | Sabana Grande | PR | 00637 | |
| 3892625 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 | |
| 304004 | PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 | |
| 3824038 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | | Juncos | PR | 00777 | |
| 3401825 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | | Juncos | PR | 00777 | |
| 2949023 | Pagan Cedeno, Jorge L | Apartado 1494 | | | | Cidro | PR | 00739 | |
| 3006362 | Pagan Cedeno, Jorge L | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2975537 | Pagan Centeno, Roberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019940 | Pagan Centeno, Roberto | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3225902 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | |
| 3425876 | Pagan Cuascut, Liz A | Mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | |
| 3580447 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 | |
| 3217320 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | |
| 4292029 | Pagan Diaz, Albert | PO Box 926 | | | | Dorado | PR | 00646 | |
| 3886332 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 3873893 | PAGAN DIAZ, WANDIE YAMILIETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | |
| 4252200 | Pagan Duran, Wilfredo | HC-3 Box 13722 | | | | Yauco | PR | 00698 | |
| 3404314 | PAGAN FELICIANO, NORMA I | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 | |
| 4271340 | Pagan Figueroa, Maritza | 159-15 426 | | | | Carolina | PR | 00985 | |
| 3852572 | Pagan Flores, Astrid | Juan J. Vilella-Janeiro Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3405434 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | |
| 2426604 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 | |
| 3994904 | PAGAN GARCIA, JOEL | URB. MIRAFLORES 17-4 C/29 | | | | BAYAMON | PR | 00957 | |
| 2784587 | Pagan Garcia, Joel | 17-4 Calle 29 | | | | Bayamon | PR | 00957 | |
| 58327 | PAGAN GILLETE, DANIELA | LCDO. HAROLD VICENTE COLON | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 502101 | Pagan Gomez , Roberto | P.O. BOX 528 | | | | PATILLAS | PR | 00723 | |
| 3011080 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | | | Pattillas | PR | 00723 | |
| 4207336 | Pagan Gomez, Luis E | 515 S 24th St | | | | Allentown | PA | 18104-6603 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186411 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 | |
| 2940450 | Pagan Gonzalez, Erick D. | HC05 Box 10098 | | | | Moca | PR | 00676 | |
| 2925029 | PAGAN GUZMAN, LUZ E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3142802 | Pagan Hansen, Bianca V | Los Arboles | 222 Calle Corazon | | | Rio Grande | PR | 00745-5350 | |
| 3449700 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | |
| 2972556 | Pagan Lopez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017787 | Pagan Lopez, Carlos | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2932842 | Pagan Lopez, Jose M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3921291 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 | |
| 3028345 | Pagan Lopez, Wilson | Hc 01 Box 16832 | | | | Humacao | PR | 00791 | |
| 2748052 | PAGAN LUGO, MIGUEL R. | PO BOX 852 | | | | YAUCO | PR | 00698 | |
| 3677581 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | |
| 304054 | Pagan Marin, Jorge L. | Cond Andalucia | Apt 2803 | | | Carolina | PR | 00987 | |
| 1753783 | PAGAN MARTINEZ, ANDRES | A25 80 PLAYITA | | | | SALINAS | PR | 00751 | |
| 184967 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | |
| 3325468 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 4217928 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | | Gurabo | PR | 00778 | |
| 4217840 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | | Gurabo | PR | 00778 | |
| 4213724 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 | |
| 3906588 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 | |
| 2965167 | Pagan Melendez, David | 426 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 3017211 | Pagan Melendez, David | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 4132645 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | |
| 185013 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 3655315 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | |
| 2440054 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | | JUANA DIAZ | PR | 00795 | |
| 3595557 | PAGAN MENDEZ, MIRTA S. | MA25 80 YABUCOA | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | |
| 3626481 | Pagan Mercado, Radames | URB Villa del Carmen #4528 Aud Constarac | | | | Ponce | PR | 00716 | |
| 4080305 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | |
| 3325903 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 502296 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | | PATILLAS | PR | 00723 | |
| 4123311 | Pagan Morales, Maria V. | 968 G Comunidad San Martin | | | | Guayama | PR | 00785 | |
| 4136382 | Pagan Morales, Maria V. | P.O. Box 1121 | | | | Guayama | PR | 00785 | |
| 3087049 | PAGAN MORALES, MILKA M | URB LA MILAGROSA | H2 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | |
| 3084832 | Pagan Morales, Milka M. | H - 2 Calle Onix Urb-La Milagrosa | | | | Sabona Grande | PR | 00637 | |
| 2967648 | Pagan Negron, Angel R | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017741 | Pagan Negron, Angel R | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3322976 | Pagan Ortiz, Daphne Y. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 1920141 | PAGAN ORTIZ, EDWARD | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2435 | |
| 3751176 | Pagan Ortiz, Ismael | 3828 Calle Santa Alodia | | | | Ponce | PR | 00730 | |
| 3021339 | Pagan Ortiz, Ismael | Asociacion Empleados Gerenciales AEE | Jose Armando García Rodriguez | Apartado 9831- Santurce Station | | Santurce | PR | 00908 | |
| 3071373 | PAGAN OTERO, CANDIDO G. | HC 02 BOX 9556 | | | | AIBONITO | PR | 00705 | |
| 2429102 | Pagan Pabon, Jorge | PO Box 2319 | | | | Vega Baja | PR | 00694 | |
| 3404828 | Pagan Pacheco, Anderson | P.O. Box 11218 Fdez. Juneos Slaten | | | | San Juan | PR | 00910 | |
| 3131251 | Pagan Pacheco, Anderson | PO Box 3169 | Valle Arriba Height | | | Carolina | PR | 00984 | |
| 3766969 | Pagan Pacheco, Brenda | HC-2 Box 39553 | | | | Cabo Rojo | PR | 00623 | |
| 2952522 | Pagan Pagan, Irma | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 3020918 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | |
| 3983534 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 | |
| 2911296 | PAGAN PEREZ, HERMELINDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4195209 | Pagan Perez, Luz C. | PO Box 560807 | | | | Guayanilla | PR | 00656 | |
| 3662844 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 | |
| 4072755 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 | |
| 3238026 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 4118383 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 | |
| 4266782 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 | |
| 3195024 | PAGAN REYES, GLORIA E. | URBANIZACION VALLE VERDE III | DB-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 | |
| 3195047 | PAGAN REYES, GLORIA E. | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORROTU- PAGAN LAW OFFICES | 4N20 CALLE 212 | | TRUJILLO ALTO | PR | 00976-8238 | |
| 3182552 | Pagan Rios, Juan Carlos | H-C 02 Box 6417 | | | | Utuado | PR | 00641 | |
| 4268110 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 | |
| 2964850 | PAGAN RIVERA , MARIA | C/O LCDO. RAMON E. SEGARRA BERRIOS | P.O. BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 4107775 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 | |
| 3270219 | Pagan Rivera, Brenda E | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1759831 | PAGAN RIVERA, CARMEN A | URB. JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 2992752 | PAGAN RIVERA, CARMEN ANA | URB. JARDINES DEL VALENCIANO | CALLE ORQUIDEA B-6 | | | JUNCOS | PR | 07777 | |
| 1243384 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 1583058 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | |
| 2417146 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 | |
| 5163864 | Pagan Rivera, Maria | Attorney Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 5164203 | Pagan Rivera, Maria | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2925230 | PAGAN RIVERA, RAMON L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3166838 | Pagan Rivera, Raquel | Po Box 11218 Fernendez Juncos Station | Trabajadora Social I | Departemento de Familia | | San Juan | PR | 00910 | |
| 3027351 | Pagan Rivera, Raquel | Urb. Lomas Verdes AA-3 | C/ Jacinto | | | Bayamon | PR | 00956 | |
| 2128654 | PAGAN RIVERA, SANDRA | URB MOUNTAIN VIEW | CALLE 10 01 | | | CAROLINA | PR | 00923 | |
| 4219540 | PAGAN RIVERA, SANDRA | URB. MOUNTAIN VIEW | CALLE 10 #01 | | | CAROLINA | PR | 00987 | |
| 3452575 | PAGAN ROBLES, MARGARITA | LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | |
| 3653781 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 4082688 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | | Barranguidas | PR | 00794 | |
| 3289773 | Pagan Rodriguez, Elizabeth | Calle 39 | AR- 29 Reparto Teresita | | | Bayamon | PR | 00961 | |
| 3675493 | Pagan Rodriguez, Jaime R. | P.O. Box 40998 | | | | San Juan | PR | 00940-0998 | |
| 2917699 | PAGAN RODRIGUEZ, MARISOL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3908960 | Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | | Mayaguez | PR | 00680 | |
| 3011341 | PAGAN RODRIGUEZ, ROBERT L. | RR05 BOX 4697 | | | | Anasco | PR | 00610 | |
| 3219482 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 | |
| 5171520 | Pagan Rodriguez, William | HC 02 Box 6891 | | | | Jayuya | PR | 00664 | |
| 4289888 | Pagan Rolon, Viviane M. | Cnd. San Francisco | 120 Marginal N. Apto 156 | | | Bayamon | PR | 00959 | |
| 4178800 | Pagan Rosa, Nydia | PO Box 1281 | | | | Santa Isabel | PR | 00757 | |
| 185402 | Pagan RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 3928132 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 3991582 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 | |
| 4024394 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 | |
| 1897872 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 | |
| 3088339 | PAGÁN SÁNCHEZ, NANCY E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3410988 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 | |
| 3556332 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8340 | |
| 2339194 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 3881357 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 | |
| 2233294 | PAGAN TANTAO, PEDRO V. | URB SAN ANTONIO | 2322 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 4208756 | Pagan Torres, Blanca Nieves | HC #3 Box 12501 | | | | Yabucoa | PR | 00767 | |
| 4075021 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | | GUAYNABO | PR | 00966 | |
| 4134578 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | | Vega Baja | PR | 00693-4523 | |
| 4226465 | Pagan Vazquez, Maria S. | Apartado 1325 | | | | Yabucoa | PR | 00767 | |
| 3188744 | Pagan Vega, Jonathan | HC 03 Box 37686 | | | | Mayaguez | PR | 00680 | |
| 3180257 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 | |
| 2933040 | Pagan Vega, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1698128 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | | BAYAMON | PR | 00956 | |
| 3379598 | Pagan, East J. | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 | |
| 2989375 | Pagan, Gilberto | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3814543 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | | Aguas Buenas | PR | 00703 | |
| 4213320 | Pagan, Lillian | 5481 Lafayette Park Dr N | | | | Jacksonville | FL | 32244-7840 | |
| 3058401 | Pagan, Luz E. Jimenez | Jose Armando Garcia Rodriquez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Aparatado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3057955 | Pagan, Luz E. Jimenez | Calle 38 SO 1714 Las Lomas | | | | San Juan | PR | 00921 | |
| 4291413 | Pagan, Magdiel Antonio | PO Box 774 | | | | Las Piedras | PR | 00771 | |
| 1663024 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | | CAROLINA | PR | 00982 | |
| 3219126 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | |
| 2989387 | Pagan, Omar Padro | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3002521 | Pagan, Vidal A. Vega | Carr 358 Km.3.1, Bo Horcanenco | | | | San Gaman | PR | 00653 | |
| 3026634 | Pagan, Vidal A. Vega | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 4266421 | Pagan, Walter R. | Urb. Rexville Calle 7 E22 | | | | Bayamon | PR | 00957 | |
| 4016782 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 | |
| 3826309 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 | |
| 4334388 | Pages Flores, Esther | 2197 Blvd. Luis A. Ferre | Apt 803 | | | Ponce | PR | 00717 | |
| 3992745 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 435 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3346079 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 | |
| 3002249 | Palacio Camacho, Wilfrido | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3285431 | Palau Ingles, Ada Miriam | C/O Domingo Rivera Galiano | 211 Metis | | | Dorado | PR | 00646 | |
| 1254413 | Palau Rios, German | 161 Calle Cuba | | | | San Juan | PR | 00917 | |
| 1982141 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 | |
| 4261620 | PALENQUE SEPULVEDA, ARACELIZ | HC1 BOX 3010 | | | | YABUCOA | PR | 00767 | |
| 2949834 | Palerm Fernandez, Gabriel Fransico | G10 San Jacinto-URG. El Alamo | | | | Guaynabo | PR | 00969 | |
| 3534592 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 | |
| 3204718 | Palermo Rivera, Milagros | Calle Mena Buzon 32A | Monte Grande | Cabo Rojo | | San Juan | PR | 00623 | |
| 4113944 | Palermo Vargas, Brenda I. | Urb. Alturas del Mar 126 Loral | | | | Cabo Rojo | PR | 00623 | |
| 2968736 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 4013973 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 | |
| 3264769 | Palos, Jovita Flores | HC 3 Box 9925 | | | | Barranquitas | PR | 00794 | |
| 3004120 | Pan American Grain Company Inc | Eduardo Fernandez Gonzalez | Calle Claudia #9 Amelia Indust Park | | | Guaynabo | PR | 00968 | |
| 3044922 | Pan American Grain Company Inc | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 3102492 | Pan American Health Organization (PAHO) | 525 23rd St NW | Pan American Health Organization | | | Washington | DC | 20037 | |
| 3503463 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 3070599 | Panet Diaz, Norma E | OS-11 Calle 522 Country | | | | Carolina | PR | 00982 | |
| 3153371 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | | YAUCO | PR | 00698 | |
| 3153457 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 3857717 | Paneto Maldonado, Luz N | HC 02 Box 6960 | | | | Utuado | PR | 00641-9504 | |
| 2948886 | Paniagua Adorno, Blanca | Condiminio Monte Centero | 414 Saguao Apt. 806 | | | Carolina | PR | 00987 | |
| 2831778 | PANIAGUA BENITEZ, YARITZA | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | San Juan | PR | 00926-6013 | |
| 3534329 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 | |
| 3895905 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | | Morovis | PR | 00687 | |
| 4226302 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 3188675 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 | |
| 3313294 | PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 2444297 | Pantoja Torres, Karla M | RR 2 Box 6753-2 | | | | Manati | PR | 00674 | |
| 3216869 | PANTOJAS, ADALBERTO | C/O DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3054673 | Paoli Velez, Claribel | Daniel Omar Carrero COlon | Agente Autorizado | RR3 Box 11955 | | Anasco | PR | 00610 | |
| 3022319 | Paoli Velez, Claribel | HC 04 Box 16005 | | | | Lares | PR | 00669 | |
| 3370801 | Paoli Velez, Claribel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2976965 | Paoli, Javier E | Reina De Los Angeles | Calle 10 R-6 | | | Gurabo | PR | 00778 | |
| 3030913 | Paoli, Javier E | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 2907896 | Papandrea , Raymond | 79 Young Rd | | | | Orwell | VT | 05760 | |
| 4164412 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 | |
| 3390822 | Paperman Cerezo, Denise B. | Urbanizacion Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | |
| 2907157 | Papham, Alan & Marlene | 2083 S 107th St | | | | West Allis | WI | 53227 | |
| 503271 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 4110492 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 | |
| 4258875 | Pardo Montalvo, Sandra I. | 31 Generalife Paseo de la Alhambra | | | | Carolina | PR | 00987-6871 | |
| 2913574 | Pardo-Arteaga, Juan | Po Box 190639 | | | | San Juan | PR | 00919-0639 | |
| 3006333 | Paredes Maisonet, Efran | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2959086 | Paredes Maisonet, Efran | Alturas de Flamboyan C/7 G-1 | | | | Bayamon | PR | 00959 | |
| 2989316 | PAREDES SANCHEZ, KEVIN J | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3532781 | PAREDES, GEORGINA | C/O ROSARIO & ROSARIO LAW OFFICE PSC | ATTN: JOSE E ROSARIO | PO BOX 191089 | | SAN JUAN | PR | 00919-1089 | |
| 3014181 | Paris Tapia, Olga E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2858661 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | 16 Chesapeake Loop | | | Bear | DE | 19701 | |
| 2888235 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | Calle Mendez Alvarez #63 Este | | | San Lorenzo | PR | 00754-3536 | |
| 2983439 | Parrilla Aragones, Angel L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3882930 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | |
| 2101311 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | |
| 3480978 | Parrilla Matos, Yolanda | Via 45 4P54 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 2308404 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 4996389 | PARRILLA SERRANO, CELIA I | HC-03 BOX 12285 | | | | CAROLINA | PR | 00987 | |
| 3297424 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 2919467 | PARRILLA TORRES, FREDDY | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3941544 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | | FAJARDO | PR | 00738-3978 | |
| 202761 | PARRILLA, MANUEL FELICIANO | PASEO DEL PRADO | 70 CALLE CAMPINA | | | CAROLINA | PR | 00987-7606 | |
| 2956989 | PARRILLA-RIVERA, ROBERTO | VILLAS DE RIO GRANDE | CALLE MANUEL SOTO F-14 | | | RIO GRANDE | PR | 00745 | |
| 3006331 | PARRILLA-RIVERA, ROBERTO | AUTORIDAD DE ENERGIA ELECTIRCA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2895417 | Parsons, Patricia P. | 1840 N. Prospect Ave Apt 316 | | | | Milwaukee | WI | 53202-1961 | |
| 2905789 | Parsons, Ted R | 309 Rellim Drive | | | | Kent | OH | 44240 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2993644 | Pasapera Sanchez, Lianette | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 2941201 | Pasarell, Luz J | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | |
| 1756779 | Pascual Rodriguez , Asdrubal | PO Box 560296 | | | | Guayanilla | PR | 00656 | |
| 4238951 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | | Guayanilla | PR | 00656-0296 | |
| 4146714 | Passalacqua Matos, Dexter J. | Bo. Los Llanos Sector Caribe Solar #10 | | | | Coamo | PR | 00769 | |
| 4147278 | Passalacqua Matos, Dexter J. | HC-1 Box 14205 | | | | Coamo | PR | 00769 | |
| 3176831 | Pasternak, Marc G. | 151 New Providence RD | | | | Mountainside | NJ | 07092 | |
| 2924463 | PASTOR FLORES, ARTURO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1897748 | PASTOR FLORES, ARTURO E. | URB VEREDAS | 318 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778-9686 | |
| 3167960 | Pastor Flores, Arturo E. | 318 Camino de las Trinitarias Urb. Veredas | | | | Gurabo | PR | 00778-9686 | |
| 503621 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 | |
| 3467269 | PASTOR REYES, LUIS R. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1679989 | PASTRANA ALAMO, IVETTE | URB EDUARDO J. SALDAÑA | E-38 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00985 | |
| 3308090 | PASTRANA ALAMO, MILAGROS | HC 01 BOX 7539 | | | | LOÍZA | PR | 00772 | |
| 3859021 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 | |
| 3926252 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | |
| 3935939 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | |
| 3356398 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | |
| 3908500 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | |
| 3187437 | Pastrana Ortiz, Pedro | PO Box 1767 | | | | Rio Grande | PR | 00745 | |
| 2999029 | Pastrana Pagan, Awilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3525845 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 | |
| 3909172 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | |
| 4224808 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | |
| 4286952 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | |
| 4287500 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2947322 | PASTRANA, MAYRA | PO BOX 1613 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3017568 | PASTRANA-RIVERA, VICTOR M | HC 1 BOX 5227 | | | | CANOVANAS | PR | 00729 | |
| 3509583 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 | |
| 4203783 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | |
| 2883699 | Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | |
| 2900261 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | Torres Valentín Estudio Legal, LLC | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2915538 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | El Dorado B-9 | Calle C | | | San Juan | PR | 00926 | |
| 2888686 | Patricia J. Zwerk, Trustee John J. Heinz Revocable Living Trust | 10 N. Maguire Ave #407 | | | | Tuscon | AZ | 85710 | |
| 3477683 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | 1647 Adams St. Summit Hills | | | | San Juan | PR | 00920 | |
| 3160759 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | P.O. Box 193600 | | | | San Juan | PR | 00919-3600 | |
| 2901739 | Paul Clopp, Jeffrey | 320 Tulsa Trail | | | | Hopatcong | NJ | 07843 | |
| 4167985 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 | |
| 2878617 | Pauta, Corina | Brennan Guli | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | |
| 2854688 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | |
| 3353775 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 3174994 | PAVEY, FRANCES H | 8650 SHAWNEE RUN RD | | | | MADEIRA | OH | 45243 | |
| 3012531 | Pavur, Daniel M | 101 Lovers Lane | | | | Mandeville | LA | 70448 | |
| 3231240 | Paz Otero, Ady | PO BOX 364463 | | | | San Juan | PR | 00936 | |
| 2887131 | Paz Rodriguez, Gina M. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3166980 | PAZ SAGARDIA, ARLINE | RR 5 BOX 6302 | | | | ANASCO | PR | 00610 | |
| 3040065 | PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA | | | | TOA BAJA | PR | 00949 | |
| 1995073 | PAZ VILLALOBOS, IRIS | URB LEVITTOWN | 2620 PASEO AGUILA | | | TOA BAJA | PR | 00949-4302 | |
| 3009225 | PBJL Energy Corporation | Ivan Diaz Lopez, Esq. | 1612 Ponce de Leon Ave., 1st Floor | | | San Juan | PR | 00909 | |
| 503917 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 3911329 | Peaje Investments LLC | c/o Cogency Global, Inc., 850 NEW BURTON ROAD, | Suite 201 | | | Dover | DE | 19904 | |
| 3777588 | Peaje Investments LLC | I/C Alla S. Brilliant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | |
| 3898805 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 3911263 | Peaje Investments LLC | c/o Allan S. Brilliant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 1658620 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | | BILLERICA | MA | 01862 | |
| 1802797 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2871128 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 | |
| 3019024 | Pedraja Cintron, Manuel F. | C/O Jose Armando Garcia Rodriguez | 303 Olimpio Plaza 1002 Munoz Rivera | | | San Juan | PR | 00927 | |
| 3046802 | Pedraja Cintron, Manuel F. | C/ Marcaribe D. 33 | URB Costa Azul | | | Yauco | PR | 00698-4587 | |
| 3011614 | Pedraza Camacho, Jose G | HC-03 Box 7855 | Bo. Tejas | | | Las Piedras | PR | 00771 | |
| 4277283 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | | Caguas | PR | 00725 | |
| 3180625 | Pedraza Colon, Juan F. | Turabo Gardens | A 43 Calle 37 | | | Caguas | PR | 00725 | |
| 4272230 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | | Bayamon | PR | 00956 | |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | |
| 4270639 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 2909248 | PEDRAZA RIVERA, ROSARIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 186859 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 | |
| 3001487 | Pedro J. Pena Lopez, Sonia S. Pena | PO Box 192171 | | | | San Juan | PR | 00919-2171 | |
| 4130415 | PEDRO JOSE SANCHEZ, SUCESION | PO Box 6616 | | | | CAGUAS | PR | 00726-6616 | |
| 1662913 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1664332 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | |
| 2951277 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 2955427 | Pedro Rolando Martinez Torres by him | as Inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq. | Luis Vigoreaux | PMB 501, 1353 Ave. | Guaynabo | PR | 00966 | |
| 4273654 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | | Canovanas | PR | 00729 | |
| 3948756 | PEDROSA RAMIREZ, JUAN | PO BOX 952 | | | | OROCOVIS | PR | 00720 | |
| 2934416 | Pedroza Nieves, Luis A | HC-01 Box 3311 | | | | Barranquitas | PR | 00794 | |
| 1666706 | Peerless Oil & Chemicals, Inc. | 671 Road 337 | | | | Penuelas | PR | 00624-7513 | |
| 1664845 | Peerless Oil & Chemicals, Inc. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 3067388 | PEGUERO MEJIAS, LUDYVANIA | JARDINES DE CAROLINA | D-30 CALLE D | | | CAROLINA | PR | 00987 | |
| 2933248 | PEGUERO MENDOZA, LUIS A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4219546 | PELET BORDONADA, PIERRE | HC-03 | BOX 3336 | | | FLORIDA | PR | 00650 | |
| 3468517 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 3226036 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 4137432 | Pelican Fund LP | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL | C1 NORTH | CHICAGO | IL | 60607 | |
| 3916102 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3973933 | Pelican Fund LP | Nothern Trust | Attn:IMLG | 801 South Canal,C1 North | | Chicago | IL | 60607 | |
| 4137433 | Pelican Fund LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY | PELICAN FUND LP | 11601 WILSHIRE BLVD, SUITE 1200 | | LOS ANGELES | CA | 90025 | |
| 4106462 | Pelican Fund LP | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 4170573 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | | Ponce | PR | 00731 | |
| 2949726 | PELLICIER, JULIO A | URB ALTURAS DEL CAFETAL | B2 CALLE CAMELIA | | | YAUCO | PR | 00698 | |
| 4260234 | PELLOT CANCELA , JESUS M | P.O. BOX 6013 | | | | AGUADILLA | PR | 00604-6013 | |
| 4294710 | Pellot Cancela, Jesus M. | P.O. Box 1374 | | | | Aguada | PR | 00602 | |
| 5164573 | Pellot Cestero, Sheila | P.O. Box 362146 | | | | San Juan | PR | 00936-2146 | |
| 5166576 | Pellot Colon, Milton | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 1992528 | PELLOT CORDOVA, HILDA | P.O. BOX 664 | | | | FAJARDO | PR | 00738-0664 | |
| 3935248 | Pellot Feliciano, Mary Luz | RR02 Box 4306 | | | | Anasco | PR | 00610 | |
| 3940049 | Pellot Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | |
| 2333787 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | |
| 2934190 | PELLOT ORIZ, YESENIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 5166608 | Pellot Ortiz, Luia A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 3266165 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 | |
| 187475 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 | |
| 2906233 | Pellot Velazquez, Samuel | Elizabeth Contreras Alvarado | HC 02 Box 11236 | | | Moca | PR | 00676 | |
| 4223707 | Pena Abreu, Sonia M. | HC #2 Box 8707 | | | | Yabucoa | PR | 00767 | |
| 2334775 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | |
| 2908515 | PENA BETANCES, CHRISTIAN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 5163516 | Pena Betances, Christian | Olmedo Law Offices PSC | PMB 914 | 138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 2981297 | Pena Colon, Artemio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032588 | Pena Colon, Artemio | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2126182 | PENA CRESPO, ROSSI C | COND. BAHIA A APT 304 | 1048 LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 2748174 | Pena Cruz, Ignacio | P.O. Box 10169 | | | | San Juan | PR | 00908 | |
| 3151644 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00924 | |
| 3003385 | Pena Diaz, Yessenia | 42 cl Modesta Apt 506 | | | | San Juan | PR | 00924 | |
| 3243047 | Pena- Dumas, Rey A. | Panis # 243 PMB 1110 | | | | San Juan | PR | 00917 | |
| 2959819 | Pena Falcon, Antonio | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4085649 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 | |
| 406062 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4052002 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | |
| 3612429 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |
| 3296495 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 | |
| 3464975 | Pena Hernandez, Luz A. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3455729 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 | |
| 3489878 | Pena Hernandez, Luz A. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2973010 | Pena Lopez, Dario | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3231234 | Pena Lopez, Dario | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4331429 | Pena Lugo, Miguel A. | Savannah Real #35 Passeo Sevilla | | | | San Lorenzo | PR | 00754 | |
| 504897 | PEÑA LUGUERA, JUAN C | POR DERECHO PROPIO | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 3016594 | PEÑA LUGUERA, JUAN C | MAXIMA SEGUIDAD SEC D5 DERECHO 5012 | 3699 PONCE B4P | | | PONCE | PR | 00728-1500 | |
| 4265251 | Pena Martinez, Maria C | Calle 5 F-11 Urb. Rosa Maria | | | | Carolina | PR | 00985 | |
| 315176 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 | |
| 504914 | PEÑA MELENDEZ, CARMEN N. | PO BOX 2049 | | | | OROCOVIS | PR | 00720 | |
| 3967411 | Pena Merced, Evelyn | 893 Turina Repaito Seviella | | | | San Juan | PR | 00924 | |
| 3161725 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | |
| 4334535 | Peña Peña, Betty | Betty Peña Peña | San Antonio Carr. 739 km 2.1 | | | Caguas | PR | 00725 | |
| 4334461 | Peña Peña, Betty | Hc 05 Box 53050 | | | | Caguas | PR | 00725 | |
| 2913279 | PENA PENA, DANIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4294392 | Pena Ramirez, Zoraida | PMB 149 | P.O. Box 70344 | | | San Juan | PR | 00936-7344 | |
| 3449098 | Peña Rodríguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 3162335 | Peña Rodríguez, Keila | Urb Santa Maria M15 Calle Santa Ana | | | | Toa Baja | PR | 00949 | |
| 2959394 | Pena Santiago, Liliana | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3326932 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 2093302 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 | |
| 3193807 | Pena Vazquez, Josue | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2323332 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 | |
| 4241238 | PENA VELEZ, HIRAM | HC-4 BOX 40270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3428861 | Pena, Samuel A | Jose Armando Garci Rodriguez | Asesor Legal | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | |
| 3148465 | Pena, Samuel A | PO Box 385 | | | | Trujillo Alto | PR | 00977 | |
| 1719835 | Pena, Samuel A. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3007024 | Pena, Samuel A. | ASOCIACION EMPLEADO GERENCIALES - AEE | APARTADO 9831, SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3007022 | Pena, Samuel A. | P.O BOX 385 | | | | TRUJILLO ALTO | PR | 00977-0385 | |
| 3254488 | Penalosa Clemente, Hilda | RR 2 Box 252 | | | | Carolina | PR | 00987 | |
| 3594022 | Penaloza Santiago, Joann M. | BP - 23 Calle 117 Jard. Country Club | | | | Carolina | PR | 00983 | |
| 2905752 | Pena-Robles, Fernando L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | |
| 3430993 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 2907532 | PENIZA-DAVILA, ANA MARIA | PO BOX 544 | | | | MERCEDITA | PR | 00715-0544 | |
| 3305463 | PENLEY MARRERO , JONI APRIL | MAGDALENA 1354 | CONDOMINIO DENVER 501 | | | SANTURCE | PR | 00907 | |
| 3716332 | PENLEY MARRERO , JONI APRIL | ROBERTO O MALDONADO NIEVES, ATTORNEY | ROBERTO O MALDONADO NIEVES LAW OFFICE | 344 ST #7 NEOFIC 1-A | | SAN JUAN | PR | 00920 | |
| 4290470 | Penos, Salvador S. Rivera | HC-03 Box 6156 | | | | Humacao | PR | 00791 | |
| 3007672 | Peon Jimenez, Harold | Jose Armando Garcia Rodriguez -Asesor legal | Asociacion Empleado Lerenciale- AEE | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | |
| 2954517 | Peon Jimenez, Harold | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2954309 | Peon Jimenez, Harold | #71 c/Cabana, Laderas de San Juan | | | | San Juan | PR | 00926 | |
| 187908 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 | |
| 3510661 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 3336207 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 | |
| 3222011 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | |
| 3499359 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Cidra | PR | 00926-1558 | |
| 3122058 | Perales Davila, Pedro | PO Box 622 | | | | Las Piedras | PR | 00771 | |
| 3348990 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 | |
| 505224 | Perales Perales, Mario E. | PO Box 2017 Pmb | 416 | | | Las Piedras | PR | 00771 | |
| 4107822 | Perales Perez, Noel A. | 145 Jurabo Cluster | | | | Caguas | PR | 00727-2547 | |
| 5162766 | Peralta Rios, Osvaldo | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Ste. 1 | | San Juan | PR | 00926-6023 | |
| 4335127 | Peralta Vazquez, Mildred Enid | Calle 113 Bo-12 Jaid de CC | | | | Carolina | PR | 00983 | |
| 3357812 | PERAZA AYALA, ANGEL | JANE A. BECKER WHITAKER | P.O. Box 9023914 | | | SAN JUAN | PR | 00902 | |
| 505281 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 | |
| 2992663 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 | |
| 100522 | Perdomo Olmo, Nydia E. | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | |
| 5165305 | Perdomo Olmo, Nydia E. | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3258649 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | |
| 3085803 | Perea Ginorio, Lilia M | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3895643 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | | Ponce | PR | 00728 | |
| 3622308 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 | |
| 2011799 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4271 | PEREIRA MARTINEZ, AIDA | URB MONTERREY | 841 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 3110447 | PEREIRA MARTINEZ, AIDA | P.O Box 7032 | | | | Mayaguez | PR | 00681 | |
| 3967115 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | | Conovanas | PR | 00729 | |
| 188115 | Pereira Rivera, Nelson J | PO Box 833 | | | | Cidra | PR | 00739 | |
| 2748209 | PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9627 | |
| 3489868 | Perez Acevedo, Ivan R. | Calle 45 #190 | Villas De Carraizo | | | San Juan | PR | 00926 | |
| 1667000 | Perez Acevedo, Vicente | 15 DICKSON LN | | | | WESTON | MA | 07420-2973 | |
| 4272290 | Perez Acosta, Lizette | PO Box 653 | | | | Juana Diaz | PR | 00795 | |
| 304451 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 3852305 | Perez Adorno, Jorge L | Yadira Adorno Delgado | 1605 Ponce De Leon, Suite 600 | | | San Juan | PR | 00909 | |
| 3167283 | Perez Agostini, Efrain Ivan | Bomani 138 Elena Segana | | | | Mayaguez | PR | 00682 | |
| 4267806 | Perez Agosto, Dulce M | Urb Borinquen Gardens | cll poppy FF-7 | | | San Juan | PR | 00926 | |
| 4008370 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 3212468 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | |
| 4144536 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 | |
| 4146123 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 | |
| 3679196 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 | |
| 2969524 | Perez Alicea, Hector E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020605 | Perez Alicea, Hector E | Jose E Torres Valentin, Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3982258 | PEREZ ALVARADO, VIVIAN | URB SANTIAGO APOSTOL G 20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 4043893 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | |
| 3566914 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 3681911 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 3042042 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 3035232 | PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 | |
| 3420070 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 | |
| 4272129 | Perez Andino, Andres | PO Box 36998 | | | | San Juan | PR | 00936 | |
| 4267316 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | | CAROLINA | PR | 00985-304 | |
| 3690196 | Perez Andujar, Alicia | HC-05 26012 | | | | Utuado | PR | 00641 | |
| 3301288 | Perez Aponte, Luis A | PO Box 3306 | | | | Arecibo | PR | 00612 | |
| 3014764 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 | |
| 2831805 | Perez Aponte, Melissa | Heriberto Quinones Echevarria | Urb Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | |
| 4334566 | PEREZ APONTE, YADIRA | URB.COUNTRY CLUB | CALLE 219 HA-111 | | | CAROLINA | PR | 00982 | |
| 1877737 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 | |
| 4273284 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 | |
| 4261202 | Perez Arenas, Andrés | Urb. Vista Verde | 20 Calle Rubí | | | Mayaguez | PR | 00682-2510 | |
| 4293469 | Perez Arguelles, Merzaida | PO Box 576 | | | | Bajadero | PR | 00616 | |
| 4289518 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 | |
| 4266171 | Perez Arroyo, Iris Margarita | HC 017220 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 | |
| 4266990 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 | |
| 2892740 | PEREZ ATILES, BENIGNO | P.O. BOX 562 | | | | YABUCOA | PR | 00767 | |
| 2906885 | PEREZ ATILES, BENIGNO | ROAD 901 KM 1.1 JUAN MARTIN COUNTY | | | | YABUCOA | PR | 00767 | |
| 3142778 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | |
| 3151167 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | |
| 4108616 | Perez Aviles, Hector M | 935 Com. Caracoles III | | | | Penuelas | PR | 00624 | |
| 3909519 | Perez Aviles, Margarita | HC 5 Box 93100 | | | | Arecibo | PR | 00612-9672 | |
| 3464569 | Perez Ayala, Moraina | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3967506 | Perez Baez, Carmen Selenia | HC 01 Box 4827 | | | | Rincon | PR | 00677 | |
| 3979044 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 | |
| 4289534 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 | |
| 3886153 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 | |
| 3046818 | Perez Benitez, Pedro Jesus | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 505734 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 3123797 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 | |
| 3157765 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 3159947 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 3775537 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 | |
| 3424070 | Perez Butler, Yanira | PO Box 626 | | | | Quebradillas | PR | 00678 | |
| 505814 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | | SAN JUAN | PR | 00907 | |
| 3276072 | Pérez Butler, Yanira | PO Box 626 | | | | Quebradillas | PR | 00678 | |
| 4294063 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 440 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294054 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Lomas Verdes | | | Bayamon | PR | 00956-2934 | |
| 3110845 | Perez Calixto, Jorge E. | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de León Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2994025 | Perez Calixto, Jorge E. | Cond. Armonia | 400 Grand Blvd Los Prados Apt. 27-201 | | | Caguas | PR | 00727-3295 | |
| 3533861 | Perez Canchany, Yolanda | Calle Santiago R. Palmer #53 oeste | | | | Mayaguez | PR | 00680 | |
| 3809021 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 | |
| 3370184 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 | |
| 3596594 | PEREZ CARDONA, ELIEZER | 12 RUTA | | | | ISABELA | PR | 00662 | |
| 2887095 | Perez Cardona, Griselle | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3379134 | Perez Caro, Damaris | P.O. Box 6012 | | | | Aguadilla | PR | 00604 | |
| 4050422 | Perez Carrasquillo, Angel Alfonso | 594 Calle Aleli Urb. Hacienda Florida | | | | Yauco | PR | 00698 | |
| 4050577 | Perez Carrasquillo, Angel Alfonso | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 451143 | Perez Carril, Luis | PO Box 808 | | | | Cabo Rojo | PR | 00623 | |
| 2450085 | PEREZ CARRIL, LUIS A | P.O. BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5165824 | Perez Carrion, Blanca | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2888237 | Pérez Carrión, Lourdes | Asociacion de Empleados Supervisores y Gereneciales de la Autoridad de Carreteras y Transportacion | Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 2906057 | Pérez Carrión, Lourdes | Torres Valentín Estudio Legal LLC | Jose E. Torres Valentín | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4117941 | PEREZ CARRION, LOURDES I. | c/o JUAN J. VILELLA-JANEIRO,Esq.PMB 291 #1353 Rd.19 | | | | Guaynabo | PR | 00966-2700 | |
| 2909719 | PEREZ CASANOVA, MARILYN I | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | #78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | |
| 2093639 | PEREZ CASANOVA, MARILYN I | HC-3 BOX 50301 | | | | HATILLO | PR | 00659 | |
| 4227110 | Perez Casanova, Ramon | HC04 Box 4381 | | | | Humacao | PR | 00791 | |
| 4227280 | Perez Casanova, Yolanda | HC4 Box 4369 | | | | Humacao | PR | 00791 | |
| 3252349 | Perez Casiano, Ixsia I. | Urb Turabo Gdns | E39 Calle 37 | | | Caguas | PR | 00727-6612 | |
| 3024273 | Perez Casiano, Luz Neida | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4254437 | Perez Casiano, Nelson | Villa Del Carmen 4408 Ave. Constancia | | | | Ponce | PR | 00716-2208 | |
| 2976155 | Perez Casta, Iris M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4001873 | Perez Castro, Ivonne M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 | |
| 4002043 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | |
| 3021303 | Perez Chapparro, Abraham | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2998816 | Perez Chapparro, Abraham | Urb. Levittown Lakes | HH-21, Eduardo Franklin A. | | | Toa Baja | PR | 00949 | |
| 3754235 | Perez Cintron, Blanca I. | 904 Urb. Alturas de Utuado | | | | Utuado | PR | 00641 | |
| 3666062 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 188727 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 | |
| 4064444 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725-3440 | |
| 1896631 | PEREZ COLON, ANTONIO | 7809 LOBELIA LN | | | | SPRINGFIELD | VA | 22152-3136 | |
| 2943182 | Perez Colon, Jaime | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3566929 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| 3984433 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO Box 1298 | | CAGUAS | PR | 00725 | |
| 3592687 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1313582 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 | |
| 2878924 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 3865760 | Perez Colon, Rodney | #l-6 Calle Pelicano Urb. Brisas del Prado | | | | Santa Isabel | PR | 00757 | |
| 4269466 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 | |
| 4226524 | Perez Contreras, Angel Luis | HC-12 Box 5501 | | | | Humacao | PR | 00791 | |
| 4226435 | Perez Contreras, Victor Manuel | Barrio Pasto Viego | HC-04 Box 4376 | | | Humacao | PR | 00791 | |
| 4269232 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | | Isabela | PR | 00662 | |
| 4272906 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | | San Juan | PR | 00936-0998 | |
| 2125046 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |
| 3195974 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 | |
| 5171550 | Perez Corchodo, Rose J. | 2369 Corr. 494 | | | | Isabella | PR | 00662 | |
| 4247854 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00662 | |
| 4246814 | Perez Cordero, Nereida | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 4247814 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | | | Isabela | PR | 00662 | |
| 3753249 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 3358167 | PEREZ CORTES, MIGDALIA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 3857580 | PEREZ CORTES, ZORAIDA | URB. RIO CANAS 2415 | CALLE NILO | | | PONCE | PR | 00728-1716 | |
| 5171552 | Perez Cruz , Carmen E. | PO Box 88 | | | | Dorado | PR | 00646 | |
| 3598893 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | | | Yauco | PR | 00698 | |
| 3938488 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 | |
| 3002125 | Perez Cruz, Daisy S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3196572 | Perez Cruz, Victor M. | C/O Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3341841 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | |
| 4226712 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 | |
| 4225701 | Perez Curet, Rey F. | Apartado 1021 | | | | Toa Baja | PR | 00951 | |
| 3437213 | Perez Davila, Alberto L. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3142927 | Perez Davila, Alberto L. | PO Box 1119 | | | | Toa Alta | PR | 00954 | |
| 3878034 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 | |
| 4292812 | Perez de Jesus, Gretchen M. | Urb. Villas de la Playa | 378 Calle Luquillo | | | Vega Baja | PR | 00693 | |
| 1257313 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | |
| 4260986 | Perez de Jesus , Gretchen M | Urb. villas de las playas | 378 Calle Luquillo | | | Vega Baja | PR | 00693 | |
| 3691010 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | | SAN JUAN | PR | 00912 | |
| 3669134 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 3519867 | Pérez Delgado, Francisco | Jose J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | |
| 1324922 | PEREZ DELGADO, OVIDIO | BOX 2081 | | | | RIO GRANDE | PR | 00745 | |
| 3602122 | Perez Deniza, Enid M | 14 11 Urb. Quintas del Sur | | | | Ponce | PR | 00728 | |
| 3926068 | Perez Diaz, Ana Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 | |
| 3413003 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 | |
| 3972708 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 | |
| 3008147 | Perez Diaz, Gloria | Hc 03 Box 41181 | | | | Caguas | PR | 00725-9727 | |
| 2434573 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | | PONCE | PR | 00728-3718 | |
| 3986041 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | |
| 3986042 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | | DORADO | PR | 00646 | |
| 3823873 | PEREZ DIAZ, MARIA G | calle Jazmines B 7 | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | |
| 4036689 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | |
| 3995409 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 | |
| 5166284 | Perez Diaz, Ramon | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3858107 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | | Toa Alta | PR | 00953 | |
| 3571928 | Perez Elvira, Jose | Attorney at Law (USDC PR No. 210609) | Jesus R. Morales Cordero | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3332370 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1583757 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 3848034 | Perez Esparra, Jose | P.O. Box 689 | | | | Aibonito | PR | 00705 | |
| 2448936 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | | Carolina | PR | 00987 | |
| 4184196 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 | |
| 3002084 | Perez Feliciano, Angel | HC 02 Box 5880 | | | | Rincon | PR | 00672 | |
| 3028989 | Perez Feliciano, Angel | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3296977 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | |
| 4289361 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | | Quebradillas | PR | 00678 | |
| 2006753 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | |
| 4142735 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | |
| 3419653 | Perez Fernandez, Sallie A. | HC80 Buzón 7744 | | | | Dorado | PR | 00646-9554 | |
| 3972482 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 | |
| 3664495 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 | |
| 506494 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 3919759 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | |
| 2948741 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO G | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 1886780 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 | |
| 2924351 | PEREZ FIGUEROA, ALMA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3941769 | Perez Figueroa, German | Urb.La Riviera Calle 3 A6 | | | | Arroyo | PR | 00714 | |
| 3171351 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 4075870 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | |
| 2525630 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | | PATILLAS | PR | 00723 | |
| 3612863 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | | San Sebastian | PR | 00685 | |
| 4263467 | Perez Fontanez , Carmen S. | HC 04 Box 4328 | | | | Humacao | PR | 00791 | |
| 3999625 | Perez Fuentes, Hector A. | 162 Pablo Casals | | | | Mayaguez | PR | 00680-3640 | |
| 3699846 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 | |
| 4277263 | Perez Garcia, Felicita | 366 High St 2 | | | | Dedham | MA | 02026 | |
| 3199216 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | | PONCE | PR | 00731 | |
| 3040691 | Perez Garcia, Lourdes | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3984340 | Perez Garcia, Luis R. | Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4289427 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 | |
| 4255791 | Perez Garcia, Maria A. | MM-21, Mansion del Mar | | | | Toa Baja | PR | 00949 | |
| 4120090 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | |
| 4118911 | PEREZ GARCIA, OSVALDO | BOX 185 | | | | SANTA ISABEL | PR | 00757 | |
| 2311634 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 | |
| 4009520 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 442 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3972462 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |
| 3826861 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 | |
| 2989917 | Perez Gomez, Carlos O | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4086079 | Perez Gomez, David | HC 02 BOX 13530 | | | | AGUAS BUENAS | PR | 00703 | |
| 3753303 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | |
| 4014673 | Perez Gonzales, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | |
| 3714184 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | | Mayaguez | PR | 00682 | |
| 1236729 | PEREZ GONZALEZ, JOSE A. | LIC. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 3315547 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 3216114 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | |
| 3351520 | Perez Gonzalez, Lilian | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3425074 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | | Camuy | PR | 00627 | |
| 3410800 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | |
| 3373018 | Pérez Gonzalez, Maximina | Edif #12 Apt. 116 | Juan César Cordero Dávila | | | San Juan | PR | 00917 | |
| 4009430 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | | San Sebastian | PR | 00685 | |
| 4056565 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | |
| 4087277 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 3970421 | Perez Gonzalez, Romonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | |
| 3901958 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 3996116 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | |
| 3296362 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 | |
| 1352026 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | | PONCE | PR | 00731 | |
| 4151472 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #754, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 3514337 | Perez Guillermety, Irma | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 4148940 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3167446 | PEREZ GUTIE, LCDO EDGARDO | 9140 CALLE MARINA | CONDOMINIO PONCIONA OFIC 401 | | | PONCE | PR | 00731 | |
| 1719851 | PEREZ GUTIERRAZ, FERNANDO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3007637 | PEREZ GUTIERRAZ, FERNANDO | ASOCIACION EMPLEADOS GERENCIALES - AEE | APARTADO 9831, SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3007635 | PEREZ GUTIERRAZ, FERNANDO | URBANIZACION LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | |
| 2991399 | PEREZ GUTIERREZ, FERNANDO | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL - ABOGADO RUA 9534 | ASOCIACION EMPLEADOS GERENCIALES AEE | APAARTADO 9831, SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2953206 | PEREZ GUTIERREZ, FERNANDO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2953209 | PEREZ GUTIERREZ, FERNANDO | 1302 C/ CASTELLANA, URB. LA RAMBLA | | | | PONCE | PR | 00730-4049 | |
| 5165104 | Perez Guzman, Jose | Complejo Correccional Guerrero | Aguadilla PO Box 3999 | | | Aguadilla | PR | 00603 | |
| 5166152 | Perez Guzman, Jose | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 4071599 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | | Moca | PR | 00676 | |
| 3720045 | Perez Hernandez, Eva Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | |
| 2926687 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | |
| 3504395 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 | |
| 4171848 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 | |
| 3989935 | Perez Hernandez, Myrna | HC 03 Box 12196 | | | | Camuy | PR | 00627 | |
| 2976915 | Perez Hernandez, Victor R. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020207 | Perez Hernandez, Victor R. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1878022 | PEREZ HERRERA, JOSE | LEVITTOWN | BM6 DR VILLALOBOS | | | TOA BAJA | PR | 00949 | |
| 3973479 | Perez Irizarry, Ana C. | Jardines Del Caribe 6623 Calle 33 | | | | Ponce | PR | 00728 | |
| 506914 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 | |
| 3021652 | Perez Jimenez, Jose M. | Urb. Villas de Cany F-19 | Calle Agueybane | | | Trujillo Alto | PR | 00976 | |
| 4091664 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | |
| 3871617 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 | |
| 3686210 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | |
| 4135030 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | |
| 3924781 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | |
| 3505245 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS K-14 | | | DORADO | PR | 00646 | |
| 4025231 | Perez Lassalle, Maribel | P.O. Box 3267 | | | | Moca | PR | 00685 | |
| 4025396 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | | San Sebastian | PR | 00685 | |
| 4230456 | Perez Lebrón, Javier | HC4 Box 4158 | | | | Humacao | PR | 00791-8911 | |
| 4276061 | Perez Leon, Hassan | Cond. Baldorioty Plaza Edf. 212 Apto 1401 | Santurce | | | San Juan | PR | 00912 | |
| 3693178 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | |
| 507013 | PEREZ LEON, ZULMA E | HC 06 | BUZON 4420 | | | COTO LAUREL | PR | 00780-9505 | |
| 3371067 | Perez Lopez, Blanca Celida | PO Box 325 | | | | Lares | PR | 00669 | |
| 3524417 | Perez López, Candida | Urb. Villaseral D29 | | | | Lares | PR | 00669 | |
| 3345278 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 | |
| 3912612 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133992 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00936 | |
| 4023038 | Perez Lopez, Gabriel | P.O. Box 1198 | | | | Trujillo Alto | PR | 00977 | |
| 3450695 | Perez Lopez, Iris Martiza | Condominio Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | |
| 3925324 | PEREZ LOPEZ, NYDIA | URB SAN ANTONIO | CASA G16 | BUZON 151 | | SABANA GRANDE | PR | 00637 | |
| 4267079 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 189886 | PEREZ LUCIANO, MYRTA I. | CALLE 61 AM-8 | URB. REXVILLE | | | BAYAMON | PR | 00957 | |
| 3179433 | Perez Lugo , Santos | P.O. Box 20000 PMB 138 | | | | Canovanas | PR | 00729 | |
| 3038250 | Perez Lugo, Edwin O | URB. Alturas 2 Calle 11 L-5 | | | | Penuelas | PR | 00624 | |
| 2873392 | Perez Luque, Jose A | URB. Cana | UU-1 Calle 31 | | | Bayamon | PR | 00957 | |
| 4011008 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | |
| 4178289 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 | |
| 4196966 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 4177445 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 | |
| 5157399 | Perez Maestre, Virginia | Urb. San Cristobal B-4 | | | | Aguada | PR | 00602 | |
| 4178855 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 | |
| 2976823 | Perez Maisonet, Esmeralda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3678141 | PEREZ MALDANADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 | |
| 1923616 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 | |
| 4092321 | Perez Maldonado, Johanna | Calle 2, B-10 Reparto Santiago | | | | Naguabo | PR | 00718 | |
| 2106763 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | |
| 2987234 | Perez Maldonado, Nyvia E. | PO Box 941 | | | | Catano | PR | 00963 | |
| 4253019 | Perez Maldonado, Oscar L. | Urb Vistas de Coamo | 512 Calle Las Lomas | | | Coamo | PR | 00769 | |
| 3007117 | Perez Mantell, Ivan G. | Autoridad de Energia Electrica de Puerto Rico | Ivan G. Perez Mantell, Supervisor Servicio al Clie | 1110 Ave. Ponce de Leon, Pda 16 1/2 | | SAN JUAN | PR | 00936 | |
| 2956697 | Perez Mantell, Ivan G. | Urb. Villa Sultanita | 591 Jose Aponte da Silva | | | Mayaguez | PR | 00680-7020 | |
| 4293665 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | | Cabo Rojo | PR | 00623-9069 | |
| 3481090 | Perez Marco, Jonatan | Calle Santiago R. Palmer #53 Oeste | | | | Mayaguez | PR | 00680 | |
| 3655480 | PEREZ MARQUEZ, IVELISSE | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1351 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 2936036 | PEREZ MARRERO, JESUS R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3385170 | PEREZ MARRERO, NEIDA L. | HC 4 BOX 5489 | | | | GUAYNABO | PR | 00971 | |
| 3410923 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 | |
| 181983 | PEREZ MARRERO, OSVALDO | Suites 601 | A Banco Cooperativo Plaza | 623 Ponce de Leon Avenue | | SAN JUAN | PR | 00917-4806 | |
| 3956509 | Perez Martinez , Heriberto | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 4026948 | Perez Martinez, Ana L | Villas del Rio 1201 | Calle Riachuelo | | | Mayaguez | PR | 00680 | |
| 3796704 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 | |
| 4133995 | Perez Martinez, Eduardo A | HC 03 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | |
| 4053465 | Perez Martinez, Eduardo A | PO Box 7498 | | | | Ponce | PR | 00732 | |
| 1583999 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 | |
| 3275034 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 | |
| 2837279 | PEREZ MARTINEZ, KELLY | JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 | 239 ARTERIAL HOSTOS STE 1005 | | SAN JUAN | PR | 00991-0918 | |
| 1304140 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 3983915 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 | |
| 507282 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 | |
| 2917720 | PEREZ MARTINEZ, MARITZA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4056990 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 | |
| 2977901 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | |
| 507360 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 | |
| 1304469 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 | |
| 3588802 | Perez Medina, Felix A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 | |
| 3367432 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 | |
| 3998262 | Perez Medina, Olga | Box 685 | | | | Rincon | PR | 00677 | |
| 4011695 | Perez Medini, Wilma | P.O. Box 685 | | | | Rincon | PR | 00677 | |
| 3025026 | Perez Melendez, Lilliam | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3690959 | Perez Melendez, Luis A. | HC 05 Box 5850 Piedra Aguza | | | | Juana Diaz | PR | 00795 | |
| 4253242 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | | Guayama | PR | 00784 | |
| 4121366 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 | |
| 2329319 | PEREZ MENDEZ, CARMEN I | PO BOX 437 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3147134 | PEREZ MENDEZ, CARMEN I. | P.O BOX 437 | | | | SAN SEBASTIN | PR | 00685 | |
| 4191714 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 | |
| 4191198 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | |
| 4177354 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 | |
| 304760 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 | |
| 3260846 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 4219682 | PEREZ MIRANDA, IVELISSE | 8 LIVORNA CONCORDIA GARDENS | APTO. 3-N | | | SAN JUAN | PR | 00924 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2420025 | PEREZ MIRANDA, IVELISSE M. | CONCORDIA GARDENS I | APT 3N 8 LIVORNA | | | SAN JUAN | PR | 00924 | |
| 4191339 | Perez Miranda, Miguel Angel | PO Box 1977 | | | | Coamo | PR | 00769 | |
| 4293457 | Perez Moctezuma, Jose R. | C-2 #145 Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 4066762 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 | |
| 3413851 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | |
| 4186958 | Perez Montanez, Elba J. | 4350 Calle Yate | Bo Playa | | | Santa Isabel | PR | 00757-3308 | |
| 3975894 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 3921906 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | |
| 3981194 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 | |
| 4009558 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 3406240 | Perez Montes, Jose M | Casa #18, Calle Trinitaria | Parcelas Toavaca | | | Villalba | PR | 00766 | |
| 2224140 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 1584077 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 | |
| 4099109 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 | |
| 3904471 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 | |
| 3057510 | Perez Morales, Luis | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2231379 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | |
| 3448551 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | | Las Piedras | PR | 00771 | |
| 3081549 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 | |
| 4192948 | Perez Munoz, Angel L. | H.C. 5 Box 5850 | | | | Juana Diaz | PR | 00795 | |
| 3955389 | Perez Navia, Iris V. | B-41 San Agustin | Urb. Las Dominicos | | | Bayamon | PR | 00957 | |
| 4288968 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | |
| 3852395 | PEREZ NAVIA, WANDA | F-22 Calle 7 Urb. Riverside Park | | | | Bayamon | PR | 00961 | |
| 3773379 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | | Ponce | PR | 00730 | |
| 1887549 | PEREZ NIEVES, AMILDA | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685-0551 | |
| 3975397 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 3334396 | Perez Nieves, Jose I. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3363404 | Perez Nieves, Luiz A. | Urb Lianos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 | |
| 4225888 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 3363906 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | |
| 4225887 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 2918364 | PEREZ NIEVES, LUZ A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3030840 | Perez Nieves, Manuel | Asociacion Empleados Gerenciales Aee | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | Santurce | PR | 00908 | |
| 2986611 | Perez Nieves, Manuel | PO Box 1239 | | | | Camuy | PR | 00627 | |
| 1584121 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 | |
| 3575066 | Perez Ocasio, Ernesto | Apt. 1501 Cond. Villa Carolina Cout | | | | Carolina | PR | 00985-4972 | |
| 3304160 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 4266821 | Perez Olivo, Elizabeth | Calle Inmaculada B-15 | Urb. Colinas del Marquez | | | Vega Baja | PR | 00693 | |
| 507744 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 3752206 | Perez Ortega, Carmen L. | Calle 1 U-14 | Colinas Verdes | | | San Sebastian | PR | 00685 | |
| 2121712 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 | |
| 4219948 | PEREZ ORTEGA, RICARDO | P.O. BOX 521 | | | | BAYAMON | PR | 00960 | |
| 3671059 | Perez Ortiz, Ana M | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 3246339 | Perez Ortiz, Ana Matilde | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 3766510 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 4142839 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 | |
| 1230233 | Perez Ortiz, Confesor | Hc - 06 Box 12220 | | | | San Sebastian | PR | 00685 | |
| 3886464 | PEREZ ORTIZ, ELSA MARIA | | | | | OROCOVIS | PR | 00720 | |
| 4061536 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 | |
| 3397659 | PEREZ ORTIZ, ISIDRO; & OTROS | ISIDRO PEREZ ORTIZ | PO BOX 5300 | | | YAUCO | PR | 00698 | |
| 1717521 | PEREZ ORTIZ, ISIDRO; & OTROS | C/O RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 3276829 | PEREZ ORTIZ, IVELISSE | HC9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2638662 | PEREZ ORTIZ, IVELISSE | PO BOX 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 190588 | Perez Ortiz, Jessica M | Urb Parque Ecuestre | P14 Calle 43 | | | Carolina | PR | 00987 | |
| 4191513 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | |
| 3662314 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 4130944 | Perez Ortiz, Manuel | P/C Carlos J Centeno Rossy | P.O. Box 367106 | | | San Juan | PR | 00936-7106 | |
| 2748349 | PEREZ ORTIZ, MIGUEL A. | CUIDAD JARDIN III | 250 CALLE BAUHNIA | | | TOA ALTA | PR | 00953 | |
| 3846658 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | | San Juan | PR | 00918 | |
| 3423818 | Perez Ortiz, Nitza B | P.O. Box 576 | | | | Toa Alta | PR | 00954 | |
| 3469602 | Pérez Ortiz, Nitza B. | PO Box 576 | | | | Toa Alta | PR | 00954 | |
| 3487353 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 3899791 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2748351 | PEREZ ORTIZ, WILSON (HIJA) | 4446 SW 132ND ST. | | | | OCALA | FL | 34473 | |
| 4074176 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | |
| 2962880 | Perez Otero, Maria L | 200 Calle 535 | | Apt 7-13 | | Carolina | PR | 00985 | |
| 3223728 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 4255783 | Perez Padilla, Iliasis | 135 Brock Ridge Run | | | | Elizabeth City | NC | 27909 | |
| 1671350 | Perez Padin, Jose Luis | HC-01 Box 3370 | | | | Camuy | PR | 00627 | |
| 3699625 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | | CAGUAS | PR | 00725 | |
| 4177470 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 3994083 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | | San Juan | PR | 00926 | |
| 3790680 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 | |
| 3892207 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | |
| 3091522 | PEREZ PENALOZA, ZHADYA P | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 | |
| 4227743 | PEREZ PEÑALOZA, ZHADYA P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | |
| 4283194 | Perez Perez, Ada | P.O. Box 1313 | | | | Bayamon | PR | 00960 | |
| 3139732 | Perez Perez, Alex S | Lirio del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3139752 | Perez Perez, Alex S | Alex S. Perez Perez | PO Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 1584184 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 | |
| 4263318 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | | Bayamon | PR | 00959 | |
| 4041941 | Perez Perez, Carlos F. | HC 02 Box 12775 | | | | Aguas Buenas | PR | 00703 | |
| 4067128 | Perez Perez, Carmen D. | P.O. Box 1861 | | | | Aguadilla | PR | 00605 | |
| 3874273 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 | |
| 3874390 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 3319601 | Perez Perez, Gladia Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 | |
| 4166367 | Perez Perez, Hector L | HC 6 Box 2124 | Las Ballas | | | Ponce | PR | 00731 | |
| 4057773 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | |
| 3098628 | PEREZ PEREZ, JANET J | HC 9 BOX 11968 | | | | AGUADILLA | PR | 00603 | |
| 3008543 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 | |
| 3008531 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987 | |
| 4269177 | Perez Perez, Jose A. | Ba. Mora 772 Calle Sahara | | | | Isabela | PR | 00662 | |
| 3882013 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 | |
| 190868 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | | HATO REY | PR | 00917 | |
| 3372167 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | | SAN JUAN | PR | 00917-3632 | |
| 304842 | Perez Perez, Wanda | HC 3 Box 9019 | | | | Villalba | PR | 00766 | |
| 4083222 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 | |
| 4082986 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 | |
| 4083350 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 4127872 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #D13 | | | Guaynabo | PR | 00966 | |
| 3890012 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | | GUAYAMA | PR | 00785-3070 | |
| 2352944 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | |
| 4070383 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | | CAROLINA | PR | 00985 | |
| 3835172 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | |
| 2933270 | PEREZ QUIÑONES, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3603082 | Perez Quintana, Justinell M. | PO Box 553 | | | | Barranquitas | PR | 00794 | |
| 2218296 | PEREZ QUINTANA, MARIA D | 691 CALLE GUARANI | VILLA TABAIBA | | | PONCE | PR | 00716-1320 | |
| 4082074 | PEREZ QUINTERO, GLORIA E. | BO. JAREALITO | CALLE 3 #290 | | | ARECIBO | PR | 00612 | |
| 3176913 | Perez Ramirez, Adriana J | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 | |
| 2313576 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | |
| 294376 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 | |
| 432412 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 4034756 | Perez Ramirez, Lorimar | LCDO. Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 | |
| 3177813 | Perez Ramirez, Pedro A. | Ext. La Alameda Calle B A-13 | | | | San Juan | PR | 00926 | |
| 3355702 | PEREZ RAMOS, JOASHLIE | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3351606 | PEREZ RAMOS, JUAN | URB RINCON ESPANOL B23 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4050710 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |
| 508249 | PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS | 27-1 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 4114694 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | |
| 3556105 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 | |
| 3897543 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 | |
| 3192333 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 | |
| 2884084 | Perez Ramos, Tatiana | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3422818 | Perez Reisler, Jose | C/O Landron Vera, LLC | Attn: Luis A. Rodriguez Muñoz, Attorney | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin Suite 501 | San Juan | PR | 00909 | |
| 3030826 | Perez Remedios , Lilliana | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 2976739 | Perez Remedios , Lilliana | Colinas Metropolitanas | T-7 Calle Montellanos | | | Guaynabo | PR | 00969 | |
| 3524540 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3081727 | PEREZ REYES, MARAGARITA | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 3235080 | Perez Reyes, Margarita | P.O Box 801175 | | | | Coto Laurel | PR | 00780-1175 | |
| 2958279 | Perez Reyes, Sonia I | 2 Cond Sandy Hills W | Apt 9 B | | | Luquillo | PR | 00773-2115 | |
| 3338455 | Pérez Ríos, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 4071899 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | |
| 2909266 | PEREZ RIVERA, ANA E | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3540193 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | |
| 191162 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 | |
| 3018817 | PEREZ RIVERA, ERIC J | URB. SYLVIA | CALLE 10 F-20 | | | COROZAL | PR | 00783 | |
| 3108078 | PEREZ RIVERA, ERIC J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16.5 | | SAN JUAN | PR | 00936 | |
| 3015685 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | |
| 4017531 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | | Garrochales | PR | 00652 | |
| 3561917 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 | |
| 2416401 | PEREZ RIVERA, IMAYDA | PO BOX 141051 | | | | ARECIBO | PR | 00614 | |
| 3078616 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | | San Juan | PR | 00923 | |
| 191188 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 | |
| 1664238 | Perez Rivera, Javier | PO Box 141051 | | | | Arecibo | PR | 00614 | |
| 1662014 | Perez Rivera, Javier | 207 Domenech Ave. Suite 106 | | | | San Juan | PR | 00918 | |
| 3802163 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 3626614 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1287074 | PEREZ RIVERA, JUSTINA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 | |
| 3540942 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 | |
| 451149 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 3976263 | PEREZ RIVERA, LYDIA E. | LCDO. VICTOR HERNANDEZ SANCHEZ | DIVISION DE ASUNTOS LEGALES, SUBDIVISION LABORAL | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | SAN JUAN | PR | 00902-0192 | |
| 508484 | PEREZ RIVERA, LYDIA E. | PO BOX 1005 | SABANA SECA | | | BAYAMON | PR | 00952 | |
| 3976264 | PEREZ RIVERA, LYDIA E. | LCDA GENOVEVA VALENTIN SOTO | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 3976262 | PEREZ RIVERA, LYDIA E. | PROF. IDALIA COLON RONDON, SECRETARIA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11398 | | SAN JUAN | PR | 00910-1398 | |
| 3834745 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 2911310 | PEREZ RIVERA, MARIA E. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 191247 | PEREZ RIVERA, MARILISETTE | P. O. BOX 1091 | | | | TOA ALTA | PR | 00954 | |
| 3966676 | Perez Rivera, Marilisette | P.O Box 1091 | | | | Toa Alta | PR | 00954-1091 | |
| 3980469 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | |
| 4132710 | Perez Rivera, Mayda E. | PO Box 1091 | | | | Toa Alta | PR | 00954 | |
| 4005252 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 | |
| 2213788 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0162 | |
| 3873816 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 | |
| 4263025 | Perez Rivera, Rafael E | Diamante, P6 | Valle De Cerro Gordo | | | Bayamon | PR | 00957 | |
| 2987256 | Perez Rivera, Sandra | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2940366 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | |
| 3755500 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | |
| 3650706 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 3385172 | Pérez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | |
| 2923110 | PEREZ RODIGUEZ, RAQUEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3428041 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | |
| 4334967 | Perez Rodriguez, Blanca | Res. Flamboyan Gardens | #A--4 | | | Mayaguez | PR | 00680 | |
| 4338179 | Perez Rodriguez, Blanca | A-4 Res Flamboyan Gardens | | | | Mayaguez | PR | 00680-1869 | |
| 3141217 | Perez Rodriguez, Brenda Liz | P.O. Box 802 | | | | Juncos | PR | 00777-0802 | |
| 3852401 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | |
| 3537273 | Perez Rodriguez, Doris N. | Urb Van Scoy B-32 Calle 2 | | | | Bayamon | PR | 00957 | |
| 4253863 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | | Ponce | PR | 00731 | |
| 4046515 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 | |
| 3206253 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | |
| 3502655 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 | |
| 3854404 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 | |
| 3151719 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 3160900 | Perez Rodriguez, Joel | Urb. Lago Horizonte | Calle Zafiro #2005 | | | Coto Laurel | PR | 00780 | |
| 3324777 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | |
| 3240254 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | | Sabana Grande | PR | 00763 | |
| 4270618 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | | Bayamon | PR | 00956 | |
| 3935540 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 | |
| 3999340 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2956103 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 | |
| 3614612 | Perez Rodriguez, Maribel | Pueblo Nuevo c # 22 | | | | Yauco | PR | 00698 | |
| 3733547 | Perez Rodriguez, Pedro | Barrio Olimpo | 179 Calle Cristo Rey | | | Guayama | PR | 00784 | |
| 3873636 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 | |
| 3647560 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 | |
| 3940762 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 | |
| 4137134 | Perez Rodriguez, Rebeca | Departamento de la Vivienda | Ave Barboza # 606 | | | Rio Piedras | PR | 00917 | |
| 3916624 | PEREZ RODRIGUEZ, REBECCA | HC-2 Box 6824 | | | | LOIZA | PR | 00772 | |
| 4153437 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 3613698 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | | | Ponce | PR | 00730 | |
| 3103249 | Perez Rojas, Hector I | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 3021489 | Perez Rolon, Joalenny | D7 C4 | Andreas Court | | | Trujillo Alto | PR | 00976 | |
| 3029004 | Perez Roman, Brenda Liz | Jose Armando Garcia Rodríguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce STation | | Santurce | PR | 00908 | |
| 2977073 | Perez Roman, Brenda Liz | PMB 244 Box 1345 | | | | Toa Alta | PR | 00954 | |
| 3003269 | Perez Roman, Dionelys Yarielys | Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4133499 | Perez Roman, Elsa N. | D-19 Calle 5 Urb. Jardines de Anasco | | | | Anasco | PR | 00610 | |
| 4090093 | Perez Roman, Elsa N. | P.O Box 315 | | | | Anasco | PR | 00610 | |
| 3738056 | Perez Rosa, Rajael A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 | |
| 1209293 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | | BOQUERON | PR | 00622-0608 | |
| 4176755 | Perez Rosado, Edwin | HC7-76341 | | | | San Sebastian | PR | 00685 | |
| 3872028 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 | |
| 3892220 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 | |
| 2908659 | Perez Rosario, Othoniel | Urb. Villa Espana, Calle Segovia N21 | | | | Bayamon | PR | 00961 | |
| 4328695 | Perez Ruiz, Carmen | HC 06 Box 10602 | | | | Yabucoa | PR | 00767 | |
| 3852824 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 | |
| 3852973 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 | |
| 3077291 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 | |
| 3385898 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | | Jayuya | PR | 00664 | |
| 4147853 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | | Carolina | PR | 00987 | |
| 4264910 | Perez Sanchez, Wanda N | 61 Calle Nogal | Urb. Montecasino | | | Toa Alta | PR | 00953-3725 | |
| 1896654 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | | SAN JUAN | PR | 00929 | |
| 2933334 | PEREZ SANTANA, MARIA J. | Ivonne Gonzàlez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4135886 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 | |
| 1884883 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | |
| 3373054 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 | |
| 4177411 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 3173478 | Perez Santiago, Carlos A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 | |
| 3800646 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 3708510 | Perez Santiago, Edith M. | G-11 1 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 3321413 | Perez Santiago, Esmeralda | Box 407 | | | | Aguada | PR | 00602 | |
| 1988515 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | |
| 4175581 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | | Philadelphia | PA | 19140 | |
| 3630058 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | |
| 4073249 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | |
| 3726432 | Perez Santiago, Maribel | Bo. Guaniquilla Bzn. A492 | | | | Aguada | PR | 00602 | |
| 4148547 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | |
| 3617122 | Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | | | Ponce | PR | 00731 | |
| 3342687 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | | Ponce | PR | 00731-1410 | |
| 3752690 | Perez Santiago, Martha E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
| 3598209 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 3177418 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 | |
| 4063348 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | |
| 3213842 | Perez Santiago, Rosa H | Calle San José # 276 | | | | Aguada | PR | 00602 | |
| 3675389 | Perez Santiago, Rosa Haydee | Calle San Jose #276 | | | | Aguada | PR | 00602 | |
| 3655871 | Perez Santiago, Santa | Reparto Bonet #18 | | | | Aguada | PR | 00602 | |
| 3549492 | Perez Santiago, Violeta | P.O. Box 852 | | | | Aguada | PR | 00602 | |
| 3549361 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | | San German | PR | 00683 | |
| 3482205 | Perez Segarra, Gregorio | Urb. Quitas M-1 Box 236 | | | | San German | PR | 00683 | |
| 2979587 | Perez Serrano, Carmen L. | Ivonne Gonzàlez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2998345 | Perez Serrano, Jesus | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032749 | Perez Serrano, Jesus | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2972657 | Perez Serrano, Jose J. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019241 | Perez Serrano, Jose J. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3959881 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | | SAN JUAN | PR | 00916-7214 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5171548 | PEREZ SERRANO, ODETTE | Villa Carolina | 5-7 Calle 32 | | | Carolina | PR | 00985-5757 | |
| 4256132 | Perez Sorrentini , Raquel | Estancias Del Golf Club 673 | Luis A Morales | | | Ponce | PR | 00730-0543 | |
| 3888667 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3878457 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | | Lares | PR | 00669 | |
| 2342163 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | |
| 3970975 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | | Toa Baja | PR | 00949-4420 | |
| 4064024 | Perez Soto, Juan | HC 01 Box 7254 | | | | Guayanilla | PR | 00656 | |
| 4255881 | Perez Soto, Pedro A | HC-06 Box 10582 | | | | Guaynabo | PR | 00971 | |
| 4269472 | Perez Suarez, Petra Ivonne | Condominio Cordoba Park | 400 Bo. Tortugo, Apt.107 | | | San Juan | PR | 00926 | |
| 4291476 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | | San Juan | PR | 00926 | |
| 2831849 | PEREZ TALAVERA, IVELISSE | HECTOR CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5165228 | Perez Talavera, Ivelisse | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3196485 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | |
| 3029040 | Perez Texidor, Frances M | Jose Armando Garcia Rodriguez | Asociacio Empleados Gerencials AEE | Apartado 9831 | Santurce Station | Santurce | PR | 00908 | |
| 3007529 | Perez Texidor, Frances M | 7041 Cond. Playa Dorada | Carr. 187 Apt. 508-A | | | Carolina | PR | 00979 | |
| 3115574 | PEREZ TEXIDOR, JORGE A. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831-SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3115359 | PEREZ TEXIDOR, JORGE A. | 7041 COND. PLAYA DORADA | APT. 508 A | | | CAROLINA | PR | 00979 | |
| 3655765 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 3478755 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 | |
| 3905351 | Perez Torres , Fernando. E. | Calle 114 Urb. Lomas | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 4171619 | Perez Torres, Ada A. | Res. El Camí Edf-13 Apt 63 | | | | Santa Isabel | PR | 00757 | |
| 1899684 | PEREZ TORRES, BENITO | URB RAMON RIVERO | M36 CALLE 16 | | | NAGUABO | PR | 00718-2325 | |
| 3330260 | Perez Torres, Blanca I | PO Box 1074 | | | | Adjuntas | PR | 00601 | |
| 2333697 | Perez Torres, Clara M | Urb Sombras Del Real | 404 Calle El Roble | | | Coto Laurel | PR | 00780-2906 | |
| 3833083 | Perez Torres, Elizabeth | Urb. Santa Eleana 2 | B-16 Calle Oriquidea | | | Guayanilla | PR | 00656 | |
| 3878486 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 2960074 | Perez Torres, Evelyn | 5008 Gandross Ln. | | | | Mount Dora | FL | 32757 | |
| 5164282 | Perez Torres, Felicita | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 3869035 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | |
| 4225916 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | | Juana Diaz | PR | 00795 | |
| 3884829 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | Bayamon | PR | 00957 | |
| 4227755 | Perez Torres, Fernando E | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | |
| 4049690 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 3955866 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | |
| 4119358 | Perez Torres, Fernando E. | Aptdo. 963 | | | | Juana Diaz | PR | 00795 | |
| 3614893 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | | Juana Diaz | PR | 00795 | |
| 3240976 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 | |
| 2932791 | PEREZ TORRES, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4061762 | Perez Torres, Javier | Vista Verde #34 Zafiro | | | | Mayaguez | PR | 00681 | |
| 4253252 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | | Juana Diaz | PR | 00795 | |
| 4294028 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 | |
| 4225911 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | |
| 3507869 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | |
| 2933625 | PEREZ TORRES, LUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3844454 | Perez Torres, Nery N | Urb Ext San Jose III BB-9 Buzon 376 | | | | SABANA GRANDE | PR | 00637 | |
| 3139572 | Perez Torres, Sandra | Edward Hill Tollinche | PMB 248 La Cumbrfe | 273 Sierra Morena | | San Juan | PR | 00926 | |
| 4188822 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 | |
| 3741720 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 2905889 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 | |
| 2912486 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 | |
| 4311943 | Perez Valentin, Carmen A. | A10 CALLE F | PARQUE DE LOS FRAILES T H - 4 | | | Guaynabo | PR | 00969 | |
| 298618 | PEREZ VALENTIN, MARGARITA | URB FAIR VIEW | CALLE 46 1901 | | | SAN JUAN | PR | 00926 | |
| 2029557 | PEREZ VALENTIN, MARGARITA | URB FAIRVIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926-7636 | |
| 4176946 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 | |
| 3086150 | Perez Vargas, Exel I. | LCDO. Pablo Colon Santiago | URB. Constancia 1739 Paseo Las Colinas | | | Ponce | PR | 00717-2234 | |
| 2971220 | Perez Vargas, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021586 | Perez Vargas, Jose A | Jose E Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3955919 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | | BAYAMON | PR | 00960 | |
| 459762 | PÉREZ VÁZQUEZ, MARITZA | LCDO. GLENN CARL JAMES | PMB 501 | 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | |
| 4289738 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | |
| 3007583 | Perez Vega, Gloria M | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2954598 | Perez Vega, Gloria M | Urb. Los Aires 178 C. Helio | | | | Arecibo | PR | 00612-8867 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 449 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3683962 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 | |
| 3970906 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | | San Sebastian | PR | 00685 | |
| 3321336 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3134201 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 | |
| 2906331 | Perez Velazquez, Francisco | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon, Pda. 16 1/2 | | | San Juan | PR | 00936 | |
| 2890743 | Perez Velazquez, Francisco | Urb. Levittown Lakes | D-44 marina | | | Toa Baja | PR | 00949 | |
| 3007400 | Perez Velez, Adelaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2450614 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 | |
| 4288564 | Perez Vera, Sylvia | 1207 40 St. Reparto Metrop. | | | | San Juan | PR | 00921 | |
| 3949930 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 | |
| 4288642 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | | San Juan | PR | 00936 | |
| 3006019 | Perez Villanueva, Ilsa I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3928593 | PEREZ ZAPATA, DAYNA D. | JUAN J. VILELLA-JANEIRO, Esq | PMB 291 #1353 RD.19 | | | GUAYNABO | PR | 00966-2700 | |
| 509617 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 | |
| 3356050 | Perez, Antonio | Lcdo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | |
| 3312785 | Perez, Antonio | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1898824 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 3122673 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 3129705 | Perez, David Toro | Apt 1942 | | | | SAN GERMAN | PR | 00683 | |
| 3173322 | Perez, David Toro | Jose Armando Garcia Rodriguez | Apartado 9831 | | | Santurce | PR | 00908 | |
| 4294700 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | | Camden | NJ | 08104 | |
| 4295126 | Perez, Edwardo Carril | HC 6 Box 17400 | | | | San Sebastian | PR | 00685 | |
| 3109896 | Perez, Guillermo J | AE.E. | Quintas del Llano Carr 545 KM 3.3 Interior | Solar #2 | | Coamo | PR | 00769 | |
| 3086298 | Perez, Guillermo J | HC 1 Box 14917 | | | | Coamo | PR | 00769 | |
| 2935761 | Perez, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730 | |
| 2992878 | Perez, Henry C. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4195416 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 | |
| 3104982 | Perez, Juan A. | 1000 Carr 877 Box 175 | | | | San Juan | PR | 00926-8210 | |
| 3063544 | Perez, Magali Rosa | HC-07-33757 | | | | Caguas | PR | 00726 | |
| 2919777 | Perez, Margarita Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4016682 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | |
| 3385805 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 | |
| 3031522 | Perez, Oscar A. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2971407 | Perez, Rafael Roman | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3022159 | Perez, Rafael Roman | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 | |
| 3047225 | Perez, Rosa M | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4268870 | Perez, Sandra Mitchell | Calle Escosia DL-3 Sec. 10 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 4292456 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 | |
| 4328219 | Perez, William | Noreen Wiscovitch, Chapter 7 Trustee, | Bankr. Estate of William Perez Salas, | Case No. 20-04508, PMB 136 | 400 Calle Juan Calaf | San Juan | PR | 00918 | |
| 3240220 | PEREZ, WILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | | PONCE | PR | 00728 | |
| 4272101 | Perez-Andino, Loida | Puerto Rico Telephone Co./Claro | P. O. Box 360998 | | | San Juan | PR | 00936-0998 | |
| 4265829 | Perez-Andino, Loida | 500 Villas Ciudad Jardín 420P | | | | Bayamon | PR | 00957-6715 | |
| 3243021 | Perez-Bernard, Luis A. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 5166140 | Perez-Bernard, Luis A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 2547690 | Perez-Colon, Luis A | Villa Del Carmen | 1037 Calle Salerno | | | Ponce | PR | 00716 | |
| 3005453 | Perez-Colon, Luis A | Autoridad Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3433499 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | |
| 2989983 | PEREZ-GARCIA, EMILIO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 3034283 | PEREZ-GARCIA, EMILIO | JOSE T. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 1712843 | PEREZ-GUTIERREZ, FERNANDO | URB LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 1712847 | PEREZ-IRIZARRY, JOSE M | PO BOX 3624 | | | | AGUADILLA | PR | 00605-3624 | |
| 3933256 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | |
| 3388770 | Perez-Lopez, Isabelo | 8 Calle Livorna Apto. 8A | Concordia Gardens 1 | | | San Juan | PR | 00924 | |
| 3857218 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 3952530 | Perez-Nieves, Louisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 5166774 | Perez-Ocasio, Doris | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3065310 | Perez-Ocasio, Doris | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3490501 | Perez-Ortiz, Miguel A. | P.O. Box 2106 | | | | Guayama | PR | 00784 | |
| 3477085 | Perez-Ortiz, Miguel A. | PO Box 2097 | | | | Guayama | PR | 00784 | |
| 4075829 | Perez-Ramirez, Alondra M. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 | |
| 2915433 | Perez-Rodriguez, Maria Victor | Calle Katherine #400 | Urb. Vega Serena | | | Vega Baja | PR | 00693 | |
| 2915435 | Perez-Rodriguez, Maria Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | | San Juan | PR | 00908 | |
| 1712894 | Perez-Rodriguez, Maria Victor | PO Box 1436 | | | | Sabana Seca | PR | 00952 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3088105 | Perez-Ruiz, Robert Alexis | Autoridad de Energía Eléctrica de P.R. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3002331 | Perez-Ruiz, Robert Alexis | Urb. Lomas de Carolina | 2H 23, Calle Yunquesito | | | Carolina | PR | 00987 | |
| 1683342 | PERFECT CLEANING SERVICES | MCS 115 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 3432550 | Perfect Cleaning Services Inc. | Hector Luis Velez Torres | 100 Grand Blvd Los Paseos 112 MSC 115 | | | San Juan | PR | 00924 | |
| 1658622 | Perfect Cleaning Services Inc. | 100 Grand Boulevard | Los Paseos 112 MCS 115 | | | San Juan | PR | 00926 | |
| 2505217 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926 | |
| 1683343 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926-5955 | |
| 3847027 | PERFETTO PERALES, VANESSA | R-11 CALLE 29 | | | | BAYAMON | PR | 00959 | |
| 2910487 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | |
| 235516 | PERUCHETT LEBRON, RUBEN | MARIBEL GARCIA AYALA, ATTORNEY | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 | |
| 4134164 | PESANTE MARTINEZ, CARMEN A | PO BOX 195241 | | | | SAN JUAN | PR | 00919 | |
| 3733178 | PESANTE MARTINEZ, CARMEN A | MANSIONES REALES | A22 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969-5261 | |
| 3579614 | Pesante Rojas, Jose R | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3229504 | Pesante Rojas, Jose R | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3161848 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 | |
| 5165861 | Petco Puerto Rico, LLC | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167105 | Petco Puerto Rico, LLC | P.O. Box 70294 | | | | San Juan | PR | 00936 | |
| 5165790 | Petco Puerto Rico, LLC | PO Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3096475 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 | |
| 3404805 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | |
| 4213745 | Peterson, Mark | 38020 Delafield Road | | | | Oconomowoc | WI | 53066 | |
| 2904987 | PETERSON, ROLAND EINAR | MORGAN STANLEY | 1701 S.E. COLUMBIA RIVER DRIVE SUITE 120 | | | VANCOUVER | WA | 98661 | |
| 2885352 | PETERSON, ROLAND EINAR | 14414 NE 45TH STREET | | | | VANCOUVER | WA | 98682 | |
| 3029087 | Petito Mendez, Zulma | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3008858 | Petito Mendez, Zulma | PO Box 50863 | Levittown Station | | | Toa Baja | PR | 00950-0863 | |
| 192609 | PETROWEST, INC. | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681-1256 | |
| 3910443 | Pfizer Pharmaceuticals LLC | Ms. Ana Agosto, Tax Manager | Pfizer Pharmaceuticals LLC | KM. 1.9 Road 689 | | Vega Baja | PR | 00694-4119 | |
| 3249667 | Pfizer Pharmaceuticals LLC | Fernando Van Derdys, Esq | Reichard Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 2906355 | PFM ASSET MANAGEMENT LLC | Steve Boyle | Managing Director | 1735 Market St | | Philadelphia | PA | 19103 | |
| 2809862 | PFM ASSET MANAGEMENT LLC | PO BOX 62923 | | | | BALTIMORE | MD | 21264-2923 | |
| 3006056 | PFZ PROPERTIES, INC. | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3376555 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | |
| 3112702 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 509896 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 3015191 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 3058438 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitutiion Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 3058436 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | |
| 5166186 | Philips Medical Systems Puerto Rico, Inc. | Mariangely Gonzalez-Tobaja, Esq. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Avenue, Suite 1600 | | San Juan | PR | 00918 | |
| 5167095 | Philips Medical Systems Puerto Rico, Inc. | Montehiedra Office Centre, Suite 512 | 9615 Ave. Los Romeros | | | San Juan | PR | 00926-7031 | |
| 5167094 | Philips Medical Systems Puerto Rico, Inc. | PO Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 192678 | PHYSICIAN H M O INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 | |
| 4176252 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | | Aguirre | PR | 00704 | |
| 3436554 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 | |
| 4151485 | Picart Montero, Gino B. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148953 | Picart Montero, Gino B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4191640 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 | |
| 2975918 | Pickarts, Douglas A | 894 Ainako Ave | | | | Hilo | HI | 96720-1616 | |
| 2923160 | Pico Vidal, Arturo | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 3162916 | Pico, Vivianne M. | 17709 Global Theatre Dr. | | | | Olney | MD | 20832 | |
| 3144499 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 3144561 | PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 4150900 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 2739911 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 4150899 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 2892454 | Pierce Valdes, Francis I | Calle 10 # 9, Alturas De Torrimar | | | | Guaynabo | PR | 00969 | |
| 2882304 | Piester Family Trust | Bill Piester | 3641 Eufaula Ave. | | | Muskogee | OK | 74403 | |
| 2903735 | Piester, Robert | 5907 3rd Street North | | | | Arlington | VA | 22203 | |
| 2882259 | Piester, Robert | Bill Piester | 3641 Eufaula Avenue | | | Muskogee | OK | 74403 | |
| 2959914 | Pietri Agront, Manuel | RR 4 BOX 27255 | | | | TOA ALTA | PR | 00953 | |
| 4241982 | PIETRI DIAZ, ING CARLOS J | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | | HORMIGUEROS | PR | 00660 | |
| 4292785 | Pietri Figueroa, Amilcar | 413 Tulane St. | Estancias de Tortuguero | | | Vega Baja | PR | 00693 | |
| 3201174 | PIETRI TORRES, VILMA B. | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192841 | PIETRI, ALBERTO | URB. ALTURAS SABANERA | E-92 | | | SABANA GRANDE | PR | 00637 | |
| | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis | | | | | | | | |
| 3373010 | Gala Aguilera | Calle Mercurio | 2096 Apolo | | | Guaynabo | PR | 00969 | |
| 2888863 | Pilcher, Mark L. and Leslie Mannon | 4195 Fallsbrae Road | | | | Fallbrook | CA | 92028 | |
| 2883034 | PILLA , JOSEPH | 25 SOUTHVIEW DR | | | | BERKELEY HEIGHT | NJ | 07922 | |
| 3827215 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | |
| 3088055 | PILLOT ORTA, VICTORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3834121 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | | San Juan | PR | 00924 | |
| 3017530 | Pimentel De Diaz, Paula | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3864586 | Pimentel de Silverio, Dominica | P21 Calle 11 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 4076124 | Pimentel, Norma Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 | |
| 3893282 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA #1131 | | | PONCE | PR | 00730 | |
| 4043284 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | |
| 4045607 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 | |
| 3980684 | Pina Vargas, Gladys | P.O. Box 739 | | | | Hormigueros | PR | 00660-0739 | |
| 2958133 | Pinales Flores, Edwin | Ciudad Jardin | 302 Calle Orquidea | | | Carolina | PR | 00789 | |
| 2937349 | Pinales Flores, Edwin | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3978365 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856 CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 3445961 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 3472684 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 3472686 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 3472688 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 4191043 | Pineino Soto, Julia | UBS San Miguel C-41 | | | | Santa Isabel | PR | 00757 | |
| 3865579 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 | |
| 3285531 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | | San Juan | PR | 00924 | |
| 3913889 | Pineiro Mercado, Laura E. | Box 126 | | | | Angeles | PR | 00611 | |
| 2133743 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | |
| 3208639 | Pineo Gonzalez , Antonio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3044311 | Pinero Diaz, James | Sucesion James Pinero, Francisco Pinero Diaz y Car | Calle Eugenio Maria de Hostos 27 | | | Caguas | PR | 00727 | |
| 3024467 | Pinero Diaz, James | LCDA. Idalia N. Leon Landrau | Villa Del Rey 4 | 4 G 18 Calle 2 | | Caguas | PR | 00727-6704 | |
| 3043806 | PIÑERO DIAZ, JAMES | OLGA APONTE SIERRA | 112 CALLE 5 JARDINES DE GURABO | | | GURABO | PR | 00778 | |
| 2831873 | PIÑERO DIAZ, JAMES | IDALIA N. LEON LANDRAU | VILLA DEL REY 4 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727-6704 | |
| 3209022 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | |
| 2443845 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 | |
| 3866754 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 | |
| 4041792 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | |
| 3985948 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 | |
| 3037997 | Pinero, Ernesto A. | 9755 NW 52nd St. Apt 316 | | | | Doral | FL | 33178-2075 | |
| 3479940 | Pinet, Lisandra | HC-01Box 2804 | | | | Loiza | PR | 00772 | |
| 3479941 | Pinet, Lisandra | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | | Loiza | PR | 00772 | |
| 193153 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | |
| 3918929 | Pino Corchado, Ana Betsy | 7479 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 3000451 | Pino Corchado, Luis | Villa Universitaria 35 | Carretera 467 | | | Aguadilla | PR | 00603 | |
| 2943421 | Pino Corchado, Luis | 452 Avenida Ponce de Leon | Edif Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2910449 | Pino Olivero, Margarita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4266860 | Pino Ortiz, Richard | Urb Guarico Calle B G-5 | | | | Vega Baja | PR | 00693 | |
| 3287339 | Pintado Alicea, Angel L. | C/O Arnaldo H. Elias | agente autorizado | PO Box 191841 | | San Juan | PR | 00919 | |
| 3226714 | Pintado Escudero, Luis A. | Attn: Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3720734 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | | Bayamon | PR | 00957 | |
| 4008214 | Pintado Melendez, Elba | C 24 0 49 E | Bella Vista | | | Bayamón | PR | 00957 | |
| 4133640 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 | |
| 3985647 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 | |
| 3003805 | PINTO CRUZ, SANTA T | BO. PLAYITA | HC 3 BOX 11699 | | | YABUCOA | PR | 00767 | |
| 3825466 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | | | Carolina | PR | 00987 | |
| 3862342 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 | |
| 4154188 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 | |
| 3876115 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 | |
| 2839546 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 | |
| 4273734 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 | |
| 4257374 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 | |
| 4291683 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | | Canovanas | PR | 00729 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258651 | Pintor, Ledys M. | H274 Calle Canario Loiza Valley | | | | Canovanas | PR | 00729 | |
| 3612205 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIEU CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 | |
| 72791 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | |
| 3005794 | Piris-Estremera, Amarilys | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2947778 | Piris-Estremera, Amarilys | Jardines de la Fuente | Calle Garcia Lorca #307 | | | Toa Alta | PR | 00953 | |
| 2880414 | Piscitelli, Anna | 15800 Old Castle Rd | | | | Midlothian | VA | 23112 | |
| 3045000 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | Controller | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 | |
| 3016236 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 3044114 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | | Guaynabo | PR | 00968 | |
| 3044998 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 | |
| 3044112 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 | |
| 2984279 | Pitre Roman, Aida Nelly | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2983720 | Pizarro Ayala, Elizabeth | Urb. Los Faroles | 500 Carr. 861 Aptdo. 86 | | | Bayamon | PR | 00956-9316 | |
| 3046804 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | |
| 3895177 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 | |
| 3129356 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 237180 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 141597 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 4134288 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | | MALPICA | RIO GRANDE | PR | 00745 | |
| 3933318 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | |
| 4088027 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 | |
| 4019361 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 | |
| 4280835 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | | Carolina | PR | 00979 | |
| 3483642 | Pizarro Correa, Luz K | Po Box 5004 Valle Arriba Heigths | | | | Carolina | PR | 00984 | |
| 4273972 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 | |
| 2909275 | PIZARRO FANTAUZZI, WANDA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4062163 | Pizarro Fantauzzi, Wanda I. | 164 Cataluna Vistamar | | | | Carolina | PR | 00983 | |
| 3026957 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3616558 | PIZARRO LOPEZ, VIRGINIA | BO PALMAS | 56 CALLE MILAGROSA | | | CATANO | PR | 00962 | |
| 2616336 | PIZARRO MANSO, DIANA | URB SANTIAGO | 29 CALLE C | | | LOIZA | PR | 00772 | |
| 3147366 | PIZARRO MARRERO, VANESSA | HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | |
| 3922789 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 | |
| 2831876 | Pizarro Penaloza, Isaac | Luz Vanessa Ruiz | 2081 Calle Hercules, Apolo | | | Guaynabo | PR | 00969 | |
| 3520308 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 | |
| 90468 | PIZARRO PIZARRO, GINETTE | HC 02 B2 17132 | | | | RIO GRANDE | PR | 00745 | |
| 3100208 | PIZARRO QUINONES, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3356155 | Pizarro Rios, Carlos M. | Roberto O. Maldonado Nieves | Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street # 7 NE Ofic 1-A | San Juan | PR | 00920 | |
| 3317081 | Pizarro Rios, Carlos M. | HC-02 Box 4151 | | | | Luquillo | PR | 00773 | |
| 2322166 | Pizarro Rivera, Betzaida | PO Box 944 | | | | Carolina | PR | 00986 | |
| 510796 | Pizarro Rivera, Manuel R | Hc 01 Box 7011 | | | | Loiza | PR | 00772 | |
| 4116044 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 | |
| 4272792 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | | Orlando | FL | 32828 | |
| 2931656 | PIZARRO VELAZQUEZ, AIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3716928 | Pizarro, Heriberto | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3370588 | Pizarro, Heriberto | 1222 Claremont St E | | | | Lehigh | FL | 33974 | |
| 4274128 | Pizarro, Rafael Rivera | Calle Zeus K-6 | Villas de Buena Vista | | | Bayamon | PR | 00956 | |
| 3397916 | PIZARRO, SAMMY ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1663947 | Pizarro-Correa, Luz | Humberto Cobo-Estrella, Esq. | PO Box 366451 | | | San Juan | PR | 00936 | |
| 4270681 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | | Guaynabo | PR | 00966-2504 | |
| 2940797 | PJ Entertainment, Inc. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 193581 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 3512380 | Planadeball Aponte, Lian N. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3981129 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 | |
| 2020056 | PLANAS CAMACHO, LUIS A. | URB MORELL CAMPOS | 31 CALLE ALMA SUBLIME | | | PONCE | PR | 00730-2732 | |
| 1983481 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | |
| 4292594 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 | |
| 4188839 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 | |
| 3050616 | Playa India S.E. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 72058 | PLAZA CRUZ, EMILIO A | PO BOX 336151 | | | | PONCE | PR | 00733-6151 | |
| 4156786 | Plaza Cruz, Miriam E. | 243 Calle Paris, PMB-1040 | | | | San Juan | PR | 00917 | |
| 27422 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135120 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | | Guayanilla | PR | 00656 | |
| 3157416 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | |
| 3551058 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 | |
| 5157351 | PLAZA PEREZ, JOSEITO | P.O. Box 2133 | | | | Barceloneta | PR | 00617 | |
| 5157352 | PLAZA PEREZ, JOSEITO | P.O. Box 674 | | | | Barceloneta | PR | 00617 | |
| 3585152 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | | SABANA HOYOS | PR | 00688 | |
| 193833 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 | |
| 4267536 | PLAZA ROBLES, AGAR | PO BOX 23124 | | | | SAN JUAN | PR | 00931-3124 | |
| 4272130 | PLAZA ROBLES, AGAR | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 4048828 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | | ADJUNTAS | PR | 00601 | |
| 3669255 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | | Carolina | PR | 00982 | |
| 1712949 | PLAZA-ROSARIO, FELIPE | URB PALACIOS DE MARBELLA | 1224 CALLE ANDRES SEGOVIA | | | TOA ALTA | PR | 00953 | |
| 4088987 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | | Arecibo | PR | 00612 | |
| 4002841 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | | Arecibo | PR | 00612 | |
| 4263642 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953 | |
| 4144436 | PMC Marketing Corp. | Attn: Rafael A. Gonzalez Valiente | Godreau & Gonzalez Law | P.O. Box 9024176 | | San Juan | PR | 00902-4176 | |
| 3855883 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | c/o: Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3485797 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | Calle Zarzal #10 Villa Realidad | | | | Rio Grande | PR | 00745 | |
| 3892408 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 | |
| 3734729 | Point Guard Insurance Company | PO Box 9023976 | | | | San Juan | PR | 00902-3976 | |
| 3460132 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | | Lares | PR | 00669 | |
| 3166899 | Pola Bota , Roberto I. | C/O Ivette Lopez Santiago, Abogada | Cond. Darlington-Ofic 1103, Ave. Munoz Rivera 1107 | | | San Juan | PR | 00925 | |
| 3001477 | Pola Bota, Jeannette | C/O: Ivette Lopez Santiago | Cond. Darlington- Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3091554 | Pola Bota, Lissette | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave. | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 4016185 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 | |
| 3860079 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | | Loiza | PR | 00772 | |
| 3122933 | Polanco Abreu, Juana Esther | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 2131737 | POLANCO AGOSTINI, SONIA | DOS PINOS TOWN HOUSES | B12 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 3545694 | Polanco Colon, Romualdo | RR-1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 511196 | POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 | |
| 2748515 | POLANCO GALINDEZ, MILDRED | URB. MANSIONES DE MONTE VERDE | 165 CALLE PRECIOSA | | | CAYEY | PR | 00736-4155 | |
| 3066341 | POLANCO JORDÁN, YANITSZA MARIE | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 | |
| 3384383 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | | ARECIBO | PR | 00612 | |
| 3097834 | POLANCO RIVERA, JESUHAN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | SAN JUAN | PR | 00918-3016 | |
| 3071817 | Polanco Rivera, Neiliany | Rene Arrillaga | Urb El Vedado | 430 Hostos Avenue | | San Juan | PR | 00918-3016 | |
| 3134069 | Polanco Soriano, Evelice | Calle 30 66-13 Castello Gardens | | | | Carolina | PR | 00983 | |
| 3032719 | Polanco, Luis | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | |
| 3019549 | POLANCO, PEDRO A | A-14 URB. MONSERRATE | | | | SALINA | PR | 00751 | |
| 3030980 | POLANCO, PEDRO A | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3031982 | Polanco, Rosana | #171 Ave. Carlos Chardon Ste. 301 | c/o José M. Carreras Pérez | | | San Juan | PR | 00918 | |
| 2847308 | Polen Capital Management, LLC | 1825 NW Corporate Blvd | Suite 300 | | | Boca Raton | FL | 33431 | |
| 1541196 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE | LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | SAN JUAN | PR | 00927 | |
| 2936480 | ARACELIA REYES VARGAS | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - JORGE L. MENDEZ COTTO, PRESIDENTE EMPLEADOS CIVILE | 1056 AVE. MUNOZ RIVERA CONDOMINIO FIRST FEDERAL | SUITE- 407-408 | | SAN JUAN | PR | 00927 | |
| 3995791 | Polidura Abrams, Luz R. | Box 551 | | | | Quebradillas | PR | 00678 | |
| 4254994 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | | San Sebastian | PR | 00685 | |
| 4272881 | Polidura Alers, Digna | HC 7 Box 75754 | | | | San Sebastian | PR | 00685 | |
| 3993923 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | |
| 3994145 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 | |
| 2899209 | Pollard, Julita | 5 SW 52nd St | | | | Des Moines | IA | 50312 | |
| 2899259 | Pollard, Thomas | 5 SW 52nd Street | | | | Des Moines | IA | 50312 | |
| 4004310 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 | |
| 3028965 | Pomales Caraballo, Jose C | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3001756 | Pomales Caraballo, Jose C | Calle 4 B-16 | Urb. Terranova | | | Guaynabo | PR | 00969 | |
| 4117329 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 | |
| 2977531 | Pomales Rodriguez, Wilson | Calle Mis Amores D-21 | Urb. San Alfonso | | | Caguas | PR | 00727 | |
| 3031092 | Pomales Rodriguez, Wilson | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2831883 | Pomales, Alexis | Melba Diaz Ramirez | PO Box 194876 | | | San Juan | PR | 00919-4876 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2947883 | Pomales, Walter | PO Box 7848 | | | | San Juan | PR | 00916 | |
| 3417808 | POMALES, WANDA | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 1712959 | POMALES-RODRIGUEZ, WILSON | URB BAIROA GOLDEN GATE I | H9 CALLE D | | | CAGUAS | PR | 00726 | |
| 3180555 | POMBROL, CARMELINA | 55 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| 3180533 | POMBROL, CARMELINA | URB BELMONTE | 65 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 3550337 | POMBROL, CARMELINA | Autoridad Energia Electrica Puerto Rico | Carmelina Pombrol | 1110 Ave. Ponde de Leon, Parad 1612 | | San Juan | PR | 00936 | |
| 4269796 | Ponce Acosta, Daniel E. | Urb. Gran Vista, 47 Camino de Las Bartinas | | | | Toa Alta | PR | 00953 | |
| 4265825 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | | Glen Burnie | MD | 21060 | |
| 511391 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 3106802 | PONCE CAPITAL CORPORATION | PJA LAW OFFICES | 1619 CALLE ANTONSANTI | APT 7 | | SAN JUAN | PR | 00912 | |
| 3004234 | PONCE CAPITAL CORPORATION | P.O. BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 3045911 | Ponce de Leon 1403 | OJEDA & OJEDA LAW OFFICES | c/o Rafael A. Ojeda-Diez | Po Box 9023392 | | San Juan | PR | 00902-3392 | |
| 3717287 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 | |
| 4049516 | Ponce de Leon Rivera, Eric | Paseo de la Princesa 2109 | Calle Monaco Apto 307 | | | Ponce | PR | 00716-3628 | |
| 3132325 | PONCE DE LEON, CARMEN L | PO BOX 10733 | | | | SAN JUAN | PR | 00922-0733 | |
| 2115609 | PONCE DE LEON, IRIS M | CALLE B45 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 4152258 | Ponce De Leon-Aponte, Fernando | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 | |
| 511432 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 2906182 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 | |
| 194210 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 1717531 | PONCE MRI, INC. | C/O LUIS M. BARNECET VELEZ | URB. SAN ANTONIO, 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 3996482 | Ponce Otero, Vicente | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3355029 | Ponce Paoli, Deyaneira C. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2341593 | PONCE PEREZ, EDNA I | PO BOX 927 | | | | FAJARDO | PR | 00738 | |
| 2979043 | Ponce Real Estate Corporation | PO Box 7071 | | | | Ponce | PR | 00732 | |
| 3019996 | Ponce Real Estate Corporation | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 4052366 | Ponce Rodriguez, Maria E. | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 | |
| 3004319 | Ponce Rosa, Ana E. | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 4026988 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 2947824 | Ponce Velez, Leslie D | PO Box 6 | | | | Hormigueros | PR | 00660 | |
| 3005604 | Ponce Velez, Leslie D | Autoridad Energia Electrica de Puerto Rico | Coordinador Administrativo | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3354141 | PONCE, AGUSTIN Y | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| 3178227 | Ponce, Agustin Y. | RR3 Box 11955 | | | | Anasco | PR | 00610 | |
| 3045898 | Ponce, Agustin Y. | HCO4 Box 16005 | | | | Lares | PR | 00669 | |
| 4265683 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | | San Juan | PR | 00926 | |
| 4272107 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 3199286 | Ponce Cantron, Ivette | 11 Cond. Villas del Parque Apt. 11 F | | | | San Juan | PR | 00909 | |
| 3164676 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 3897905 | Pons Cruz, Anthony | #500 San Patricio Apt 78 | | | | Fajardo | PR | 00738 | |
| 2958117 | Pons Orama, Iraida | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1918934 | PONT PAGAN, EDGAR F | PO BOX 21417 | | | | SAN JUAN | PR | 00928-1417 | |
| 2921876 | Pont-Romaguera, Mercedes | #556, Calle Cuevil Las, Apt. 201 | | | | San Juan | PR | 00907 | |
| 3159619 | Popelnik, Rodolfo B | 3409 Islaverde Ave | Apt #1502 | | | Carolina | PR | 00979 | |
| 3149445 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 | |
| 2955879 | Popular Auto, Inc. | PO Box 362708 (745) | | | | San Juan | PR | 00936 | |
| 4144325 | Popular High Grade Fixed Income Fund, Inc | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | |
| 3298903 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Avenue, 2nd Level | Hato Rey | PR | 00918 | |
| 4146072 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 3077228 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | |
| 3298901 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Staratt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| 3665199 | Popular Securities LLC | Popular Legal Division | Attn: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Avenue | Hato Rey | PR | 00918 | |
| 3627866 | Popular Securities LLC | Gregory Kaufman, President | 209 Munoz Rivera Ave, Polular Center Suite 1200 | | | Hato Rey | PR | 00918 | |
| 3665154 | Popular Securities LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 3741758 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 | |
| 2970936 | Porrata Cruz, Eric A. | HC-71 | Box 4403 | | | Cayey | PR | 00736 | |
| 3041182 | Porrata, Mario J. | Urb. Colinas Verdes | Calle 3 F33 | | | San Juan | PR | 00924 | |
| 4267332 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272121 | Porrata-Doria, Ivelisse | PO Box 360998 | | | | San Juan | PR | 00936-0998 | |
| 2972264 | Portal, Iris N. | 3900 Liberty Ave #1C | | | | North Bergen | NJ | 07047 | |
| 4216832 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 3867876 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 3822130 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 | |
| 4043419 | Portalatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 | |
| 511656 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | |
| 3005826 | Portalatin Mercado, Johnny | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2947641 | Portalatin Mercado, Johnny | PO Box 316 | | | | Sabana Hoyos | PR | 00688-0316 | |
| 4266311 | Portalatin Perez, Carmen I | Villa Carolina 620 242-21 | | | | Carolina | PR | 00985 | |
| 4250318 | Portalatin Perez, Milton | 105 De La Tanca St. | | | | San Juan | PR | 00901-1412 | |
| 4219960 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLY MAR | | | | CAMUY | PR | 00627 | |
| 3972411 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 | |
| 3852043 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 | |
| 4270921 | Portalatin, Sixta | P.O. Box 50944 | | | | Toa Baja | PR | 00950 | |
| 3120062 | Portalatin-Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 3068823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 | |
| 3844367 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 | |
| 1766623 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | |
| 4146062 | POSTIGO, EDGARDO | CARR 348, KM 0.6 | BO. QUEBRADA GRANDE | CAMINO EL QUEREPO | | MAYAGUEZ | PR | 00680 | |
| 1712970 | POSTIGO, EDGARDO | URB ALEMANY | 13 LEOPOLDO FELIU | | | MAYAGUEZ | PR | 00680 | |
| 3020002 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27.6,Los Llanos ward | | Coamo | PR | 00769 | |
| 3004722 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 | |
| 3545885 | Pou Martinez, Antonio Cayetano | Victor M Rivera-Rios | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | |
| 558420 | POU RIVERA, SANDRA | URB MABU | D 11 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 2128406 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 194582 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | |
| 3114136 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 | |
| 2997445 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 | |
| 4214082 | Pou Soler, Confesor | 39 Calle Aleli Urb Arboleda | | | | Humacao | PR | 00791 | |
| 1327498 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 | |
| 511871 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 2748583 | POWER EQUIPMENT INC (PR) | FERNANDEZ JUNCOS STATION | PO BOX 11307 | | | SAN JUAN | PR | 00910 | |
| 2923832 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 | |
| 2934960 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 | |
| 3214877 | Powers Technologies Corp. | C/O Edilberto Berríos Pérez, Esq. | | Capital Center Bldg., Suite 900 | Arterial Hostos Avenue #239 | San Juan | PR | 00918-1400 | |
| 3084540 | Powers Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 | |
| 3058496 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 2987567 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3820253 | PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell | c/o Tax Administration Dept. | One PPG Place | | Pittsburgh | PA | 15272 | |
| 3219181 | PPG Architectural Coatings PR, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2748586 | PPG ARCHITECTURAL COATINGS PUERTO RICO | PO BOX 9179 | | | | CAROLINA | PR | 00987 | |
| 2980212 | PPG ARCHITECTURAL COATINGS PUERTO RICO | 400 Berthan Lamme Dr. | | | | Cranberry Towns | PA | 16066 | |
| 3077097 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 3020933 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3967399 | PR Electric Power Authority (AEE) | Energy Sales & Service Corp Management | PO Box 423 | | | Trujillo Alto | PR | 00977 | |
| 3736782 | PR Medical Emergency Corps | Wigberto Lugo Mender Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3994551 | PR Medical Emergency Corps | Antilles Power Depot | PO Box 810190 | | | Carolina | PR | 00981-0910 | |
| 3280237 | PR STORAGE FORKLIFT DIVISION | Hector A. Caban Caban | President | OFICINA DE SERVICIOS GENERALES | PO BOX 9024140 | | | 00902-4141 | |
| 194685 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 3207233 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 0604-0060 | |
| 1683362 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | |
| 2936125 | PRADO DE LAUREANO, ROSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4292892 | Prado Padilla, Guillermo | HC-1-5002 | | | | Orocovis | PR | 00720 | |
| 4084771 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 2986577 | Prado Rodriguez, Raul | 622 Lluveras | Apt. #2 | | | San Juan | PR | 00909 | |
| 194724 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 | |
| 2893367 | Pratap Banthia and Usha Banthia JT/WROS | 6956 McCall Dr | | | | San Jose | CA | 95120 | |
| 3642812 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 | |
| 3321277 | Pratts Carlo, Roberto | 192 Parabueyon | | | | Cabo Rojo | PR | 00623 | |
| 4269360 | Pratts Colon, Orlando | PO Box 923 | | | | Maunabo | PR | 00707 | |
| 194783 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | | | GURABO | PR | 00778-0307 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 456 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3348225 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 3348219 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425 | | | | SAN JUAN | PR | 00907-1403 | |
| 1664463 | Preferred Health, Inc. en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 1664611 | Preferred Health, Inc. en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 2941762 | Prete, James A. | 612 Beach Rd. Ste.101 | | | | Sarasota | FL | 34242 | |
| 2887832 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 512060 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 3613676 | Pridco Compania Fomento Industrial PR | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 2831904 | Prieto Duran, Rafael J. | Ivette Fantauzzi | PO Box 518 | | | Arecibo | PR | 00613 | |
| 3114152 | Prieto Duran, Rafael J. | PO Box 1084 | | | | Isabela | PR | 00662 | |
| 2968495 | PRIETO GARCIA , HERACILIO R. | C/O JOSUE A. RODRIGUEZ ROBLES | P.O. BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 4187305 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 4009934 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | |
| 3266036 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 C/ Jose E Matta | | | | Vega Baja | PR | 00693 | |
| 3642065 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 | |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 3276604 | Principe Flores, Julia | PO Box 317 | | | | Ensenada | PR | 00647-0317 | |
| 2957739 | PRINCIPE, MILITZA E. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3472657 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3447599 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 3472659 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2902715 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | |
| 3240021 | Procter & Gamble Commercial LLC | Mayra Melendez | PO Box 363187 | | | San Juan | PR | 00936-3187 | |
| 512322 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 2831907 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 2917813 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 | |
| 2893383 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | |
| 512359 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 512381 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | |
| 512407 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 512413 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 3058698 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | | San Juan | PR | 00922 | |
| 2992153 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 3161029 | PRO-PAVE CORP. | P.O.BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| 195219 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 | |
| 3365667 | PROSOL-UTIER | MARIA E. SUAREZ-SANTOS | 421 AVE. MUNOZ RIVERS, COND. MIDTOWN, OFIC. R-1 | | | SAN JUAN | PR | 00918 | |
| 3659155 | PROSOL-UTIER | 421 Ave. Munoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| 3663687 | PROSOL-UTIER | 421 Ave. Muoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| 3476005 | PROSOL-UTIER | 421 AVE MUNOZ RIVERA, CON MIDTOWN OFIC. R-7 | | | | SAN JUAN | PR | 00918 | |
| 3722649 | PROSOL-UTIER | Maria E. Suarez-Santos | Abogago | 421 Ave. Munoz Rivera, Cond. Midtown Ofic B-1 | | San Juan | PR | 00978 | |
| 305363 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| 3774845 | Prospere Serrano , Nora Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 | |
| 2849008 | Prosperi, Louis A. | 109 Florence Drive | | | | Pittsburgh | PA | 15220 | |
| 3622923 | Providencia Bracero Cruz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3280522 | Providencia Bracero Cruz | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 3622925 | Providencia Bracero Cruz | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3622927 | Providencia Bracero Cruz | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3166692 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 3310490 | Prudencio Acevedo Arocho et al (1,379 Plaintiffs) collectively (the "Acevedo-Arocho Plaintiff Group") | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2956294 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo Arocho Plaintiff Group") | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3481164 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | Rosyrna Vega Abreu | HC-01 BOX 17176 | | | HUMACAO | PR | 00791-9736 | |
| 3379530 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena | VP Finance | P.O. Box 1967 | | Carolina | PR | 00984 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195358 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 | |
| 4292718 | Puentes Rivera, Eunice | RR-12 Box 977 | | | | Bayamon | PR | 00956 | |
| 1663923 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 4164406 | Puerto Rico Aqueduct and Sewer Authority | Cancio, Covas & Santiago, LLP | PO Box 367189 | | | San Juan | PR | 00936-7189 | |
| 2984255 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 3075453 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2993862 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 3067744 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 3194662 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 1710575 | PUERTO RICO INFRASTRUCTURE FINANCING | AUTHORITY | ATTN: EXECUTIVE DIRECTOR | PO BOX 41207 | | SAN JUAN | PR | 00940-1207 | |
| 3527374 | Puerto Rico Land Administration | PO Box 363767 | | | | San Juan | PR | 00936 | |
| 3527234 | Puerto Rico Land Administration | Carlos E. Cardona-Fernandez | PO Box 810412 | | | Carolina | PR | 00981-0412 | |
| 305430 | PUERTO RICO MECHANICAL PRODUCTS, INC | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 1547781 | Puerto Rico Public Building Authority | William Marrero-Quinones, Esq. | Garffer & Jusino Attorneys at Law | 254 Ave. Pinero 2nd Floor | | San Juan | PR | 00927 | |
| 195440 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 5171628 | Puerto Rico Residents Bond Fund I | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Munoz Rivera Ave | 10th Floor | San Juan | PR | 00918 | |
| 3186517 | Puerto Rico Residents Bond Fund I | Popular Assest Management | Attn: General Counsel | 209 Munoz Rivera Ave | North Building (Fine Arts), 2nd Level | San Juan | PR | 00918 | |
| 3030123 | Puerto Rico Residents Bond Fund I | Messrs. Javier Rubio and William Rivera | 209 Munoz Rivera Ave | Suite 1031 | | San Juan | PR | 00918 | |
| 3186515 | Puerto Rico Residents Bond Fund I | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 5171615 | Puerto Rico Residents Tax-Free Fund VI, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Munoz Rivera Ave | 10th Floor | San Juan | PR | 00918 | |
| 3171987 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Popular Assest Management | Attn: General Counsel | 209 Munoz Rivera Ave | North Building (Fine Arts), 2nd Level | San Juan | PR | 00918 | |
| 3007984 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Messrs. Javier Rubio and William Rivera | 209 Munoz Rivera Ave | Suite 1031 | | San Juan | PR | 00918 | |
| 3172060 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3171989 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 4287077 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 | |
| 4286449 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 | |
| 4286458 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | | Guaynabo | PR | 00969 | |
| 3076591 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | 1515 Roosevelt Ave. | | | | Guaynabo | PR | 00968 | |
| 3076589 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | P.O. BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 2994966 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 4308565 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 | |
| 4270154 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | | Vega Baja | PR | 00693 | |
| 3297686 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 | |
| 3107884 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 | |
| 4291365 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 | |
| 3983095 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 2878548 | PUJALS RODRIGUEZ, MARTA N. | ESTANCIAS DEL GOLF CLUB #534 | CALLE WITO MORALES | | | PONCE | PR | 00731 | |
| 4003025 | Pujols Del Rio, Carmen L | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 3895902 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 | |
| 512711 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 3282112 | PUMA ENERGY CARIBE, LLC | 150 TETUAN STREET | | | | SAN JUAN | PR | 00901 | |
| 3281971 | PUMA ENERGY CARIBE, LLC | ATTN: VICTOR M. DOMINQUEZ RESTO | PO BOX 11961 | | | SAN JUAN | PR | 00922 | |
| 3282198 | PUMA ENERGY CARIBE, LLC | 100 Willshire Blvd., 4th Floor | | | | Santa Monica | CA | 90401 | |
| 3019431 | Putnam Calderon, Pamela | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 2924040 | PV PROPERTIES, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC | 701 PONCE DE LEON AVE., SUITE 414 | | | SAN JUAN | PR | 00907 | |
| 3554901 | QBE Seguros | Edgardo Sanabria | Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | San Juan | PR | 00919-5598 | |
| 3342983 | QBE SEGUROS | c/o: FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 | |
| 3346050 | QBE Seguros | Francisco San Miguel- Fuxanch | PO Box 190406 | | | San Juan | PR | 00919 | |
| 2831895 | QBE SEGUROS | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 3368986 | QBE Seguros | Lcdo. Franciso San Miguel Fuxench | PO Box 190406 | | | San Juan | PR | 00919 | |
| 3394192 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL - FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 3554805 | QBE Seguros | PO Box 191636 | | | | San Juan | PR | 00919-1636 | |
| 3377586 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 3611525 | QUALITY AND RELIABLE SERVICE INC. | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE | | | CAGUAS | PR | 00725 | |
| 3963721 | Quality Care Dialysis Center of Vega Baja Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 4136615 | Quality Care Dialysis Center of Vega Baja Inc | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 4325187 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 | |
| 2856828 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3213508 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 | |
| 3031487 | Quality Equipment, Inc | Carr 872, Km 0.8 | Rio Plantation | | | Bayamon | PR | 00961 | |
| 3058557 | Quality Equipment, Inc | PO Box 10455 | | | | San Juan | PR | 0922-0455 | |
| 2810104 | QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 2963082 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 | |
| 2985707 | Quality Outcome Contractors Inc. | Estancias del Golf Club #578 | | | | Ponce | PR | 00730 | |
| 2913000 | Quan Living Trust U/A 11/10/08 Stuart F Quan and Diane L Quan Trustees for the benefit of Stuart F/D | 6945 N Calle Amorcito | | | | Tucson | AZ | 85718 | |
| 3646473 | Quesada Garcia, Isolina | 1246 luis vigoreaux Ave. Apt 1202 | | | | Guaynabo | PR | 00966 | |
| 3649033 | Quesada Garcia, Isolina | 1246 Ave Luis Vigoreaux | Apt 1202 | | | Guaynabo | PR | 00966-2328 | |
| 5164030 | Quesada Moris, Alfredo | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2924459 | Quesada Moris, Alfredo | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3700512 | Quest Diagnostics of PR Inc | Caparra Gallery Calle Ortegon #107 | Local 105 | | | GUAYNABO | PR | 00966 | |
| 3723404 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 Local 105 | | | | Gaynabo | PR | 00966 | |
| 3680521 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 | Local 105 | | | Guaynabo | PR | 00966 | |
| 3237294 | Questell Montes, Maritza S. | Colon Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 3388231 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 | |
| 3857568 | Questell Montes, Maritza S. | Cond. San Juan Chalets 8050 | Carr. 844 Buzon43 | | | San Juan | PR | 00926-3448 | |
| 3952819 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | | Ponce | PR | 00728 | |
| 2917961 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | |
| 5165202 | Quijano Cruz, Raymond K. | Lcda. Miriam Santiago Guzman | PO Box 549 | | | Isabela | PR | 00662 | |
| 3716632 | Quijano Garcia, Maria E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 | |
| 4095525 | Quijano Garcia, Maria E | PO Box 754 | | | | Hatillo | PR | 00659-0754 | |
| 3527462 | Quijano Garcia, Maria E. | Urb. Mr Azul B2 Calle 1 | | | | Hatillo | PR | 00659 | |
| 3613369 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 | |
| 195766 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 | |
| 4137346 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 | |
| 3092874 | Quijano, Vilmari | Sebastian David Jimenez Quijano | Calle B #8 Urb Villa Lucia | | | Arecibo | PR | 00612 | |
| 3078600 | Quijano, Vilmari | PO Box 718 | | | | Barceloneta | PR | 00617 | |
| 3934431 | Quiles Algarin, Marta I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 | |
| 4239956 | Quiles Arce, Nestor | Cara #433 KM 2.9 | | | | San Sebastian | PR | 00685 | |
| 4239955 | Quiles Arce, Nestor | HC-04 Box 47701 | | | | San Sebastian | PR | 00685 | |
| 3469135 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 | |
| 4263698 | Quiles Charón, Elisa | PO BOX 2055 | | | | Canovanas | PR | 00729-2055 | |
| 2976327 | QUILES COLON, CARMEN L. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | |
| 1773689 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 | |
| 4271581 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 | |
| 3359196 | Quiles Figueroa, Raymond | HC-01 Box 8284 | Juan Martin Adentro | Parcela 123 Int. K-1 H-2 Carr. 984 | | Luquillo | PR | 00773 | |
| 3718227 | Quiles Figueroa, Raymond | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00923 | |
| 3897402 | Quiles Gonzales, Minerva | 154 Calle Florida | | | | Isabela | PR | 00662 | |
| 2831926 | QUILES GONZALEZ, ANGEL | PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1239989 | Quiles Lopez, Efrain | P O BOX 1286 | | | | Utuado | PR | 00641 | |
| 3356914 | Quiles Loucil, Heriberto | 5915 San Isaac-Sta. Teresita | | | | Ponce | PR | 00730-4445 | |
| 4272320 | Quiles Melendez, Blanca M. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | | Bayamon | PR | 00959-5910 | |
| 1203836 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 | |
| 3910812 | Quiles Nieves, Hilda | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 | |
| 3396188 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | |
| 2982283 | Quiles Pratts, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026096 | Quiles Pratts, Luis A | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3893135 | Quiles Pumarejo, Heriberto | 7539 Lopez Nussa Ext. Mariani | | | | Ponce | PR | 00717 | |
| 3937385 | Quiles Quiles, Joel | PMB 293 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 3441465 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 | |
| 3851921 | Quiles Ramos, Lourdes | Po Box 391879 | | | | San Juan | PR | 00919-1879 | |
| 2945019 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1266255 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 | |
| 2226939 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 3339811 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | |
| 3437148 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | |
| 3893610 | Quiles Santiago, Elia Maria | Urb. Costa Sur #1 | Brisas del Mar | | | Yauco | PR | 00698 | |
| 196063 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 | |
| 3951558 | Quiles Soto, Lourdes | HC #5 Box 58277 | | | | San Sebastian | PR | 00685 | |
| 4311755 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 | |
| 3488303 | Quiles Vega, Pedro E | Urb. Pavellones 264 Pavellon P.R. | | | | Toa Baja | PR | 00949 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3212525 | Quiles, Edwin Ramos | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3212509 | Quiles, Edwin Ramos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3578528 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Diaz | PR | 00795 | |
| 4271335 | Quiles, Juan José | P. O. Box 11724 | | | | San Juan | PR | 00922 | |
| 4272898 | Quiles, Juan José | Puerto Rico Telephone Company | 1513 Roosevelt Ave. | | | San Juan | PR | 00936 | |
| 2878886 | Quiles, Roberto | PO Box 1337 | | | | San Sebastian | PR | 00685-1337 | |
| 3008599 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | |
| 3170828 | QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICIO PH-B | COND. BELEN PH-B | | | GUAYNABO | PR | 00968 | |
| 3171519 | QUILICHINI, CARLOS J | J-5 Ave. San Patrico PH-B | Cond. Belen PH-B | | | Guaynabo | PR | 00968 | |
| 350406 | QUILICHINI, CARLOS J | PO BOX 1913120 | | | | SAN JUAN | PR | 00919-3120 | |
| 3096396 | Quilichini, Manuel A | 1629 Santa Edunigis | | | | Sno Joao | PR | 00926 | |
| 3008763 | Quilichini, Manuel A. | 1629 Santa edunigis | | | | San Juan | PR | 00926-4228 | |
| 3140751 | QUILICHINI, MANUEL A. | 1629 SANTA EDUVIGIS | | | | SAN JUAN | PR | 00926-4228 | |
| 3242864 | Quilichini, Norman A | 1491 Bent Oaks Blvd | | | | Deland | FL | 32724 | |
| 3467216 | Quinones $ Sanchez, P.S.C. | José C. Sánchez Castro | P.O. Box 11917 | | | San Juan | PR | 00922-1917 | |
| 3129279 | QUINONES ACOSTA, WANDA J. | HC 2 BOX 7317 | | | | LOIZA | PR | 00772 | |
| 2925163 | QUINONES ALBARRAN, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3463266 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 | |
| 2091234 | QUINONES ALVARADO, MARIA I. | URB ESTANCIA | D 20 CALLE SAT DOMINGO | | | BAYAMON | PR | 00961 | |
| 513305 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 | |
| 2718985 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | | PONCE | PR | 00728 | |
| 2970022 | Quinones Baez, Angel Luis | HC-3 BOX 13476 | | | | Yauco | PR | 00698 | |
| 2937307 | Quinones Baez, Angel Luis | 452 Avenida Poncede Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2975589 | QUIÑONES BENITEZ, RAUL | HC-3 BOX 12311 | | | | CAROLINA | PR | 00985 | |
| 202838 | QUIÑONES BENÍTEZ, RAÚL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 2336498 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | | LOIZA | PR | 00772 | |
| 3960963 | Quinones Camacho, Eduardo | PO Box 742 | | | | Boqueron | PR | 00622 | |
| 3021375 | QUINONES CAPO, ANGELES | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2971737 | QUINONES CAPO, ANGELES | URB VILLA DEL REY | 1RA. SECCION | CALLE TUDOR E#1 | | CAGUAS | PR | 00725 | |
| 3021592 | Quinones Caraballo, Gladys W. | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2987296 | Quinones Caraballo, Gladys W. | Cond. Vizcaya | Apt. 311 | | | Carolina | PR | 00985 | |
| 3145191 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 | |
| 3599170 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 | |
| 3351963 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 | |
| 3850460 | Quinones Colon, Asuncion | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609 | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3436190 | Quinones Colon, Asuncion | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3498362 | Quinones Corredor, Wanda Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 | |
| 4272726 | Quinones Cotto, Maria L. | B-23 Calle 13 | | | | Bayamon | PR | 00957-4336 | |
| 4272199 | Quinones Cotto, Maria L. | B-23 Calle 13 Urb. Sans Souci | Sans Souci | | | Bayamon | PR | 00957-4336 | |
| 4178329 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | | Juana Diaz | PR | 00795 | |
| 2951175 | Quinones De Jesus, Jose C. | 1722 Augusta Urb. San Gerardo | | | | San Juan | PR | 00926 | |
| 2987240 | Quinones de Ortiz, Judith | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3623256 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 | |
| 3786606 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 5004911 | QUINONES DIAZ, CLARA M | URB VILLA CAROLINA 4 EXT | 149-7 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 3344402 | Quinones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 | |
| 3731357 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 | |
| 3309273 | QUINONES FERRER, ILEANA | RR 01 | BUZON 6286 | | | MARICAO | PR | 00606 | |
| 4176901 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 | |
| 3013720 | QUINONES FLORES, ANA | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | |
| 3110768 | QUIÑONES FLORES, ANA L | DELY MAR ROLON GONZALEZ | PMB 200 UU-1 CALLE 39 | SANTA JUANITA | | BAYAMON | PR | 00959 | |
| 3110766 | QUIÑONES FLORES, ANA L | STEVEN P LAUSEL RECURT | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 2831938 | QUIÑONES FLORES, ANA L | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 2887812 | QUINONES FUENTES, LILIA M | #9AHOS MUÑOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 442711 | QUINONES FUENTES, LILIA M | PO BOX 773 | | | | NAGUABO | PR | 00718-0773 | |
| 2924432 | QUINONES GALARZA, ANGELA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3340104 | QUINONES GARCIA, IRMA | PARC LA FE CALLE 6 #147 | | | | NAGUABO | PR | 00718 | |
| 1995754 | QUINONES GARCIA, IRMA | PO BOX 303 | | | | NAGUABO | PR | 00718-0303 | |
| 4293241 | Quiñones Garcia, Irma I. | P.O. Box 303 | | | | Naguabo | PR | 00718 | |
| 4133044 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 | |
| 3892128 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 | |
| 2865580 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255759 | Quiñones Gonzalez, Elizabe | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | |
| 4255306 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2415108 | QUIÑONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | | CAROLINA | PR | 00985 | |
| 196418 | QUIÑONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 | |
| 2924494 | QUINONES GUZMAN, JULIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3194034 | QUINONES HERNANDEZ, LIZ YAJAIRA | APTO.2316 EDIF.126 RES.LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00936 | |
| 513611 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | | ANASCO | PR | 00610 | |
| 3021552 | Quinones Irizarry, Elliot | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2998223 | Quinones Irizarry, Elliot | Villa Del Monte | 101 Monteblanco St. | | | Toa Alta | PR | 00953 | |
| 3624076 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 | |
| 3296870 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | |
| 2968491 | Quinones Laracuente, Wanda | Box 402 | | | | San German | PR | 00683 | |
| 3986487 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 3898086 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 4130841 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 3897790 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | |
| 3897737 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 | |
| 2627931 | QUINONES MALDONADO, CARMEN D | URB JARDS DE COUNTRY CLUB | CJ28 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 3914694 | QUINONES MALDONADO, LUZ N. | HC 2 BOX 7469 | | | | PENUELAS | PR | 00624-9866 | |
| 3545487 | Quiñones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | |
| 3355968 | Quinones Matos, Marlain | Calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 | |
| 3888735 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 | |
| 3788811 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 | |
| 3997692 | Quinones Merle, Marylin S. | Calle G J#15 | Urb. Jard De Arroyo | | | Arroyo | PR | 00714 | |
| 4001734 | Quinones Merle, Marylin S. | Box 71 | | | | Arroyo | PR | 00714 | |
| 513741 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 | |
| 3879502 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 | |
| 3630940 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 | |
| 4062080 | QUINONES NAVARRO/ I.A...R.Q ( A MINOR CHILD) , TAILUMA | 1774 Rafael Alonso Torres | Santiago Iglesias | | | San Juan | PR | 00921 | |
| 513784 | QUINONES NAVARRO/ I.A...R.Q ( A MINOR CHILD) , TAILUMA | URB. SANTIAGO IGLESIAS | 1774 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 3226017 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | |
| 3591950 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovís | | | | Morovis | PR | 00687 | |
| 4135935 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | |
| 4105770 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 3448652 | QUINONES OCASIO, EMMA | CALLE F BE 39 | URB VENUS GARDENS OESTE | | | SAN JUAN | PR | 00926 | |
| 3876743 | QUINONES OCASIO, EMMA | Lcda. Ivonne Gonzalez Morales | Po Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1783277 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 | |
| 4185537 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 | |
| 2884179 | Quiñones Ortiz, Yalitza L | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4296303 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 | |
| 196656 | QUINONES OSORIO, GLORIE | HC-01 BOX 6614 | | | | LOIZA | PR | 00772 | |
| 423049 | QUINONES OSORIO, ICELA | HC 1 BOX 6325 | | | | LOIZA | PR | 00772 | |
| 3383542 | QUINONES OSORIO, ICELA | HC2 Box 6325 | | | | Loiza | PR | 00772 | |
| 3269980 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | |
| 3883074 | Quiñones Perez, Joaquin | I-1 calle 7 urb. Alturas de Florida | | | | | | | |
| 2989861 | Quinones Pimentel, Catherine | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 513887 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | | | Rio Grande | PR | 00745 | |
| 2128407 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 3191266 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 | |
| 3594513 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 | |
| 2968051 | Quinones Quinones, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017769 | Quinones Quinones, Jose A | Jose E Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3378874 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 | |
| 3367982 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 3177972 | Quinones Reyes , Ihomara A | 301 Calle Mabo Haciendas de Boriquen | | | | Toa Alta | PR | 00953-7203 | |
| 3958502 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | |
| 2911965 | QUINONES RIVERA, LOURDES | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3390732 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 | |
| 2831944 | QUIÑONES RIVERA, LUIS A | IVÁN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 450139 | QUIÑONES RIVERA, LUIS A. | LCDO. IVÁN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | Cayey | PR | 00736 | |
| 3802940 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | |
| 3647650 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3455747 | QUINONES RIVERA, NOEL | PMB 105 P O BOX 5004 | | | | YAUCO | PR | 00698 | |
| 4191117 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 | |
| 3619722 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 3931168 | Quinones Rivera, Victor M. | Departamento de Educacion de P.R. | | | | Hato Rey | PR | | |
| 3931430 | Quinones Rodriguez, Femy | P.O. Box 1112 | | | | Isabela | PR | 00662 | |
| 196821 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 | |
| 3497367 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 | |
| 3225204 | Quiñones Rodríguez, Rosa María | Calle 22 Y7 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 3415028 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 | |
| 3355744 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | |
| 3355730 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | |
| 3139639 | QUINONES SANTIAGO, IRIS MIRITZA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3308210 | QUINONES SANTIAGO, IRIS MIRITZA | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3840510 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | | CULEBRA | PR | 00775 | |
| 4135833 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 | |
| 3371145 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 | |
| 2907389 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 | |
| 4006261 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | |
| 3225430 | Quiñones Torres, Bradly L | Urb Rio Hondo 3 | Calle Ceibas CC #39 | | | Bayamón | PR | 00961 | |
| 3346965 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | | Rio Grande | PR | 00745 | |
| 2444128 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | |
| 514162 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 | |
| 3431779 | Quinones Vadell, Ramilius E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 | |
| 3780218 | Quinones Vazquez, Aurora | Apartado 1353 | | | | Hormigueros | PR | 00660 | |
| 3687160 | QUINONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | | CAGUAS | PR | 00725 | |
| 4118352 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 | |
| 4108979 | Quinones Velazquez, Antonio Luis | F-15 Calle J | Nueva Vida El Tuque | | | Ponce | PR | 00728 | |
| 3911092 | Quinones Velez, Aida L. | P.O Box 1099 | | | | Isabela | PR | 00662 | |
| 2306174 | Quiñones Vélez, Alma E. | P.O. Box 1478 | | | | Guanica | PR | 00653 | |
| 3518116 | QUINONES VELEZ, LOURDES A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 330737 | Quinones Vicente, Aracelis | Bo Obrero 705 Calle 8 | | | | San Juan | PR | 00915 | |
| 84300 | QUINONES VIGO, FRANK | URB PASEO REAL | 67 CALLE ESMERALDA | | | DORADO | PR | 00646-4602 | |
| 2837605 | QUIÑONES VILLANUEVA, JOSE L | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 2991631 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005 CB224 | | | | GUAYAMA | PR | 00785 | |
| 3739935 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 4292438 | Quinones, Anthony | 329 Placid Lake Dr. | | | | Sanford | FL | 32773 | |
| 4275879 | Quinones, Anthony | 329 Placid Lk Dr | | | | Sanford | FL | 32773 | |
| 4268951 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 | |
| 2920124 | QUIÑONES, JOSEFINA CONCEPCION | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2960655 | Quinones, Juan L | COND CAMINOS VERDES | CARR 844 APT109 | | | SAN JUAN | PR | 00926 | |
| 2954452 | QUINONES, LOURDES A | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA 7143 | | | PONCE | PR | 00717 | |
| 2996713 | QUINONES, LOURDES A | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3342867 | Quiñones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | | Loiza | PR | 00772 | |
| 4266572 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 | |
| 2950839 | QUINONES-CORDOVA, EDDIE P | HC 1 BOX 8115 | | | | LOIZA | PR | 00772 | |
| 2950845 | QUINONES-CORDOVA, EDDIE P | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3115886 | QUINONES-GONZALEZ, FRANCISCO | EXT EL COMANDANTE | 563 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 2909833 | Quinones-Lopez, Gerardo | Autoridad de Energía Eléctrica | 1110 Ave. Ponce de Léon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1713020 | Quinones-Lopez, Gerardo | PO Box 367128 | | | | San Juan | PR | 00936-7128 | |
| 3040418 | QUINONEZ FUENTES, JUAN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3293246 | QUINONEZ MENDEZ, JUAN DE DIOS | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 | |
| 3175514 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 | |
| 3175374 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 | |
| 2978001 | Quinonez Reyes, Gilberto | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3896151 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 | |
| 3134712 | QUINONEZ SANCHEZ, ANA M | COND PLAZA UNIVERSIDAD | 839 CANASCO 2000 APT 312B | | | SAN JUAN | PR | 00925 | |
| 3359992 | QUINONEZ, ANGEL L | HC 3 Box 13476 | | | | Yauco | PR | 00698 | |
| 3359861 | QUINONEZ, ANGEL L | HC 3 BOX 13476 | | | | YAUCO | PR | 00698 | |
| 3377576 | Quinonez, Antonio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 197163 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 3359091 | QUINTANA ALVAREZ, VICTOR | P.O. Box 406 | | | | Luquillo | PR | 00773 | |
| 3716754 | QUINTANA ALVAREZ, VICTOR | Roberto O. Maldonado Nieves Law Office | 344 Street # 7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 514402 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2628687 | QUINTANA FLORES, CARMEN L. | URB. CARIBE GARDENS I-18 CALLE ORQUIDEA | | | | CAGUAS | PR | 00725-3416 | |
| 3671994 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 | |
| 3291236 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 453214 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 | |
| 4179390 | Quintana Mendez, Danilo | PO Box 5411 | | | | San Sebastian | PR | 00685 | |
| 4290998 | Quintana Milan, Raymond | Urb. San Francisco | Calle San Juan #161 | | | Yauco | PR | 00698-2526 | |
| 3247278 | Quintana Quinones, Jennifer | C/O Norberto J Santana Velez | PO Box 135 | | | Caguas | PR | 00726 | |
| 1717544 | QUINTANA QUINONES, JENNIFER | C/O NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 3347997 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | |
| 3615456 | Quintana Rosado, Janzel Daniel | c/o Toledo & Toledo Law Office | Attn: Osvaldo Toledo Martínez Esq. | PO Box 190938 | | San Juan | PR | 00919-0938 | |
| 3346878 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 | |
| 2987384 | Quintana Sanchez, Ana E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1888403 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 | |
| 514526 | QUINTANA SERRANO, JESUS | CALLE JOSE C. BARBOSA | #460 | | | MOCA | PR | 00676 | |
| 2972858 | Quintana Soto, Jose Ernesto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019796 | Quintana Soto, Jose Ernesto | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4032200 | Quintana Tollinchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 | |
| 3006293 | Quintana Vargas, Carmen E. | Ingeniero Supervisor Senior | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2948823 | Quintana Vargas, Carmen E. | Urb Los Pinos #1 | 249 Calle Pino Tanyosho | | | Arecibo | PR | 00612-5930 | |
| 3093808 | QUINTANA, LAURA FIGUEROA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3109894 | QUINTANA, LAURA FIGUEROA | LOWELL MATOS ACOSTA | CUERPO ORGANIZADO DE LA POLICIA, INC. | PO BOX 596 | | HORMIGUEROS | PR | 00660-0596 | |
| 3021546 | QUINTERO CASTRO, RAFAEL R. | Jose Armando Garcia Rodríguez | Asesor Legal (Abogado Rua:9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2723160 | QUINTERO CASTRO, RAFAEL R. | 116 CALLE GRANITO, BLQ. C-8 | URB PEDREGALES | | | RIO GRANDE | PR | 00745 | |
| 4055676 | QUINTERO DE UBARRI, SONIA | 2 CALLE MADRID APT 14-K | COND. PALMA REAL | | | SAN JUAN | PR | 00907 | |
| 3017831 | Quintero Marrero, Ausberto | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2968467 | Quintero Marrero, Ausberto | Apartado 40177 | Estación Minillas | | | San Juan | PR | 00940 | |
| 3172929 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 299851 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 | |
| 5166984 | Quintero-Cortes, Ivonne | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3061393 | Quintero-Cortes, Ivonne | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 514627 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 | |
| 3463591 | Quirindengo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 | |
| 3146826 | Quirindengo Garcia, Omar A. | RR1 Box 6182 | | | | Guayama | PR | 00784 | |
| 3510763 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 | |
| 3878971 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanilla | PR | 00656 | |
| 3475088 | Quirindongo Garcia, Omar A. | E25 Calle 2 Urb. Monte Real | | | | Guayama | PR | 00784 | |
| 514670 | Quirindongo Garcia, Omar A. | Rr-1 Box 6182 | | | | Guayama | PR | 00784 | |
| 4047541 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 | |
| 3917450 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | |
| 3998804 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tomcima | | | Yauco | PR | 00698 | |
| 3269511 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 | |
| 4191132 | QUIROS (HUA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | | AGUIRRE | PR | 00704 | |
| 3021359 | Quiros Arzola, Maria E. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2971447 | Quiros Arzola, Maria E. | Urb. Parque La Salle | Calle Del Parque 2-9 | | | Bayamon | PR | 00961 | |
| 2446272 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 | |
| 4240906 | Quiros Gomez, Alberto I. | Urb. Villa Carolina | 507 Calle BLQ 207 #20 | | | Carolina | PR | 00985-3024 | |
| 3847480 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 2831956 | QUIROS MILANES, EMMA I | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 3172649 | QUIROS ORTIZ, BRENDA I. | HC 4 BOX 7150 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 3203250 | Quiros Pagan, Magda E. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 2968830 | Quiros Rodriguez, Rafael Leonides | Urb. Estancias de Yidomar | Buzon 24 Calle Venus | | | Yauco | PR | 00698 | |
| 3017195 | Quiros Rodriguez, Rafael Leonides | Supervisor | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00907 | |
| 514728 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 | |
| 3140079 | Quirsola Arlequin , Noe | C/O Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3140107 | Quirsola Arlequin , Noe | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4081848 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | |
| 3108475 | R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 3294902 | R & R Services Inc. | PO Box 360453 | | | | San Juan | PR | 00936-0453 | |
| 197535 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 1713575 | R G ENGINEERING INC. | 605 CONDADO STREET | SAN ALBERTO BLDG STE 322 | | | SAN JUAN | PR | 00907 | |
| 2872470 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 3164405 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3526489 | R&R Services Inc. aka R&R Services | Jenny Yokasta Torres Rivas | Attorney | Po Box 30254 | | San Juan | PR | 00929 | |
| 3173617 | R&R Services Inc. aka R&R Services | PO Box 360453 | | | | San Juan | PR | 00936-0453 | |
| 4055479 | R. M. C. un menor (Charlotte Cameron) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2991061 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | Ave. Espiritu Santo #5 | | | | Caguas | PR | 00725 | |
| 3468747 | R.C.C., A minor child (Jennifer Carbonell) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3622999 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3264795 | R.C.H a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 3492062 | R.C.R., a minor child (Carlos J. Rodriguez) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 4129412 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2886443 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3587802 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | APARTADO 1274 | | | | SAN GERMAN | PR | 00683 | |
| 3554137 | R.J.A.M., a minor child (Virgen Medina, parent) | 670 Ave. Ponce de Leon | Caribbean Office Plaza | Suite 204 | | San Juan | PR | 00907 | |
| 4078171 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | c/o Carol J. Colon Santiago | P. O. Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3823960 | R.J.I.P | Cynthia Piñeiro Rodriguez | Hc-5 Box 17910 | | | Lajas | PR | 00667 | |
| 3052995 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3112710 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | |
| 3049989 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | RR05 BOX 4697 | | | | AÑASCO | PR | 00610 | |
| 3048458 | R.R.C a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luiña, LLC | Gullermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 | |
| 3120008 | R.R.M. | Rosalis Rodriguez Moran | Urb. Villas de Capitan 42 Solandra | | | Arecibo | PR | 00612 | |
| 3518584 | R.R.M. representada por su madre Katedalis Marty Ortiz | Shadia Linesa Montalvo Aldea | 136 Buenos Aires Urbanizacion Paseo del Valle | | | Anasco | PR | 00610 | |
| 3518507 | R.R.M. representada por su madre Katedalis Marty Ortiz | Katedalis Marty Ortiz | Calle Nelson Cortina | Lomas Verdes #76 | | Mayaguez | PR | 00680 | |
| 3561735 | R.R.V., una menor (Zulma Ivette Vázquez Becerra, madre) | C/O Zulma Ivette Vazquez Becerra | Urb. Bello Horizonte #1012 Calle Guarionex | | | Ponce | PR | 00728-2540 | |
| 1749467 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 3028712 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 3427179 | Rabell Mendez C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | |
| 197614 | Rabell Mendez C.S.P. | PO Box 195580 | | | | San Juan | PR | 00919-5580 | |
| 3562068 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | |
| 3032402 | Radames Muniz and Emma M. De Muniz | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1548973 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 | |
| 3013127 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | JOSE E. TORRES VALENTIN, ABOGADO | TORRES AVLENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 2961216 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | PO BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 3061502 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O. Box 1548 | | | | Dorado | PR | 00646-1548 | |
| 3209189 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| 5162841 | Rafael E. Davila Suarez y su esposa Maria P. Sanchez | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4134311 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | Jose Ramon Cestero | Cestero Calzada Law office LLC | 576 Ave. Arterial B., | The Coliseum Tower Residences Apt 2102 | San Juan | PR | 00918 | |
| 4113761 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 3950350 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | Cestero-Calzada Law Office LLC | Jose Ramon Cestero - Attorney | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 3950226 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 3120348 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 3108327 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2730986 | RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 2922471 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | |
| 3114995 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 3115555 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 2437298 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 | |
| 3145087 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 3221651 | RAFAEL RIVERA RIVERA POR SI Y EN REPRESENTACION DE JORGE L. RIVERA | #419 LAS HORTENCIAS | CARR 108 MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 1331046 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| 2994035 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 2941841 | RAFAEL ROIG Y ASOCIADOS' | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| 2987068 | RAFAEL ROIG Y ASOCIADOS' | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 5166417 | Rafael Suarez de Leon; Janette Robles Hernandez; Jafeth Suarez Robles | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4293806 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | | Carolina | PR | 00983 | |
| 4259598 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 | |
| 4261221 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 | |
| 3962545 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | |
| 3378823 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | |
| 4289821 | Raimund Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 | |
| 2748726 | RAIMUNDI MELENDEZ, ROSA H | PO BOX 3277 | | | | VEGA ALTA | PR | 00692 | |
| 4264412 | Raimundi Rivera, Norma | Urb Quintas de Dorado | Calle Azafran V-16 | | | Dorado | PR | 00646 | |
| 3026505 | RAIMUNDI VEGA, RUBEN | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2974904 | RAIMUNDI VEGA, RUBEN | CALLE GREGORIO LEDESMA | HN 5-7, LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 2853817 | Rainey, Marcus J | 4226 S Trailridge Ave | | | | Boise | ID | 83716 | |
| 4290816 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 | |
| 3916473 | Ralat Ruiz, Noel Jesus | Po Box 722 | | | | Villalba | PR | 00766 | |
| 4144527 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | |
| 2924750 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1331444 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 | |
| 2924748 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 2924773 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 2908610 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 3376643 | Ramen Santiago, Ana Debra | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 2831959 | RAMERY P'EREZ, MICHELLE | LEELO JOSE RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 4117980 | Ramiel Developers,Inc. | P.O.Box 7186 | | | | Caguas | PR | 00726 | |
| 2871804 | Ramierz Salinas, Maria Judith | In care of A. J. Amadeo Murga | 1225 Ave. Ponce De Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 3309234 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | |
| 1266634 | RAMIREZ ALAMEDA, ISRAEL | P O BOX 496 | | | | LAJAS | PR | 00667-0496 | |
| 3423394 | Ramírez Alameda, Israel | HC-02 Box 11406 | | | | San Germán | PR | 00683 | |
| 2913347 | RAMIREZ ALFONSO, ANA R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2435658 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 | |
| 305691 | RAMIREZ ALVAREZ, LYDIA C. | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | |
| 3955827 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marias | PR | 00670 | |
| 4136476 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marias | PR | 00670 | |
| 3858195 | RAMIREZ APONTE, MADELYN | URB. COSTA SABANA | 3001 CALLE TABLADO | | | PONCE | PR | 00716 | |
| 3384413 | Ramírez Ayala, Raúl | H-c Box 12113 | | | | Rincón | PR | 00677 | |
| 3515968 | Ramirez Ball, Rafael H. | PO Box 195492 | | | | San Juan | PR | 00919 | |
| 3958033 | Ramirez Barlas, Carlos R. | PO BOX 440 | | | | Yauco | PR | 00698-0440 | |
| 2909332 | RAMIREZ BENITEZ, ALEXANDER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2315076 | RAMIREZ COLON, ANGEL L. | HC01 BOX 5848 | | | | OROCOVIS | PR | 00720 | |
| 2967875 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | | Boquerón | PR | 00622 | |
| 2429176 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 | |
| 3341581 | Ramirez Cruz, Miriam E. | Urb. Covadonga Calle Conde Toreno2-c-zz | | | | Toa Baja | PR | 00949 | |
| 3916288 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 | |
| 4052558 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | |
| 515899 | RAMIREZ DE LEON, JOSE L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 | |
| 3336043 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 | |
| 3336030 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | |
| 4053168 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | |
| 1772286 | RAMIREZ DIAZ, GLORIA | CALLE11 NUM.770 | | | | SAN JUAN | PR | 00915 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3505075 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 | |
| 3308286 | Ramirez Doval, Luis A | 1014 Magnolia | Urb. Buenaventura | | | Mayaguez | PR | 00682-1253 | |
| 3189194 | Ramirez Escalante, Jose | 3043 Calle Latorre | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | |
| 2941125 | Ramirez Feliciano, Blanca M. | Cond. La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | |
| 3155829 | Ramirez Feliciano, Letilu | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 4113742 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 | |
| 4232243 | Ramirez Fontanez, Luis A. | PO Box 271 | | | | Punta Santiago | PR | 00741 | |
| 3893776 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 | |
| 4225317 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | | Caguas | PR | 00725 | |
| 1225087 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | |
| 3761624 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 | |
| 4294761 | Ramirez Hernandez, Angel Alfredo | HC-2 Box 25018 | | | | Cabo Rojo | PR | 00623-9288 | |
| 3614256 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 3623500 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 3618957 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 3614741 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 | |
| 3614044 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 374276 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 | |
| 5171566 | RAMIREZ IRIZARRY, DAMARIS | Urb. Riviera Village | 99 Tribeca | | | Bayamon | PR | 00959 | |
| 2629450 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 | |
| 3970949 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | |
| 3774051 | Ramirez Lopez, Alberto J | 341 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 3998158 | Ramirez Lopez, Alberto J | 400 Ave Americo Miranda Edificio Cosvi Original Pi | | | | San Juan | PR | 00926 | |
| 3633010 | Ramirez Lugo, Maria A | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 | |
| 3405598 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 | |
| 305746 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 | |
| 3094213 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 | |
| 4307805 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 Calle San Fernando | | | Arecibo | PR | 00612 | |
| 3804423 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | |
| 3682753 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 | |
| 3997512 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 | |
| 516165 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 | |
| 4188416 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, SL-21 | | | | Fajardo | PR | 00738 | |
| 4206102 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 | |
| 516192 | Ramirez Morales, Rafael Areangel | PO Box 1046 | | | | Lares | PR | 00669 | |
| 3481596 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS PEREZ | ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | |
| 3481523 | RAMIREZ NEGRON, JORGE LUIS | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 3729330 | Ramirez Nin, Julio Juan | Urbanizacion Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | |
| 3726329 | Ramirez Nin, Julio Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | PR | 00680 | |
| 3382345 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 | |
| 4253684 | Ramirez Nuñez, Ramon | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2976456 | Ramirez Ocasio, Francisca | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3990319 | RAMIREZ OLIVERCIA, HAYDEE | P.O. BOX 423 | | | | ANASCO | PR | 00610 | |
| 3390804 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 | |
| 198978 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 4054349 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | |
| 198992 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | |
| 3462011 | Ramirez Pabon, Lucy | Box 38 | | | | Boqueron | PR | 00622 | |
| 3924966 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 | |
| 4190450 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | |
| 3904941 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 | |
| 4277681 | Ramirez Quiles, Els | Urb Montebello | Calle Majestad 6003 | | | Hormigueros | PR | 00660 | |
| 4291963 | Ramirez Quiles, Elsa | Urb. Montebello | #6003 Calle Majestad | | | Hormigueros | PR | 00660 | |
| 1358469 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | |
| 4263079 | Ramirez Ramos, RAFAEL A | 86 Jupiter Bda Sandin | | | | Vega Baja | PR | 00693 | |
| 3969795 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | |
| 2108159 | RAMIREZ RODRIGUEZ, NIVIA H | PO BOX 98 | | | | PALMER | PR | 00721 | |
| 1799801 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 | |
| 2964948 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 5163949 | Ramirez Rodriguez, Quenia | Ramon Segarra Berrios Esq. | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 1811895 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3032453 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt. 245 | | | | San Juan | PR | 00917 | |
| 2218445 | RAMIREZ ROLDAN, MARIA | PO BOX 58 | | | | GURABO | PR | 00778-0058 | |
| 3886172 | Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 | |
| 3886198 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 | |
| 3705069 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | |
| 4253788 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | | Humacao | PR | 00791 | |
| 3864930 | RAMIREZ ROSARIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 3995780 | RAMIREZ RUIZ, DORIS M | PO BOX 379 | | | | Ponce | PR | 00716-2709 | |
| 4185075 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 | |
| 3437965 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 | |
| 3876967 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabu | PR | 00707 | |
| 3025388 | Ramirez Santiago, Juan D. | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2994090 | Ramirez Santiago, Juan D. | Urb. Alturas Del Alba | 101206 Calle Cielo | | | Villalba | PR | 00766 | |
| 3165071 | RAMIREZ SANTIAGO, LINO | San Agustin | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 3337767 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 3999805 | Ramirez Silva, Armando | Lic. Ebenecer Lopez Royal | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3258260 | Ramirez Soto, Rafael | HC03 Box. 34848 | | | | San Sebastián | PR | 00685 | |
| 3314892 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | |
| 4089149 | RAMIREZ TORRES , OLGA I | PO BOX 503 | | | | PENUELAS | PR | 00624 | |
| 289329 | RAMIREZ TORRES, CYNDY | URB ESTANCIAS DEL RIO | 2302 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 1245066 | Ramirez Torres, Ernesto L | 1759 Siervas de Mana | La Rambla | | | Ponce | PR | 00730 | |
| 2086949 | RAMIREZ TORRES, MIGDALIA | HC 5 BOX 94203 | | | | ARECIBO | PR | 00612-9629 | |
| 3747293 | Ramirez Torres, Nelly | 836 Calle Sauco | Ext. del Carmen | | | Ponce | PR | 00716-2146 | |
| 2948054 | Ramirez Torres, Norma I. | Parcelas Tiburou | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | |
| 2988122 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | |
| 3629655 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 | |
| 4175059 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 | |
| 3729577 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 4003718 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 | |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3869192 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | |
| 2857475 | Ramirez Vazquez, Yamil | Calle Olmo Z-8 | Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 4313631 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 | |
| 3814655 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 3320121 | RAMIREZ VEGA, JOSÉ | Carr. 361 Km. 1.3 Bo. Cain Bajo | | | | San German | PR | 00683 | |
| 118017 | RAMIREZ VEGA, JOSÉ | LCDO. JOSÉ R. SERVERA RIVERA | APARTADO POSTAL 234 | | | SAN GERMÁN | PR | 00683-0234 | |
| 2748794 | RAMIREZ VEGA, MARTHA I | 2 JOHNNY MERCER BLVD | APT. 204 | | | SAVANNAH | GA | 31410-3311 | |
| 3231652 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 | |
| 516652 | RAMIREZ VILLARIN, CARLOS | URB. MONTESOL | 3255 CALLE HIMALAYA | | | CABO ROJO | PR | 00623 | |
| 2973201 | Ramirez Y Otros , Angel | Eric Rivera Cruz Law Firm | PO Box 192999 | | | San Juan | PR | 00919 | |
| 4311964 | Ramirez, Jose A | Roosevelt 1515 Piso 8 | | | | Guaynabo | PR | 00758 | |
| 4311951 | Ramirez, Jose A | Cond Montebello K122 | | | | Trujillo Alto | PR | 00976 | |
| 4285224 | Ramirez, Magda | Villa de Carmen B-70 | | | | Cabo Rojo | PR | 00623 | |
| 4289618 | Ramirez, Maida Morales | 8061 Plaza Gaviotas | Urb. Camino del Mar | | | Toa Baja | PR | 00949 | |
| 1713061 | RAMIREZ, MARIELA | PO BOX 7574 | | | | CAGUAS | PR | 00726 | |
| 4281835 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | | | Cabo Rojo | PR | 00623 | |
| 3406065 | Ramirez, Raul | 8133 Calle Concordia Ste101 | | | | Ponce | PR | 00717-1543 | |
| 4052236 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | | | Ponce | PR | 00730 | |
| 3943772 | Ramirez-Ortiz, Amanda M. | A-13 Calle B | Ext. La Alameda | | | San Juan | PR | 00926 | |
| 3480355 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | |
| 3480356 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 | |
| 3006412 | Ramirez-Silva, Franko E. | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1713079 | Ramirez-Silva, Franko E. | Urb Villa Fontana | 4R57 Via Josefina | | | Carolina | PR | 00983 | |
| 2972061 | Ramiu Bocachica, Luis A | URB Notre Dame B-16 | Calle Bartolome | | | Caguas | PR | 00725 | |
| 3021251 | Ramiu Bocachica, Luis A | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2900876 | Ramon Arias Cruz, Lillian Cruz, Luis R. Arias Montalvo | HC - 2 Box 14336 | | | | Carolina | PR | 00987 | |
| 4288937 | Ramon Auli, Jose | HC 04 Box 15629 | | | | Carolina | PR | 00987 | |
| 3298535 | RAMON BANUCHI, CLARA ALFONSO | 202 D QUINTAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 4230524 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | | Punta Santiago | PR | 00741 | |
| 4289918 | Ramon Del Hoyo, Nitza I. | RR 6 Box Colinas del Sol | | | | Toa Alta | PR | 00953 | |
| 2907142 | Ramon E. Santana Cueto + Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219278 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | | UTUADO | PR | 00641-0932 | |
| 2928333 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | |
| 3254331 | Ramon M Ruiz Comas & Marta M Toro Lopez | Cond Meadows Tower Apt 5B H3 Avenida San Patricio | | | | Guaynabo | PR | 00968 | |
| 3662798 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00739 | |
| 3581228 | RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | | | AGUADILLA | PR | 00603 | |
| 3584204 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 | |
| 3870090 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 3563209 | Ramon Rosado Ledee and Ramon Rosado Santiago | Attn: Ramon Rosado | Calle 29 R4 | Urb. Costa Azul | | Guayama | PR | 00785 | |
| 1217586 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| 3462455 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | JANIRA BELTRAN | ATTORNEY - PELLOT-GONZALEZ TAX ATTORNEYS | COUNSELORS AT LAW, PSC | 268 PONCE DE LEON, SUITE 903 | San Juan | PR | 00918 | |
| 3146180 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | PO BOX 160 | | | | MAYAGUEZ | PR | 00680 | |
| 3418676 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | JANIRA BELTRAN | ATTORNEY | 268 PONCE DE LEON, THE HATO REY CENTER, SUITE 903 | SAN JUAN | PR | 00918 | |
| 3099671 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | PO BOX 160 | | | | MAYAGUEZ | PR | 00681 | |
| 4292426 | Ramon, Pablo Ramon | HC-01, Box. 9468 | | | | San Juan | PR | 00936 | |
| 3148854 | Ramona Ayala Toro, Por Si Y Representando a Su higo (a.va) | HC 4 Box 13199 | | | | San German | PR | 00683 | |
| 3700208 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 4225655 | Ramona Rosado, Maria | HC-5 Box 5806 | | | | Juana Diaz | PR | 00795 | |
| 4272908 | Ramons Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 | |
| 4270048 | Ramons Rivera, Edgardo L. | 50 Camino del Valle, Colinas del Plata | | | | Toa Alta | PR | 00953 | |
| 3336414 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 4262210 | Ramos , Hector Amaro | P.O Box 682 | | | | Maunabo | PR | 00707 | |
| 3204674 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 | |
| 3702929 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 | |
| 4062004 | RAMOS ALICEA, JOSE LUIS | URB. VILLAS DEL PRADO | CALLE LAS OLAS 307 | | | JUANA DIAZ | PR | 00795 | |
| 3593854 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 | |
| 4245210 | Ramos Amaro, Eulalio | Ecoida de la Policia | Apt #4 Calle Corozal | | | Maunabo | PR | 00707 | |
| 3621297 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| 5161252 | Ramos Aponte, Juan A | HC 04 Box 6980 | | | | Yabucoa | PR | 00767-9113 | |
| 5160920 | Ramos Aponte, Luis A | HC 04 Box 6786 | | | | Yabucoa | PR | 00767 | |
| 5159799 | Ramos Aponte, Madeline | Hc 04 Box 6985 | | | | Yabucoa | PR | 00767-9513 | |
| 4277812 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | | Camuy | PR | 00627 | |
| 2908637 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 | |
| 596437 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4227812 | RAMOS AVILA, CLEMENCIA | Barrio Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 | |
| 4102590 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 | |
| 4188587 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | |
| 2973809 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 3812021 | RAMOS BAEZ, RAFAEL | VANESSA JIMENEZ, AGENTE AUTORIZADO | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 3331499 | RAMOS BAEZ, RAFAEL | 2914 AFTONSHIRE WY | APT 19106 | | | AUSTIN | TX | 78748 | |
| 3344818 | Ramos Baez, Rafael | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 517418 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 | |
| 2912082 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 | |
| 2142634 | RAMOS BENIQUEZ, YAMIRKA | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 | |
| 4119909 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 | |
| 3439214 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 | |
| 4207192 | Ramos Burgos, Biembenido | PO Box 1670 | | | | Las Piedras | PR | 00771 | |
| 3087143 | RAMOS BURGOS, PABLO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4177819 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | | Aguirre | PR | 00704 | |
| 3376478 | RAMOS CABNEM, JOSE R. | c/o: JANE A BECKER WHITAKER, ESQ | | PO BOX 9023914 | | SAN JUAN | PR | 00902 | |
| 3376432 | RAMOS CABNEM, JOSE R. | P.O. Box 9023914 | | | | San Juan | PR | 00902 | |
| 2957512 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 | |
| 3175729 | RAMOS CAMACHO, GILBERTO | 68 Ramon Valdes | | | | Mayaguez | PR | 00680 | |
| 3175709 | RAMOS CAMACHO, GILBERTO | CALLE 14 CASA 35 | PUERTO REAL | | | CABO ROJO | PR | 00907 | |
| 3492664 | Ramos Camacho, Ismael | HC-01 Box 8421 | | | | San German | PR | 00683 | |
| 4284910 | Ramos Camacho, Milton | Villa del Carmen D67 | | | | Cabo Rojo | PR | 00623 | |
| 3590953 | Ramos Candelario, Ada | P.O. Box 2283 | | | | Guayama | PR | 00785 | |
| 4240064 | Ramos Carrasquillo, Edwin | Cond Monte Centro 400 | Calle Daguao, Apt 104 | | | Carolina | PR | 00987-7844 | |
| 1682407 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 | |
| 2969422 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | | San Juan | PR | 00924 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2945965 | Ramos Casanova, Robert L | 26 B#26 Urb Stella | | | | Guazanilla | PR | 00656 | |
| 3005439 | Ramos Casanova, Robert L | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2353957 | RAMOS CASIANO, FLORENCE | P.O. BOX 769 | | | | GUANICA | PR | 00647 | |
| 3045547 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00725-6331 | |
| 2831981 | RAMOS CHAPARRO, IRACHE R. | CARLOS A. CRESPO BADILLO | BUFETE CRESPO & SOTO PO BOX 1522 | | | MOCA | PR | 00676-1522 | |
| 3627022 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 3776698 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 | |
| 4268825 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 | |
| 2144499 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 200281 | RAMOS CLEMENTE, ZAIDA | URB VILLA CAROLINA | 41-15 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 3285679 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 | |
| 1272957 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 | |
| 4272894 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 | |
| 4266451 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 | |
| 3867060 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 | |
| 3661897 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 2946164 | Ramos Cruz , Edgardo | PO Box 355 | | | | Aguirre | PR | 00704 | |
| 3005415 | Ramos Cruz , Edgardo | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4122510 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 3947908 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | | Yabucoa | PR | 00767 | |
| 473574 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 4110215 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 | |
| 3515798 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 | |
| 2109536 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | |
| 2958328 | RAMOS DE LEON, IAN NIVLEK | CONDOMINIO VILLAS DE GUAYNABO | CALLE BETANCES #52 APT 1 | | | GUAYNABO | PR | 00971 | |
| 2909348 | RAMOS DELGADO, EUFEMIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3505914 | Ramos Delgado, Meralys | Jesus R. Morales Cordero | Attorney at Law (USDC PR 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3167303 | Ramos Delgado, Meralys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4261361 | Ramos Diaz , Janet | A181 Villa Icacos El Plantio | | | | Toa baja | PR | 00949 | |
| 4273464 | Ramos Diaz, Janet | Villa Icasos A181E1 Plantio | | | | Toa Baja | PR | 00941 | |
| 3343288 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 | |
| 3224416 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | |
| 4004589 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 3957756 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 4154545 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 | |
| 3040755 | Ramos Febres, Joel | V-840 Calle Pensamiento | Loiza Valley | | | Canovanas | PR | 00729 | |
| 3169836 | RAMOS FERNANDEZ, ERNESTO | 1218 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 4285365 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | | Guarabo | PR | 00778 | |
| 4208013 | Ramos Filomeno, Juan C. | 10473 Agave Rd | | | | Jacksonvile | FL | 32246 | |
| 4130782 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 | |
| 3938054 | Ramos Flores, Aracelis | Carr 970 Kl 55 | | | | Naguabo | PR | 00718 | |
| 4293209 | Ramos Fontanez, Zulma E | HC-06 Box 70361 | | | | Caguas | PR | 00725 | |
| 341303 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | |
| 3217667 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 | |
| 200706 | RAMOS GOMEZ, JOSE C | HC-03 15568 | | | | AGUAS BUENAS | PR | 00703 | |
| 3051381 | RAMOS GONZALEZ , MARIANO | c/o IVETTE LOPEZ SANTIAGO | COND.DARLINGTON-OFIC 1103 AVE. | MUNOZ RIVERA #1007 | | SAN JUAN | PR | 00925-2725 | |
| 4031306 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | | Hormigueros | PR | 00660 | |
| 2931126 | RAMOS GONZALEZ, ANA L | JOSE A. MORALES ARROYO | 452 AVE. PONCE DE LEON | SUITE 514 | | SAN JUAN | PR | 00918 | |
| 2956054 | RAMOS GONZALEZ, ANA L | PO BOX 136722 | | | | CLERMONT | FL | 34713 | |
| 2955718 | Ramos Gonzalez, Carlos J. | Urb. Los Rojales | 2DA. Avenida #34 | | | Manati | PR | 00674 | |
| 3549588 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 | |
| 3219506 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 | |
| 2993303 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 | |
| 3497302 | Ramos Gonzalez, Keishnette M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4023471 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 | |
| 4271905 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | | San Antonio | PR | 00690 | |
| 2849786 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 | |
| 3372960 | Ramos Guzman, Ruth D. | Arnaldo H.Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3374761 | RAMOS GUZMAN, WILLIAM | RE: Arnaldo H. Elias | P.O. BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3446165 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 | |
| 4192127 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 | |
| 3023531 | Ramos Jusino, Yolanda | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2994371 | Ramos Jusino, Yolanda | 175 Ave. Hostos | Monte Norte, APTO. 213 | | | San Juan | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2890485 | Ramos Kuilan, Jeffrey X | PO BOX 1332 | | | | Vega Alta | PR | 00692 | |
| 3988287 | RAMOS LAFONTAINE, MARIA M. | JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 1305882 | Ramos Lamberty, Maria T | HC 01 BOX 4410 | | | | Las Marias | PR | 00670 | |
| 4139029 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 | |
| 3924072 | Ramos Lopez, Gilda | Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 4023083 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 | |
| 3032010 | RAMOS LOZADA, NEFTALI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4281920 | Ramos Lozano, Orlando | P.O Box 2014 | | | | Bayamon | PR | 00960 | |
| 518240 | Ramos Lugo, Carmelo | Urb Santa Juanita | NK 6 Calle Fenix | | | Bayamon | PR | 00956 | |
| 3248059 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | | Davenport | FL | 33837-8298 | |
| 3010157 | Ramos Lugo, Glenn A. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3945378 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 | |
| 2096370 | RAMOS LUGO, MARY C | CALLE 23 | X1259 | | | RIO GRANDE | PR | 00745 | |
| 3362978 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | |
| 4102537 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 | |
| 2972260 | Ramos Maldonado, Luis A | URB Las Haciendas #15010 | Calle Vereda Verde | | | Canovanas | PR | 00729 | |
| 3021580 | Ramos Maldonado, Luis A | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 4265184 | Ramos Maldonado, Myrta L. | Villas de Parkville 1 | 57 Avenida Lopategui, Apt. 13 | | | Guaynabo | PR | 00969 | |
| 4022837 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 2944303 | Ramos Marquez, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3000826 | Ramos Marquez, Luis | HC-61 Box 4300 | | | | Trujillo Alto | PR | 00976 | |
| 3748301 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 | |
| 3933084 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | | Mayaguez | PR | 00680 | |
| 3860263 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | |
| 3090401 | Ramos Martin, Robert | 37 Francisco Olcer Street | | | | Ponce | PR | 00730 | |
| 2949905 | Ramos Martin, Ronald | 139 Carr. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | |
| 2338029 | RAMOS MARTINEZ, DENISSE M | URB PASEO DEL PARQUE | 9 | | | AGUADILLA | PR | 00603 | |
| 518339 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | | ARROYO | PR | 00714 | |
| 1586114 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | |
| 4150898 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | | ARROYO | PR | 00714 | |
| 4124546 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | |
| 3272144 | Ramos Martinez, Nydia Z. | PO Box 9993 | | | | Cidra | PR | 00739 | |
| 3426324 | Ramos Martinez, Yvette | BK25 Dr. Martorell 5ta | Levittown | | | Toa Baja | PR | 00949 | |
| 3578107 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | |
| 3179075 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 | |
| 4042896 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 4053056 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4190821 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 | |
| 4289676 | Ramos Melendez, Gladys Y. | PMB 303 Ave Isla Verde L-2 5900 | | | | Carolina | PR | 00979 | |
| 4273287 | Ramos Melendez, Gladys Yurtle | PMB 303 Ave. Isla Verde L-2 5960 | | | | Carolina | PR | 00979 | |
| 4002030 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | |
| 4071930 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | |
| 4197268 | Ramos Mercado, Carmen | PO Box 94 | | | | Adjuntas | PR | 00601-0094 | |
| 3295413 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 2915310 | Ramos Mercado, Gerardo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3025004 | Ramos Miranada, Ivonne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4290443 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 | |
| 2887870 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | |
| 1755249 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 | |
| 4047689 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | |
| 4046610 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | | Guaynabo | PR | 00971 | |
| 3243091 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3485484 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 | |
| 3390350 | Ramos Nieves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 | |
| 3547882 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | | Manati | PR | 00674 | |
| 3753930 | Ramos Oliveras, Yvette | PO Box 1630 | | | | Manati | PR | 00674 | |
| 3377338 | Ramos Olmeda, Luis E | Arnaldo H. Elias, Agente Autorizado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3072646 | Ramos Orellano, Ana H | Box 38151 | | | | San Sebastian | PR | 00685 | |
| 4291229 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | | Toa Baja | PR | 00949 | |
| 3348437 | Ramos Ortiz, Israel y Otros | Lcdo. Jose R. Olmo Rodriguez | El Centro I, Oficina 215 | | | San Juan | PR | 00918 | |
| 201382 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | |
| 135876 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | |
| 4041145 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681 | |
| 4076600 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3998321 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 | |
| 4294331 | Ramos Ortiz, Norberto R. | Astros #83 | Urb. Los Angeles | | | Carolina | PR | 00979 | |
| 4284718 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 3005457 | Ramos Ortiz, Vivian J. | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2946016 | Ramos Ortiz, Vivian J. | Urb Palacio Imperial 1339 Calle Iberos | | | | Toa Alta | PR | 00953 | |
| 3880604 | Ramos Ostolaza, Alba E. | 12868 Estancias Vista Alegre | | | | Villalba | PR | 00766 | |
| 2940893 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | | Deltona | FL | 32738 | |
| 2924947 | RAMOS PADILLA, ISABEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3939642 | Ramos Pastrana, Angel L | PO Box 83 | | | | Maunabo | PR | 00707-0083 | |
| 2915167 | RAMOS PAZ, MILDRED | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4095138 | RAMOS PAZ, ROSA I. | BOX 183 | | | | RIO GRANDE | PR | 00745 | |
| 4004818 | Ramos Perez, Carmen D | PO Box 663 | | | | Anasco | PR | 00610-0663 | |
| 3988369 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 | |
| 3926933 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 4016498 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 | |
| 3625345 | Ramos Perez, Jose M | Urb. Perez Matos | Calle Cedro II 52 | | | Utuado | PR | 00641 | |
| 3224628 | Ramos Perez, Jose Trinidad | Calle Colon 151 | | | | Aguada | PR | 00602 | |
| 4075215 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | | Carolina | PR | 00987 | |
| 4267797 | Ramos Perez, Millie M | Cond Los Cedros Apt 2202 | 1687 Calle Amarillo | | | San Juan | PR | 00926 | |
| 3292646 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | | San Juan | PR | 00920-5317 | |
| 3978446 | RAMOS PEREZ, RAUL J. | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | |
| 4254538 | Ramos Perez, William | P.O. Box 1147 | | | | San Seb | PR | 00685/1147 | |
| 2905900 | Ramos Pitre, Daisy | Jose E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2889199 | Ramos Pitre, Daisy | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 73202 | RAMOS PIZARRO, ERIEL E | URB LA ALAMEDA | 800 ESMERALDA STREET | | | SAN JUAN | PR | 00926-5818 | |
| 4002754 | Ramos Pomales, Istven E. | PO Box 683 | | | | Naguabo | PR | 00718 | |
| 518776 | RAMOS PORTALATIN, EUFEMIA | PO BOX 11694 | | | | SAN JUAN | PR | 00922-1694 | |
| 3669152 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 | |
| 4239157 | Ramos Ramirez, Nancy | P.O. Box 6477 | | | | San Juan | PR | 00914-6477 | |
| 3295655 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 4007215 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 | |
| 4185382 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 | |
| 3383635 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 3225866 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | | Gurabo | PR | 00778 | |
| 4095561 | Ramos Ramos, Vilna I | PO Box 170 | | | | Toa Alta | PR | 00954 | |
| 1202900 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 | |
| 518878 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T15 CALLE 17 | | | DORADO | PR | 00646 | |
| 2623803 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| 3988832 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 | |
| 5164043 | Ramos Reyes, Yaritza | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2923345 | RAMOS REYES, YARITZA | RAMON E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 2913960 | RAMOS RIOS, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4089961 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 | |
| 2982201 | Ramos Rios, Judith M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3368900 | RAMOS RIVERA , CARLOS JOSE | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 2323628 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | |
| 4272891 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 | |
| 4283703 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 | |
| 4267346 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | | Toa Alta | PR | 00953 | |
| 4283216 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | | Toa Alta | PR | 00953 | |
| 3263095 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 | |
| 3157482 | Ramos Rivera, Gretchen E., por si y en representacioin de Jorge L. Rivera | #419 Las Hortencias | Carr 108 Miradero | | | Mayaguez | PR | 00680 | |
| 3246255 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | |
| 2991865 | Ramos Rivera, Joiselis | PO BOX 1188 | Christie E. Rivera Rivera | | | Coamo | PR | 00769 | |
| 3319161 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 | |
| 2981452 | Ramos Rivera, Lourdes M | RR-10 | Box 10139 | | | San Juan | PR | 00926 | |
| 4315451 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 | |
| 4272892 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 | |
| 4266525 | RAMOS RIVERA, MARIA DEL C. | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 | |
| 4989204 | Ramos Rivera, Maricelis | Urb.Brisas Calle Zolzar # 15 | | | | Canovana | PR | 00729 | |
| 141695 | RAMOS RIVERA, MARICELIS | URB BRISAS DE CANOVANAS | 15 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 4287534 | Ramos Rivera, Marta I. | 21 Flor de Maga | Naranjo Valley | | | Fajardo | PR | 00738 | |
| 4159900 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3028337 | Ramos Rivera, Mary L | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 3180611 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 3220703 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | |
| 4048127 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 | |
| 2106895 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 | |
| 2906168 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Higuada | PE | 00602 | |
| 3413625 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 519049 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 | |
| 4117583 | Ramos Rivera, Victor M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 | |
| 4079637 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | | Rio Piedras | PR | 00924 | |
| 4153834 | Ramos Rivera, Victor M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 | |
| 4136115 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3138895 | RAMOS RIVERA, WALTER | Lirio Del Mar Torrees, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308163 | RAMOS RIVERA, WALTER | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 1586313 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 | |
| 1662881 | Ramos Robles, Jose | #52 Calle San Gabriel | Casa C-6 Urb Santo Tomas | | | Naguabo | PR | 00718 | |
| 1703594 | Ramos Robles, Jose | HC02 | Box 4126 | | | Luquillo | PR | 00773 | |
| 2832001 | RAMOS ROBLES, JOSE R | MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 | |
| 4114501 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 | |
| 4269106 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 | |
| 3861413 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 4267140 | Ramos Rodriguez, Aida N. | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | |
| 3350035 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 | |
| 4153766 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 4152625 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | |
| 3687993 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 10956 | RAMOS RODRIGUEZ, ANABEL | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 | |
| 3850852 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 | |
| 3301094 | RAMOS RODRIGUEZ, CARMEN I | URB. EXT. MARIANI 7662 | CALLE M. ZENO GAUDIA | | | PONCE | PR | 00717 | |
| 3114783 | RAMOS RODRIGUEZ, CARMEN I | PO BOX 8680 | | | | PONCE | PR | 00732-8680 | |
| 3220301 | Ramos Rodriguez, Carmen I | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 4025559 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 | |
| 4016260 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 4082259 | Ramos Rodriguez, Diana E. | Brisas del Prado 1730 | Calle Garza | | | Santa Isabel | PR | 00757-2563 | |
| 4175843 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | |
| 201867 | RAMOS RODRIGUEZ, EDNA | BOX 541 | | | | YABUCOA | PR | 00767 | |
| 1698387 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 | |
| 3655072 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 | |
| 3653964 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 | |
| 3798549 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 306157 | Ramos Rodriguez, Hector M. | RR5 Box 8536AA | | | | Bayamon | PR | 00956-9769 | |
| 4134012 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 519125 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 | |
| 2002425 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | |
| 4277027 | Ramos Rodriguez, Luis | HC-06 Box 70361 | | | | Caguas | PR | 00725 | |
| 2977130 | Ramos Rodriguez, Luis B. | Estancia via Bogota F-13 | | | | Bayamon | PR | 00961 | |
| 3480345 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 | |
| 3480347 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 | |
| 114965 | RAMOS ROMAN, JORGE L. | PO BOX 141344 | | | | ARECIBO | PR | 00614 | |
| 3866292 | RAMOS ROMAN, TOMASITA | 195 CALLE MARGINAL | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 201977 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 | |
| 3593291 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 | |
| 3609151 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | |
| 3454936 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 | |
| 3331658 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 3202828 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | |
| 3202781 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 | |
| 110964 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 3021297 | Ramos Rosado, Jose A | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2979863 | Ramos Rosado, Jose A | PO Box 582 | | | | Penuelas | PR | 00624 | |
| 3987814 | Ramos Rosario, Aida I. | Calle C F-26 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3496526 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | |
| 4028301 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | |
| 2243061 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | |
| 2905187 | RAMOS SANCHEZ, AIDA | CARLOS SEPULVEDA RAMOS | 450 CARR. 844 | APT 1141 | | SAN JUAN | PR | 00926 | |
| 1884168 | Ramos Sanchez, Aida | URB EL ENCANTO | 115 CALLE AZAHAR | | | JUNCOS | PR | 00777-7720 | |
| 3176191 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | |
| 3176307 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 3241262 | RAMOS SÁNCHEZ, EMILY | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 3728997 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | | Aguada | PR | 00602 | |
| 4191793 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 | |
| 3455717 | Ramos Santiago , Daisy | PO Box 2332 | | | | San Germán | PR | 00683 | |
| 3405905 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 | |
| 3875246 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 1910765 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 57825 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| 3125423 | RAMOS SANTIAGO, ENRIQUE | BANCO COOP PLAZA | SUITE 1204-B | AVE. PONCE DE LEON 623 | | SAN JUAN | PR | 00917-4832 | |
| 3043381 | RAMOS SANTIAGO, ETS. AL, XAVIER J | CALLE ESTEBAN PADILLA 60E | (ALTOS) | | | BAYAMON | PR | 00959 | |
| 4280825 | Ramos Santiago, Jaime L | 14 D Campamento | | | | Gurabo | PR | 00778 | |
| 4083864 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | | COAMO | PR | 00769 | |
| 3126373 | Ramos Santiago, Marta Raquel | Banco Coop Plaza Suite 1204-B | Ave. Ponce de Leon 623 | | | San Juan | PR | 00917-4832 | |
| 3955069 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | | Dorado | PR | 00646 | |
| 2410573 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 | |
| 3021564 | Ramos Seda, Luis | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 2998869 | Ramos Seda, Luis | Calle Jesus T. Pinero 20 | | | | San Sebastian | PR | 00685 | |
| 3858077 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | |
| 3903931 | Ramos Soto, Aracelis | P.O. Box 542 | | | | Anasco | PR | 00610 | |
| 3482367 | Ramos Soto, David | 16 Aristides Maisonave | | | | Moca | PR | 00676 | |
| 2993985 | Ramos Soto, Ernesto L | Bairoa Golden Gate 2 | P7 Calle H | | | Caguas | PR | 00725 | |
| 3110716 | Ramos Soto, Ernesto L | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2919529 | RAMOS SOTO, IRMA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2991681 | Ramos Soto, Luis E. | PMB #144 | PO Box 4960 | | | Caguas | PR | 00726 | |
| 4297271 | Ramos Soto, Miguel A. | Apartado 3094 | | | | Juncos | PR | 00777 | |
| 3546654 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 | |
| 3340319 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | | ENSENADA | PR | 00647 | |
| 202236 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | | CAGUAS | PR | 00726 | |
| 3091516 | RAMOS TAVAREZ, ANGEL L | Hector Santos Ortiz | P.O. BOX 896 | | | ARECIBO | PR | 00613 | |
| 2315089 | RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730 | | | | ISABELA | PR | 00662 | |
| 5165296 | Ramos Tavarez, Angel L. | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3742601 | Ramos Torres, Ada M | PO Box 109 | | | | Santa Isabel | PR | 00757 | |
| 4253143 | Ramos Torres, Antonio J. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2961856 | Ramos Torres, Carmen E | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 3014153 | Ramos Torres, Carmen E | Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3433914 | Ramos Torres, Dionisio | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 2832010 | RAMOS TORRES, JOSE LUIS | FRANCIS & GUEITS LAW OFFICE | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 3117420 | Ramos Trabal, Lilliam I. | Jardines del Caribe calle Azucena A8 | | | | Mayagüez | PR | 00680 | |
| 3678229 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | | Toa Baja | PR | 00949 | |
| 3225864 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 | |
| 3521945 | Ramos Valle, Isabel | Box 1981 | | | | San German | PR | 00683 | |
| 4221051 | RAMOS VALLES, HELSONE | URB. SAN JOSE | CALLE 2-B-18 | | | PATILLAS | PR | 00723 | |
| 1260380 | RAMOS VALLES, HELSONE L. | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 4133316 | RAMOS VALLES, HELSONE L. | B-18 2 Urb. San Jose | | | | Patillas | PR | 00723 | |
| 2987780 | Ramos Valles, Luis R | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026186 | Ramos Valles, Luis R | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 4267887 | RAMOS VARGAS, MARIA G. | PO BOX 1810, PMB 365 | | | | MAYAGÜEZ | PR | 00681 | |
| 3960799 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 3130973 | Ramos Vasquez, Gerardo J | Valle de Andalucia Mojacar #3218 | | | | Ponce | PR | 00728-3122 | |
| 1212271 | RAMOS VAZQUEZ, ANTONIO | PO BOX 712 | | | | GUAYAMA | PR | 00785 | |
| 4274717 | Ramos Vazquez, Edgardo O. | Urb. Valle Encantado | Calle Doctor Bz 2624 | | | Manati | PR | 00674 | |
| 3598783 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 3793308 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 | |
| 2102709 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 3251981 | RAMOS VAZQUEZ, NOELIA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4106485 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519636 | RAMOS VEGA, LUIS D. | HC 4 BOX 11631 | | | | YAUCO | PR | 00698 | |
| 2886534 | RAMOS VEGA, LUIS D. | P.O. BOX 1708 | | | | YAUCO | PR | 00698 | |
| 3034324 | Ramos Vega, Marisol | Juan E. Serrano Santiago | 1321 Calle Geranio Urb. Buenaventura | PO Box 70199 | | Mayaguez | PR | 00682-1282 | |
| 3107794 | Ramos Vega, Marisol | Dept. Idaciende | 1321 Calle Geranio Urb. Buenaventura | | | Mayaguez | PR | 00682-1287 | |
| 519637 | Ramos Veguilla, Javier | 11 Urb Terra Del Valle | | | | Cayey | PR | 00736 | |
| 298969 | RAMOS VELEZ, MARISOL | RR 02 BZN 3819 | | | | ANASCO | PR | 00610 | |
| 2932350 | Ramos Vera, Eliqio | Brisas Parque Escorial Apto 1601 | | | | Carolina | PR | 00987 | |
| 2833133 | RAMOS VICENTE, AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | |
| 2414670 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 1720049 | RAMOS VILLANUEVA, LUIS | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL-ABOGADO (RUA 9534) | ASOCIACION EMPLEADOS GERENCIALES -AEE | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | |
| 306252 | RAMOS ZAPATA, MARIA | BDA CLAUSELLS | NUM. 8 CALLE 4 | | | PONCE | PR | 00730 | |
| 3466065 | RAMOS ZAPATA, MARIA | HC-08 BOX 407 | | | | PONCE | PR | 00731-9503 | |
| 4138928 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | | Caguas | PR | 00725-7587 | |
| 2932816 | RAMOS ZAYAS, FRANCISCO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 44644 | Ramos, Alberto Collazo | Ext. Santa Teresita | 3271 Ave Emilio Fagot | | | Ponce | PR | 00730 | |
| 4267500 | Ramos, Alejandro Torres | RR 02 Box 5648-7 | | | | Toa Alta | PR | 00953 | |
| 3050517 | Ramos, Alexis Torres | 43 Diosdado Dones | | | | Coco Nuevo Salin | PR | 00751 | |
| 3053724 | Ramos, Alexis Torres | Autoridad Energía Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3376796 | RAMOS, ANNETTE | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3546507 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 | |
| 4294707 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | |
| 3294399 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | |
| 4294917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 | |
| 4265898 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | | San Juan | PR | 00926 | |
| 4281511 | Ramos, Domingo Diana | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 | |
| 3363769 | Ramos, Emily | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4281805 | Ramos, Eugenio | P.O. Box 1691 | | | | San Sebastian | PR | 00685 | |
| 3350922 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 3350955 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | |
| 3577124 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | |
| 3796240 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | | Ponce | PR | 00728 | |
| 3009297 | Ramos, Jose A | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2991824 | Ramos, Jose M. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3038449 | Ramos, Karla | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3327961 | Ramos, Myriam Magenst | 845 Orchid Grove Blvd | | | | Davenport | FL | 33837-9051 | |
| 4273812 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | | Toa Alta | PR | 00953 | |
| 2853131 | Ramos, Richard | P.O. Box 2605 | | | | Juncos | PR | 00777 | |
| 4247747 | Ramos, Vincente Cajigas | PO Box 1027 | | | | Isabela | PR | 00662 | |
| 3369873 | Ramos, William Moreno | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 3091227 | RAMOS, YADYRA MANFREDY | 2905 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3613 | |
| 4059801 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | |
| 1713133 | RAMOS-MELENDEZ, HERMINIO | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 165 | | | SAN JUAN | PR | 00926 | |
| 2992627 | RAMOS-MELENDEZ, HERMINIO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3554385 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 3035333 | Ramos-Ortiz, Francisco J | PO Box 190804 | | | | San Juan | PR | 00919 | |
| 5164664 | Ramos-Rios, Anibal | Attn: Julio Diaz-Rosado, Esq. | 654 Ave. Munoz Rivera Ste. 1024 | | | San Juan | PR | 00918-4130 | |
| 5165888 | Ramos-Rios, Miriam | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | | | San Juan | PR | 00909 | |
| 3304038 | Ramos-Rios, Miriam | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 1713157 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | Suite 805 | | HUMACAO | PR | 00791 | |
| 202526 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 | |
| 4088465 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 519749 | RAMS DISTRIBUTOR DBA RAMON R MORALES | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 2956706 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | |
| 2928078 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 | |
| 2854648 | Rand, Mary Ann | 4817 Glen Valley Drive | | | | Little Rock | AR | 72223 | |
| 3202689 | RANGEL GONZALEZ, LESTER M. | C/O EDGARDO PÉREZ GUTIÉRREZ, LAWYER | 9140 CALLE MARINA CONDOMINIO PONCIANA 401 | | | PONCE | PR | 00717-2030 | |
| 2955972 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | | San Juan | PR | 00926 | |
| 3264637 | Ranger American Armored Services Inc | PO Box 29105 | | | | San Juan | PR | 00929 | |
| 1333006 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| 2962161 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | |
| 4054853 | Ranzinger, Nicole | Franasco Tolentino | One Financial Center | | | Boston | MA | 02111 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 474 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3686212 | Ranzinger, Nicole | One Financial Center | | | | Boston | MA | 02111 | |
| 3898409 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | | Coto Laurel | PR | 00780 | |
| 4103722 | Rapale Serbia , Omar F. | Villa Delicas 4418 Guacamayo | | | | Ponce | PR | 00728 | |
| 2861065 | Raphalian, Hope | 18 Kovach Ct | | | | West Orange | NJ | 07052 | |
| 3903697 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 4137280 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 | |
| 4084193 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 | |
| 3247122 | Raquel Lopez, Maria | Apartado 284 | | | | Toa Alta | PR | 00954 | |
| 4101981 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 4227796 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 | |
| 4101980 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 2894819 | Raul Calderon y Maria Bird | Cond. Parque de las Fuentes | Cesar Gonzalez 690 Apt 507 | | | San Juan | PR | 00918 | |
| 2908430 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | PO BOX 3991 | | | | AGUADILLA | PR | 00605-3991 | |
| 118039 | RAUL ORTIZ, JOSE | 70 CALLE VIVES | | | | PONCE | PR | 00760 | |
| 3105507 | Raul Santiago, Luis | C/O Luis G. Padilla Bruno | Banko Cooperativo Plaza | 623 Ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 5005690 | Rauscher, George & Theresa | 15 Comanche Trail | | | | Denville | NJ | 07834 | |
| 3001982 | Ravaro Construction Corporation | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 3181951 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 | |
| 4248203 | Raymond James & Associates, Inc. | Attn: Robert M. Rudnicki, Esq. | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| 2905664 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully Smith TTEE AMD 08/29/08 | 135 North Street | | | | Middlebury | CT | 06762 | |
| 2914425 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 14 South St | | | | West Haven | Ct | 06516-7145 | |
| 2922849 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | |
| 2975837 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | |
| 3001588 | RB Construction Group | Manuel Suarez Mardez | PO Box 366029 | | | San Juan | PR | 00936 | |
| 4248207 | RBC Capital Markets, LLC (f/k/a RCB Capital Markets Corp.) | Attn: Paul Serritella | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| 3258490 | RC LEGAL & LITIGATION SERVICES PSC | ROBERTO RUIZ COMAS | Corporate Office Center Suite 801 | Resolucion # 33 | | San Juan | PR | 00920 | |
| 3019875 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 2860846 | RdSmithson Trust Raymond Smitrhson TTEE | 8 Breezewood Ct. | | | | Wichita Falls | TX | 76308 | |
| 3152241 | Ready & Responsible Security Inc. | Urb. Caribe, 1604 ave. Ponce de Leon | | | | San Juan | PR | 00926-2723 | |
| 3020728 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | | San Juan | PR | 00928-2827 | |
| 1662091 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUERA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 2948077 | Realty & Finance Corp | c/o Jose F Cardona Jimenez Esq | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1662803 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 2844771 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | |
| 3124170 | Recabal Vallellanes, Kevin | 18828 Belvedere Road | | | | Orlando | FL | 32820 | |
| 4263821 | Recci Torres , Angel A | Urb. Las Rivera Calle 7 SE | #1014 | | | San Juan | PR | 00921 | |
| 520361 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 3058245 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 3017419 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 3850820 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4265655 | Redondo Carattini, Victor H | HC 9773 | | | | Rio Grande | PR | 00745 | |
| 1707810 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 | |
| 3050237 | Redsun Inc / Ricardo Camacho Roldos | PO Box 225 | | | | Boqueron | PR | 00822-0225 | |
| 2748961 | Reguero Del Valle, Alicia | PO Box 22385 | | | | SAN JUAN | PR | 00931-2385 | |
| 2867451 | Rehbein, Rudolph and Velma | 410 Westmark Avenue | | | | Colorado Springs | CO | 80906 | |
| 203224 | REICES LOPEZ, RAQUEL | P.O BOX 9022183 | | | | OLD SAN JUAN | PR | 00902-2183 | |
| 2119438 | REICES LOPEZ, RAQUEL | PO BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | |
| 3629264 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | | Cayey | PR | 00736 | |
| 2119439 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 | |
| 3157202 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | |
| 3488911 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 | |
| 4291375 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | | Bayamon | PR | 00961-3419 | |
| 4259729 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | | Bayamon | PR | 00961-3419 | |
| 3988175 | Reinat Medina, Sonia | PO Box 250054 | | | | Aguadilla | PR | 00604 | |
| 2912046 | Reliable Turbine Services LLC | 858 Acid Mine Rd. | | | | Sullivan | MO | 63080 | |
| 2898115 | Reliable Turbine Services LLC | Ohashi & Horn LLP | Attn: Jeff Horn and Cody Kachel | 325 N. St. Paul Street, Suite 440 | | Dallas | TX | 75201 | |
| 3208984 | Remigio Lopez, Juan A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 | |
| 3021550 | REMUS ABREU , OSCAR | APARTADO 9831 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2972645 | REMUS ABREU , OSCAR | QUINTAS DEL RIO | B-9 PLAZA 6 | | | BAYAMON | PR | 00961 | |
| 4134866 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |
| 4135547 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 2306887 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 2902217 | Rene C Gomez Gomez + Aura I Fernandez Perez | Po Box 1117 | | | | Caguas | PR | 00726-1117 | |
| 2998393 | Rene Pinto-Lugo & Myrna Lopez-Gonzalez | Madrid Street #1 Lakeshore | Condominium Apt 8-A | | | San Juan | PR | 00907 | |
| 4220170 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 3842034 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 4241398 | Renovales Cruz, Melvin N. | Montemar Apartment Edificios 1509 | Apt 310 | | | Ponce | PR | 00728 | |
| 3238987 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 | |
| 3784897 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 3713173 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | |
| 3569873 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 3999377 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 | |
| 4049726 | Renta Rodriquez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 3169496 | RENTA RUIZ, LUIS G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 | |
| 3463116 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 3733314 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | | Ponce | PR | 00730-4637 | |
| 4289138 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 | |
| 3180547 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 | |
| 3416639 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | |
| 4172566 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | |
| 3505835 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 520853 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 | |
| 4050523 | RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 | | | | GUAYAMA | PR | 00785 | |
| 3653385 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 2933393 | RENTAS GUTIERREZ, ROSA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2108079 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 3073763 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 | |
| 2347170 | RENTAS LOPEZ, ELVIN J | URB VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766-2410 | |
| 3084711 | Rentas Lopez, Elvin J. | URB.VISTA ALEGRE 205 | CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 2832026 | RENTAS MARTINEZ, REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 3724647 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| 3596753 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 3705283 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 3564135 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 4097542 | Rentas Torres, Angel Luis | Urb Villa Esperanza | Calle 2 #46 | | | Ponce | PR | 00716 | |
| 4097655 | Rentas Torres, Angel Luis | Autoridad Energia Electrica de Puerto Rico | 1100 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4265947 | Rentas Valentin, Gerardo Luis | HC 38 Box 7810 | | | | Guanica | PR | 00653 | |
| 4007522 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | |
| 3690454 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 | |
| 3245720 | Rentas, Mariely Colón | Maria H. Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3245668 | Rentas, Mariely Colón | HC03 Box 15460 | | | | Juana Diaz | PR | 00795 | |
| 4183951 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Tito Castro Ste 102 PMB504 | | | Ponce | PR | 00716 | |
| 3480061 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 3480062 | RENTAS, RAFAEL | Josey A Rodriguez Attorney at Law JRT Attorney at Law 609 Tito Castro ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 | |
| 4183858 | Rentas, Rafael | 4844 Calle Lanceoda | | | | Ponce | PR | 00728 | |
| 3736122 | Rentas-Colon, Milagros | 1650 Calle Guadiana, Rio Canas | | | | Ponce | PR | 00728-1822 | |
| 3891448 | Repollet, Nora Reyes | 8 C/ Armando Reyes | Urb Monserrate | | | Jayuya | PR | 00664 | |
| 4093875 | Requena, Enid M. | Urb. Montecasino Cadoa 114 | | | | Toa Alta | PR | 00953 | |
| 520967 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 203751 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 3444170 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | | SAN JUAN | PR | 00911 | |
| 3440585 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 | |
| 3579106 | Resto Alturet, Brayan | PO BOX 707 | | | | Ceiba | PR | 00735 | |
| 4013199 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 3167235 | Resto Cortijo, Victoria | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2909591 | RESTO CRUZ, MARITZA | PO BOX 360661 | | | | SAN JUAN | PR | 00936 | |
| 3313455 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 | |
| 4132514 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3771962 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 | |
| 2910402 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | | GURABO | PR | 00778 | |
| 1984841 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | | CAGUAS | PR | 00727-1303 | |
| 3534399 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 | |
| 4009941 | RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | SECTOR EL LAGO | | TRUJILLO ALTO | PR | 00976 | |
| 1586565 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1893658 | RESTO HUERTAS, ANGEL RAFAEL | 3404 PASEO DEGETAU | | | | CAGUAS | PR | 00727-2935 | |
| 4051503 | Resto Martinez, Maria Milagros | Calle 2-C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 3988688 | RESTO MONTANEZ, MARIA Y. | P.O. BOX 1102 | | | | AGUAS BUENAS | PR | 00703 | |
| 4032960 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 3187413 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 | |
| 3479539 | Resto Perez, Nicolas | Apto 707 | | | | Ceiba | PR | 00735 | |
| 3964582 | Resto Perez, Nicolas | 623 Ave Ponce de León 805 | | | | San Juan | PR | 00917 | |
| 2970986 | Resto Ramos, Carlos M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021713 | Resto Ramos, Carlos M | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4270187 | Resto Roman, Zulma I. | RR 36, Box 8674 | | | | San Juan | PR | 00926-9557 | |
| 2983925 | Resto Romero, Alerik Omar | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2973292 | Resto Rosario, Salvador | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025642 | Resto Rosario, Salvador | Jose E. Torres Valentin, Abogado-apelación | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4264155 | Resto Torres, Teresita | 6050 Carr 844 Apt. 40 | Villas Del Monte | | | San Juan | PR | 00926 | |
| 3008603 | RESUN BARCELONETA, LLC | William A. Rubi, Presidente | 207 Calle del Parque | Piso 5 | | SAN JUAN | PR | 00912 | |
| 4274928 | Reveron Jimenez, Catherine | Urb Villa España calle DE LA Vera #A-6 APT A | | | | Bayamon | PR | 00961 | |
| 3674999 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 | |
| 3931764 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 | |
| 2897711 | Revocable Trust of Irene G. Brown 10/20/2006 Irene G. Brown, Trustee | Irene G. Brown, Trustee | 1377 Patuxent Ridge Road | | | Odenton | MD | 02113-6002 | |
| 2921378 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | |
| 2916590 | Rexach hermanos, inc. | 1719 San Etanislao | | | | Rio Piedras | PR | 00927 | |
| 2800710 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 | |
| 4269643 | Rey Berrios, Victor Manuel | 35 Media Luna Villas Parque Apt 407 B | | | | Carolina | PR | 00987 | |
| 4267042 | Rey Figueroa , Laura | Bo Campanillas 122 Calle Iglesia | | | | Toa Baja | PR | 00949 | |
| 4272118 | Rey Figueroa , Laura | Laura Ivette Rey | Puerto Rico Telephone Company | GPO Box 360998 | | San Juan | PR | 00936-0998 | |
| 3593824 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 | |
| 3939200 | Rey Rivera, Josefina | Darcekas Amadeo Calle A#82 | | | | Vega Baja | PR | 00693 | |
| 3026090 | Rey, Marisel | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 5166272 | Reyero Cruz, Carla | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | |
| 3524951 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | | Caguas | PR | 00725 | |
| 3380719 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 | |
| 3899223 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 | |
| 204093 | REYES AGOSTO, CARMEN G. | URB TURABO GARDENS | CALLE 20 #2-1-6 | | | CAGUAS | PR | 00727 | |
| 4005304 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 | |
| 4101738 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 | |
| 4171140 | Reyes Alicea, Eleida I. | PO Box 1213 | | | | Santa Isabel | PR | 00757 | |
| 3017411 | Reyes Alicea, Lizette | c/o Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1698410 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 4268662 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 5162932 | Reyes Arce, Georgina | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 2933321 | REYES ARENA, OLGA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3926700 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 | |
| 3997028 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | |
| 4069997 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | | Caguas | PR | 00725-9721 | |
| 3628737 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 | |
| 3134522 | Reyes Ayala, Rosa M. | Apartado 372 | | | | Jayuya | PR | 00664 | |
| 4143965 | REYES AYALA, VICTOR | C/O DOMINGO L. ALVAREZ ROSA | CALLE ISABEL ANDREU AGUILAR 128 | | | HATO REY | PR | 00958 | |
| 4146043 | REYES AYALA, VICTOR | Beatriz I. Hernandez-Toro | BHT Law | PO Box 19091 | | San Juan | PR | 00919-0291 | |
| 4125766 | Reyes Batista, Miriam | P.O. Box 1057 | | | | Bajadero | PR | 00616 | |
| 3448611 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 3594283 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | | Humacao | PR | 00791 | |
| 3117877 | Reyes Bonilla, Iodelis | PO Box 757 | | | | Rio Grande | PR | 00745 | |
| 1314335 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | | AIBONITO | PR | 00705 | |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 3652319 | REYES CABRERA, HILDA B | URB MONTESORIA II | 101 CALLE CORAL | | | AGUIRRE | PR | 00704 | |
| 2845551 | REYES CABRERA, MAURO | PO BOX 25 | | | | AGUIRRE | PR | 00704 | |
| 326588 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | | CAROLINA | PR | 00983 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4000859 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | | Carolina | PR | 00987 | |
| 15729 | REYES CARDONA, ARNALDO | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO | D-1 CALLE B | | CAYEY | PR | 00736 | |
| 4331456 | Reyes Carrasquillo, Eric O. | Urb. El Recreo | Calle Arturo Blance B-8 | | | Humacao | PR | 00791 | |
| 2312252 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00959 | |
| 3006394 | Reyes Cedeno, Isabel | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2955292 | Reyes Cedeno, Isabel | 1636 El Paraiso | | | | San Juan | PR | 00926 | |
| 4289351 | Reyes Clausell, Katherine | Condominio Pontezuela | Ed. B4 | Apt. 1E | | Carolina | PR | 00983-2080 | |
| 3156283 | REYES COLON , HECTOR LUIS | HCO 14924 | | | | JUAN DIAZ | PR | 00795 | |
| 3937544 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | |
| 3060833 | Reyes Colon, Francisco | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 5166216 | Reyes Colon, Xavier | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3519576 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | |
| 4171967 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | | Juana Diaz | PR | 00795 | |
| 4169018 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | | Juana Diaz | PR | 00795 | |
| 4296320 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 | |
| 3735665 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 | |
| 4170738 | Reyes De Jesus, Alba I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | |
| 3324161 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 5162654 | Reyes De Morales, Juliana | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 | |
| 3887002 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 4099840 | Reyes Del Valle, Beatriz | Cond Villas del Centro Apt 22 | | | | Carolina | PR | 00985 | |
| 3195168 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 | |
| 4031454 | REYES DIAZ, ARTURO | 962 YABOA REAL | | | | SAN JUAN | PR | 00924 | |
| 3668078 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | |
| 5164197 | Reyes Falcon, Marisol | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2925571 | Reyes Falcon, Marisol | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 1662221 | Reyes Feikert, Luis | P.O. Box 334254 | | | | Ponce | PR | 00733-4254 | |
| 3021596 | Reyes Felix, Miguel A | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 Santurce Station | Santurce | PR | 00908 | |
| 2972679 | Reyes Felix, Miguel A | URB Estancias de la Ceiba | Calle Pedro Flores #909 | | | Juncos | PR | 00777 | |
| 3546725 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 2749029 | REYES FIGUEROA, DOLORES | CALLE MAGA M-5 | QUINTAS DE DORADO | | | DORADO | PR | 00646 | |
| 3025440 | REYES FIGUEROA, DOLORES | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 4191838 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | | Yabucoa | PR | 00767 | |
| 4272897 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | | Arroyo | PR | 00714 | |
| 4268289 | Reyes Fonseca, Daniel | P.O. Box 610 | | | | Arroyo | PR | 00714 | |
| 2230980 | Reyes Fonseca, Pablo | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 4052706 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |
| 1994224 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 | |
| 4207276 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | |
| 3001693 | REYES GUZMAN, EDWARD | P 0 BOX 141291 | | | | ARECIBO | PR | 00614 | |
| 3001725 | REYES GUZMAN, EDWARD | PO BOX 1890 | | | | HATILLO | PR | 00659 | |
| 4292527 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | | Aguas Buenas | PR | 00703 | |
| 3333632 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 3062844 | Reyes Hernandez, Lud M | 90 Camino Avelino Lopez | | | | San Juan | PR | 00926 | |
| 2955736 | Reyes Laboy, William | 1330 Carr 203 | Apt 124 | | | Gurabo | PR | 00778 | |
| 3006686 | Reyes Laboy, William | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3430121 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | | Moca | PR | 00676 | |
| 4093811 | Reyes Llanos, Carolina | 529 Segonia Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 4060214 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | |
| 4026767 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 | |
| 4022951 | REYES LOPATEGUI, LILLIAM JANETTE | ESTANCIAS DEL CARMEN | CALLE TENDAL 2055 | | | PONCE | PR | 00716 | |
| 3992819 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 | |
| 3943258 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | |
| 3206896 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 | |
| 3314544 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 | |
| 1213223 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 | |
| 2213520 | REYES LUGO, MIGDA | BDA SALAZAR | 1671 CALLE SABIO | | | PONCE | PR | 00717-1839 | |
| 3077415 | REYES MADRAZO, MARIA DEL C | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 4227540 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 | |
| 4225698 | Reyes Malave, Zulma | Ai 17 Calle Y | | | | Arroyo | PR | 00714 | |
| 3524888 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | |
| 4178273 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | | Aguirre | PR | 00704 | |
| 2109884 | REYES MALDONADO, NYDIA L. | PO BOX 1729 | | | | UTUADO | PR | 00641 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4010898 | REYES MARRERO, JULIO C. | CARR 988 | CASA #300 | | | LUQUILLO | PR | 00773 | |
| 3373758 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 | |
| 4231862 | Reyes Martinez, Ismael | Apt 777 | | | | Naguabo | PR | 00718 | |
| 3687787 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 4195084 | Reyes Mateo, Juanita | HC 2 Box 3537 | | | | Santa Isabel | PR | 00757 | |
| 356398 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | | FAJARDO | PR | 00738 | |
| 3026711 | Reyes Medina, Hector M. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerencials Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2975666 | Reyes Medina, Hector M. | DM-21 Calle Colinas | Valle Verde III | | | Bayamon | PR | 00961 | |
| 4231836 | Reyes Mejias, Wilfredo | HC03 Box 5971 | | | | Humacao | PR | 00791 | |
| 4293228 | Reyes Mendez, Heriberto | HC-05 Box 27625 | | | | Camuy | PR | 00627 | |
| 4098006 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 3375479 | Reyes Mendoza, Roberto | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3182466 | REYES MENDOZA, ROBERTO | URB BAYAMON GDNS | V25 CALLE 17 | | | BAYAMON | PR | 00957-2442 | |
| 4255735 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 C/Real | | | Dorado | PR | 00646 | |
| 4288996 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | |
| 4294560 | Reyes Mercado, Adoración | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | |
| 4266933 | Reyes Miranda, Angel R | Jardines del Caribe | SS#5 Calle 44 | | | Ponce | PR | 00728-2639 | |
| 3402246 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 | |
| 4235582 | Reyes Morales, Wilfredo | HC 5 Box 16908 | | | | Yabucoa | PR | 00767-9697 | |
| 2118227 | REYES MOYET, RAMON H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | |
| 4144915 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 4246773 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 204906 | REYES NIEVES, ORLANDO | SANTIAGO MALARET | NUM. #411 | | | UTUADO | PR | 00641 | |
| 3011401 | REYES NIEVES, ORLANDO | URB. JARDINES DE BOBOO D-34 | | | | UTUADO | PR | 00641 | |
| 2143898 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | |
| 1998426 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 3483580 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| 2935947 | REYES ORTIZ, LOYDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3360087 | REYES ORTIZ, ROSA E | HC 1 BOX 15066 | | | | COAMO | PR | 00769-9746 | |
| 522152 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 3438992 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 3135702 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 3780308 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 3398496 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | |
| 4087777 | Reyes Otero, Carlos J. | P.0 Box 2027 | | | | Orocovis | PR | 00720 | |
| 1356229 | REYES OTERO, YANELLY | HC 01 BOX 4428 | | | | COMERIO | PR | 00782 | |
| 522167 | Reyes Otero, Yannelly | HC 1 Box 4428 | Vega Reclonda | | | Comerio | PR | 00782 | |
| 2871844 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | | RIO PIEDROS | PR | 00922 | |
| 2243908 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 | |
| 204986 | REYES PARRILLA, INELIZ | HC 02 BOX 10236 | | | | JUNCOS | PR | 00777 | |
| 3027023 | REYES PEREZ, ARNALDO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2405284 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 | |
| 3946734 | REYES PEREZ, Jasmine | A-1 CALLE 2 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 3885856 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | | Caguas | PR | 00725 | |
| 4093332 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 3993901 | Reyes Perez, Nilsa I. | Apt. 457 | | | | Cidra | PR | 00739 | |
| 3874029 | Reyes Pillot, Victor | Apartado 1059 | | | | Salinas | PR | 00751 | |
| 3463390 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 | |
| 2006697 | Reyes Quinones, Jorge D | Urb Sierra Bayamon | 453 Calle 40 | | | Bayamon | PR | 00961-4352 | |
| 3985164 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 | |
| 3736814 | REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TUROBO GARDEN | | | | CAGUAS | PR | 00726 | |
| 4121415 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | | Dorado | PR | 00646 | |
| 4136903 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | | Dorado | PR | 00646-5746 | |
| 3805382 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Coralillo | | | Bayamon | PR | 00956 | |
| 489802 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 | |
| 3552170 | Reyes Reyes , Rey | Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 3029510 | Reyes Reyes, Wilmer Yael | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3410784 | Reyes Rios, Edilberto | HC 1 Box 4427 | | | | Comerio | PR | 00782 | |
| 4294031 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 | |
| 3959651 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 | |
| 4267921 | Reyes Rivera, Edgardo M | 501 Cll Modesta, Apt 1005 Cond. Santa Maria 2 | | | | San Juan | PR | 00924 | |
| 3742644 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 | |
| 4270430 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147978 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 | |
| 3994693 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | | COAMO | PR | 00769 | |
| 2105283 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | | COAMO | PR | 00769 | |
| 1318181 | REYES RIVERA, NAYDA L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | |
| 2226364 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 | |
| 3666211 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 | |
| 3647477 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 | |
| 3945317 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | | Ciales | PR | 00638 | |
| 2252783 | REYES RIVERA, VILMA N | HC 1 BOX 13372 | | | | COAMO | PR | 00769-9730 | |
| 4271599 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 | |
| 4292396 | Reyes Rodriguez, Ana L. | Hc-01 Box 14034 | | | | Coamo | PR | 00769 | |
| 522396 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 | |
| 1922550 | Reyes Rodriguez, Elias | 502 Delmar St. | | | | Sterling | CO | 80751 | |
| 3282420 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 | |
| 84576 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | | UTUADO | PR | 00641 | |
| 3334295 | Reyes Rodriguez, Jose R. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3538549 | Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | | Ponce | PR | 00730 | |
| 3495490 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 | |
| 3890741 | Reyes Rodriguez, Mariely | 1201 26th St E | | | | Bradenton | FL | 34208-5035 | |
| 2937743 | Reyes Rodriguez, Nelson | HC 4 Box 4754 | | | | Humacao | PR | 00791 | |
| 3524032 | Reyes Rodríguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | |
| 499286 | REYES RODRIGUEZ, OSVALDO | JARD DE CAPARRA | D 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 2230427 | REYES RODRIGUEZ, OSVALDO | JDNS DE CAPARRA | D 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 2933229 | Reyes Rodriguez, Osvaldo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2901449 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 | |
| 2322626 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 4186375 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | | Salinas | PR | 00751 | |
| 522448 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 | |
| 3433315 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | | Morovis | PR | 00687 | |
| 1776490 | Reyes Rosario, Ivelisse | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 | |
| 3374451 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 522476 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | |
| 4184583 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | | Coqui Aguirre | PR | 00704 | |
| 4179623 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | | Aguirre | PR | 00704 | |
| 3893685 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquesa | | | | Santa Isabel | PR | 00757 | |
| 5164519 | Reyes Sanchez, Luz Amalia | 301 Calle Del Recinto Sur Suite 701 | | | | San Juan | PR | 00901-1908 | |
| 3246665 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | |
| 4097072 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | | Santa Isabel | PR | 00757 | |
| 3940738 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | | Toa Alta | PR | 00953 | |
| 205360 | Reyes Santiago, Jose A | Hc-8 Box 3056 | | | | Caguas | PR | 00725 | |
| 4187764 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | |
| 3021602 | Reyes Santini, Luis A | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2995459 | Reyes Santini, Luis A | PO Box 615 | | | | Coamo | PR | 00769 | |
| 3331898 | Reyes Santini, Luis Antonio | PO Box 615 | | | | Coamo | PR | 00769-0615 | |
| 4102207 | Reyes Suarez, Iris Y | 5K-105 ext | 8 Urb Monte Brises | | | Fajardo | PR | 00738 | |
| 4136481 | Reyes Suarez, Iris Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | |
| 4124558 | REYES SUCREZ, IRIS Y. | 5K-10 5 EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 4124612 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | |
| 4190682 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 | |
| 4196223 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 | |
| 4231238 | REYES TORRES, MIGUEL | HC 3 BOX 5844 | | | | HUMACAO | PR | 0079-9504 | |
| 281355 | REYES V ELA, YVONNE RAMIREZ | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 205501 | Reyes Vazquez , Jose A. | PO Box 958 | | | | Garrochales | PR | 00652 | |
| 3100289 | Reyes Vazquez, Luis O. | HC 02 Buz 7192 | | | | Florida | PR | 00650 | |
| 3112992 | Reyes Velazquez, Myrta M. | Urb Jardin Porado | 21177 Calle Versalles | | | Dorado | PR | 00646-8511 | |
| 4283602 | Reyes, Confesor Diaz | Haiti BN-23 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2803041 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 | |
| 2906120 | Reyes, Gloria M | Oficial de Proteccion Ambiental | Autoridad de Energía Electrica | 1110 Ave. Ponce de Leon Pda. 16½ | | San Juan | PR | 00936 | |
| 2890535 | Reyes, Gloria M | BLVD del Rio II | 500 Ave. Los Filtros Apt.60 | | | Guaynabo | PR | 00971-9227 | |
| 3484016 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 | |
| 3005466 | REYES, OTILIO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1713190 | REYES, OTILIO | PMB 296 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 1662702 | Reyes, Rebecca | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 4266608 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 | |
| 4267378 | Reyes, Viviana Perez | MM4 Yaurel | Mansiones de Carolina | | | Carolina | PR | 00987 | |
| 4272127 | Reyes, Viviana Perez | Puerto Rico Telephone Company | Supervisora Servs Al Por Mayor | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 3058707 | Reyes, Wilmer | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3248585 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | |
| 3675965 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | | Toa Baja | PR | 00949 | |
| 3112559 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 3103514 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 3057303 | Reynes, Luisa C Ruiz | 109 Calle Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | |
| 4127857 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 | |
| 3143966 | RGA Reinsurance Company | Dan Glowski, Vice President and Counsel | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| 2989751 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 205672 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 2897283 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 | |
| 2910367 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| 4207398 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 | |
| 3351495 | Ribot González, Elizabeth | Urb. Villa del Carmen | B-28 Calle 3 | | | Gurabo | PR | 00778 | |
| 3345052 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 | |
| 2891988 | RIBOTT GARCIA, LYDIA M | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 | |
| 5162989 | Ricard Crespo, Jorge Ivan | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 5165840 | Ricardo Caballero Auto, Corp. | Lcdo. Jose J. Lugo Toro | PMB171 | 400 Calle Calaf | | San Juan | PR | 00918 | |
| 5164402 | Ricardo Muñiz Meléndez, José R. Muñiz Meléndez, and Emma Muñiz Meléndez ("Heirs"); as sole heirs of | César R. Rosario-Vega, Esq. | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, PSC | 208 Ponce de León Ave. Suite 1600 | | San Juan | PR | 00918 | |
| 5164416 | Ricardo Muñiz Meléndez, José R. Muñiz Meléndez, and Emma Muñiz Meléndez ("Heirs"); as sole heirs of | Estate of Radames Muñiz Vega | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 5161985 | Ricardo Toro-Santiago Et Al | c/o Juan Jose Nolla-Acosta | PO Box 7412 | | | Ponce | PR | 00732-7412 | |
| 5175611 | Ricardo Toro-Santiago, Miguel Toro-Morales, Astrid Santiago-Ramos | C/O Juan Jose Nolia-Acosta, Esq | PO Box 7412 | | | Ponce | PR | 00732-7412 | |
| 2938665 | Ricardo's Entertainment, Corp. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 205997 | Richard Alturet, Anixa | Box 918 | | | | Ceiba | PR | 00735 | |
| 3105687 | Richard Alturet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 | |
| 3133963 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00974 | |
| 3102272 | Richard Alturet, Anixa | Rodolfo G. Ocasio | PMB 188 #5900 Isla Verde Ave L2 | | | Carolina | PR | 00979-4901 | |
| 3187663 | RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN | 1224 WEDFORD COURT | | | | MYRTLE BEACH | SC | 29579 | |
| 523237 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 | |
| 2874012 | Richter, Susan L | 505 East 79th St - 19E | | | | New York | NY | 10075 | |
| 3548725 | Rico Arroyo, Pablo Juan | attn: Osvaldo Toledo Martinez | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 2945862 | Rico Rolon, Zaida | Pedro Ortiz Alvarez LLC | Cesar Enrique Molina | PO Box 9009 | | Ponce | PR | 00732 | |
| 5167149 | Ricoh Puerto Rico Inc. | REICHARD & ESCALERA, LLC | Fernando Van Derdys, Esq. | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| 2947193 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 2961287 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli | PO Box 2110 | | | Carolina | PR | 00984-2110 | |
| 3016055 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 1713229 | RIEFKOHL, ALEXY G | URB LOS FAROLES | 500 CARR 861 APT 43 | | | BAYAMON | PR | 00956 | |
| 3220005 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | |
| 3213849 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 3756985 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 2930925 | RIESTRA FERNANDEZ, MIGUEL A. | COND TORRE DEL CARDENAL | 675 CALLE BUSTAMANTE, APT. PH17 | | | SAN JUAN | PR | 00918-4090 | |
| 4054352 | Rigual Velazquez , Maria Teresa | Bda Belgica 2434 Calle Gran Via | | | | Ponce | PR | 00717-1749 | |
| 3972193 | Rigual Velazquez, Maria Teresa | Boa. Belgica | 2434 calle Gron Via | | | Ponce | PR | 00712-1749 | |
| 4002547 | Rigual Velazquez, Maria Teresa | Bda Belgica | 2434 Calle Gron Via | | | Ponce | PR | 00717-1749 | |
| 4055588 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | | Dorado | PR | 00646 | |
| 2866724 | Riley, Sarah E. | 143 Whipoorwill Drive | | | | Russellville | KY | 42276 | |
| 206232 | RIMACO, INC. | P. O. Box 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |
| 2932744 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | |
| 3322687 | Rio Construction Corp. | Pavia & Lazaro, PSC | Attn. Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 3323121 | Rio Construction Corp. | Pavia & Lazaro, PSC | 1700 Carr. 1 | | | San Juan | PR | 00926-8816 | |
| 3740504 | Riolanno Rentas, Carlos J. | Carlos J Riolanno Rentas | Box 561 | | | Sabana Seca | PR | 00952 | |
| 3212992 | RIOLLANO RENTAS, CARLOS | PO BOX 561 | | | | SABANA SECA | PR | 00952 | |
| 389549 | RIOPEDRE RODRIGUEZ, EPIFANIA | URBANIZACION BONNEVILLE, CALLE 6 L-22 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 481 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2974942 | RIOPEDRE RODRIGUEZ, EPIFANIA | CALLE 6 L-22 BONNEVILLE GARDENS | | | | CAGUAS | PR | 00725-5824 | |
| 4175681 | Rios Acevedo, Angel | HC3 Box 32078 | | | | San Sebastian | PR | 00685 | |
| 4135553 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | Patillas | PR | 00723 | |
| 3822330 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | Patillas | PR | 00723 | |
| 3500572 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | COROZAL | PR | 00783 | |
| 3271083 | Rios Alfonso, Maria M | Res De Candara Bk-12 #206 | | | | Ponce | PR | 00717 | |
| 3896957 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | | BARRANQUITAS | PR | 00794 | |
| 2092705 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | | BAYAMON | PR | 00961 | |
| 3022326 | RIOS ARROYO , JORGE L. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2971815 | RIOS ARROYO , JORGE L. | APARTADO 51496 | | | | TOA BAJA | PR | 00950 | |
| 523521 | RÍOS ARROYO, CARMEN LYDIA | OSVALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 3986807 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | |
| 3480240 | Rios Ayala, Orlando Jesus | 15011 Vista Heights Dr | | | | Cypress | TX | 77433 | |
| 2976768 | Rios Baco, Francisco M | ATT. MARIA DE L. GUZMAN | HOSTOS AVE. #573 | URB. BALDRICH | | SAN JUAN | PR | 00918 | |
| 3012898 | Rios Baez, Wilfredo | PO Box 2254 | | | | Guaynabo | PR | 00970-2254 | |
| 3022337 | Rios Baez, William N. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2995434 | Rios Baez, William N. | PO Box 560330 | | | | Guayanilla | PR | 00656 | |
| 3278702 | Rios Berrios, Benigno | P.O. Box 2589 | | | | Vega Alta | PR | 00694 | |
| 3716853 | Rios Berrios, Benigno | Roberto O. Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 4262531 | Rios Bonaparte, Ramon E | Urb. Miraflores 31102 | Miramelinda Street | | | Dorado | PR | 00646 | |
| 3000663 | Rios Calzada, Wanda T. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3031678 | Rios Chacon, Daniel Enrique | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2978988 | Rios Chacon, Daniel Enrique | 255 Villas Del Parque | Calle Rosario, Apt. 109 | | | San Juan | PR | 00912 | |
| 2932632 | RIOS CORIANO, MARIA J. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3607765 | RIOS CRESPO, ADA CARMEN | 55 CALLE SIENA BDA CLAUSELLS | | | | PONCE | PR | 00730 | |
| 3790532 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon | Villas de Rio Canas | | | Ponce | PR | 00728-1931 | |
| 4090138 | Rios Cruz, Enilda | c/Amapola #628 | | | | Mayaguez | PR | 00680 | |
| 4150704 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | |
| 2414411 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | |
| 4264904 | Rios Cruz, Jose Julian | Urb Interamericana | AJ1 Calle 12 | | | Trujillo Alto | PR | 00976 | |
| 3603396 | RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 | |
| 2135863 | RIOS CRUZ, VICTOR | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969 | |
| 523702 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2-N-41 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 2119030 | RIOS DE JESUS, RAMONA | 2N-41 CALLE 20 | | | | CAGUAS | PR | 00725 | |
| 3054099 | Rios De Leon, Hector L | 780 Lola Rodriguez de Tio | | | | San Juan | PR | 00924 | |
| 3187685 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 | |
| 1877247 | RIOS DELGADO, CARMEN | C/O SERVICIOS LEGALES DE PR | ATTN: YAMILEE SEPULVEDA ARROYO | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 2100737 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 | |
| 2884270 | Rios Figueroa, Jose A | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3034039 | Rios Flores, Yolanda | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 2925021 | RIOS FORTY, LUIS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4042389 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | |
| 4183985 | Rios Garcia, Denise | Villas Del Sol | 64 Calle San Gerardo | | | Mayaguez | PR | 00680-2335 | |
| 1750927 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 | |
| 3024521 | Rios Gonzalez, Amelis Myrta | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4264605 | Rios Gonzalez, Raul G | F10 Calle 11 | Urb Villas del Rio | | | Bayamon | PR | 00959 | |
| 2837196 | RIOS GUZMAN, MERZAIDA | KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 10TH FLOOR SUITE 10 CALLE LÓPEZ | LANDRÓN #1509 | SAN JUAN | PR | 00911 | |
| 2906098 | RIOS GUZMAN, MERZAIDA | KEILA M. ORTEGA CASALS | 1509 LOPEZ LANDRON, AMERICAN AIRLINES BUILDING | SUITE 10 | | SAN JUAN | PR | 00911 | |
| 3785631 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | |
| 3520460 | RIOS ILLA, EMILIA | HC 1 BOX 10148 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2971270 | Rios Jimenez , Vicky A | PO Box 1342 | | | | Canovanas | PR | 00729 | |
| 3022306 | Rios Jimenez , Vicky A | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 2911979 | RIOS JIMÉNEZ, IVAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2409786 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | |
| 3283666 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 3431805 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 2976897 | Rios Lopez, Elsie L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2124988 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 3232439 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 | |
| 3169014 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 3168925 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2223877 | Rios Marengo, Nancy | B4 Jard De Lares | | | | Lares | PR | 00669-2723 | |
| 3728375 | RIOS MATOS, EFRAIN | PO BOX 287 | | | | AGUADA | PR | 00602 | |
| 4187927 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 | |
| 5154700 | Rios Medina, Carmen Amalia | PO Box 864 | | | | Fajardo | PR | 00738 | |
| 2983425 | Rios Medina, Resty R. | HC-03 | Box 14412 | | | Utuado | PR | 00641 | |
| 3021774 | Rios Medina, Resty R. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 -- Santurce Station | | Santurce | PR | 00908 | |
| 2925972 | RIOS MELENDEZ, HAYDEE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3165231 | Rios Mendez, Mayra | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308149 | Rios Mendez, Mayra | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3185580 | RIOS MIRANDA, CARMEN | HC 5 BOX 7491 | | | | YAUCO | PR | 00698-9727 | |
| 3774134 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | |
| 3892793 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | |
| 3008494 | Rios Montoya, Melissa | 200 Blvd. Media Luna Apto. 1107 | Cond. Alturas del Parque | | | Carolina | PR | 00987-5085 | |
| 3003303 | Rios Morales, Awilda | HC-57 Box 11030 | | | | Aguada | PR | 00602 | |
| 3933514 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 4220726 | RIOS NEGRON, ALEXA | RIVER GARDEN 65 | | | | CANOVANAS | PR | 00729 | |
| 2314000 | RIOS NEGRON, ALEXA | URB LOS DOMINICOS | C48 C11 STO DOMINGO | | | BAYAMON | PR | 00957 | |
| 206832 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | | Anasco | PR | 00610-9899 | |
| 4264901 | Rios Ortiz, Nestor L | 4858 SW 147th Loop | | | | Ocala | FL | 34473-5624 | |
| 206895 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 | |
| 3069022 | Rios Perez, Lilliam | 102 Portal Campestre | | | | Canovanas | PR | 00729 | |
| 4255399 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | | Ponce | PR | 00716 | |
| 3423176 | RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 | |
| 3629709 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | |
| 3169916 | Rios Quinones, Nereida | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 206950 | RIOS RAMIREZ, BEATRICE | P.O. BOX 368067 | | | | SAN JUAN | PR | 00936-8067 | |
| 2346343 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 3021757 | RIOS RAMIREZ, MANUEL | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2971768 | RIOS RAMIREZ, MANUEL | URB VILLA BORINQUEN | #1321 | CALLE DANUBIO | | SAN JUAN | PR | 00920 | |
| 3409358 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | |
| 3409387 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 | |
| 1707241 | RIOS RIVAS, IGNACIO | HC01 BOX 6578 | | | | CIALES | PR | 00638 | |
| 3626804 | Rios Rivas, Ignacio | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3173845 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4022433 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 | |
| 4067531 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 | |
| 3962707 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00986 | |
| 3777757 | Rios Rivera, Marta E. | 13 Calle Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 | |
| 3706490 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 | |
| 2509175 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-2230 | |
| 3894681 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 | |
| 3855183 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | |
| 3944588 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | |
| 3852367 | Rios Rivera, Rosalyn | 127 Honeyutt Rd. | | | | Hazel Green | AL | 35750 | |
| 3726858 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | | Bayamon | PR | 00956 | |
| 4235523 | Rios Rodriguez, Elizabeth | HC 03 Box 6242 | | | | Humacao | PR | 00791 | |
| 4235553 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | | Humacao | PR | 00791 | |
| 4190920 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | AVE. DEL PUEBLO #6. EDIFCIO FISA | | GUAYAMA | PR | 00784 | |
| 4190435 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | |
| 4190924 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | |
| 4248677 | Rios Rosario, Fraternidad | P O Box 41 | | | | Bo. Garrochales | PR | 00652 | |
| 199785 | RIOS ROSARIO, RAMON | URB BELLA VISTA | C- 33 CALLE DALIA | | | AIBONITO | PR | 00705 | |
| 3893348 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 4293592 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | | San Juan | PR | 00917 | |
| 4263150 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | | San Juan | PR | 00917 | |
| 4293293 | Rios Russi, Josue | Urb. County Club | 964 Calle Clausetina | | | San Juan | PR | 00924 | |
| 4264674 | Rios Russi, Josue | 964 LLaustina | | | | San Juan | PR | 00924 | |
| 3019871 | Rios San Miguel, Miguel A. | Estancias de la Fuente | Del Rey AA #51 | | | Toa Alta | PR | 00953 | |
| 3386804 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | |
| 207148 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | |
| 4066369 | Rios Santiago, Carmen M. | PO Box 1730 | | | | Juana Diaz | PR | 00795 | |
| 4003309 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 4128290 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2978803 | Rios Santos, Julio | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3276159 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | |
| 3434377 | RIOS SIERRA, LUZ HAYDEE | 969 AVE | HIGUILLAR APT 222 | | | DORADO | PR | 00646-8206 | |
| 4062506 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | |
| 3096097 | Rios Torres, Cruz M | Patios de Rexville | CD-66 Calle 21 | | | Bayamon | PR | 00957 | |
| 2919430 | RIOS TORRES, CRUZ M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2935821 | Rios Torres, Eduardo | C/O Charles M Briere | Briere Law Offices | PO Box 10360 | | Ponce | PR | 00732 | |
| 3530974 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | |
| 3503751 | Rios Torres, Ivonne M | 2B2 Calle 54 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 5166695 | Rios Vargas, Elisa | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 3025223 | RIOS VAZQUEZ, KATHERINE | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE A GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2749153 | RIOS VAZQUEZ, KATHERINE | URB. VILLAS DE PARANA | CALLE 8 S8-25 | | | SAN JUAN | PR | 00926 | |
| 3923030 | RIOS VAZQUEZ, LUZ Z. | PO BOX 10096 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 524495 | RIOS VELAZQUEZ, ZAIDA | VALLE ARRIBA HEIGHTS | CALLE FLAMBOYAN AP-4 | | | CAROLINA | PR | 00984 | |
| 3457621 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13 N-27 | | | BAYAMON | PR | 00957 | |
| 3321625 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | | Cayey | PR | 00736 | |
| 2954804 | Rios Villanueva, Edwin | HC 08 Box 89015 | | | | San Sebastian | PR | 00685 | |
| 4061297 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | | San Juan | PR | 00936 | |
| 4133127 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | | Cantano | PR | 00962 | |
| 3062387 | Rios, Betzaida Oyola | 4446 Guacamayo Casamla | | | | Ponce | PR | 00728 | |
| 3031686 | Rios, Leonor | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3967941 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 | |
| 2955207 | RIOS-CORUJO, WILLIAM | URB JACARANDA | 35115 CALLE ARAGUANEY | | | PONCE | PR | 00730-1686 | |
| 1337504 | RIOS-LEGARRETA, ROMMEL GABRIEL | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 4135323 | RIOS-LEGARRETA, ROMMEL GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 | |
| 3416983 | Rioz Ramirez, Beatrice | Colón Santana & Asoc. | Attn: Kevin Miguel Rivera-Medina | 315 Coll & Toste Urb. Baldrich | | San Juan | PR | 00918 | |
| 3417501 | Rioz Ramirez, Beatrice | PO Box 368067 | | | | San Juan | PR | 00936-8067 | |
| 2896694 | Rita Cartagena, Carmen | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 4128392 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | |
| 4292749 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 3248769 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 4191295 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 | |
| 3435926 | Rivas Cruz, Brenda E. | P O Box 1150 | | | | Morovis | PR | 00687 | |
| 4193376 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 | |
| 4031895 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovanos | PR | 00729 | |
| 3955648 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovonos | PR | 00729 | |
| 4137326 | Rivas Diaz, Carmen Maria | Avenido Barbosa 606 | | | | Rio Pierdros | PR | 00936 | |
| 2086636 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 3479242 | Rivas Fernandez, Maria M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | |
| 3223377 | Rivas Fernandez, Maria M. | Apto. 141165 | | | | Arecibo | PR | 00614-1165 | |
| 306842 | RIVAS GARCIA, FELIX | MANSION DEL SUR | SD 58 PLAZA 5 | | | TOA BAJA | PR | 00949 | |
| 4271217 | Rivas Garcia, Jose M. | Urb. College Park | 1861 Cracovia Street | | | San Juan | PR | 00921-4728 | |
| 3533606 | Rivas Jimenez, Luis Daniel | Carretera 155 Kilometro 34 | | | | Orocovis | PR | 00720 | |
| 3533596 | Rivas Jimenez, Luis Daniel | HC 2 Box 7623 | | | | Orocovis | PR | 00720 | |
| 4265034 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | | Guayama | PR | 00784 | |
| 2020920 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 | |
| 3957389 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 2983192 | Rivas Ortiz, Hector A. | Urb Bosque Del Lago | BJ9 Via Tanganica | | | Trujillo Alto | PR | 00976 | |
| 3325862 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 | |
| 3546219 | RIVAS RIOS, ANTONIO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4263040 | Rivas Rivera, Jose D. | Calle Bohio F-40 | Urbanizacion Caguax | | | Caguas | PR | 00725 | |
| 4293347 | Rivas Rivera, Jose D. | Calle Bohio, F40 Urb. Caguay | | | | Caguas | PR | 00725 | |
| 3206174 | Rivas Santiago, Yaitza | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3456721 | Rivas Vazquez, Carmen G | Apartado 1139 | | | | Patillas | PR | 00723 | |
| 5171561 | Rivas Vazquez, Elsie E | Urb Cara | Calle 50010 | | | Bayamon | PR | 00957 | |
| 3769650 | Rivas Vazquez, Elsie E | A-P-6 Calle Edmee | Villa Rica | | | Bayamon | PR | 00959 | |
| 3690707 | Rivas, Ivette De Jesus | P.O. Box 9785 | | | | Cidra | PR | 00739 | |
| 207576 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 | |
| 4290319 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | | CIDRA | PR | 00739 | |
| 1713322 | Rivera , Jose N | PO BOX 7845 | | | | Caguas | PR | 00726 | |
| 2925734 | RIVERA , MARGARITA | LCDO. RAMON E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 4006680 | Rivera , Marilyn Nieves | 203 Castillo | | | | Arecibo | PR | 00612 | |
| 4096221 | Rivera , Sacha Pacheco | LCDO. Juan Carlos Rodriguez | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | |
| 4292540 | Rivera Abella, Aida | Calle Violeta RJ-13 La Rosaleda II | | | | Toa Baja | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 484 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3469954 | RIVERA ABRAMS, IVETTE V. | PO BOX 210 | | | | QUEBRADILLAS | PR | 00678 | |
| 3383893 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | BZHC 11685 | | | Penuelas | PR | 00624-9535 | |
| 524793 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 3471154 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 | |
| 4294850 | Rivera Acevedo, Edwin | 298 G. Carr. Boqueron | | | | Cabo Rojo | PR | 00623-4686 | |
| 3866477 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | | San Juan | PR | 00919 | |
| 3493481 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | |
| 3866478 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | | Guaynabo | PR | 00968-3419 | |
| 3002738 | RIVERA ACEVEDO, MARIA T | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3596831 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 4334416 | Rivera Acevedo, Marta | PO Box 62 | | | | Aguas Buenas | PR | 00703 | |
| 2103281 | RIVERA ACEVEDO, MOISES | URB DIMARIS 336 | CALLE CRISANTEMO | | | JUNCOS | PR | 00777 | |
| 207618 | RIVERA ACEVEDO, MYRNA | PO BOX 357 | | | | HATILLO | PR | 00659 | |
| 3926264 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 | |
| 3874123 | Rivera Acosta, Eileen | PO Box 102 | | | | Lajas | PR | 00667 | |
| 3605968 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 | |
| 12392 | RIVERA AGOSTINI, ANGEL M | JARD DE SANTO DOMINGO | H7 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 3939462 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 2416824 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 3413147 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 | |
| 2625287 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | | ADJUNTAS | PR | 00601-9336 | |
| 2949187 | Rivera Alcazar, Gladys | Urb Las Colinas | P22 Colina Buena Vista | | | Toa Baja | PR | 00949-4926 | |
| 3928766 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 | |
| 4160337 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 | |
| 3731788 | Rivera Alers, Sidnia E. | RR 4 Bzn. 8123 | | | | Arasco | PR | 00610-9502 | |
| 4042955 | Rivera Alers, Siolnia E. | RR04 Bzn 8123 | | | | Anasco | PR | 00610-9502 | |
| 3668971 | Rivera Alicea, Jose N | PO Box 423 | | | | Barranquitas | PR | 00794 | |
| 5162950 | Rivera Alicea, Omayra | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 4017137 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 | |
| 4185162 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | | Sabana Grande | PR | 00637 | |
| 1919433 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | SABANA GRANDE | PR | 00637 | |
| 3959290 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3020038 | RIVERA ALVARADO , BLANCA | LCDO. RAMON E. SEGARRA BERRIOS | P.O. BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 5163955 | RIVERA ALVARADO, BLANCA | LCDO. RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 4116468 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 | |
| 3693734 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 | |
| 4075438 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 3573230 | Rivera Alvarado, Nilda Rosa | Attn: Mariely Rivera, Abogada | HC 4 Box 2244 | | | Barranquitas | PR | 00794 | |
| 5156096 | Rivera Alvarado, Nilda Rosa | 1 Sector Green | | | | Barranquitas | PR | 00794 | |
| 3573033 | Rivera Alvarado, Nilda Rosa | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | |
| 2749187 | RIVERA ALVARADO, RAMON | HC-5 BOX 13708 | | | | JUANA DIAZ | PR | 00795-9517 | |
| 3146515 | Rivera Alvardo, Edgardo Luis | Jose Armando Garcia Rodriguez | Asesor Legal | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |
| 3146285 | Rivera Alvardo, Edgardo Luis | HC-02 | Box 4149 | | | Coamo | PR | 00769 | |
| 3888392 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | | Dorado | PR | 00646-2045 | |
| 4151467 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148935 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 | |
| 432740 | RIVERA ALVAREZ, JOSE A. | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 4264961 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | | San Juan | PR | 00921 | |
| 3977606 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 | |
| 4226375 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Yabucoa | PR | 00767 | |
| 2941785 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | |
| 4227722 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 | |
| 4177970 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 | |
| 4207255 | Rivera Aponte, Ramon | Apt 587 | | | | Coamo | PR | 00769 | |
| 4192007 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | | COAMO | PR | 00769 | |
| 4224186 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | |
| 3064436 | Rivera Aponte, Waleska L | PO Box 11218 | | | | San Juan | PR | 00910 | |
| 3065941 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | |
| 4225833 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 | |
| 3011761 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | |
| 295411 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 | |
| 3427917 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3793166 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 | |
| 4039022 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 | |
| 3555057 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 | |
| 3130150 | RIVERA AROCHO, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 3491531 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 | |
| 3833528 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 | |
| 2932403 | RIVERA ARROYO, BETZAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3579274 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 3742279 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | |
| 2902810 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | | TOA ALTA | PR | 00953 | |
| 3901823 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | | Toa Alta | PR | 00953 | |
| 3721141 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 | |
| 3176869 | Rivera Arroyo, Wanda I. | HC-03 box 10767 | | | | Juana Diaz | PR | 00795 | |
| 3897666 | Rivera Aviles, Zulma Noemi | Las Palmas de Cerro Gordo c/ jas Palmas 47 | | | | Vegas Alta | PR | 00692 | |
| 2749199 | RIVERA AYALA, ELIZABETH | URB. ALTAMIRA | 571 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 4266560 | Rivera Ayala, Enrique | Box 309 | | | | Sabana Seca | PR | 00952 | |
| 208067 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | |
| 3287775 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 | |
| 2920231 | RIVERA AYALA, MARIA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 208094 | RIVERA AYENDE, AIXA | PASADENA 316 | SAN GERARDO | | | RIO PIEDRAS | PR | 00926 | |
| 3392362 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 525266 | Rivera Baez, Edgardo | HC 74 BOX 28816 | | | | CAYEY | PR | 00736 | |
| 4092485 | Rivera Baez, Merida | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 1925077 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 2935387 | Rivera Belardo, Ricardo | PO BOX 686 | | | | VIEQUES | PR | 00765 | |
| 307013 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | San German | PR | 00683 | |
| 2977628 | Rivera Benitez , Ein | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 2968728 | RIVERA BENITEZ, AMADOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3214997 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 | |
| 3133857 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | |
| 2949270 | Rivera Bermudez, Eddie William | Ingeniero Supervisor Senior | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | San Juan | PR | 00908 | |
| 2949247 | Rivera Bermudez, Eddie William | 2963 Carambola St. | Los Caobos | | | Ponce | PR | 00716 | |
| 2577444 | Rivera Berrios, Carlos M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019383 | Rivera Berrios, Carlos M. | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3483387 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 | |
| 525451 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 3312033 | Rivera Berrios, Wanda | Urb Bayamón Gardens | Calle 19 W 1 | | | Bayamon | PR | 00957 | |
| 4031078 | RIVERA BOBE, EVA I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | |
| 3443865 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | |
| 4027290 | Rivera Bonilla , Carmen M. | HC 6 Box 62127 | | | | Mayaguez | PR | 00680-9554 | |
| 2315115 | RIVERA BONILLA, ANGEL L | HC7 BOX 71837 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3919954 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | | | Loiza | PR | 00772 | |
| 3654169 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 3654100 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 3053746 | Rivera Borges, Ivonnelisse | Urb. Condodo Moderno | Calle 8 J-19 | | | Caguas | PR | 00725 | |
| 4246947 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | | Guanica | PR | 00653 | |
| 3165235 | Rivera Borrero, Rosa Elena | 840 Calle Sauco Ext. del Carmen | | | | Ponce | PR | 00716-2146 | |
| 3179378 | Rivera Borrero, Rosa Elena | Ext. Villadel Carmen | 840 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 5159731 | Rivera Bosques, Magdalena | P.O. Box 643 | | | | Moca | PR | 00676 | |
| 3462964 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 3723429 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 4240071 | Rivera Brana, Roberto | Urb Estancias Cerro Gordo | Calle 2 B-8 | | | Bayamon | PR | 00957 | |
| 3007061 | Rivera Bujosa, Francisco Jose | Bufete Rivera Bujosa | P.P. Box 676 | | | Mercedita | PR | 00715-0676 | |
| 3989654 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 1587642 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 | |
| 3995213 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 | |
| 2911985 | RIVERA BURGOS, ARACELIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 208371 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 525543 | Rivera Burgos, Elizabeth | P O BOX 811 | | | | CIALES | PR | 00638 | |
| 3078781 | Rivera Burgos, Elizabeth | 314 Montgomery | | | | San Juan | PR | 00926 | |
| 2905774 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 | |
| 3625571 | RIVERA BURGOS, GILBERTO I | QUINTAS DEL ALBA 20 | CARR 149 | | | VILLALBA | PR | 00766 | |
| 525545 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 3357496 | RIVERA BURGOS, LEGNA y A.J.F. | URB. CERRO MONTE | CALLE 1 A-6 | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 486 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176237 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | | Aguirre | PR | 00704 | |
| 3191529 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1679622 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 2856739 | Rivera Butler, Wilmary | 15090 SW 104TH St. Apt. 1205 | | | | Miami | FL | 33196 | |
| 4288718 | Rivera Cabezudo, Victor M. | HC-02 Box 12748 | | | | Gurabo | PR | 00778 | |
| 3694440 | Rivera Cabrera, Ana M | PMB 186 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 | |
| 2749220 | RIVERA CACHO, ADALBERTO | 4 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 3017113 | RIVERA CACHO, ADALBERTO | AUTORIDAD DE ENERGIA ELECTIRCA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | San Juan | PR | 00936 | |
| 4116342 | Rivera Cajigas, Maria S. | Myrta M. Rivera en representacion de mi hermana | HC 05 Box 29555 | Bo Membrillo | | Camuy | PR | 00627 | |
| 3284270 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | |
| 4292510 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | | | | Toa Baja | PR | 00949 | |
| 4282972 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 | |
| 4306872 | Rivera Calderon, Rafael | RR-03 Box 9576 | | | | Toa Alta | PR | 00953-6324 | |
| 3406617 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 3455791 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 | |
| 2946136 | Rivera Camacho, Angel L | 215 Calle Zinias Urb El Encanto | | | | Juncos | PR | 00777 | |
| 3005329 | Rivera Camacho, Angel L | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3381140 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 2945991 | Rivera Camacho, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4220732 | Rivera Camacho, Maria | River Valley Park | Jacaboa L-138 | | | Canovanas | PR | 00729 | |
| 4243353 | Rivera Camacho, Maria | Maria Mercedes Rivera | Autoridad Edificios Publicos | PO Box 41029 | | San Juan | PR | 00940-1029 | |
| 3242438 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 1534 | | | | PATILLAS | PR | 00723 | |
| 208504 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 633 | | | | PATILLAS | PR | 00723 | |
| 208512 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 | |
| 3051319 | Rivera Campos, Omar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3448535 | RIVERA CANALES, MIGNA I. | Departmento de La Familia | PO Box 11218 | | | San Juan | PR | 00910 | |
| 2832100 | RIVERA CANALES, MIGNA I. | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | |
| 4133782 | Rivera Canales, Wanyalix | Consultores Lequas Asociaelos | Luis David Molina | Ave. De Diego #61 Suite 2-A | | San Juan | PR | 00911 | |
| 3720547 | Rivera Canales, Wanyalix | Urb. Vista del Morro Calle Cotorra Q-24 | | | | Catano | PR | 00962 | |
| 4031541 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 | |
| 3376800 | Rivera Candela, Luis D. | HC-01 Box 7090 | | | | Luquillo | PR | 00773 | |
| 3717047 | Rivera Candela, Luis D. | C/O Roberto O. Maldonado Nieves Law Office | Attn: Roberto O. Maldonado Nieves, Attorney | 344 Street #7 Ofic. 1-A | | San Juan | PR | 00920 | |
| 3757449 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 | |
| 2749228 | RIVERA CANTRES, MARTA DE LOURDES | VILLA PINARES | 536 CALLE PASEO CONCORDIA | | | VEGA BAJA | PR | 00693 | |
| 3026192 | RIVERA CANTRES, MARTA DE LOURDES | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3946231 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 4077216 | Rivera Caraballo, Gabino N. | Apartado 995 | | | | Yauco | PR | 00698 | |
| 3126276 | Rivera Carabello, Luis | Sector Monte Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 | |
| 2018195 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |
| 3887806 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 | |
| 4280986 | Rivera Cardona, Elvin | 16 Prentice Street | | | | Springfield | MA | 01104 | |
| 3736552 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 3026225 | RIVERA CARRASQUILLO, RIGOBERTO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SANTURCE | PR | 00907 | |
| 2749240 | RIVERA CARRASQUILLO, RIGOBERTO | URB. HACIENDA PRIMAVERA | 201 CALLE INVIERNO | | | CIDRA | PR | 00739-8391 | |
| 3063847 | Rivera Carrasquillo, Rosalia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1227404 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | |
| 3148974 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 | |
| 3518752 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 | |
| 2143018 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 | |
| 2344533 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 | |
| 4132627 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 | |
| 2924763 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 | |
| 4015126 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 | |
| 2931950 | RIVERA CASILLAS, ELIAS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4288993 | Rivera Castillo, Elsie | 843 Julio Baloiz | | | | Mayaguez | PR | 00680-1918 | |
| 2085169 | RIVERA CASTILLO, MARIA D | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 | |
| 2923081 | RIVERA CASTILLO, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3984645 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2749245 | RIVERA CASTRO, ELMER | CLUB COSTA MARINA II | APTO. GFI | | | CAROLINA | PR | 00983 | |
| 3025073 | RIVERA CASTRO, ELMER | Autoridad de Energia Electrica | Club Costa Manna II, Apto. GFI | | | Carolina | PR | 00983 | |
| 2966280 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 3603961 | Rivera Charriez, Luis R. | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 | |
| 3474821 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 | |
| 2924512 | RIVERA CHEVERES, BRISEIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2924602 | RIVERA CHEVERES, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1218667 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 | |
| 4072772 | Rivera Cintron, Damaris | A-62 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 3877635 | Rivera Cintron, Damaris | A-62 Bdes. Nueva | | | | Utuado | PR | 00641 | |
| 2345165 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | |
| 2944236 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 3646932 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | |
| 4055745 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | |
| 3333342 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Homiguieros | PR | 00660 | |
| 2091928 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 | |
| 4043746 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | | Villalba | PR | 00766 | |
| 3825983 | Rivera Cintron, Marisely | P.O. Box 234 | | | | Villalba | PR | 00766 | |
| 3669300 | RIVERA CIURO, LUZ V. | URB. VISTAS DE RIO GRANDE | J23 196 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 | |
| 3746523 | Rivera Claudio, Ana G. | PO Box 976 | | | | San Lorenzo | PR | 00754 | |
| 2908633 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 | |
| 526035 | RIVERA CLEMENTE, FELIX | HC 2 BOX 9045 | | | | LOIZA | PR | 00772 | |
| 2905370 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 | |
| 2353024 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 | |
| 2970076 | Rivera Clemente, Juan | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 2931688 | Rivera Collado, Ana M | HC 01 Box 10125 | | | | Lajas | PR | 00667 | |
| 3994411 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 | |
| 3994234 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 | |
| 4151765 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4149238 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3149945 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 | |
| 3147818 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | |
| 3364966 | Rivera Collazo, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | |
| 3864331 | RIVERA COLLAZO, VICTOR L. | PO BOX 417 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4279579 | Rivera Collazo, Victor L. | Calle B, F-12, Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 | |
| 4281947 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 | |
| 4109788 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | |
| 3368567 | Rivera Colon, Angel | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2997116 | Rivera Colon, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3572130 | Rivera Colon, Daniel | Lcdo. Roberto Bolorin Santiago | P.O. Box 2406 | | | Guayama | PR | 00785 | |
| 4184937 | Rivera Colon, Danny | Box 98 | | | | Central Aguirre | PR | 00704 | |
| 3141192 | Rivera Colon, Elmer | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3443193 | Rivera Colon, Elmer | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3269814 | Rivera Colon, Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 | |
| 3045955 | RIVERA COLON, ENRIQUE | OFICINISTA IV | ASOCIACION DESARROLLO SOCIO ECONOMICO | 131 ZORZAL URB BRISAS DE CANOVANAS | | CANOVANAS | PR | 00729 | |
| 2990000 | RIVERA COLON, ENRIQUE | 131 CALLE ZORZAL | URB BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 3676166 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 | |
| 3711833 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 | |
| 3565432 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 526148 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 | |
| 3606725 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | | JUANA DIAZ | PR | 00795 | |
| 3937520 | Rivera Colon, Jose | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 5166987 | Rivera Colon, Karla V. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3703995 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 | |
| 3252747 | Rivera Colon, Myrna | Urb Valle Verde | 828 Calle Vereda | | | Ponce | PR | 00716 | |
| 2104379 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 5157354 | RIVERA COLON, NACHELYN | Urb. Rio Grande Estates | Calle 1 B5 | | | Rio Grande | PR | 00745 | |
| 3854141 | Rivera Colon, Nachelyn M. | Urb Rio Grade estates | B5 Calle 1 | | | Rio Grande | PR | 00745 | |
| 4236833 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | | Patillas | PR | 00723 | |
| 5151627 | Rivera Colon, Nestor | FRG Law | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | San Juan | PR | 00909 | |
| 3705322 | RIVERA COLON, NOEMI | COND TORRES DEL PARQUE | APT 1601 | TORRE NORTE | 1500 CALLE FEDERICO MONTILLA | BAYAMON | PR | 00956-3063 | |
| 5157383 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | |
| 4096525 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 488 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2990334 | Rivera Colon, Pedro L | Urb. April Garden's | Calle 10 # H-24 | | | Las Piedras | PR | 00771 | |
| 4137041 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 | |
| 3307668 | RIVERA COLON, RAMONITA | URB SANTA CLARA | 17 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 3020494 | Rivera Colon, Reinaldo | PO Box 230 | | | | Juana Diaz | PR | 00795 | |
| 2969605 | Rivera Colon, Reinaldo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3380699 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 | |
| 4241250 | Rivera Colon, Vilma | Haciendas de Carraize | B7 Calle 2 | | | San Juan | PR | 00926 | |
| 2945704 | Rivera Colon, Vilmarie Milagros | #125 Calle Umbral Urb. Villa Toledo | | | | Arecibo | PR | 00612 | |
| 3900844 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | | Bayamon | PR | 00959 | |
| 3745535 | RIVERA COLON, YEIDI V | URB SANTAMERICA | 16037 CALLE MONTANA | | | COTO LAUREL | PR | 00780 | |
| 3904838 | Rivera Colon, Yeidi V | 16037 C/ Montana | Urb. Santamerica | | | Coto Laurel | PR | 00780 | |
| 3924041 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 | |
| 3946164 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 | |
| 4196805 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | | Guayama | PR | 00784 | |
| 4054939 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 | |
| 3166778 | RIVERA CORDERO, EDGARDO | 4 CALLE VENDIG | | | | MANATI | PR | 00674 | |
| 2832111 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 | |
| 209182 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 | |
| 2832112 | RIVERA CORRALIZA, PABLO JAVIER | JOSE J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | CAGUAS | PR | 00726 | |
| 4167799 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 | |
| 3007790 | Rivera Cortes, Awilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3235241 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 | |
| 4145760 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 | |
| 3942690 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | |
| 2923063 | RIVERA CORTES, NELLY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2723803 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | | PONCE | PR | 00731 | |
| 4129131 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | | Juana Díaz | PR | 00795 | |
| 4134213 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | | Juana Díaz | PR | 00795-9576 | |
| 3168840 | RIVERA COSME, MARIA A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | |
| 2651845 | RIVERA COSME, MARIA A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS DE PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | |
| 4146425 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 | |
| 4146951 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | |
| 4147359 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | |
| 2911783 | RIVERA COTTE, ADELGESA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3945283 | Rivera Cotto, Andres | Villa Flamenco PO Box 419 | | | | Culebra | PR | 00775 | |
| 3671856 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | | Aguas Buenas | PR | 00703 | |
| 3893642 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Apartado 1102 | | | | Reviltown | PR | 00949 | |
| 3893674 | Rivera Crespo, Edna J. | Ave. Boulevard | | | | Toa Baja | PR | 00949 | |
| 3324720 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | | Juana Díaz | PR | 00795 | |
| 5165719 | Rivera Cruz, Arthur | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 284830 | RIVERA CRUZ, BARBARA J | BO PALMAS | 256 C/ CUCHARILLA | | | CATANO | PR | 00962 | |
| 3208246 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 | |
| 3405918 | Rivera Cruz, Gamaliel | HC 01 Box 2632 | | | | Florida | PR | 00650 | |
| 3512536 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 4268357 | Rivera Cruz, Gisel | #1225 Condominio Alborada | Apt. 2012 | | | Bayamon | PR | 00959 | |
| 3703057 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | |
| 2918464 | Rivera Cruz, Iris Elsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3919794 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 | |
| 4144140 | Rivera Cruz, Jaime | Po Box 1042 | | | | Caguas | PR | 00726 | |
| 2911956 | RIVERA CRUZ, JESUS MILAGRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3211907 | Rivera Cruz, Johanna | Urb. Patios de Rexuille | PC 4 Calle 21 A | | | Bayamon | PR | 00957 | |
| 3406728 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 | |
| 209400 | RIVERA CRUZ, MAGALY | HC 01 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | |
| 2918322 | RIVERA CRUZ, MAGALY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3123180 | Rivera Cruz, Maria Esther | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4095214 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | |
| 3493190 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 | |
| 3937974 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 | |
| 3339967 | RIVERA CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | |
| 4293595 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | |
| 4089601 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | |
| 4074288 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | |
| 4152193 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2963062 | Rivera Cuevas, Luz Esther | PO Box 185 | | | | Anasco | PR | 00610 | |
| 3965770 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 3879635 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 | |
| 4285006 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 | |
| 5166223 | Rivera Cycuas, Hilda | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 4177498 | Rivera David, Esteban | P.O. Box 707 | | | | Coamo | PR | 00769 | |
| 4122340 | Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | | Caguas | PR | 00725 | |
| 3537011 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | CARR. 938 HC 03 BOX 6241 | BOL. MAMBICHE PRIETO | | | HUMACAO | PR | 00791 | |
| 3964759 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 | |
| 1795398 | Rivera Davila, Mayda L | HC01BZN 2004 Mediania Baja | | | | Loiza | PR | 00772 | |
| 3340183 | Rivera Davila, Mayda L | HC01BZN 2005 Mediania Baja | | | | Loiza | PR | 00772 | |
| 4244675 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | |
| 3017197 | RIVERA DE JESUS , ELIUD | 258 BUSHWICK AVE | APT 3E | | | BROOKLYN | NY | 11206 | |
| 3087047 | RIVERA DE JESUS, ARIEL | 22 JENNIFER PL | | | | HINESVILLE | GA | 31313-1358 | |
| 3413869 | Rivera De Jesús, Carmen M. | Mónaco 2 Calle Holanda #44 | | | | Manatí | PR | 00674 | |
| 3230474 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 | |
| 4223686 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 | |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 3087292 | RIVERA DE JESÚS, RAMÓN L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3284506 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 3312564 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | |
| 2909412 | RIVERA DE LEON, HENRIETTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4150003 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | | Juncos | PR | 00777-0824 | |
| 4043671 | Rivera DeJesus, Carlos A. | Carr #110 KM 33 Bo Arenales | | | | Aguadilla | PR | 00603 | |
| 3205540 | RIVERA DEL VALLE, AIDA | URB FLAMBOYAN GARDENS | CALLE 4 B31 | | | BAYAMON | PR | 00959 | |
| 1222405 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 | |
| 3600758 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 | |
| 151457 | Rivera Delgado, Melba | Attn: Luis A. Rodriguez Munoz | Landron Vera, LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif Bogoricin | San Juan | PR | 00909 | |
| 4205086 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | | Kissimmee | FL | 34746-6476 | |
| 4038090 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 | |
| 3275128 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | |
| 3183938 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 | |
| 2337204 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 | |
| 4049483 | Rivera Diaz, Emma J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 | |
| 3305352 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 | |
| 3117766 | RIVERA DIAZ, FERNANDO M | PO BOX 1290 | | | | VEGA ALTA | PR | 00692-1290 | |
| 209756 | RIVERA DIAZ, FLOR | HC-20 BOX 25742 | | | | SAN LORENZO | PR | 00754 | |
| 4073868 | RIVERA DIAZ, GLADYS | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 | |
| 4267246 | Rivera Diaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 | |
| 1262616 | RIVERA DIAZ, IDA | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 5165726 | Rivera Diaz, Iris | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2946313 | Rivera Diaz, Lewiz | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3032414 | Rivera Diaz, Maria J | Box 1290 | | | | Vega Alta | PR | 00692 | |
| 4132997 | RIVERA DIAZ, MIGUEL A. | RR 02 Buzon 6045 | | | | Manati | PR | 00674 | |
| 4294446 | Rivera Diaz, Miguel A. | Inst. Corr. Ponce Principal | Fase 2-Q-Amarilla 120 | Ponce By Pass 3793 | | Ponce | PR | 00728-1504 | |
| 2837641 | RIVERA DIAZ, MIGUEL A. | INSTITUCIÓN PONCE PRINCIPAL FASE 3: | 3793 PONCE BY PASS ANEXO A 33,SI | | | PONCE | PR | 00728-1504 | |
| 4276150 | Rivera Diaz, Nitza I. | Urb. Valle Arriba Heights | Calle Laurel T-11 | | | Carolina | PR | 00983 | |
| 3446672 | Rivera Diaz, Victor J | 420 Calle La Resecadora | | | | Mayaguez | PR | 00682-7511 | |
| 3438844 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 | |
| 4044156 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 | |
| 2417920 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 | |
| 3108288 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 3225264 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 | |
| 3512557 | Rivera Dilan, Madeline | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3512359 | Rivera Dilan, Madeline | Calle Riefkhol 9 | | | | Patillas | PR | 00723 | |
| 3142842 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 1923272 | RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA | 225 CALLE LIBRA | | | CANOVANAS | PR | 00729-2987 | |
| 3888098 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | |
| 4264405 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 | |
| 4272090 | Rivera Duran , Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 | |
| 3860997 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | |
| 2755937 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | |
| 3792085 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | |
| 3127888 | RIVERA ENCARNACION, DORIS | ALTURAS DE RIO GRANDES | HJ 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 3579178 | Rivera Escalera, Jose R. | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guayabo | PR | 00969 | |
| 3198029 | Rivera Escalera, Jose R. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2755939 | RIVERA ESCRIBANO, BLANCA I. | VENUS GARDENS | 1699 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 2942383 | Rivera Espada, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 4290925 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | |
| 4134386 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | |
| 3964308 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 | |
| 4141508 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 | |
| 3045559 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 1249352 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 | |
| 3005277 | Rivera Estrada, Maximino | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2945646 | Rivera Estrada, Maximino | Hc-01 Box 12044 | | | | Hatillo | PR | 00659-7403 | |
| 4255890 | Rivera Estrella, Carlos M. | MM-21 Via Azure, Mansion del Mar | | | | Toa Baja | PR | 00949 | |
| 3024076 | RIVERA FALU, AUGUSTO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4068254 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 | |
| 4102746 | Rivera Falu, Luis E | P.O. Box 30999 | | | | San Juan | PR | 00929 | |
| 4057967 | RIVERA FEBRES, IRVING | HC-2 BOX 14588 | | | | CAROLINA | PR | 00987 | |
| 3611958 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 | |
| 4097647 | Rivera Feliciano , Loaly | P.O. Box 533 | | | | Salinas | PR | 00751 | |
| 4133497 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 3641704 | Rivera Feliciano, Iris H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 1266654 | RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 2217368 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | | ADJUNTAS | PR | 00601-1155 | |
| 169645 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 3017291 | RIVERA FELICIANO, NEYDA | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 4270690 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | | Florida | PR | 00650 | |
| 4177491 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | | Aguirre | PR | 00704 | |
| 4011989 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | |
| 4216470 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr | | | | Titusville | FL | 32796 | |
| 4167516 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 3896552 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 | |
| 2421718 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 | |
| 210071 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 3287283 | Rivera Figueroo, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 4039480 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 4279585 | Rivera Figueroa, Carmen M. | Urb. Jaime C. Rodriguez | Calle 7 L-35 | | | Yabucoa | PR | 00767 | |
| 4014873 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 | |
| 3425302 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | |
| 4195945 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 | |
| 4294212 | Rivera Figueroa, Iris | Box 478 | | | | Juana Diaz | PR | 00795 | |
| 3968586 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamu | PR | 00769 | |
| 2856235 | Rivera Figueroa, Maria | Jardines de Case Blanca | California 23 | | | Toa Alta | PR | 00953 | |
| 2123476 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | | SAN JUAN | PR | 00923-2904 | |
| 4271675 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739 | |
| 4271645 | Rivera Figueroa, Socorro | 15 Calle Cristantemos | | | | Cidra | PR | 00739 | |
| 527328 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | | CAROLINA | PR | 00987 | |
| 4253832 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | | Maunabo | PR | 00707 | |
| 4144953 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 | |
| 4144772 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 3045868 | Rivera Flores, Mayra I. | Industrial ville 11835 calke B Ste 3 | | | | Carolina | PR | 00983 | |
| 2988339 | Rivera Flores, Mayra I. | HC 01 Box 11769 | | | | Carolina | PR | 00987 | |
| 3995365 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 | |
| 4207351 | Rivera Flores, William | HC 11 Box 12591 | | | | Humacao | PR | 00791 | |
| 4136489 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 | |
| 3259454 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 | |
| 4001275 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 | |
| 4046662 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 | |
| 520595 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | |
| 4007018 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 | |
| 4264523 | Rivera Frechel, Rafael A. | Calle Luz Este | Q-6 4ta Seccion | Levitown | | Toa Baja | PR | 00949 | |
| 4290202 | Rivera Fredel, Rafael A. | Calle Luz Este #Q6 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 | |
| 3022175 | Rivera Fresse, Arnaldo | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | Santurce | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3000079 | Rivera Fresse, Arnaldo | HC-02 Box 6425 | | | | Utuado | PR | 00641 | |
| 4115527 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 | |
| 35481 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | | YABUCOA | PR | 00767 | |
| 4244705 | Rivera Garay, Noemi | HC-04 Box 4565 | | | | Las Piedras | PR | 00771 | |
| 4312254 | Rivera Garcia, Bartolo | Urb Los Almendros | A-2 | | | Maunabo | PR | 00707 | |
| 4293773 | Rivera Garcia, Bernardo | Urb. Lirios Cala Calle San Ignacio | M-199 | | | Juncos | PR | 00777 | |
| 4284546 | Rivera Garcia, Bernardo | Urb Lirios Cala Calle San Ignacio 199 | | | | Juncos | PR | 00777 | |
| 4259489 | Rivera Garcia, Edwin | HC 05 Box 53553 | | | | Caguas | PR | 00725 | |
| 1931167 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | | ARROYO | PR | 00714 | |
| 527540 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 | |
| 3426776 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | |
| 4221017 | RIVERA GARCIA, HAYDEE | P.O. BOX 1365 | | | | NAGUABO | PR | 00718-1365 | |
| 4226931 | Rivera Garcia, Ignacio | Calle 4 B-1 Villa Del Rosario | | | | Naguabo | PR | 00718-2106 | |
| 3559324 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | |
| 4276841 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | |
| 3610221 | Rivera Garcia, Liajay | PO Box 1042 | | | | Caguas | PR | 00726 | |
| 3721916 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 3449816 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | |
| 3137712 | Rivera Garcia, Minerva | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2981966 | Rivera Garcia, Myrna | Urb. Santa Elena N 34, calle B | | | | Bayamon | PR | 00957 | |
| 3535505 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 2109912 | RIVERA GARCIA, NYDIA M | PO BOX 1223 | | | | TOA BAJA | PR | 00951 | |
| 3904167 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 527600 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 | |
| 3712288 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 3930179 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1879018 | RIVERA GERENA, SHEILA | CO RICARDO DEFILLO AGRAIT | SERVICIOS LEGALES PUERTO RICO | APARTADO 21370 | | RIO PIEDRAS | PR | 00928-1370 | |
| 2949290 | RIVERA GERENA, SHEILA | Servicios Legales de Puerto Rico | Attn: Ricardo Argait Defillo | Po Box 21370 | | San Juan | PR | 00928-1370 | |
| 2978479 | Rivera Giboyeaux, Jose' I | 111 Calle 2 Urb. Las Colins | | | | Vegas Alta | PR | 00692 | |
| 3915601 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 | |
| 4207525 | Rivera Gomez, Carmelo | Calle 6 H-4 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 3611251 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 2419337 | RIVERA GOMEZ, ISRAEL | BO COTTO | 46 CALLE VISTAMAR | | | ISABELA | PR | 00662 | |
| 4141014 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | | Arroyo | PR | 00714 | |
| 3042912 | Rivera Gomez, Ricardo L. | Urb Praderes de Navarro 169 | | | | GUARABO | PR | 00778-9026 | |
| 4027122 | RIVERA GONZALEZ , CARMEN LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 4026993 | RIVERA GONZALEZ , CARMEN LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 | |
| 4089367 | RIVERA GONZALEZ , IVETTE E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 | |
| 3356172 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 3040800 | Rivera Gonzalez, Angel L. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3308072 | RIVERA GONZALEZ, CARLOS F. | URB EL MADRIGAL | H 18 CALLE 1 | | | PONCE | PR | 00730 | |
| 3905427 | Rivera Gonzalez, Carmen C. | Urb. Luquillo Lonias | E14 Bloque EV-16 | | | Luquillo | PR | 00773 | |
| 3870925 | Rivera Gonzalez, Carmen G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 | |
| 4043829 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 3650757 | Rivera Gonzalez, Edgard Jesús | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3320647 | Rivera Gonzalez, Edgard Jesús | Calle Amazonia Sevilla #104 | | | | Mayagüez | PR | 00680 | |
| 2975715 | Rivera Gonzalez, Edna M. | 12 Jaracanda | Los Cedros | | | Cayey | PR | 00736 | |
| 3026721 | Rivera Gonzalez, Edna M. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3766189 | Rivera Gonzalez, Ermelinda | La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | |
| 2945556 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | |
| 3003843 | Rivera Gonzalez, Evelyn | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | |
| 3032600 | RIVERA GONZALEZ, FELIX | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3893276 | Rivera Gonzalez, Heriberto | 606 Com. Caracules 2 | | | | Penuelas | PR | 00624 | |
| 527793 | Rivera Gonzalez, Jessica | Urb. Los Flamboyanes | 306 Calle Pino | | | Gurabo | PR | 00778 | |
| 3439550 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 3845534 | Rivera Gonzalez, Juan Jose | P.O. Box 84 | | | | PENUELAS | PR | 00624 | |
| 3981794 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 3952951 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 | |
| 4101729 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 1588257 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 3038494 | RIVERA GONZALEZ, LUIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2082709 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | |
| 2925097 | RIVERA GONZALEZ, MARIA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1713421 | RIVERA- GONZALEZ, MARITZA | APARTADO 4296 | | | | AGUADILLA | PR | 00605 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3010655 | RIVERA- GONZALEZ, MARITZA | AUTORIDAD D ENERGIA ELECTRICA | 1110 AVENUE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4190741 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | | Patillas | PR | 00723 | |
| 3999199 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 3026207 | RIVERA GONZALEZ, PRISCILLA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3253442 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | |
| 3841812 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 3550294 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | |
| 3329311 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | | Corozal | PR | 00783 | |
| 3725556 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | | CIDRA | PR | 00739 | |
| 4033675 | Rivera Green, Ileana | Urb. Santa Teresita | 6340 San Alfonso | | | Ponce | PR | 00730 | |
| 527942 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12 CALLE TEKA | | | ARECIBO | PR | 00612 | |
| 2994047 | RIVERA GUILLOTY, VANESSA | PO BOX 1411 | LAS MANOS | | | JUNCOS | PR | 00670 | |
| 3111090 | RIVERA GUILLOTY, VANESSA | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3215052 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00736 | |
| 2829198 | Rivera Guzman, Amilcar | 1423 Calle Salud | | | | Ponce | PR | 00730 | |
| 1924292 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | |
| 3868189 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | |
| 3652807 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 4275762 | Rivera Guzman, Leomaris D. | P.O. Box 612 | | | | Florida | PR | 00650 | |
| 3819539 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | Hato Rey | PR | 00918 | |
| 3410334 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 | |
| 2964860 | Rivera Guzman, Modesto | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4077757 | Rivera Hernandez y Otros, Francisco | Lcdo. Gilberto Rodriguez Zayas | HC2 Box 6519 | | | Guayanilla | PR | 00656 | |
| 3849491 | Rivera Hernandez y Otros, Francisco | LCDO. Gilberto Rodriguez Zayas | PO Box 2195 | | | Guayama | PR | 00785 | |
| 1762324 | RIVERA HERNANDEZ, CELIA | URB SANTA TERESITA | 3217 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 | |
| 3666907 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 | |
| 3072538 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 3371621 | RIVERA HERNANDEZ, JAYSON | 1369 CALLE SALUD STE 104 | | | | PONCE | PR | 00717-2014 | |
| 3928702 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | | Cidra | PR | 00739 | |
| 4065435 | RIVERA HERNANDEZ, MARITZA | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 | |
| 3985369 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 4133418 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 | |
| 4332434 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 | |
| 4334111 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 3111643 | RIVERA HOYOS, SYNTHIA ENID | HC-02 BOX 6790 | | | | ADJUNTAS | PR | 00601 | |
| 1206421 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 3618407 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 | |
| 4051833 | Rivera Irizarry, Ismael | Urb Calle Alto | Calle Cinea 1413 | | | PONCE | PR | 00730 | |
| 3712144 | Rivera Irizarry, Ismael | Urb Valle Alto Cima/1413 | | | | Ponce | PR | 00730 | |
| 528192 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91 CALLE BELEN | | | JUANA DIAZ | PR | 00795 | |
| 2090817 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE S D14 | | | ADJUNTAS | PR | 00601 | |
| 3195037 | Rivera Irizarry, Zoraida | URB SAN ANTONIO | 2522 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | |
| 3007003 | Rivera Jimenez, Alberto L | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2954639 | Rivera Jimenez, Alberto L | C-2 Calle Domenech | | | | Guaynabo | PR | 00969-6225 | |
| 22881 | RIVERA JIMENEZ, BENJAMIN | P O BOX 2070 | | | | AGUADILLA | PR | 00603 | |
| 3058757 | RIVERA JIMENEZ, BENJAMIN | PO Box 2070 | | | | Aguadilla | PR | 00605 | |
| 2913553 | RIVERA JIMENEZ, BENJAMIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4101953 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 2016113 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | | QUEBRADILLAS | PR | 00678 | |
| 2089020 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | |
| 474206 | RIVERA JIMENEZ, MIGUEL | D-29 CALLE 4 | URB MEDINA | | | ISABELA | PR | 00662 | |
| 3001471 | Rivera Jimenez, Rafael | Turabo Gardens Y-23 | Calle 18 | | | Caguas | PR | 00727 | |
| 2944551 | Rivera Jimenez, Rafael | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2724638 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 | |
| 3249709 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | |
| 3481777 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | |
| 3158228 | RIVERA JR, RAMON R | APARTADO 2014 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1713302 | Rivera Jr., Gerardo | Terrazas De Semajaguas II | JJ185 Calle Esmeralda | | | Fajardo | PR | 00738 | |
| 3005704 | Rivera Jr., Gerardo | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4077142 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | | Catano | PR | 00962-6505 | |
| 2932983 | Rivera La Santa, Maria A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served as First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2964914 | RIVERA LABOY , ADRAN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3160394 | Rivera Laboy, Ivette E. | Urb. Valles de Providencia | 180 Calle Astros | | | Patillas | PR | 00723-9360 | |
| 4193818 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 | |
| 2905462 | Rivera Landrau, Esperanza | Urb Villa Carolina | 90-15 Calle 98 | | | Carolina | PR | 00985 | |
| 528337 | Rivera LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 3182432 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | |
| 3323859 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | | GUAYNABO | PR | 00970 | |
| 4230691 | Rivera Lao, Jose Ramon | HC-03 Box 5921 | | | | Humacao | PR | 00791 | |
| 4231051 | Rivera Lao, Luis Angel | HC-03 Box 5921 | | | | Humacao | PR | 00791 | |
| 4213640 | Rivera Lara, Lydia E. | Urb Mendez A-17 | | | | Yabucoa | PR | 00767 | |
| 4252137 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 | |
| 4175995 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | | Guayama | PR | 00785 | |
| 4293104 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | | ARROYO | PR | 00714 | |
| 4295552 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 3387369 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 | |
| 3096756 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 | |
| 4041240 | Rivera Lebron, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 4186233 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 4140245 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 | |
| 3695833 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | |
| 3215620 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Díaz | PR | 00795 | |
| 3851567 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 | |
| 528425 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | |
| 3421027 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 | |
| 3268683 | Rivera Llera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 | |
| 3006639 | Rivera Lopez , Carmen S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3006984 | RIVERA LOPEZ, ABRAHAM J | HC 72 Box 4148 | | | | Naranjito | PR | 00719 | |
| 1720167 | RIVERA LOPEZ, ABRAHAM J | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 4153897 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 | |
| 4084234 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | |
| 1204782 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 3976446 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | | Carolina | PR | 00987-7032 | |
| 4190914 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 | |
| 4134302 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 | |
| 4039290 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 | |
| 2832160 | RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 3974386 | Rivera Lopez, Emma I. | HC-1 Box 7480 | | | | Guayanilla | PR | 00658 | |
| 4213649 | Rivera Lopez, Enrique | Calle Sanbartolome #7 | | | | Yabucoa | PR | 00767 | |
| 4276899 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt. 1421 | | | | San Juan | PR | 00918-4339 | |
| 3698060 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 | |
| 3423725 | Rivera López, Frances M. | Departamento de Educación, Maestra | Carr. 712 Km.4.0 | | | Salinas | PR | 00751 | |
| 3380495 | Rivera Lopez, Frances M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 1251555 | RIVERA LOPEZ, FRANCISCO J | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| 3587879 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | | Trujillo Alto | PR | 00976 | |
| 3297331 | Rivera Lopez, Heriberto | 1 Ave San Alfonso Apar B8 | | | | San Juan | PR | 00921 | |
| 3822971 | Rivera Lopez, Ivelisse | Departamento de Educación | Carr 712 Km. 3.4 Barrio Plena | | | Salinas | PR | 00751 | |
| 3435826 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 3549752 | Rivera Lopez, Lilliam | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | | | Carolina | PR | 00984-9366 | |
| 3540207 | Rivera Lopez, Lilsa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 | |
| 2980647 | Rivera Lopez, Maria | Urb Mariolga | X-47 Calle San Alfonso | | | Caguas | PR | 00725 | |
| 3824133 | Rivera López, María del C | Departamento de Educación de PR | Maestra de Escuela Elemental | Carr 712 Km. 4.1 | | Salinas | PR | 00751 | |
| 3430339 | Rivera Lopez, María del C | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 3985157 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 | |
| 2986674 | RIVERA LOPEZ, MARIA V. | CALLE SAN ALFANSO # X-47 | URB. MARIOLGA | | | CAGUAS | PR | 00725 | |
| 2091932 | RIVERA LOPEZ, MARIA V. | URB MARIOLGA | X-47 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 3824004 | Rivera Lopez, Maribel | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Carr. 712, Km.3.9 Barrio Plena | | Salinas | PR | 00751 | |
| 3434439 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 5164672 | Rivera Lopez, Migdalia | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | |
| 4303847 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | Sta. Juanita | | | Bayamon | PR | 00956 | |
| 4302412 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 2989729 | Rivera Lopez, Rene A | Extension Tanama | 190 Calle El Molino | | | Arecibo | PR | 00612-5364 | |
| 4207446 | Rivera Lopez, Rosario | HC II Box 12360 | | | | Humacao | PR | 00791 | |
| 3481940 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290423 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 | |
| 211485 | Rivera Lozada, Evelyn N | Cond. Quintana | Edif. B Apt. 1102 | | | San Juan | PR | 00917 | |
| 2557377 | RIVERA LOZADA, EVELYN N | EDIF B APT 1102 | | | | SAN JUAN | PR | 00917 | |
| 4142403 | RIVERA LOZADA, EVELYN N | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924-0000 | |
| 4191303 | Rivera Lozada, Margarita | Box 1526 | | | | Arroyo | PR | 00714 | |
| 2118746 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | | BAYAMON | PR | 00959-4312 | |
| 2906376 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2749388 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 | |
| 4099001 | Rivera Lucca, Francisco Cesar | PO Box 560226 | | | | Guayanilla | PR | 00656 | |
| 3916271 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 | |
| 1344555 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | |
| 3146916 | RIVERA LUCIANO, WANDA | URB. SANTA MARIA | CALLE 4 D-20 | | | SAN GERMAN | PR | 00683 | |
| 3607604 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 4165269 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | | Coto Laurel | PR | 00780 | |
| 3166083 | Rivera Lugo, Yomarys | HC-05 - Box- 53969 | | | | San Sebastian | PR | 00685 | |
| 3412932 | Rivera Luna, Jeamel | Box 669 | | | | Salinas | PR | 00751 | |
| 4139335 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | | Caguas | PR | 00727 | |
| 3944366 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | | Luquillo | PR | 00773 | |
| 3090263 | Rivera Malave, Emily | HC-73 Box 6134 | | | | Cayey | PR | 00736 | |
| 2988265 | Rivera Malave, Hector | PO Box 77 | | | | Salinas | PR | 00751 | |
| 2942480 | Rivera Malave, Hector | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 4047268 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 4087369 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | | Cayey | PR | 00736 | |
| 3314308 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 | |
| 1223307 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 | |
| 3111721 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | | | Toa Baja | PR | 00949 | |
| 4178031 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 | |
| 2347801 | RIVERA MALDONADO, EMILY M | BUZON 205R | | | | ARECIBO | PR | 00612-5322 | |
| 3509110 | Rivera Maldonado, Kenet | HC 3 Box 8063 | | | | Barranquitas | PR | 00794 | |
| 515420 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | | PONCE | PR | 00732 | |
| 3083456 | RIVERA MALDONADO, WANDA | URB. VILLA SERENA CALLE JAZMIN N-10 | | | | ARECIBO | PR | 00612 | |
| 3352680 | RIVERA MALDONADO, WANDA | LCDO. CARLOS ALBERTO RUIZ, CSP | CARLOS ALBERTO RUIZ RODRIGUEZ, ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00726-1298 | |
| 3586765 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | |
| 2909424 | RIVERA MANSO, DIALMA L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3179963 | Rivera Marcano, Henry | PO Box 1059 | | | | Rio Grande | PR | 00745 | |
| 3020990 | Rivera Marcano, Lilian E | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 3550399 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 | |
| 2918616 | RIVERA MARQUEZ, LETICIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4338113 | Rivera Marquez, Petra | 643 Omaha Dr | | | | Norcross | GA | 30093 | |
| 3193011 | Rivera Marrero, Alexis | PO Box 194876 | | | | San Juan | PR | 00919-4876 | |
| 3021734 | Rivera Marrero, Darian Jose | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3119302 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 | |
| 3307544 | Rivera Marrero, Denis | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3221334 | Rivera Marrero, Denis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2971044 | Rivera Marrero, Denis M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021624 | Rivera Marrero, Denis M | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4284366 | Rivera Marrero, Giovanni | #32 Juncos Urb. Bonneville Heights | | | | Caguas | PR | 00927 | |
| 2404995 | Rivera Marrero, Gladyvel | Condominio La Arboleda | Apt 2706 | | | Guaynabo | PR | 00966 | |
| 528926 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | |
| 2917564 | RIVERA MARRERO, GLADYVEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2968102 | Rivera Marrero, Jorge Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2428921 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | | BARRANQUITAS | PR | 00794 | |
| 3017775 | Rivera Marrero, Jorge Luis | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3140671 | RIVERA MARRERO, JOSE R | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | | | SAN JUAN | PR | 00924 | |
| 3300989 | Rivera Marrero, Lillam | Estancias de Tortuguero #375 C/ Tartago | | | | Vega Baja | PR | 00693 | |
| 4295116 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 | |
| 4292695 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 | |
| 3046355 | Rivera Marrero, Lillian | PO Box 414 | | | | Toa Baja | PR | 00951 | |
| 3155138 | RIVERA MARRERO, YADIRA | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3074213 | RIVERA MARRERO, YADIRA | HC-04 BOX 5706 | | | | GUAYNABO | PR | 00971 | |
| 3098889 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 | |
| 181618 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 | |
| 3099087 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2309139 | RIVERA MARTINEZ, ANDRES | URB ESTANCIAS DEL GOLF CLUB | 536 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 4221027 | RIVERA MARTINEZ, ANDRES | URB. ESTANCIAS DEL GOLF CLUB | CALLE LUIS MORALES #536 | | | PONCE | PR | 00730 | |
| 24607 | RIVERA MARTINEZ, BETHZAIDA | B 3 PARQUE LAS AMERICAS | | | | GURABO | PR | 00778 | |
| 1900387 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | | GURABO | PR | 00778-2733 | |
| 2931755 | RIVERA MARTINEZ, BETZAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2832165 | RIVERA MARTINEZ, CARILIA | PABLO LUGO | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 1226283 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 | |
| 3976951 | Rivera Martinez, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 | |
| 3475251 | Rivera Martinez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 3882253 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 | |
| 3746820 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 | |
| 529035 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 3641364 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 3660569 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | | Santa Isabel | PR | 00757 | |
| 3924151 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 | |
| 4067889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | |
| 3526011 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 3790290 | Rivera Martinez, Jose A | Urb. La Hacienda H21 | | | | Santa Isabel | PR | 00757 | |
| 3339663 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | |
| 4189275 | Rivera Martinez, Judith | Box 412 | | | | Las Marias | PR | 00670 | |
| 3596085 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | |
| 3416743 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | |
| 2019603 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 457000 | Rivera Martinez, MARIA C | URB CAGUAS NORTE | AF 24 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 4293557 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 3480276 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 | |
| 3480277 | Rivera Martinez, Maritza | Maritza Rivera Martinez Oficinista Mecanografo I / acreedor HC-02 8370 | | | | Aibonito | PR | 00705 | |
| 3180411 | RIVERA MARTINEZ, MARITZA | URB. VALENCIA I | CALLE RAFAEL ALGARIN #92 | | | JUNCOS | PR | 00777 | |
| 529113 | RIVERA MARTINEZ, MARYMER | PO BOX 40676 | | | | SAN JUAN | PR | 00940 | |
| 3576759 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 4050099 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | | Camuy | PR | 00627 | |
| 4137195 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 | |
| 4310068 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 | |
| 529134 | RIVERA MARTINEZ, WANDA M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 3134618 | Rivera Mass, Joe Louis | 7107 Society Drive | Apartment A | | | Tampa | FL | 33617 | |
| 4040551 | Rivera Massini, Soraya | Box 247 | | | | Jayuya | PR | 00664 | |
| 2128422 | RIVERA MASSO, SANDRA I | HC 2 BOX 5746 | | | | SALINAS | PR | 00751-9732 | |
| 3149589 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | | Coamo | PR | 00769 | |
| 3380542 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | |
| 307441 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 2933436 | RIVERA MATOS, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2925194 | RIVERA MATOS, MOISES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3100323 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| 2832171 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 3144713 | RIVERA MEDINA, HAROLD | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3458890 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | | CAROLINA | PR | 00983 | |
| 2975746 | Rivera Medina, Javier | HC-08, Buzon 80356 | Bo. Hoyamala | | | San Sebastian | PR | 00685 | |
| 3026642 | Rivera Medina, Javier | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3469618 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | |
| 3030652 | Rivera Medina, Marelyn | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3014873 | RIVERA MEDINA, MARIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4254990 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | | Ponce | PR | 00728 | |
| 3984725 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 3757875 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | | Carolina | PR | 00987 | |
| 2135880 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | | Catano | PR | 00962 | |
| 3817660 | Rivera Meijas, Maria Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 3877495 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 | |
| 4179333 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | |
| 4048940 | Rivera Mejias, Maria del C | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 3018528 | Rivera Melecio, Liz | P.O. Box 1156 | | | | Corozal | PR | 00783 | |
| 3594222 | RIVERA MELENDEZ, FRANCISCO A. | CALLE 29 Y - 7 | URB. VISTE AZUL | | | ARECIBO | PR | 00612 | |
| 1671805 | RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 | |
| 3494282 | Rivera Melendez, Liz Nohely | Departamento de Educacion de Puerto Rico | Bo. Barros Sector Las Colinas | | | Orocovis | PR | 00720 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3494244 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | | Orocovis | PR | 00720 | |
| 4313157 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | | Caguas | PR | 00726 | |
| 3419364 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 255799 | RIVERA MELENDEZ, RUTH J | (EDWIN J. CABAN RIVERA) | URB. VILLA FONTANA | VIA 36 CALLE 4 SN11 | | CAROLINA | PR | 00983 | |
| 4086195 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 3881479 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1671920 | Rivera Melendez, Saul | David W. Roman Rodriguez, Esq. | PO Box 79564 | | | Carolina | PR | 00984 | |
| 255777 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 4288709 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 | |
| 3896779 | Rivera Menendez, Denisse L. | Calle 2 C20 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 3890698 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | |
| 4137928 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Cayey | PR | 00736 | |
| 3953008 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | |
| 3181894 | RIVERA MERCADO, WILMER | CALLE ANGELICA 9 | BO VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 3933133 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 | |
| 3999808 | RIVERA MERCED, JOSE E | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 5165564 | Rivera Merced, Juan | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 436693 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 4191105 | Rivera Millan, Julio | HC5 Box 13714 | | | | Juana Diaz | PR | 00795 | |
| 3747200 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 | |
| 3574340 | Rivera Miranda, Alba Iris | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3224901 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3872124 | RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana | 1321 Padre Santiago Guerra | | | PONCE | PR | 00728 | |
| 3898656 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 | |
| 4129863 | Rivera Miranda, Olga I. | Urb. Mariolga c/ San Carlos C-24 | | | | Caguas | PR | 00725 | |
| 3378608 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | |
| 3243593 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | San Juan | PR | 00924 | |
| 3215220 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | |
| 3810568 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 | |
| 2932882 | RIVERA MOLINA, DAMARIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4135703 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 | |
| 3509628 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 | |
| 3999230 | Rivera Molina, Jose A. | Lic. Ebenecer Lopes Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4089179 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | | QUEBRADILLAS | PR | 00678 | |
| 1330789 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | |
| 3264460 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | |
| 3199463 | Rivera Monagas, Jose Luis | Lirio Del Mar Torres, ESQ | PO BOX 3552 | | | Mayaguez | PR | 00681 | |
| 3443413 | Rivera Monagas, Jose Luis | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3780410 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 | |
| 3002621 | Rivera Monserrate, Juana D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3813408 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | SABANA SECA | PR | 00952 | |
| 3665696 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | |
| 4028180 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | |
| 1337890 | RIVERA MONTALVO, ROSA E | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 | |
| 4090066 | Rivera Montanez, Lissette | P.O. Box 494 | | | | Rincon | PR | 00677 | |
| 3411415 | Rivera Montanez, Maribel | C/O Lcdo. Javier Villar Rosa | PO Box 79167 | | | Carolina | PR | 00984 | |
| 4104219 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | | COMERIO | PR | 00782 | |
| 3999452 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 | |
| 4132624 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | | Cidra | PR | 00739 | |
| 3949948 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | | Cidra | PR | 00739 | |
| 4264565 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | | Cidra | PR | 00739 | |
| 212519 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | | Comerio | PR | 00782 | |
| 4137424 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | |
| 3915159 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | |
| 4117569 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 | |
| 307576 | Rivera Morales, Evelyn | HC-03 | Box 15568 | | | Aguas Buenas | PR | 00703 | |
| 2886425 | Rivera Morales, Glenda Liz | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3993541 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | |
| 3785918 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | | Arecibo | PR | 00612 | |
| 3791756 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 | |
| 4137243 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 | |
| 4096265 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 | |
| 3981433 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | | Rincon | PR | 00677 | |
| 4185586 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3110431 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| 2920105 | RIVERA MUNIZ, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 424604 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 | |
| 4334761 | Rivera Narvaez, Evelyn | HC-73 Box 5048 | Bo. Nuevo | | | Naranjito | PR | 00719 | |
| 4334758 | Rivera Narvaez, Gladys M | HC-73 Box 5048 | Bo. Nvevo | | | Naranjito | PR | 00719 | |
| 4325024 | Rivera Narvaez, Gladys Milagros | HC-73 Box 5048 Bo. Nuevo | | | | Naranjito | PR | 00719 | |
| 3037670 | Rivera Narvaez, Miguel | 100 Carr. 842 Cond. Altomonte | Box 105 | | | San Juan | PR | 00926 | |
| 1266664 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 | |
| 1260694 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 | |
| 3936637 | Rivera Nazario, Hiron | HC-01 Bo 7532 | | | | Villalba | PR | 00766 | |
| 4078981 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 | |
| 3991477 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 | |
| 2211328 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 | |
| 4010800 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | | VILLALBA | PR | 00766 | |
| 4335020 | Rivera Negron, Nivia L | HC-74, PO Box 6036 | | | | Naranjito | PR | 00719 | |
| 4077764 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 3532261 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 3697677 | Rivera Negron, Vilma N. | 152-A Daguao | | | | Nagreabo | PR | 09718 | |
| 3537227 | Rivera Negron, Zulma D. | P.O. Box 868 | | | | Naranjito | PR | 00719 | |
| 4033572 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 | |
| 3935241 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | | Las Marias | PR | 00670 | |
| 3938853 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | | Carolina | PR | 00983 | |
| 3938989 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 | |
| 3938996 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 | |
| 4261718 | RIVERA NIEVES, EDWIN | Calle 55 2h39 Metropolis | | | | Carolina | PR | 00987 | |
| 4101781 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 | |
| 3900685 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | |
| 2737781 | RIVERA NIEVES, MARIA M. | URB. LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 3011329 | Rivera Nieves, Pedro J | Villa Espana R-21 Calle Pirineos | | | | Bayamon | PR | 00961-7324 | |
| 1984875 | RIVERA NUNEZ, GLORIA | EXT SANTA TERESITA | 3502 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | |
| 3950391 | Rivera Nunez, Gloria I | Ext. Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | |
| 4066941 | Rivera Nunez, Gloria I. | Est Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | |
| 3773669 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | |
| 212938 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 1812958 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 4045673 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 | |
| 3859398 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 | |
| 3472212 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 | |
| 3472190 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | |
| 4070717 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | |
| 2413178 | RIVERA OJEDA, GILBERTO | HC-1 BOX 8503 | | | | SAN GERMAN | PR | 00683 | |
| 3173579 | RIVERA OJEDA, GILBERTO | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GENERCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 530054 | RIVERA OLIVERA, ELSA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 | |
| 3632753 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | | Canovanas | PR | 00729 | |
| 3315356 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | |
| 4121721 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 | |
| 4198408 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | |
| 1680573 | RIVERA OLIVO, MANUEL | HC 80 BOX 8440 | | | | DORADO | PR | 00646 | |
| 4240208 | Rivera Olmeda, Cinthia Marie | HC03 Box 6829 | | | | Humacao | PR | 00791 | |
| 3820278 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 | |
| 2242000 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 | |
| 3180311 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villalba | PR | 00766 | |
| 3165808 | RIVERA OLMEDA, TEODORO | PO Box 193 | | | | Villalba | PR | 00766 | |
| 5164640 | Rivera Oquendo, Carlos | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | |
| 5164750 | Rivera Oquendo, Carlos | HC-73 Box 4880 | | | | Naranjito | PR | 00719 | |
| 4196869 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | |
| 3052843 | Rivera Orellana, Priscilla | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3720891 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | |
| 3949420 | Rivera Orsini, Ivonne | Juan J. Vilella-Janeiro. Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3967202 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 3967110 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 4107227 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | |
| 530224 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3861166 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 | |
| 3176731 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 3777727 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 | |
| 4048124 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 | |
| 3788011 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | |
| 3845424 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 | |
| 3867220 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 | |
| 4108501 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | |
| 4039795 | Rivera Ortiz, Carmen Lydia | Maestra Elemental | Deportamento de Educacion Regin Caguas | Josefine Sitiviche Escuela | | Gurabo | PR | 00778 | |
| 3757995 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 | |
| 4023432 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Guarambo | PR | 00778 | |
| 4123633 | RIVERA ORTIZ, CARMEN MARIA | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 3925197 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 | |
| 2997068 | RIVERA ORTIZ, DIEGO | DAVID CARRION BARALT | PO Box 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4086256 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 4013195 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Aibonito | PR | 00705 | |
| 4013320 | Rivera Ortiz, Efrain | Departmento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 4255650 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | | Ponce | PR | 00732 | |
| 4292724 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | | Ponce | PR | 00732-7535 | |
| 3448792 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 | |
| 3789496 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | |
| 3352110 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 2407549 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | |
| 2960702 | Rivera Ortiz, Hector | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 530235 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 | |
| 3972083 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 | |
| 4112378 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | |
| 4112336 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 4280967 | Rivera Ortiz, Jose A. | Urb. Sylvia A16 Calle 9 | | | | Corozal | PR | 00783 | |
| 3005710 | Rivera Ortiz, Jose Luis | Jose Luis Rivera Ortiz | Ingenino de Turno Senior | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00908 | |
| 2947098 | Rivera Ortiz, Jose Luis | HC-02 Box 12167 | | | | Aguas Buenas | PR | 00703 | |
| 4117148 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 | |
| 4038311 | RIVERA ORTIZ, JOSE LUIS | 72 Calle 9 Bda. Marin | | | | Guayama | PR | 00784 | |
| 3197805 | Rivera Ortiz, Joseira | PO Box 642 | | | | Patillas | PR | 00723 | |
| 2443878 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 3530433 | Rivera Ortiz, Lillian | HCO Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | |
| 3845992 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 | |
| 4226260 | Rivera Ortiz, Luis M. | P.O. Box 1102 | | | | Yabucoa | PR | 00767 | |
| 3575518 | Rivera Ortiz, Micael | PO Box 457 | | | | Guayama | PR | 00785 | |
| 3731451 | RIVERA ORTIZ, MIGDALIA | URB MIRAFLORES | 20 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 4242592 | Rivera Ortiz, Milagros | HC 01 Box 4448 | | | | Maunabo | PR | 00707 | |
| 2832186 | Rivera Ortiz, Nelson | Raisac Colon Rios | PO Box 810386 | | | Carolina | PR | 00981 | |
| 2720597 | RIVERA ORTIZ, NORMA L | CALLE CACTUS #716 URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 4137617 | Rivera Ortiz, Raul J. | HC 5 Box 11467 | | | | Corozal | PR | 00783 | |
| 3446023 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 | |
| 2928001 | RIVERA ORTIZ, VICTOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3426671 | Rivera Ortiz, Víctor E. | HC 73 Box 5038 | | | | Naranjito | PR | 00719 | |
| 4027153 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 2932622 | Rivera Otero, Carmen G | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3846637 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 | |
| 2438496 | RIVERA OTERO, JOSUE | MEDIANIA ALTA MINIMINI | HC 01 BOX 5250 | | | LOIZA | PR | 00772 | |
| 4017247 | Rivera Otero, Josue | HC 01 Box 5250 | | | | Loza | PR | 00772 | |
| 3165585 | Rivera Otero, Juana M | U-7 Calle Mecocoton | Jardines de Catano | | | Catano | PR | 00962 | |
| 3304778 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 | |
| 4043855 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 | |
| 1314134 | Rivera Otero, Milagros | 33 Marlin, Villa Los Peocadores | | | | Vega Baja | PR | 00693-6011 | |
| 4189022 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 | |
| 2925149 | RIVERA OYOLA, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3000890 | Rivera Pacheco , Axel | Urb. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 | |
| 3267963 | Rivera Pacheco, Carmen L | Reparto Qnaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 | |
| 3153397 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670 | |
| 3148134 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670-0411 | |
| 3589757 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589026 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 | |
| 3159118 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 4194944 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | | Maricao | PR | 00606 | |
| 3487115 | Rivera Padua, Jorge Rivera Pena Gabriel | Urbanización Roosevelt | 304 Calle Héctor Salamán | | | San Juan | PR | 00918-2348 | |
| 4136550 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 | |
| 530559 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 | |
| 2884312 | Rivera Pagan, Edgardo | Lymaris Perez Rodríguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3725424 | Rivera Pagan, Irma | PO Box 492 | | | | Santa isabel | PR | 00757 | |
| 4135667 | Rivera Pagan, Laura | HC 3 Box 30804 | | | | Morovis | PR | 00687-9018 | |
| 2936050 | RIVERA PAGAN, LAURA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3217714 | Rivera Pagan, Ruth Leida | Urb. Mountain View Calle-58 J-26 | | | | Carolina | PR | 00987 | |
| 3872529 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 | |
| 3283545 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | |
| 2946821 | Rivera Pastrana, Alan Yahir | PO Box 1613 | | | | Trujillo Alto | PR | 00977 | |
| 3821167 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | | Aibonito | PR | 00705 | |
| 3489659 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 | |
| 3493562 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 | |
| 3782220 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 4134548 | Rivera Pena, Luz Maria | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 4094680 | Rivera Pena, Pura A. | HC-01 Box 5254 | | | | Orocovis | PR | 00720 | |
| 4230328 | Rivera Pena, Salvador | HC03 Box 6158 | | | | Humacao | PR | 00791 | |
| 4230350 | Rivera Pena, Salvador S | HC 03 - Box 6156 | | | | Humacao | PR | 00791 | |
| 3871911 | Rivera Pena, Sonia Maria | HC 01 Box 5000 | | | | Orocovis | PR | 00720 | |
| 3125571 | RIVERA PERCY, VICTOR T | VILLA GRILLASCA | VIRGILIO BIUGGI ST 937 | | | PONCE | PR | 00717 | |
| 2832193 | RIVERA PERCY, VICTOR T | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 3727883 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | |
| 3945128 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | |
| 3631792 | RIVERA PEREZ , ROBERTO | PO BOX 561215 | | | | GUAYANILLA | PR | 00656-3215 | |
| 4131658 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 | |
| 3969618 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 | |
| 4115672 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | | Carolina | PR | 00982 | |
| 3016596 | Rivera Perez, Carmen J | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2965615 | Rivera Perez, Carmen J | 212 Blvd Media Luna | Cond Alturas del Parque Apt 3004 | | | Carolina | PR | 00987 | |
| 3074852 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | |
| 3380412 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3272027 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 4297157 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 | |
| 4252015 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | | Coto Laurel | PR | 00780-2426 | |
| 4058796 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 | |
| 1929251 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 | |
| 3918243 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | | Bayamon | PR | 00901 | |
| 3937048 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 3898938 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 | |
| 3875176 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | |
| 3055802 | RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ | CALL ADAMS 1647 SUMMIT HILL | | | SAN JUAN | PR | 00920 | |
| 2947024 | Rivera Perez, Lilia I | Mansiones La Monserrate | 15 Casablanca | | | Hormigueros | PR | 00660 | |
| 3005702 | Rivera Perez, Lilia I | 1110 Ave Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2949237 | Rivera Pérez, Luis A | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 3006250 | Rivera Pérez, Luis A | Mariana Desireé García García, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | |
| 3153333 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 2933286 | RIVERA PEREZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4054549 | Rivera Perez, Maria M | Maestra | Departamento de Educacion | Ave. tnte. Cesas Gonzales esq Juan Calaf | Urb. Industrial tres Monjitas | Hato Rey | PR | 00917 | |
| 3853473 | Rivera Perez, Maria M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 | |
| 3449672 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | |
| 3374545 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 3452044 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 3155167 | RIVERA PÉREZ, NORBERTO | ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | HATO REY | PR | 00918 | |
| 4139060 | RIVERA PEREZ, NORBERTO | AV. M RIVERA | EDIF LEMANS 7406 | | | HATO REY | PR | 00918 | |
| 3818457 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 | |
| 5166313 | Rivera Perez, Olga Margarita | Carlos A. Dasta Melendez | Paseos Reales | 429 Calle Fortaleza | | Arecibo | PR | 00612-5589 | |
| 3996955 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | |
| 3626567 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 | |
| 4265306 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3989394 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 3845159 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQUILLO | PR | 00773 | |
| 4060557 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | |
| 1812283 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3147814 | Rivera Pillazo, Paul G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 | |
| 3070254 | Rivera Pina , Noemi | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3337096 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 | |
| 4289373 | Rivera Pizarro, Rafael | Calle Zeus K-6 | Villas de Buena Vista | | | Bayamon | PR | 00956 | |
| 3859127 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 4089561 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | |
| 4128383 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | |
| 3359841 | Rivera Poll, Sandra Ivelisse | Oficial Senior | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | San Juan | PR | 00908 | |
| 3061579 | Rivera Poll, Sandra Ivelissa | 4 St. C-2 Urb. Terranova | | | | Guaynabo | PR | 00969 | |
| 3323452 | Rivera Principe, Josue Caleb | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3518900 | Rivera Quiles, Jose M | RR-2 Box 6041 | | | | Toa Alta | PR | 00953 | |
| 3849464 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | |
| 3986811 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | |
| 3614646 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | |
| 4086488 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | | ADJUNTAS | PR | 00601-1062 | |
| 3737824 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 3935244 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | |
| 3413599 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2919976 | RIVERA QUINONES, EDUARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3901979 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | | VEGA BAJA | PR | 00693 | |
| 5157394 | Rivera Quinones, Efrain | PO Box 281 | | | | Vega Baja | PR | 00694-0281 | |
| 2959465 | Rivera Quinones, Eileen Janet | PO Box 560244 | | | | Guayanilla | PR | 00656 | |
| 3784683 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 3740290 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 3786732 | Rivera Quinones, Jelixsa | Hc-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 4266497 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | | Cayey | PR | 00736 | |
| 4292393 | Rivera Quiñones, Luis Angel | Calle Eugenio Sanchez #52 | | | | Cayey | PR | 00736 | |
| 3212485 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 | |
| 3266361 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 | |
| 3264811 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 4082524 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 2970583 | RIVERA QUINONEZ, CARMEN D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3038417 | RIVERA RAMIREZ, CARLOS JUAN | HDA LA MATILDE 5148 | | | | PONCE | PR | 00728-2425 | |
| 4268924 | Rivera Ramirez, Elizabeth | PO Box 1604 | | | | Mayaguez | PR | 00681 | |
| 3892770 | Rivera Ramirez, Jose Marcelo | HC-06 Box 17416 | | | | San Sebastian | PR | 00685 | |
| 4033775 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2437565 | RIVERA RAMIREZ, JOSE S | 343 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2939 | |
| 121275 | RIVERA RAMIREZ, KARLA | 150 CARITE ST | URB CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 4010151 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 3309901 | Rivera Ramirez, María Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 3967937 | Rivera Ramirez, Rosa N. | E1 c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | |
| 1207467 | Rivera Ramos, Ana Rosa | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |
| 3989435 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | |
| 3928798 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 | |
| 2932656 | RIVERA RAMOS, EVELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4192162 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | | Yabucoa | PR | 00767 | |
| 3866020 | Rivera Ramos, Leidaliz | RR5 Bzn 4698 | | | | Anasco | PR | 00610 | |
| 4267568 | Rivera Ramos, Miguel Angel | Urb Valencia | AK-16A Calle 12 | | | Bayamon | PR | 00959 | |
| 3787265 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 3718709 | Rivera Ramos, Rosa E. | BOX 1952 | | | | SAN GERMAN | PR | 00683 | |
| 4014380 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 | |
| 4296411 | Rivera Reillo, Julio | Puerto Rico Telephone Company | Avenida Jose A Cedeno | | | Arecibo | PR | 00659 | |
| 4298488 | Rivera Reillo, Julio | Apartado 1083 | | | | Hatillo | PR | 00659 | |
| 4288847 | Rivera Reillo, Julio | PO Box 1083 | | | | Hatillo | PR | 00659 | |
| 3650064 | Rivera Renta, Hector R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 | |
| 531186 | RIVERA RENTA, MANUEL | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 | |
| 3964739 | Rivera Renta, Manuel Angel | PO Box 799 | | | | Juana Diaz | PR | 00795 | |
| 552562 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | | COAMO | PR | 00769 | |
| 2906308 | Rivera Renta, Roxana M | PO Box 155 | | | | Coamo | PR | 00769 | |
| 3936957 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1301832 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | |
| 4033733 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | |
| 4118547 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 4106581 | Rivera Reyes, Carmen M. | PO Box 1329 | | | | Barceloneta | PR | 00617 | |
| 4023938 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | |
| 3395201 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 | |
| 2945640 | Rivera Reyes, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2992651 | Rivera Reyes, Luis | Cuarta Seccion, Levitown | AL-14 Calle Lisa Oeste | | | Toa Baja | PR | 00949 | |
| 4055435 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | | Manati | PR | 00674 | |
| 3701462 | Rivera Reyes, Ramona | PO Box 1257 | | | | Vega Alta | PR | 00692 | |
| 4224177 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 2414135 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 | |
| 5167991 | Rivera Rigau, Lester R | Urb Ramirez 54 Calle | San Jose | | | Cabo Rojo | PR | 00623 | |
| 2939848 | Rivera Riollano, Sylvia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3210027 | Rivera Rios , Antonio R. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3031356 | RIVERA RIOS, IVAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4272923 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | | Las Marias | PR | 00670 | |
| 4178229 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | | | LAS MARIAS | PR | 00670 | |
| 1998732 | Rivera Rios, Jaime | HC 2 Box 11226 | | | | Las Marias | PR | 00670-9066 | |
| 4263185 | Rivera Ríos, Jesús | 61 Calle Nogal | Urb. Montecasino | | | Toa Alta | PR | 00953-3725 | |
| 4291242 | Rivera Rios, Julia I. | PO Box 489 | | | | Cidra | PR | 00739 | |
| 3850888 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | | TOA BAJA | PR | 00949 | |
| 4134309 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 | |
| 3755222 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 | |
| 4170443 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | | Juana Diaz | PR | 00795 | |
| 3875502 | RIVERA RIOS, MYRIAM I. | VILLA ESPERANZA | 103 CALLE 6 | | | PONCE | PR | 00716-4058 | |
| 3861450 | Rivera RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 | |
| 3048633 | RIVERA RIVAS, ARMANDO | VILMA RIVERA RIVERA | P.O. BOX 472 | | | ARROYO | PR | 00714 | |
| 4188946 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | | Patillas | PR | 00723 | |
| 3484931 | Rivera Rivas, Armando | HC 65 B2 6105 Bo Mamey | | | | Patillas | PR | 00723 | |
| 5157401 | Rivera Rivas, Armando | HC-65 Box 6031 | | | | Patillas | PR | 00723 | |
| 3048614 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | |
| 3174071 | Rivera Rivas, Armando | Lcdo David F Castillo Herrera | 1506 Paseo Fagot Suite 3 | | | Ponce | PR | 00716-2302 | |
| 4144139 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| 3025432 | RIVERA RIVERA, ADA D | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 2749528 | RIVERA RIVERA, ADA D | URB. SAN PEDRO | I28 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| 4043196 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | Trujillo | PR | 00976 | |
| 531402 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | | COROZAL | PR | 00783 | |
| 2888375 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | | Toa Alta | PR | 00953 | |
| 2857747 | Rivera Rivera, Albert | PO Box 3926 | | | | Bayamon | PR | 00958 | |
| 3050416 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 | |
| 4033732 | Rivera Rivera, Ana H. | HC 04 Box 3235 | | | | Villalba | PR | 00766 | |
| 1753651 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 | |
| 3901192 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 | |
| 2957583 | Rivera Rivera, Antonio | PO Box 884 | | | | Vega Baja | PR | 00694 | |
| 2936554 | Rivera Rivera, Antonio | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3795426 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | | Juana Diaz | PR | 00795 | |
| 3689783 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | | Sabana Seca | PR | 00952 | |
| 531497 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 | |
| 3975439 | Rivera Rivera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | | Bayamon | PR | 00959 | |
| 3013459 | Rivera Rivera, Christie E. | A-14 Urb. Villa Cristina | | | | Coamo | PR | 00769 | |
| 2987630 | Rivera Rivera, David | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026130 | Rivera Rivera, David | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 531530 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 | |
| 4191832 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 | |
| 4208380 | Rivera Rivera, Edgardo | HC #5 Box 4967 | | | | Yabucoa | PR | 00767 | |
| 3363197 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | | COROZAL | PR | 00783 | |
| 3807585 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | | PENUELAS | PR | 00624-0707 | |
| 3675489 | RIVERA RIVERA, ESMERALDA | 5156 CALLE TRAPICHE URB. LA MATILDE | | | | PONCE | PR | 00728 | |
| 2350216 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | | Isabela | PR | 00662 | |
| 1246379 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 | |
| 2936029 | RIVERA RIVERA, FLORINDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4132854 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | | Barranquitas | PR | 00794 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3679617 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 | |
| 4018109 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | | Naranjito | PR | 00719 | |
| 407401 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 | |
| 2925924 | RIVERA RIVERA, GLADYS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3397877 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | |
| 3366467 | RIVERA RIVERA, HECTOR L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 2408763 | RIVERA RIVERA, HECTOR L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 3364497 | Rivera Rivera, Hector L. | 907 C/Essioncela Country Club | | | | San Juan | PR | 00924 | |
| 3065580 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 | |
| 2974343 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 | |
| 3118383 | Rivera Rivera, Isaura I. | PMB 665 | PO Box 6017 | | | Carolina | PR | 00984-6017 | |
| 4275838 | Rivera Rivera, Janet | Bonneville Heights | Calle Vieques #12 | | | Caguas | PR | 00727 | |
| 4281838 | Rivera Rivera, Janet | Bonneville Heights / Calle Uleques #12 | | | | Caguas | PR | 00727 | |
| 2858569 | RIVERA RIVERA, JESUS M | PO BOX 755 | | | | GUAYAMA | PR | 00785 | |
| 4144128 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | | Guayama | PR | 00785 | |
| 115189 | Rivera Rivera, JORGE | JEAN PEREZ FIGUEROA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 2001396 | RIVERA RIVERA, JORGE | HC 3 BOX 9312 | CALLE 9 RIO LOJAS | | | DORADO | PR | 00646-9505 | |
| 3479709 | RIVERA RIVERA, JORGE | CALLE 9 RIO LOJAS | HC3 BOX 9312 | | | DORADO | PR | 00646 | |
| 4191039 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 | |
| 2969470 | Rivera Rivera, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020480 | Rivera Rivera, Jose M | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3040344 | Rivera Rivera, Josefina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3731187 | Rivera Rivera, Jovita | G-21 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00730 | |
| 4092496 | Rivera Rivera, Juan A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 | |
| 3355805 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 | |
| 4133788 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | |
| 3669833 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 4033635 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | | Aguas Buenas | PR | 00703 | |
| 3303772 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 | |
| 4184230 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 | |
| 3077163 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | |
| 3730137 | Rivera Rivera, Magaly | HC 67 Box 13242 | | | | Bayamon | PR | 00956 | |
| 2978912 | Rivera Rivera, Magdiel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro Ofic. 514 | | | San Juan | PR | 00918 | |
| 4227766 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | |
| 3980575 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | |
| 3725471 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 3863923 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 | |
| 5157355 | RIVERA RIVERA, MARIA M. | PO BOX 371970 | | | | CAYEY | PR | 00737-1970 | |
| 4069610 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 3966557 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 4114102 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 | |
| 4227803 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 | |
| 3974022 | Rivera Rivera, Maria S. | PO Box 893 | | | | Corozal | PR | 00783 | |
| 3818869 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | |
| 3225253 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 | |
| 3179820 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 3956501 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 | |
| 2941873 | RIVERA RIVERA, MIGUEL | HC 50 BOX 21571 | | | | SAN LORENZO | PR | 00754 | |
| 3065584 | RIVERA RIVERA, MOIRA GRUSHESKA | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 | |
| 4016159 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 3620414 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 | |
| 4019350 | Rivera Rivera, Nancy I | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 3409106 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjur | PR | 00601 | |
| 4191754 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guayabo | PR | 00969 | |
| 3038231 | Rivera Rivera, Nydia M | Jose Armando Garcia Rodríguez | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | |
| 3038202 | Rivera Rivera, Nydia M | PO Box 690 | | | | Corozal | PR | 00783-0690 | |
| 4334873 | Rivera Rivera, Pedro E | HC 73 Box 5899 | | | | Cayey | PR | 00736 | |
| 3902610 | Rivera Rivera, Rady | HC-72 Box 3894 | | | | Naranjito | PR | 00719 | |
| 3506470 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | |
| 3288366 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 | |
| 4253173 | Rivera Rivera, Reinaldo | P.O. Box 810 | | | | Adjuntas | PR | 00601 | |
| 4311880 | Rivera Rivera, Rey Gerardo | HC4 Box 14960 F | | | | Arecibo | PR | 00612 | |
| 4294340 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 | |
| 3384427 | Rivera Rivera, Romari | RR 4 Box 30489 | | | | Bayamon | PR | 00956 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3054252 | Rivera Rivera, Sally | Urb. Villa del Carmen | AA3 Calle 1 | | | Gurabo | PR | 00778 | |
| 4290894 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | | Ponce | PR | 00730-2769 | |
| 4251963 | Rivera Rivera, Sandra | Urb. Morell Campos Calle Dalila #22 | | | | Ponce | PR | 00730-2769 | |
| 3900207 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 | |
| 3522476 | RIVERA RIVERA, SONIA E | RR #1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3378972 | RIVERA RIVERA, SONIA E | RR 1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 531970 | RIVERA RIVERA, SONIA E. | RR1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4144104 | Rivera Rivera, Sonia I | PO Box 1714 | | | | Guayama | PR | 00785 | |
| 3801223 | Rivera Rivera, Sylvia I. | DD-24 CA 30 | Jdnes Caribe | | | Ponce | PR | 00728 | |
| 4053818 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 | |
| 531982 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 | |
| 3548585 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 3092178 | Rivera Rivera, VICTOR | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | (ABOGADO RUA:9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 3065702 | RIVERA RIVERA, VICTOR | COND. BUENA VISTA | APT.1511 CARR.844 | | | SAN JUAN | PR | 00926 | |
| 3197313 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | |
| 3139841 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 3941900 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 3112929 | RIVERA RIVERA, YOLANDA | ASOCIACION EMPLEADOS GENERCIALES AEE | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3108178 | RIVERA RIVERA, YOLANDA | URB. JARDINES DE MEDITERRANEO | 441 JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 2923726 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | | | TRUJILLO ALTO | PR | 00967 | |
| 2933609 | RIVERA RIVERA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2256073 | RIVERA RIVERA, YOLANDA | COND PASEO LAS CUMBRES | 345 CARR 850 APT 117 | | | TRUJILLO ALTO | PR | 00976-3434 | |
| 3983251 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | | Carolina | PR | 00987 | |
| 4088562 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 | |
| 1878917 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 | |
| 1895912 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | | CANOVANAS | PR | 00729-9835 | |
| 2932303 | RIVERA ROBLES, ANTONIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3171167 | RIVERA ROBLES, DAVID | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757-3124 | |
| 4265328 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 2921547 | RIVERA ROBLES, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 4086165 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| 3192515 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 4256204 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | | Ponce | PR | 00731 | |
| 4254651 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1758200 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 | |
| 3864584 | Rivera Rodriguez , Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 3864457 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 4225921 | Rivera Rodriguez , Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 4137883 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | | Caguas | PR | 00725 | |
| 4137558 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 | |
| 3109705 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obrero | | | | San Juan | PR | 00915 | |
| 214999 | Rivera Rodriguez, Agustin | C-Colon Num.26 | Cantera | | | Santurce | PR | 00915 | |
| 3082607 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00925 | |
| 3109707 | Rivera Rodriguez, Agustin | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave .L2 | | | Carolina | PR | 00979-4901 | |
| 3112754 | Rivera Rodriguez, Alondra Karina | 3118 Hardwood Hammock Dr. | | | | Orlando | FL | 32824 | |
| 3234030 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | | JAYUYA | PR | 00664 | |
| 4020747 | Rivera Rodriguez, Ana A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | |
| 4079031 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 5167134 | Rivera Rodriguez, Ana Maria | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3738385 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 | |
| 2939522 | Rivera Rodriguez, Armando | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2986881 | Rivera Rodriguez, Armando | Ext. Las Delicias, 3461 | Calle Josefina Moll | | | Ponce | PR | 00728-3427 | |
| 2878783 | Rivera Rodriguez, Armando | Ext Las Delicias 2 | 3461 Calle Josefina Moll | | | Ponce | PR | 00728-3454 | |
| 3712501 | Rivera Rodriguez, Armando Luis | Ext -Las Delicias- 3461 | c/o Josefina Moll | | | Ponce | PR | 00728 | |
| 3890157 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | | Ponce | PR | 00728 | |
| 4293767 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | | Orocovis | PR | 00720 | |
| 3113006 | RIVERA RODRIGUEZ, BRENDA E. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 1218530 | RIVERA RODRIGUEZ, BRENDA E. | 10 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 3656784 | RIVERA RODRIGUEZ, CARLOS I. | C/O DOMINGO RIVERA GALIANO | 211 METIS | | | DORADO | PR | 00646 | |
| 3156031 | RIVERA RODRIGUEZ, CARLOS R | PMB 312 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 2913588 | RIVERA RODRIGUEZ, CARMELO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4065495 | Rivera Rodriguez, Carmen D | Rio Lajas | RR # 2 Box 5736 | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293815 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | | Yabucoa | PR | 00767 | |
| 3420974 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | |
| 3380131 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 | |
| 3716161 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | | PONCE | PR | 00730-1421 | |
| 4134469 | Rivera Rodriguez, DIANA | PLAYA 40 CALLE B | | | | SALINAS | PR | 00751 | |
| 3924726 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 | |
| 4146102 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | | Guaynabo | PR | 00657 | |
| 2976297 | Rivera Rodriguez, Evelyn | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3644170 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | | Mercedita | PR | 00715-2037 | |
| 2957819 | RIVERA RODRIGUEZ, GABRIEL N | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4072354 | Rivera Rodriguez, Gloria | 490 COUNTY ROAD 750 | | | | ENTERPRISE | AL | 36330 | |
| 4119929 | Rivera Rodriguez, Hector I. | #17 Calle Esperanza | | | | Arroyo | PR | 00714 | |
| 3968380 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | | JAYUYA | PR | 00664-9502 | |
| 3888575 | Rivera Rodriguez, Irma N | no box 966 | | | | Anasco | PR | 00610 | |
| 3859659 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | |
| 4191334 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | | Ponce | PR | 00716 | |
| 4295243 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4227 Calle El Sereno | | | Ponce | PR | 00728-2052 | |
| 4279125 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4297 Calle El Sereno | | | Ponce | PR | 00728-2052 | |
| 2960540 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920 | | | | San German | PR | 00683 | |
| 2972241 | Rivera Rodriguez, Jorge L. | HC-04 BOX 47075 | | | | Caguas | PR | 00727 | |
| 3024826 | Rivera Rodriguez, Jorge L. | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00907 | |
| 3081375 | RIVERA RODRIGUEZ, JOSE | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 4264406 | Rivera Rodriguez, Jose A | Urb. Cantizales #33 Calle Cantizales | | | | Ponce | PR | 00926-2585 | |
| 3451447 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 | |
| 3005323 | Rivera Rodriguez, Jose Luis | Autoridad de Energia Electrica de PR | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2978831 | Rivera Rodriguez, Jose Luis | P-G 85, Calle Via Arcoiris, Urb. | Pacifica, Encatada | | | Trujillo Alto | PR | 00976 | |
| 2010081 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 | |
| 3025382 | Rivera Rodriguez, Juan Pablo | Jose Armando Garcia Rodríguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2971900 | Rivera Rodriguez, Juan Pablo | 1771 Pafos | Venus Gardens | | | San Juan | PR | 00926 | |
| 2013706 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | | TOA BAJA | PR | 00949-2409 | |
| 4216400 | Rivera Rodriguez, Julio | Iris J. Rivera | 24 Oak St. | | | Manchester | CT | 06040 | |
| 4216403 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 | |
| 4087858 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | | Penuelas | PR | 00624 | |
| 5165486 | Rivera Rodriguez, Luis A. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3678756 | Rivera Rodriguez, Luz A. | Urb Santose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 | |
| 532338 | Rivera Rodriguez, Luz M | Urb Alturas De Utuado | #893 Calle Casada De Ensueno | | | Utuado | PR | 00641 | |
| 3976360 | RIVERA RODRIGUEZ, LUZ M | 3114 SWEET ACRES PLACE | | | | SAINT CLOUD | FL | 34772 | |
| 3038792 | Rivera Rodriguez, Luz Teresa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4186282 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | |
| 3801101 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 | |
| 3666684 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | |
| 3493898 | Rivera Rodriguez, Marisol | PO Box 571 | | | | Saint Just | PR | 00978 | |
| 4138632 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | |
| 3862230 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 | |
| 3854874 | Rivera Rodriguez, Michael | #2343 c/Eureka Urb. Constancia | | | | Ponce | PR | 00717 | |
| 532395 | RIVERA RODRIGUEZ, MIGDALIA | H C-- 03 BOX 21966 | | | | ARECIBO | PR | 00612 | |
| 2098912 | RIVERA RODRIGUEZ, MIGDALIA | HC 3 BOX 21966 | | | | ARECIBO | PR | 00612 | |
| 4086330 | Rivera Rodriguez, Miguel | Reparto Sabanetas | H-23 Calle 3 | | | Ponce | PR | 00716 | |
| 4223680 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | |
| 3626599 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 | |
| 3410964 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guaynabo | PR | 00971 | |
| 3794369 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | |
| 3818774 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | |
| 167660 | RIVERA RODRIGUEZ, NAYDA | URB VISTA MAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 | |
| 215324 | RIVERA RODRIGUEZ, NAYDA L. | CATALUNA 162 VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 2914720 | Rivera Rodriguez, Nayda L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3374363 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 3356215 | Rivera Rodriguez, Nitza Y. | Lcda Shadia Linesa Montalvo Aldea | RUA 20874 | Calle Buenos Aires 136 | | Anasco | PR | 00610 | |
| 3356213 | Rivera Rodriguez, Nitza Y. | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3406032 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | | Patillas | PR | 00723 | |
| 4334942 | Rivera Rodriguez, Nydia I. | HC-72 Box 4168 | | | | Naranjito | PR | 00719 | |
| 3496451 | Rivera Rodriguez, Nylda | PO Box 8599 | | | | Ponce | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 505 of 679

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289925 | Rivera Rodriguez, Olga M. | Reparto San Jose | 178 Calle Picaflor | | | Caguas | PR | 00727 | |
| 3346870 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 | |
| 3999840 | Rivera Rodriguez, Pablo | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3130721 | Rivera Rodriguez, Rafael A | HC 05 Box 30231 | | | | Camuy | PR | 00627 | |
| 2947020 | Rivera Rodriguez, Reinaldo | Urb. SAGrado Corazon #31 | | | | Anasco | PR | 00610 | |
| 3005685 | Rivera Rodriguez, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2944908 | Rivera Rodriguez, Reinaldo | 452 Avenida Ponce de Leon, Edif. | Asociacion de MAestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 1878883 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 | |
| 1335371 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | |
| 3476286 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 | |
| 3947326 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 | |
| 3298495 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 | |
| 4153735 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 | |
| 3765385 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 | |
| 3982457 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 | |
| 4054444 | RIVERA RODRIGUEZ, SARAH I | HC 3 BOX 15594 | | | | YAUCO | PR | 00698 | |
| 3649349 | RIVERA RODRIGUEZ, SARAH I | HC 3 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| 215392 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | |
| 3777632 | Rivera Rodríguez, Vanessa | Departamento de Educación de Puerto Rico, Maestra | Carr 712, calle 4, Barrio Plena, | | | Salinas | PR | 00751 | |
| 3383055 | Rivera Rodríguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | |
| 3043472 | Rivera Rodríguez, Yainier Omar | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4128347 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 3030161 | RIVERA RODRIGUEZ, YASMIN O. | URB. LOURDES | 784 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 4335146 | Rivera Rodriguez, Yolanda | Apartado 16 Bo. Lomas Valles | | | | Naranjito | PR | 00716 | |
| 3917590 | Rivera Rodriquez , Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 3217871 | Rivera Rodriquez, Carmen | HC-02 Box 11019 | | | | Yauco | PR | 00698 | |
| 3919435 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | PR | 00719 | |
| 3874879 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | |
| 3919436 | Rivera Rogue, Carmen Sol | Carmen Sol Rivera Roque Maestra Nivel Intermedio | Departamento de Educaccion | Calle Calaf | | Hato Rey | PR | | |
| 4134532 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | |
| 3824460 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 | |
| 4134533 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 3967166 | Rivera Rojas, Lillian Y. | HC 73 Box 5781 Suite 103 | | | | Naranjito | PR | 00719 | |
| 3184123 | RIVERA ROJAS, LILLIAN Y. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936-4267 | |
| 2963705 | Rivera Rojas, Virgen M | Por Derecho Propio | HC 05 Box 5429 | | | Juana Diaz | PR | 00795 | |
| 4084914 | Rivera Rojas, Virgen M | HC 05 Buzon 5429 | | | | Juana Diaz | PR | 00795 | |
| 4254873 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 | |
| 2097090 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 3912556 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | |
| 3981045 | Rivera Roldan, Reinaldo | P.O. Box 589 | | | | Patillos | PR | 00723 | |
| 3999786 | RIVERA ROLON, JORGE I | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 4034404 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 | |
| 1284447 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | | PONCE | PR | 00732 | |
| 4005375 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 | |
| 4087152 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | |
| 2969207 | Rivera Roman, Ricardo | P/O Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | |
| 3123914 | RIVERA ROMERO, LUZ E. | URB. PASEO DEL PRADO | C/ PRADERA 162 | | | CAROLINA | PR | 00987 | |
| 4001606 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 | |
| 3874175 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | |
| 4136856 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 | |
| 4136855 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | |
| 4241430 | Rivera Rosa, Elvis | HC 04 Box 4122 | | | | Humacao | PR | 00791 | |
| 4233482 | Rivera Rosa, Gladys | HC 04 Box 4145 | | | | Humacao | PR | 00791 | |
| 4245174 | Rivera Rosa, Luis Alberto | Bo Palo Seco Buzon 150 | | | | Maunabo | PR | 00707 | |
| 3513195 | RIVERA ROSA, LUIS O | P.O. BOX 2017 | PMB 334 | | | LAS PIEDRAS | PR | 00771 | |
| 2081854 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | |
| 3936058 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | | Aguas Buenas | PR | 00703-9122 | |
| 3477796 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | | LUQUILLO | PR | 00773 | |
| 4305566 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 506 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3023250 | RIVERA ROSA, NORMA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 2749605 | RIVERA ROSA, NORMA | EXT. COLINAS VERDES | C2 CALLE 3 | | | SAN JUAN | PR | 00924-5317 | |
| 4245036 | Rivera Rosa, Pedro | Bo Palo Seco | Buzon 148 | | | Maunabo | PR | 00707 | |
| 3005697 | RIVERA ROSA, RAFAEL A | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES A.E.E. | APARTADO 9831 SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 1329959 | RIVERA ROSA, RAFAEL A | FAIRVIEW | 1902 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 2946181 | Rivera Rosa, Rosaibel | 1902 Calle 46 | | | | San Juan | PR | 00926 | |
| 3005738 | Rivera Rosa, Yadira | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2946201 | Rivera Rosa, Yadira | Ciudad Central I 16 Esmeralda | | | | San Juan | PR | 00924 | |
| 3921628 | Rivera Rosado , Lilliam | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 2749607 | Rivera Rosado, Angel M. | Urb. Brisas de Montecasino | 445 Calle Cemi | | | Toa Alta | PR | 00953 | |
| 2832220 | RIVERA ROSADO, BETSAIDA | C/O BRIERE LAW OFFICES, PSC | ATTN: CHARLES M. BRIERE BELLO | PO BOX 10360 | | PONCE | PR | 00732-0360 | |
| 3912627 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | |
| 4086378 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 4271081 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | | Carolina | PR | 00983 | |
| 3230365 | Rivera Rosado, Jose M. | C/O Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 5164771 | Rivera Rosado, Juan R. | HC 71 Buzon 7139 | | | | Cayey | PR | 00736 | |
| 3890811 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 3749058 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | |
| 4289842 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 | |
| 4067293 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 | |
| 4052774 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 4122506 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 4255027 | Rivera Rosado, Orlando | 2829 C/Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716-6029 | |
| 3344372 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 4230661 | Rivera Rosario, Edwin | HC-12 Box 7085 | | | | Humacao | PR | 00791-9211 | |
| 3578682 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 3929932 | Rivera Rosario, Fernando | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 3766941 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 3928660 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 4240157 | Rivera Rosario, Harrol | HC01 Box 4251-A | | | | Naguabo | PR | 00718 | |
| 3649631 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 3320222 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 | |
| 3652377 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1784300 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | |
| 2969531 | Rivera Rosario, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020450 | Rivera Rosario, Luis A | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3812012 | RIVERA ROSARIO, RAMON | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 3588231 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 3550570 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 3043550 | Rivera Ruiz , Ana M. | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3857426 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | |
| 3990293 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Borıken | | | | Juana Diaz | PR | 00795 | |
| 3782925 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 | |
| 5164684 | Rivera Ruiz, Gerardo | Institucion Ponce Maxima | Seccion B-2-Celda-5024 | 3699 Ponce By Pass | | Ponce | PR | 00728-1504 | |
| 5165598 | Rivera Ruiz, Gerardo | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 4284690 | Rivera Ruiz, Juan E. | Calle 6 Bloque 29 #1 | | | | Carolina | PR | 00985-5424 | |
| 3681961 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | |
| 4049857 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | |
| 2140924 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 | |
| 3456474 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 4110754 | Rivera Salerna, Carmen M. | Urb San Antonio Calle G PO Box 55 | | | | Anasco | PR | 00610 | |
| 4047098 | Rivera Salerna, Lilliam L. | P.O. Box 4 | Urb. Reparto Daguey C-13 | | | Anasco | PR | 00610 | |
| 3631594 | Rivera Salgado, Edna L. | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 | |
| 3421763 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 | |
| 3670450 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | |
| 4284134 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | | Ponce | PR | 00730 | |
| 4265218 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | | Ponce | PR | 00730 | |
| 3380725 | RIVERA SALVA, ANGELO | PO BOX 878 | | | | UTUADO | PR | 00641 | |
| 3871919 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 3421992 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 | |
| 4151482 | Rivera Sanata, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148950 | Rivera Sanata, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3352994 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | |
| 4096899 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 | |
| 2316966 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 | |
| 3670913 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 | |
| 4255004 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | |
| 4137179 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 | |
| 4038093 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 | |
| 4085254 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 | |
| 215936 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 | |
| 2910170 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 | |
| 2903983 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 3991860 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 | |
| 4036810 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucua | PR | 00767 | |
| 2925173 | RIVERA SANCHEZ, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4060446 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | |
| 3678768 | RIVERA SANCHEZ, MODESTO | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | |
| 4177405 | Rivera Sanchez, Noel | PO Box 707 | | | | Coamo | PR | 00769 | |
| 5005553 | Rivera Sanchez, Rosa M. | Mansiones de Coamo | 220 Calle Imperio | | | Coamo | PR | 00769 | |
| 3987718 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 | |
| 3991629 | Rivera Sanchez-Maestra, Carmen Z | Departamento Educacion | | | | Hato Rey | PR | 00919 | |
| 3331614 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 3268150 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | |
| 2928038 | RIVERA SANTANA, BETTY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1900347 | RIVERA SANTANA, BETTY | ALT DE PARQ ECUESTRE | 313 CALLE KELIMAR | | | CAROLINA | PR | 00987-8566 | |
| 3544225 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 | |
| 3571790 | Rivera Santana, Doel | Box 974 | | | | San German | PR | 00683 | |
| 2893340 | Rivera Santana, Jesus | HC 15 Box 15667 | | | | Humacao | PR | 00791 | |
| 117678 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 | |
| 3320846 | Rivera Santana, Margarita | Calle Estacion 1B PMB 7 | | | | Vega Alta | PR | 00692 | |
| 3294604 | Rivera Santana, Mario E. | Po Box 892 | | | | Vega Alta | PR | 00692-0892 | |
| 3207299 | Rivera Santiago , Pablo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4039796 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 4039797 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | |
| 4179365 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | | Arroyo | PR | 00714 | |
| 4146532 | Rivera Santiago, Angel Manuel | Apartado 381 | | | | Barranquitas | PR | 00794 | |
| 4011254 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 | |
| 4020827 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | | PONCE | PR | 00732 | |
| 4012655 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 | |
| 3166826 | Rivera Santiago, Catalina | Laura Enid Moreno, Abogada | 348 Fernando Luis Garcia | | | Utuado | PR | 00641 | |
| 3019009 | Rivera Santiago, Catalina | Bufete Moreno Luna | PO Box 1364 | | | Utuado | PR | 00641 | |
| 3651549 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | | PONCE | PR | 00716-3527 | |
| 4086896 | RIVERA SANTIAGO, EVELINA | 220 CALLE ROSA | FERRY BARRANCA | | | PONCE | PR | 00730 | |
| 3685663 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 | |
| 4289337 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 1364648 | RIVERA SANTIAGO, JOSE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2891554 | RIVERA SANTIAGO, JOSE | 3699 Ponce By Pass-F-3 Anexo-B | | | | Ponce | PR | 00728-15 | |
| 116823 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 2901983 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | |
| 3855200 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 | |
| 3855249 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783-2517 | |
| 2918922 | RIVERA SANTIAGO, MARIA MERCEDES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3843716 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | |
| 3814960 | Rivera Santiago, Marta Enid | Vistas Lugillo II 527 Calle Esmeralda | | | | Luguillo | PR | 00773 | |
| 3494488 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Circulo San José | | | | Aguadilla | PR | 00603-5881 | |
| 3971321 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 4185580 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 | |
| 4226703 | Rivera Santiago, Ramona | 680 San Nicholas Ave Apt. 6G | | | | New York | NY | 10030 | |
| 3363252 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 | |
| 3375826 | Rivera Santiago, Sheila Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | |
| 3178832 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | |
| 533287 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | | JUNCOS | PR | 00777 | |
| 3666999 | Rivera Santiago, Wanda I. | PO Box 1983 | | | | Ciales | PR | 00638 | |
| 3145042 | Rivera Santos, Carmenisa D. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3060113 | Rivera Santos, Carmenisa D. | Cond. Colinas del Bosque | Carr. #2 1150 Ste 106 | | | Bayamon | PR | 00961 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2988366 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 | |
| 3620050 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 | |
| 3092599 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 | |
| 2953347 | RIVERA SANTOS, MARIA D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4223820 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 2963649 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | |
| 3085676 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | |
| 3179788 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 | |
| 3478853 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 | |
| 2927851 | RIVERA SELLES, AURORA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3365868 | Rivera Serrano, Frank N | #426 Almacigo St. | Los Flamboyanes | | | Gurabo | PR | 00778 | |
| 3533148 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 | |
| 3335615 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | | Caguas | PR | 00725 | |
| 4075925 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | | Guayama | PR | 00784 | |
| 5171500 | Rivera Siaca, Luis A. | Charles A. Cuprill, P.S.C., Law Offices | 356 Fortaleza Street - Second Floor | | | San Juan | PR | 00901 | |
| 3184029 | Rivera Siaca, Luis A. | Charles A Cuprill P.S.C Law Offices | 356 Foraleza Street 2 Floor | | | San Juan | PR | 00901 | |
| 5171495 | Rivera Siaca, Luis A. | P.O. Box 190681 | | | | San Juan | PR | 00919-0681 | |
| 5171501 | Rivera Siaca, Luis A. | Departamento de Educación | Centro de Servicios de Educacion Especial | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 5164847 | Rivera Sierra, Alberto | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 | |
| 5164891 | Rivera Sierra, Alberto | Urb. Parque de Flamingo | Alexandria M-6 # 189 | | | Bayamon | PR | 00959 | |
| 3312845 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | | HUMACAO | PR | 00791 | |
| 3165122 | Rivera Sierra, Luis | PO Box 261803 | | | | San Juan | PR | 00926 | |
| 3164886 | RIVERA SIEWA, LUIS | P.O. BOX 261803 | | | | SAN JUAN | PR | 00926 | |
| 4208856 | Rivera Silva, Luis Alberto | HC04 Box 4997 | | | | Humacao | PR | 00791 | |
| 4208307 | Rivera Silva, Luis M. | HC II Box 12264 | | | | Humacao | PR | 00791 | |
| 3268113 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | | Bayamon | PR | 00961-7339 | |
| 4245431 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | | Maunabo | PR | 00707 | |
| 533496 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | | MAUNABO | PR | 00707 | |
| 2981038 | Rivera Sostre, Carmen | HC 74 Box 5835 | | | | Naranjito | PR | 00719 | |
| 3020314 | Rivera Sostre, Carmen | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 533518 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | | GUAYAMA | PR | 00784 | |
| 4080755 | Rivera Soto, Antonio | Box 307 | | | | Castaner | PR | 00631 | |
| 3820818 | Rivera Soto, Aris | PO Box 737 | | | | Hatillo | PR | 00659 | |
| 2331733 | RIVERA SOTO, CARMEN S | VILLA SULTANITA | 455 CJ ORTIZ DE PENA | | | MAYAGUEZ | PR | 00680 | |
| 2976343 | Rivera Soto, Felix | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3194693 | RIVERA SOTO, JOSE | COND. CARIBBEAN SEA | APT. 706 105 ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 5165629 | Rivera Soto, Kiara L. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4067352 | Rivera Soto, Merari | 368 Burgos | | | | San Juan | PR | 00923 | |
| 1589847 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| 53356 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771-0630 | |
| 3569875 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 | |
| 5165680 | Rivera Soto, Valeria Y. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2305720 | RIVERA SUAREZ, ALFREDO | HC 03 BUZON 10939 | | | | GURABO | PR | 00778 | |
| 3865393 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 | |
| 2934553 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | | PONCE | PR | 00733 | |
| 3898496 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 | |
| 1678360 | RIVERA TARAZA, RAMONITA | URB SANTA JUANITA | WA15 CALLE TORRECH S | | | BAYAMON | PR | 00956-5040 | |
| 1894714 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 | |
| 3843090 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 | |
| 3600446 | Rivera Tirado, Rosaura | PO Box 1012 | | | | Maunabo | PR | 00707 | |
| 279073 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 | |
| 3568120 | Rivera Tirado, William | P.O. Box 1012 | | | | Maunabo | PR | 00707 | |
| 3553400 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 3915409 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | | Ponce | PR | 00716-4297 | |
| 2973788 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | |
| 3901362 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | | Ponce | PR | 00728-1109 | |
| 5020818 | Rivera Torres, Alexander | Maria E. Martinez | PO Box 137 | | | Morovis | PR | 00687 | |
| 3859863 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 | |
| 3867475 | Rivera Torres, Ana L. | P.O. Box 2086 | | | | Anasco | PR | 00610 | |
| 3685917 | Rivera Torres, Ana Lilliam | HC 06 Box 2490 | | | | Ponce | PR | 00731 | |
| 3968234 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 | |
| 3968134 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | |
| 4044569 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36136 | RIVERA TORRES, CARMEN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | |
| 4266054 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | | Carolina | PR | 00987 | |
| 3610589 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | X6 Florimar | | | Ponce | PR | 00730-1668 | |
| 3438271 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | |
| 4110742 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | | MOROVIS | PR | 00687-7725 | |
| 3609539 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | | Coto Laurel | PR | 00180 | |
| 1226707 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | | AIBONITO | PR | 00705 | |
| 3750999 | RIVERA TORRES, DAVID | VILLA EL ENCANTO | CALLE 1 F11 | | | JUANA DIAZ | PR | 00795 | |
| 2749664 | RIVERA TORRES, DAVID | BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| 3287670 | Rivera Torres, David X | HC 03 Box 14626 | | | | Penuelas | PR | 00624 | |
| 3123349 | Rivera Torres, David X. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santruce | PR | 00908 | |
| 4293891 | Rivera Torres, Diana | P.O. Box 160 | | | | Naranjito | PR | 00719 | |
| 2928016 | RIVERA TORRES, DIANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3211774 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | | TOA BAJA | PR | 00949-4941 | |
| 3909000 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 | |
| 2348155 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | CARR 386 | | | PENUELAS | PR | 00624 | |
| 533702 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | | UTUADO | PR | 00641 | |
| 73360 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | UTUADO | PR | 00641 | |
| 4020463 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00115 | |
| 4116590 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 3320940 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 | |
| 3958297 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 | |
| 216738 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | |
| 4289996 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | | Humacao | PR | 00791 | |
| 4256186 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | | PONCE | PR | 00780 | |
| 4276812 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | |
| 4295074 | Rivera Torres, Jose F. | Calle Lanzarote 3N | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | |
| 4270792 | Rivera Torres, Jose F. | 311 Lanzarote, Mans. Ciudad Jardin | | | | Caguas | PR | 00727 | |
| 3907119 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 | |
| 3988889 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | | Ponce | PR | 00732-8237 | |
| 3342418 | RIVERA TORRES, LUCELENIA | APT.411-A | A COOP. JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927-6527 | |
| 3813598 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 3017932 | Rivera Torres, Luis F. | PO Box 1172 | | | | Orocovis | PR | 00720 | |
| 4058499 | Rivera Torres, Maria del C. | Ext. Jacoguax | N-5 Calle 3 | | | Juana Diaz | PR | 00795 | |
| 4037952 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | |
| 4064572 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 | |
| 4104673 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 | |
| 3623328 | Rivera Torres, Norma E | HC5 Box 13510 | | | | Juana Diaz | PR | 00795 | |
| 3071242 | Rivera Torres, Olmisda M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2118760 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 3767632 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | |
| 3036642 | Rivera Torres, Ramon Jaime | 1118 Carlos Chardon | | | | Ponce | PR | 00728-1931 | |
| 533833 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 | |
| 3858952 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #X3 | | | | Caguas | PR | 00725 | |
| 3687221 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | |
| 3708183 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 | |
| 4049782 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | | Arroyo | PR | 00714 | |
| 4263553 | Rivera Torres, Vilmarie | RR-1 Box 2258-1 | | | | Cidra | PR | 00739 | |
| 2832233 | RIVERA TORRES, WADDY J. | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739 | PASEO LAS COLONIAS | | PONCE | PR | 00717-2234 | |
| 3091450 | RIVERA TORRES, WADDY J. | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 3142741 | Rivera Torres, Waldemar | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3312023 | Rivera Torres, Waldemar | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3280438 | RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 3576991 | RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE | ABOGADO | PO BOX 891 | | GUAYAMA | PR | 00785 | |
| 4152033 | Rivera Torres, Yarixsett | 7683 Calle Luna Neil | | | | Sabana Seca | PR | 00952 | |
| 533881 | RIVERA TORRES, YOLANDA | CALLE 52 AE-21 | URB. REXVILLE | | | BAYAMON | PR | 00957 | |
| 3894712 | RIVERA TORRESS, ADA I. | P.O BOX 726 | | | | AGUAS BUENAS | PR | 00703 | |
| 3029615 | Rivera Troche, Nilda | LCDO. Wilson Cruz Ramirez | #120 A Calle Carbonell | | | Cabo Rojo | PR | 00623 | |
| 2125049 | RIVERA TROCHE, ROSA J | PO BOX 5104 | | | | AGUADILLA | PR | 00605 | |
| 3243420 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 | |
| 3994891 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | |
| 3048735 | RIVERA VALCARCEL, ANA LOURDES | CALLE PARQUE DE LOS NINOS | CHALETS DEL PARQUE 8 A 1 | | | GUAYNABO | PR | 00969 | |
| 3048769 | RIVERA VALCARCEL, ANA LOURDES | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | |
| 3295308 | Rivera Valcarel, Ana L | Leda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad Energia Electrica) | P.O. Box 363928 | San Juan | PR | 00936-3928 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3295210 | Rivera Valcarel, Ana L | Leda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 | |
| 3295233 | Rivera Valcarel, Ana L | Leda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 | |
| 3294866 | Rivera Valcarel, Ana L | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | |
| 3905698 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | |
| 3675989 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 | |
| 3856743 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | |
| 3034295 | Rivera Valentin, Edda J | Policia de Puerto Rico | Urb. Ciudad Universitaria Calle Gaviota K8 | | | Guayama | PR | 00784 | |
| 3025307 | Rivera Valentin, Edda J | P.O. Box 956 | | | | Guayama | PR | 00785 | |
| 533940 | RIVERA VALENTIN, GLORIA M. | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1589970 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 2133071 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | | MOCA | PR | 00676 | |
| 3970807 | Rivera Vargas, Anibal | HC02 Box 28510 | | | | Cabo Rojo | PR | 00623 | |
| 4110182 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 | |
| 3157925 | Rivera Vargas, Gloribel | Urb. San Francisco 2 Buzon 278 | | | | Yauco | PR | 00698 | |
| 3360589 | Rivera Vargas, Gloribel | Uribe San Francisco 2 Buzon 278 | | | | Yauco | PR | 00698 | |
| 4135254 | Rivera Vargas, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | |
| 3414752 | Rivera Vazquez, Brunilda | Apartado 2948 | | | | San German | PR | 00683 | |
| 3926498 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 | |
| 3926451 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 | |
| 4334767 | Rivera Vazquez, Carmen M. | HC 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 1762222 | RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 | | | | CAROLINA | PR | 00982 | |
| 2335111 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | |
| 4275942 | RIVERA VAZQUEZ, DIEGO | URB. REPARTO ANA LUISA | B12 CALLE GUILLERMINA | | | CAYEY | PR | 00736-4336 | |
| 3441751 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 3882517 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 3557574 | Rivera Vázquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 3879695 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | PO Box 191879 | | San Juan | PR | 00919-1879 | |
| 2919509 | RIVERA VAZQUEZ, JOSE E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4023079 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 | |
| 534072 | RIVERA VAZQUEZ, LUIS A | HC-02 BOX 10238 | | | | JUNCOS | PR | 00754 | |
| 4213622 | Rivera Vazquez, Luis Alberto | Lcdo. Grimaldi Maldonado | PO Box 1574 | | | Bayamon | PR | 00960 | |
| 4134284 | Rivera Vazquez, Luz Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 | |
| 3745076 | Rivera Vazquez, Luz Ivette | PO 742 | | | | Toa Alta | PR | 00954 | |
| 436228 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 4177980 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | |
| 2948600 | RIVERA VAZQUEZ, MARIBEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3784961 | Rivera Vazquez, Neyda M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 4027250 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 | |
| 4109562 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 | |
| 4057990 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | |
| 2916740 | RIVERA VAZQUEZ, ROSA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4110921 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa ALta | PR | 00954 | |
| 3206247 | Rivera Vega, CARMEN | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 | |
| 3358502 | Rivera Vega, Carmen | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | |
| 3206337 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 | |
| 3394951 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 3375556 | Rivera Vega, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | |
| 3265225 | Rivera Vega, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 | |
| 3681052 | Rivera Vega, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 | |
| 4153660 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 | |
| 3436682 | Rivera Vega, Eduardo | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3135102 | Rivera Vega, Eduardo | 182 Calle 22 Urbanizacion Ponce De Leon | | | | Guaynabo | PR | 00969 | |
| 3740746 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 | |
| 3284745 | Rivera Vega, Lilliam H | Valazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | |
| 3289191 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | |
| 4177466 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 | |
| 186480 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 | |
| 2913889 | Rivera Vega, William M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3862312 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | |
| 3040183 | Rivera Veguilla, José | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1793469 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 | |
| 2091736 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637 | |
| 3139967 | Rivera Velasquez , Candida Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 | |
| 534244 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | | CAYEY | PR | 00736 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3629647 | Rivera Velazquez, Ivette | PO Box 861 | | | | Guraba | PR | 00778 | |
| 3480234 | Rivera Velazquez, Lazaro | Lazaro Rivera acreedor ninguna 2122 Walden Park Apt 301 | | | | kissimmee | FL | 34744 | |
| 3480233 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 | |
| 4029507 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | | Arroyo | PR | 00714 | |
| 4107221 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 | |
| 2112807 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | |
| 4102082 | Rivera Velazquez, Osvaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | |
| 3612231 | Rivera Velazquez, Wanda I | Urb. Villa Serena Buzon 76 | | | | Santa Isabel | PR | 00757 | |
| 3026046 | RIVERA VELEZ, ELVIN A | PO BOX 800561 | | | | COTO LAUREL | PR | 00780 | |
| 2903710 | RIVERA VELEZ, ERIC | 3699 BYPASS-FASE 3-ANNEXO | | | | PONCE | PR | 00728 | |
| 1541000 | RIVERA VELEZ, ERIC | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 3363647 | Rivera Velez, Hector D | Tecnico Servicios Familia III | Administracion Familias y Ninos - Dept Familia | PO Box 11218 Ferdandez Junas Station | | San Juan | PR | 00910 | |
| 3063757 | Rivera Velez, Hector D | PO Box 21649 | | | | San Juan | PR | 00931 | |
| 2919656 | RIVERA VELEZ, HECTOR D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3040440 | Rivera Velez, Joshua S | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 2957912 | Rivera Velez, Luis D | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4120613 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | | JUANA DIAZ | PR | 00795-8921 | |
| 4032702 | Rivera Velez, Nancy N. | URB El Retiro | Calle A-26 Bo-Miradero | | | Mayaguez | PR | 00680 | |
| 4107150 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 | |
| 3855218 | Rivera Velez, Roberto I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 | |
| 3866531 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | |
| 3509721 | Rivera Venes, Carmen G. | PO box 237 | | | | Bajadero | PR | 00616-0237 | |
| 3343339 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | |
| 3349442 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | |
| 3334413 | Rivera Venes, William | PO BOX 237 | | | | Bajadero | PR | 00616 | |
| 3311765 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 4317382 | Rivera Ventura, Humberto Luis | 1547 New Main Street, Apt 208 | | | | Haverstraw | NY | 10927 | |
| 5162799 | Rivera Vera, Carlos | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Suite 1 | | San Juan | PR | 00926-6023 | |
| 2943224 | Rivera Verdejo, Felipe | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3922421 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 | |
| 3394614 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | |
| 1242033 | RIVERA VIERA, ELIZABETH | 3124 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 534409 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | |
| 404098 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | | Bayamon | PR | 00957 | |
| 3844607 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | |
| 4124613 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 | |
| 4038585 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 | |
| 4007631 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 12830 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDF 16 APT 42 | | | CABO ROJO | PR | 00623 | |
| 534448 | RIVERA ZAMBRANA, ANGELICA | RES SNATA RITA | EDIF 16 APT 42 | | | CABO ROJO | PR | 00623 | |
| 2976847 | Rivera Zambrana, Eliud | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4081176 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | |
| 2942124 | Rivera Zayas, Orlando | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 2998910 | Rivera Zayas, Orlando | 273 Calle Honduras, Apto. 902 | | | | San Juan | PR | 00917 | |
| 3242756 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00637 | |
| 3345534 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 | |
| 4231359 | Rivera, Aida Colon | P.O Box 2433 | | | | Guayoma | PR | 00785 | |
| 3480365 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 | |
| 4266403 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | | Toa Baja | PR | 00949 | |
| 2829247 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 | |
| 4295687 | Rivera, Andres Torres | Reparador y Empalmador | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | 00612 | |
| 4293350 | Rivera, Andres Torres | HC-02 Box 17177 | | | | Arecibo | PR | 00612 | |
| 4289211 | RIVERA, ANTOR GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | | Adjuntas | PR | 00601 | |
| 4244863 | Rivera, Carmelo Camacho | HC 02 - Box 3878 | | | | Maunabo | PR | 00707 | |
| 4270125 | Rivera, Carmen C | 120 Marginal N. Box 155 | Cnd. San Francisco XY | | | Bayamón | PR | 00959 | |
| 3192638 | Rivera, Carmen M & Roberto Montalvo | Carmen M Rivera Estela | Calle 17 A M20 | Urbanizacion Vista Azul | | Arecibo | PR | 00612 | |
| 1911086 | RIVERA, CARMEN RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735-9528 | |
| 4314917 | Rivera, Cinthya | 1573 Providence Blvd. | | | | Deltona | FL | 32725 | |
| 4106266 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 4293800 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 | |
| 2992671 | Rivera, David Mercado | Calle Turey K-1, Caguax | | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2939550 | Rivera, David Mercado | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2939014 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 | |
| 1662641 | Rivera, Diana | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 4269630 | Rivera, Edgardo Reyes | PO Box 375345 | | | | Cayey | PR | 00737 | |
| 1678886 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | | Guaynabo | PR | 00969-3588 | |
| 4050793 | Rivera, Elida Hernandez | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 3449458 | Rivera, Eliezer | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4192056 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | |
| 4177540 | Rivera, Felix L. | HC6 Box 171922 | | | | San Sebastian | PR | 00685 | |
| 4272743 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 | |
| 3208184 | Rivera, Ferdinand Cedeno | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3208177 | Rivera, Ferdinand Cedeno | PO BOX 40177 | | | | San Juan | PR | 00940-0177 | |
| 1362562 | RIVERA, FRANCISCO RODRIGUEZ | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 4155621 | Rivera, Giovanni | c/o Antonio Bauza-Torres | 602 Av. M. Rivera de MMS Blg 402 | | | Hato Rey | PR | 00918 | |
| 3166293 | RIVERA, GIOVANNI | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | | HATO REY | PR | 00918 | |
| 3968227 | Rivera, Gladys Villanuela | N6 11 Urb. Medina | | | | Isabela | PR | 00662 | |
| 3322305 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | |
| 3407972 | Rivera, Gregory A | Urb. Parkville | I-10 Calle Harding | | | Guaynabo | PR | 00969 | |
| 534514 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 | |
| 4247766 | Rivera, Hilda Perez | Calle Los Pinos #152 | | | | Isabela | PR | 00662 | |
| 4280879 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | | Mayaguez | PR | 00680 | |
| 3213497 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 | |
| 3444057 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | |
| 3832429 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | |
| 4102840 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 | |
| 3941428 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 3148583 | Rivera, Isabel | 11201 N. 22nd St. | Apt. 91 | | | Tampa | FL | 33612 | |
| 3012259 | Rivera, Ivan R. Cordova | PO Box 1763 | | | | Corozal | PR | 00783 | |
| 3187626 | Rivera, Jorge Berrios | Roberto O Maldonado Nieves | Attorney | Roberto O Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | |
| 3187610 | Rivera, Jorge Berrios | Calle 14 W 6 | Jardines de Palmarejo | | | Canovanas | PR | 00729 | |
| 3320906 | Rivera, Jorge Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1713325 | RIVERA, JULIO A. | HC 1 BOX 2348 | | | | MAUNABO | PR | 00707 | |
| 3005291 | RIVERA, JULIO A. | JULIO A. RIVERA GONZALEZ, SUPERVISOR CONSERVACION | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 3040624 | Rivera, Kenneth Jackson | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3309651 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | |
| 3374535 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 3934658 | Rivera, Lourdes | Departamento de Educacion de Puerto Rico | HC 06 Box 60608 | | | Aguadilla | PR | 00603 | |
| 5149620 | Rivera, Lourdes | 20600 Carr. 102 Apt. 106 | | | | Cabo Rojo | PR | 00623 | |
| 4045142 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | |
| 3311321 | RIVERA, LYDIA | JANE A. BECKER WHITAKER | P.O. BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 3410245 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | |
| 4265028 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 2990630 | Rivera, Mara I. | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 4265959 | Rivera, Marcelino | Urb. Rio Grande Estate | 11412 Rey Luis XV | | | Río Grande | PR | 00745 | |
| 5163973 | Rivera, Margarita | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3632275 | Rivera, Maria De Los A. | PO Box 652 | | | | Humacao | PR | 00792-0652 | |
| 1305886 | RIVERA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | |
| 2992097 | Rivera, Maricelis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3309444 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 4187780 | Rivera, Marina | D3 3 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 4076923 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 4247796 | Rivera, Marta N | Urb Levittown Lakes | JS9 Calle Asuncion Bobadilla | | | Toa Baja | PR | 00949-3602 | |
| 1713329 | Rivera, Meixy A | Fajardo Gardens | 289 Calle Sauce | | | Fajardo | PR | 00738 | |
| 3005307 | Rivera, Meitxy A | Autoridad de Energia Electrica | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4068249 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 | |
| 4259554 | Rivera, Miguel | Q-16 CALLE GUANABANA URB. | JARDINES DE CATANO | | | CATANO | PR | 00962 | |
| 3217689 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 4001569 | Rivera, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | |
| 3999403 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 | |
| 3390746 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | | Ponce | PR | 00717-1005 | |
| 4294639 | Rivera, Ms. Elba N. | 110 Green St | | | | Lancaster | PA | 17602 | |
| 3824770 | Rivera, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 513 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3314125 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 | |
| 3358142 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 | |
| 3358132 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | |
| 3665270 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | |
| 3013080 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 | |
| 4168655 | Rivera, Reinaldo | P.O. Box 626 | | | | Salinas | PR | 00751 | |
| 3305581 | Rivera, Sandra Rivera | PO Box 5000-C-7 | | | | San German | PR | 00683 | |
| 3207473 | Rivera, Santos Walker | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 1713342 | Rivera, Sergio | HC-01 Box12058 | | | | Hatillo | PR | 00659 | |
| 3168006 | Rivera, Victor M. | Victor M. Rivera & Alida Castro | C/2 #14 Paseo Alto, Los Paseos | | | San Jaun | PR | 00926-5917 | |
| 3118278 | RIVERA, Victor M. | C/2 #14 Paseo Alto | | | | SAN JUAN | PR | 00926-5917 | |
| 3684272 | RIVERA, VIRGINIA | 2601 BIGLEAF DR | | | | KILLEEN | TX | 76549 | |
| 596782 | RIVERA, WILLIAM | LAW OFFICES OF LUIS RAFAEL RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | |
| 3349834 | Rivera, Yaditza Santiago | Arnaldo H. Elias Tirado | PO Box 191841 | | | San Jaun | PR | 00919-1841 | |
| 3165275 | RIVERA, YAMELLIES | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA | MUÑOZ RIVERA NUM 602 | | HATO REY | PR | 00918 | |
| 3143945 | RIVERA, YANILIZ | ATTN: ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | HATO REY | PR | 00918 | |
| 3317786 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 | |
| 3279816 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 2876263 | Rivera-Alcazar, Orlando | Ciudad Jardin III | 148 Calle Malagueta | | | Toa Alta | PR | 00953 | |
| 3405184 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 | |
| 525224 | RIVERA-AYALA, LUIS F. | HC 3 BOX 33240 | | | | MAYAGUEZ | PR | 00680 | |
| 1703392 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 3953098 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 3893224 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | |
| 4009669 | Rivera-Cruz, Xiomora | Attn: Josue Gonzalez-Ortiz, Staff Attorney | ACLU of Puerto Rico | Suite 1105, 416 Ave. Ponce de Leon | | San Juan | PR | 00918 | |
| 3793414 | Rivera-Cruz, Xiomora | American Civil Liberties Union of P.R. | Suite 1105, 416 Ave. Ponce de Leon | | | San Juan | PR | 00918 | |
| 4068216 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | |
| 1713414 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | |
| 3132411 | RIVERA-GONZALEZ, ALEXIS | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 3098731 | Rivera-Gonzalez, Jose R. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3115025 | Rivera-Guevarez, Rolando | Francisco R. González-Colon | 1519 Ave. Ponce de León | Suite 805 | | San Juan | PR | 00909 | |
| 3065418 | Rivera-Guevarez, Rolando | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3017570 | Rivera-Lebron, Gilberto | 7803 Zambrana St | | | | Sebrong | FL | 33872 | |
| 3476416 | Rivera-Lugo, Luis | Bufete Francisco R. Gonzalez | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 5166640 | Rivera-Lugo, Luis Miguel | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 3158036 | Rivera-Luna, Ana C. | 1369 Calle 10 NO PTO Nuevo | | | | San Juan | PR | 00920 | |
| 3460442 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 3200428 | RIVERA-MERCADO, ROBERTO | COND BARCELONA COURT | 113 CALLE BARCELONA APT 304 | | | SAN JUAN | PR | 00907 | |
| 1715493 | RIVERA-MORALES, ANIBAL | URB LA LULA | N14 CALLE 12 | | | PONCE | PR | 00730 | |
| 2979081 | RIVERA-MORALES, ANIBAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16-1/2 | | | SAN JUAN | PR | 00936 | |
| 3521790 | RIVERA-NEGRON, NOEL | URB COLINAS DE VILLA ROSA | D-4 | | | SABANA GRANDE | PR | 00637 | |
| 3521840 | RIVERA-NEGRON, NOEL | 202 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 | |
| 3811011 | RIVERA-NIEVES, MAIRBEL | HC3 BOX 1640 | | | | UTUADO | PR | 00641 | |
| 4003600 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 3546707 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 3866350 | Rivera-Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | |
| 1715565 | RIVERA-RODRIGUEZ, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 3801219 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 | |
| 3474052 | RIVERA-ROMAN, EUGENIO R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1715574 | RIVERA-ROMAN, EUGENIO R. | PO BOX 361160 | | | | SAN JUAN | PR | 00936 | |
| 1715582 | RIVERA-ROSA, RAFAEL A | URB FAIR VIEW | 1902 CALLE 46 | | | RIO PIEDRAS | PR | 00926 | |
| 3005375 | RIVERA-ROSA, RAFAEL A | AUTORIDAD DE ENERGIA ELECTIRCA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4170446 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | |
| 3706758 | RIVERA-SANTIAGO, JOSE H | EXT SANTA ELENA | S16 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 3187886 | Rivera-Santiago, Teresita | Calle Campo Amor 4B9 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 | |
| 1715609 | RIVERA-TORRES, CAROLINE | CONDOMINIO DOS TORRES APT 802 | AVE FERNANDEZ JUNCOS 651 | | | SANTURCE | PR | 00907 | |
| 3032340 | RIVERA-TORRES, CAROLINE | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 4300008 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | | Toa Alta | PR | 00953-3609 | |
| 2901501 | RIVERA-ZAYAS, IVAN E | 110 AVE. PONCE DE LEON | PRADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1715627 | RIVERA-ZAYAS, IVAN E | URB MANSION DEL MAR | MM101 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3130873 | RIVERO CONSTRUCTION CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 3395272 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | |
| 3026815 | RIVERON MUÑOZ, RAMON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4310001 | Riviera Martinez, Vivian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 | |
| 3150424 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 2860330 | Robbiano, Susan | 201 Kingsley Road | | | | Burnt Hills | NY | 12027 | |
| 2889171 | Robbiano, Susan | Schwab One Trust Account of Susan | Robbiano TTEE, Schwab Personal DB | Plan Account 1118-2311 | | | | | |
| 2943888 | Robert C. Conrad Irrevocable Trust | 640 Charles Drive | | | | Sidney | NE | 69162 | |
| 2993895 | Robert C. Conrad Irrevocable Trust | Jeffrey Thomas Conrad | Trustee for the Robert C. Conrad Irrevocable Trust | 5246 Moonlight Way | | Parker | CO | 80134 | |
| 2861009 | Robert D. and Maxine A. Halem Family Trust | 1567 Montellano Drive | | | | San Jose | CA | 95120 | |
| 2877837 | Robert F and Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| 2916264 | Robert L Powell Living Trust | Julia Jensen Smolka | DiMonte & Lizak, LLC | 216 W. Higgins | | Park Ridge | IL | 60068 | |
| 2902131 | Robert L Powell Living Trust | Robert L Powell TTEE | 1218 N Hayes | | | Oak Park | IL | 60302 | |
| 2852663 | Robert Martin Varnell 2008 Revocable Trust | 1208 Brook Acres Trail | | | | Clemmons | NC | 27012 | |
| 5164759 | Robert P. Sheldon and Gail Sheldon and their conjugal partnership | c/o Ivette M. Berrios-Hernandez, Esq. | PO Box 190447 | | | San Juan | PR | 00919 | |
| 1704303 | Roberto Almodovar Febles/Yamil Melédez Torres/Attorney Elizabeth Ortiz Irizary | 101 Villas de San José | | | | Cayey | PR | 00736 | |
| 2860007 | Roberto B Suarez Sein and Enid Munoz Mejias | Caparra Classic Apt 1101 | 105 Ortegon Ave | | | Guaynabo | PR | 00966 | |
| 1662932 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | |
| 2969102 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 1336864 | ROBERTO SANTANA APARICIO | 273 PONCE DE LEON AVE | PLAZA SCOTIABANK 6to PISO | | | SAN JUAN | PR | 00917-1902 | |
| 3347332 | ROBERTO SANTANA APARICIO | Roberto Santana Aparicio | Plaza 273, Suite 900 | 273 Ponce de Leon Avenue | | SAN JUANAS | PR | 00917-1934 | |
| 3351706 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 | |
| 4289561 | Roberto, Ruben Muniz | Inst. Fose 3 Ponce by Pass | 699 Ponce BYP, N-V-123 | | | Ponce | PR | 00728-1500 | |
| 2946724 | Roberyo Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 2902679 | ROBINSON, JEFFREY R | 820 BIRD AVE | | | | SAN JOSE | CA | 95125 | |
| 2101386 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 | |
| 4133241 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD 6552 | | | PONCE | PR | 00728 | |
| 2140703 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | | PONCE | PR | 00731 | |
| 5171568 | ROBLEDO RIVERA, SYLVIA | Urb. Llanos del Sur | 620 calle Jazmin | | | Coto Laurel | PR | 00780 | |
| 4199158 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | Coto Laurel | PR | 00780-2800 | |
| 3634902 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 | |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | |
| 2901475 | Robles Abraham, Nector | Robles&Robles Law | #7 Calle Muñoz Rivera | | | Fajardo | PR | 00738 | |
| 2877008 | Robles Abraham, Nector | PO Box 516 | | | | Fajardo | PR | 00738 | |
| 3875217 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 | |
| 3817645 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 | |
| 3168783 | Robles Alvarez, Gilberto | Jesus R. Morales Cordero, Attorney at law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3168743 | Robles Alvarez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3869575 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 | |
| 3108489 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 3139261 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. Cond Bahia Plaza 701 | | | | San Juan | PR | 00901 | |
| 4303181 | Robles Cabrera, Roberto | Sylvia Rexach St #48 | San Miguel | | | Toa Alta | PR | 00953 | |
| 5164902 | Robles Calderon, Cruz | Institucion Ponce Adultos 1000 | 3699 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| 5165652 | Robles Calderon, Cruz | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 4265633 | ROBLES CALDERON, EDWIN M. | URB.CIUDAD JARDIN CALLE CUNDIAMOR 128 | | | | CANOVANAS | PR | 00729 | |
| 3805213 | Robles Carrillo, Rosa I | Apartado 441 | | | | Lares | PR | 00669 | |
| 2927159 | ROBLES CARRION, MINERVA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3441586 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 | |
| 1299625 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 3054616 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | |
| 3091615 | ROBLES CINTRON, CARLOS W. | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 3076266 | ROBLES CINTRON, CARLOS W. | CALLE ANES D-3 | VILLA BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 2145416 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 4059654 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 | |
| 3431703 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 | |
| 3214947 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | | Morovis | PR | 00687 | |
| 3272393 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 | |
| 3271198 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 | |
| 2928113 | ROBLES FEBUS, AIDA L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291563 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | | Barceloneta | PR | 00617 | |
| 4272451 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 3005356 | Robles Figueroa, Ramon Alvaro | Autoridad de Energia Electrica de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2946038 | Robles Figueroa, Ramon Alvaro | Calle 6 #67 Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | |
| 3005354 | Robles Figueroa, Ramon Alvaro | HC-67 Box 67 Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 | |
| 2930644 | Robles García, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 | |
| 4122958 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777-3728 | |
| 3780388 | ROBLES GONZALEZ, JOEL | URB. JAIME L DREW | | | | PONCE | PR | 00730 | |
| 3780516 | ROBLES GONZALEZ, JOEL | CALLION MADERO | | | | JUANA DIAZ | PR | | |
| 3904898 | Robles Gonzalez, Santos A | PO Box 10391 | | | | Ponce | PR | 00732 | |
| 2963688 | Robles Hernandez, James | Calle Parque Del Condado #2 J 28 | Bairoa Park | | | Caguas | PR | 00727 | |
| 3017150 | Robles Hernandez, James | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3009140 | Robles Jimenez, Victor A. | Hc 04 Box 43550 | Bo. Piletos | | | Lares | PR | 00669 | |
| 3124436 | Robles Jimenez, Victor A. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3203609 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 | |
| 3123053 | ROBLES LEDEY, WINOC | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 3098152 | ROBLES LEDEY, WINOC | HC 03 BOX 12597 | | | | PENUELAS | PR | 00624 | |
| 4274217 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 | |
| 4274103 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 | |
| 4274122 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 | |
| 4018753 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | | San Juan | PR | 00920 | |
| 3844901 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | |
| 2947978 | ROBLES MOJICA, ORLANDO | PO BOX 944 | | | | CAROLINA | PR | 00986 | |
| 2947953 | ROBLES MOJICA, ORLANDO | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 4133621 | Robles Morales, Ana G. | Estancias de Juncos 127 | | | | Juncos | PR | 00777 | |
| 4272248 | Robles Morales, Joselyn | AG-17 34 Rpto. Teresita | | | | Bayamon | PR | 00961 | |
| 3135501 | Robles Nieves, Carmen S | PO Box 11218 | | | | San Juan | PR | 00910 | |
| 3130274 | Robles Nieves, Carmen S | Cond. Lucerna Edif. A-4 3M | | | | Carolina | PR | 00983 | |
| 535500 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | |
| 2446286 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 | |
| 3972862 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 | |
| 3659503 | Robles Orozco, Veronica M | B13 Calle Guillermina | Urb. Ana Luisa | | | Cayey | PR | 00736 | |
| 3970467 | Robles Orozco, Veronica M. | B-13 Guillermina urb. ana luisa | | | | Cayey | PR | 00736 | |
| 5166385 | Robles Ortega, Julio | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2917646 | ROBLES ORTIZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3978812 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 | |
| 3281301 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 | |
| 3688856 | Robles Pizarro, Omar | Sector Las Carreras Mediania Alta | | | | Loiza | PR | | |
| 4296287 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | |
| 218539 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 | |
| 3479831 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 | |
| 4287542 | Robles Reyes, Jose M. | 21 Flor de Maga Naranjo Valley | | | | Fajardo | PR | 00738 | |
| 3415182 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 3415183 | Robles Rivera, Elsie | Elsie Robles Rivera secretaria retirada Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 3415184 | Robles Rivera, Elsie | Bo Palo Alto 66-1  Puerto Rico | | | | Manati | PR | 00674 | |
| 3926819 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 3738664 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 | |
| 4270199 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | | Humacao | PR | 00791 | |
| 2943797 | Robles Rivera, Madeline | BO Olimpo | Calle 5 127 | | | Guayama | PR | 00784 | |
| 4282642 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | | Fajardo | PR | 00738 | |
| 308418 | ROBLES RIVERA, MARIBEL | JUAN VICENTY 94 | | | | MAYAGUEZ | PR | 00708 | |
| 3088606 | ROBLES RIVERA, NYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4152143 | Robles Rodriguez, Awilda | #25 Cl Juan Roman | Bo, Amelia | | | Catano | PR | 00962 | |
| 3129459 | Robles Rodriguez, Awilda | #25 C/ Juan Roman bo. Amelia | | | | Catano | PR | 00962 | |
| 4272181 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 | |
| 4188190 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | | Fajardo | PR | 00738 | |
| 5171556 | Robles Rodriguez, Maria Isabel | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | |
| 4271566 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 2241816 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | | FAJARDO | PR | 00738-9499 | |
| 3133718 | Robles Rodriguez, Zaida L. | Zaida L. Robles Rodriguez | P.O. Box 203 | | | Fujardo | PR | 00738 | |
| 3549826 | Robles Rosa, Ana M. | HC-73 Box 5741 | | | | Naranjito | PR | 00719 | |
| 3706647 | ROBLES ROSADO, FELICITA | G-36 ANDRES PAGES BELMONT | URB SAN TOMAS | | | PONCE | PR | 00716 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4123266 | Robles Santiago, Santos | Calle Esperanza No. 75 | Apartado 10391 | | | Ponce | PR | 00732 | |
| 4074014 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 | |
| 3183196 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 | |
| 3052964 | Robles Sierra, Ramonita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 535713 | Robles Torres, Jesus A. | Coop Villa Kennedy Apt 228 | Edif. 13 | | | San Juan | PR | 00915 | |
| 2987187 | Robles Torres, Jesus A. | Box 7839 | | | | San Juan | PR | 00915 | |
| 4260134 | ROBLES TORRES, JOSE R | BOX 2544 | | | | BAYAMON | PR | 00960 | |
| 2945140 | ROBLES TORRES, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3983381 | ROBLES VALENCIA, ENILDA M. | P.O. BOX 1298 | | | | CAGUAS | PR | 00725 | |
| 535722 | ROBLES VALENCIA, ENILDA M. | URB SANTA ROSA | C/18-BLOQUE 23-23 | | | BAYAMON | PR | 00956 | |
| 3609115 | ROBLES VALENCIA, ENILDA M. | Calle 18 Bloque 23#23 Santa Rosa | | | | Bayamon | PR | 00956 | |
| 4153669 | Robles Vargas, Carmen | Urb Villa El Encanto | M25 Calle 8 | | | Juana Diaz | PR | 00795-2714 | |
| 4045753 | Robles Vazquez, Gilberto | Urb. Lagos de Plata L2 Calle 12 | | | | Toa Baja | PR | 00949 | |
| 3058247 | Robles, Arleen Rodriguez | #113 Calle Mundy | | | | Aguadilla | PR | 00603 | |
| 3221169 | Robles, Carmen Serrano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4296080 | Robles, Nephtaly | #1677 Chihuahua | | | | San Juan | PR | 00926 | |
| 3978169 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 | |
| 3978179 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 | |
| 3901325 | Roca Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | |
| 3951411 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 | |
| 1668024 | ROCA CASTRO, MARIA MILAGROS | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 4292673 | Roca Troche, Maria Enid | PO Box 166 | | | | Mercedita | PR | 00715 | |
| 4268388 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | | Aguada | PR | 00602 | |
| 3174764 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 4043720 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 | |
| 4145437 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 3349309 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 | |
| 4023460 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 4185708 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | |
| 4100817 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 3849282 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 3927424 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 483999 | ROCHE GONZALEZ, NANCYLEIDY | HC 02 BOX 3607 | | | | SANTA ISABEL | PR | 00757 | |
| 3585226 | Roche Leon , Irma R. | 4 D-13 Villa | El Encanto | | | Juana Diaz | PR | 00795 | |
| 3086905 | Roche Maldonado, Damaso E | DBA Bairoa Exterminating Services | PO Box 7954 | | | Caguas | PR | 00726 | |
| 2914608 | Roche Maldonado, Rafael A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4173825 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera 5682 | | | Santa Isabel | PR | 00757 | |
| 4045628 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | |
| 3958367 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | |
| 4133089 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 | |
| 3968310 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 | |
| 3603208 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | | | Juana Diaz | PR | 00795 | |
| 3603272 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | | | Juana Diaz | PR | 00795 | |
| 3679669 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 | |
| 4028873 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 | |
| 4173813 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | |
| 3951179 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | |
| 3736640 | ROCHE-PABON, MARTA I. | P.O. BOX 601 | | | | JUANA DIAZ | PR | 00795 | |
| 3137246 | Rocio Zapato Medina por si y representado a su hijo Jorge A. Vargas Zapata | Antonio S Pedreira | F23 Urb Borinquen | | | Cabo Rojo | PR | 00623 | |
| 3120444 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3984915 | Rocket Learning, LLC | Ferraiuoli LLC | Roberto A. Camara-Fuertes | 221 Ponce De Leon Avenue | Suite 500 | San Juan | PR | 00917 | |
| 3694511 | Rocket Learning, LLC | Attn: Hays Lindsley | 3000 Turtle Creek Blvd. | | | Dallas | TX | 75219 | |
| 3571299 | Roderiguez Ferra , Myrna Y | 2620 Cll Lempira | | | | Ponce | PR | 00728 | |
| 3080732 | Rodgriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 | |
| 3986980 | Rodrguez Rodrguez , Hector Luis | HC-2 Box 5270 | | | | Comerio | PR | 00782 | |
| 3987068 | Rodrguez Rodrguez , Hector Luis | PO Box 363508 | | | | San Juan | PR | 00936-3508 | |
| 3023087 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 | |
| 3891383 | Rodriguez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | |
| 3030185 | Rodrigues Amadeo , Jose Javier | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 2229519 | RODRIGUEZ - MORENO, OLGA I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | |
| 3919487 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 | |
| 3863731 | Rodriguez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00984 | |
| 2992052 | Rodriguez Abreu, Angel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3100825 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1681267 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 | |
| 2884264 | Rodriguez Acevedo, Ivonne | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4276926 | Rodriguez Acevedo, William | Box 5000-818 | | | | Aguada | PR | 00602 | |
| 4284679 | Rodriguez Acevedo, William | Box 5000-818 | | | | Agueda | PR | 00602 | |
| 3852853 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 | |
| 4289302 | Rodriguez Acosta, Delia | Box 33 | | | | San German | PR | 00683 | |
| 4046070 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | |
| 3845141 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 4114466 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 | |
| 3962992 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | |
| 4065689 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | |
| 4120222 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Larca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | |
| 2972653 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | |
| 4014078 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 | |
| 4065081 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 | |
| 4155630 | Rodriguez Agosto, Margarita | HC05 Box 26717 | | | | Lajas | PR | 00667 | |
| 3970666 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 4117101 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 | |
| 3944446 | Rodriguez Aguila, Miguel A | BB26 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 | |
| 3885343 | Rodriguez Alamo, Carlos | PO Box 549 | | | | Carolina | PR | 00987 | |
| 394258 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 | |
| 3943129 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 4132900 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 | |
| 3352895 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 | |
| 3924157 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 | |
| 3920551 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 4036991 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | |
| 2343649 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 4223978 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 | |
| 4223974 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 | |
| 3950472 | Rodriguez Alicea, Lissette | Urb. Olympic Ville 46 Calle Amsterdam | | | | Las Piedras | PR | 00771 | |
| 4044600 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 | |
| 2132372 | RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 | |
| 5157334 | RODRIGUEZ ALICEA, SYLKIA D | HC 5 Box 4710 | | | | Yabucoa | PR | 00767-9655 | |
| 4273081 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | | Bayamon | PR | 00956 | |
| 4269281 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | | Bayamon | PR | 00986 | |
| 2892657 | Rodriguez Alier, Yesenia | 2 Gianna Laura Apts Torre II Apt 1207 | | | | Ponce | PR | 00716 | |
| 3430151 | Rodriguez Almestica, Gerson David | Urb La Hacienda | AT 4 calle 46 | | | Guayama | PR | 00784 | |
| 4171613 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 | |
| 2979055 | RODRIGUEZ ALSINA, OLGA G | RR 7 BOX 307 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 3032236 | RODRIGUEZ ALSINA, OLGA G | 307 Calle 43 Villas Carraizo | | | | San Juan | PR | 00926 | |
| 3032234 | RODRIGUEZ ALSINA, OLGA G | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 3889843 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 | |
| 2446289 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 | |
| 3656216 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | |
| 2557521 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 4070724 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 | |
| 3411413 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | |
| 4208144 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | | Yabucoa | PR | 00767-3103 | |
| 3756326 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerlda #119 | | | | Arroyo | PR | 00714 | |
| 4226682 | Rodriguez Alvarez, Manuel | HC 6 Box 11502 | | | | Yabucoa | PR | 00767 | |
| 4064587 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 | |
| 4227783 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 | |
| 3001576 | Rodriguez Amadeo, Angelique | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 2990352 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 | |
| 4279591 | Rodriguez Amaro, Juan | HC-60 Box 42500 | | | | San Lorenzo | PR | 00754 | |
| 4311782 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | | Maunabo | PR | 00707 | |
| 2218791 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | | MAUNABO | PR | 00707 | |
| 4272221 | Rodriguez Amaro, William | PO Box 1269 | | | | Maunabo | PR | 00707 | |
| 2615622 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HARERHILL | MA | 01832 | |
| 3886090 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00929-0005 | |
| 4036758 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2947237 | Rodriguez Aponte, Jose A. | Urb. Estancias Santa Barbara | Calle Violeta Numero 15 | | | Gurabo | PR | 00778 | |
| 3005368 | Rodriguez Aponte, Jose A. | Asociacion Empleados Gerenciales A.E.E. | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 Senturce Station | | Santurce | PR | 00908 | |
| 3774424 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 | |
| 1319075 | RODRIGUEZ APONTE, NELSON | P O BOX 561 | | | | LAJAS | PR | 00667 | |
| 536336 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 | |
| 3419516 | Rodriguez Aponte, Yaritza Michelle | Urb La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 | |
| 2947033 | Rodriguez Arce, Carlos L | 218-11 Bo. Santana | | | | Arecibo | PR | 00612 | |
| 3315304 | Rodriguez Arce, Elba I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 4125136 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 | |
| 3426363 | RODRIGUEZ ARCHEVAL, VIOLETA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 3899841 | Rodriguez Archilla, Maria E | PO Box 124 | | | | Morovis | PR | 00687 | |
| 4054791 | Rodriguez Arguelles, Marta I. | 1 Cond Golden Tower 301 | | | | Carolina | PR | 00983 | |
| 3354224 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | |
| 4176543 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 | |
| 1894717 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | | SALINAS | PR | 00751-9719 | |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 4265440 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | |
| 3724649 | Rodriguez Arroyo, Juan B. | 14 Pedro Diaz Fonseca | Urb. Ferromdez | | | Cidra | PR | 00739 | |
| 2933126 | RODRIGUEZ ARROYO, JUAN D | PO BOX 1072 | | | | YABUCOA | PR | 00767 | |
| 3964721 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 3667044 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 | |
| 4007715 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 | |
| 4126953 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 3947137 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 3252640 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 | |
| 4128949 | RODRIGUEZ AYALA, LOURDES M. | CARR. 784 KM 4.8 | SECTOR LOS VELASQUEZ | BO CANABONCITO | | CAGUAS | PR | 00725 | |
| 448069 | RODRIGUEZ AYALA, LOURDES M. | HC-02 BOX 30046 | | | | CAGUAS | PR | 00727-9461 | |
| 3925411 | Rodriguez Ayala, Lourdes Milagros | HC-02 Box 30046 | | | | Caguas | PR | 00727-9461 | |
| 148051 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 | |
| 3905962 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 | |
| 3667562 | Rodriguez Bachier, Nestor Rafael | 84 Calle Morse | | | | Arroyo | PR | 00714-2607 | |
| 2832264 | RODRIGUEZ BACHIER, NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | PO BOX 2758 | | | GUAYAMA | PR | 00785 | |
| 3214292 | RODRIGUEZ BACHIER, NORMA | PO BOX 300 | | | | GUAYAMA | PR | 00785 | |
| 3984091 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 | |
| 3789224 | RODRIGUEZ BAEZ, JOSE M | Lcdo. Daniel O. Carrero Colon | RUA: 20784 | RR3 Buzon 11955 | | Anasco | PR | 00610 | |
| 3326713 | RODRIGUEZ BAEZ, JOSE M | ARNALDO ELIAS | PO BOX 19841 | | | SAN JUAN | PR | 00919-1841 | |
| 3249880 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 | |
| 3459161 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 | |
| 2341422 | RODRIGUEZ BARRETO, EDITH V | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650 | |
| 3207696 | RODRIGUEZ BARRETO, RUTH D | HC 3 BOX 3904 | | | | FLORIDA | PR | 00650-9544 | |
| 2244986 | RODRIGUEZ BARRETO, RUTH D | HC 1 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | |
| 536570 | RODRIGUEZ BAUZO, JOEL | ALT. DE RIO GRANDE | C/25 1328 | | | RIO GRANDE | PR | 00745 | |
| 536601 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 | |
| 3079100 | Rodriguez Benitez, Luis E | Federico Delgado Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 | |
| 1294899 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 | |
| 219565 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 | |
| 156831 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| 4067018 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 | |
| 3780886 | Rodriguez Bermudez, Luz N. | Calle Rodriquez Hidalgo #55 | | | | Coamo | PR | 00769 | |
| 4185182 | Rodriguez Bernier, Awilda | PO Box 180 | | | | Aguirre | PR | 00704 | |
| 536633 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | |
| 3111269 | Rodriguez Betancourt, Gustavo E. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3033739 | Rodriguez Betancourt, Gustavo E. | 12 Ave. Arbolote 139 | | | | Guaynabo | PR | 00969 | |
| 2334846 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 | |
| 4185818 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 | |
| 4050632 | Rodriguez Bonilla, Haydee | Apartado 1774 | | | | San German | PR | 00683 | |
| 4184819 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | | Moca | PR | 00676 | |
| 219664 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 | |
| 219676 | RODRIGUEZ BONILLA, ZAIRA | URB LOIZA VALLEY | M 446 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 3973256 | Rodriguez Boyet , Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 2960084 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 | |
| 2959815 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 519 of 679

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119769 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 219697 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUEROS | PR | 00660 | |
| 3238355 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 | |
| 3238341 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 | |
| 3348589 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | |
| 3397665 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | |
| 3656999 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 3125239 | Rodriguez Burgos, Luz I. | Urb Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 | |
| 4075060 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | | Villalba | PR | 00766 | |
| 3556188 | Rodriguez Burgos, Victor R. | 578 Centauro | Urb. Altamira | | | San Juan | PR | 00920 | |
| 4066472 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 | |
| 2919859 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | |
| 4050539 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 | |
| 3381598 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 | |
| 4208960 | Rodriguez Caceres, Anselmo | HC #6 Box 10370 | | | | Yabucoa | PR | 00767 | |
| 2425420 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | |
| 4134521 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 #855 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 | |
| 219811 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | MOROVIS | PR | 00687 | |
| 4335180 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | SAN JUAN | PR | 00902-1828 | |
| 536868 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | |
| 3715581 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 | |
| 4292896 | Rodriguez Camacho, Asuncion (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 3145212 | Rodriguez Camacho, Wanda | PO Box 77 | | | | Toa Alta | PR | 00954 | |
| 4118754 | Rodriguez Camacho, Zoraida | Box 466 | | | | Cabo Rojo | PR | 00623 | |
| 4185530 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 | |
| 3613066 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 2985498 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | |
| 4138969 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 4255637 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | | Penuelas | PR | 00624 | |
| 3956864 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | |
| 3812563 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | | Coamo | PR | 00769 | |
| 3812459 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | | Coamo | PR | 00769 | |
| 3082325 | RODRIGUEZ CAQUIAS, CARMEN J. | URB. ENTRERIOS | ER 182 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 2629111 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | |
| 3206163 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | |
| 4186618 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 | |
| 3957610 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | |
| 3863969 | RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | |
| 3272617 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | |
| 3973064 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | | YAUCO | PR | 00698-9508 | |
| 3997298 | RODRIGUEZ CARCANO, DAMARIS | URB JARDINES DE COURABO | CALLE 1 # 100 | | | GURABO | PR | 00778 | |
| 3084177 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 | |
| 4289494 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | |
| 4178782 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | | San Sebastian | PR | 00685 | |
| 4044413 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | |
| 4255379 | Rodriguez Carmona, Carmen Leticia | Urb. La Rambla Calle Avila #1127 | | | | Ponce | PR | 00732 | |
| 4267143 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | | Cidra | PR | 00735 | |
| 3331632 | RODRIGUEZ CARRASQUILLO, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3547057 | Rodriguez Carrasquillo, Sulmaria | HC 1 Box 11725 | | | | Carolina | PR | 00985-9618 | |
| 4287506 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | | Juncos | PR | 00777 | |
| 4036325 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb Las Palmas | | | Moca | PR | 00676 | |
| 2977029 | Rodriguez Carrillo, Georgina | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4283021 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 4285548 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | |
| 3167726 | Rodriguez Carrion, Adaliz | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 3073278 | Rodriguez Carrion, Adaliz | PO Box 119 | | | | Toa Alta | PR | 00954 | |
| 4273139 | Rodriguez Carro, Mirta V. | 156 Calle 14 Urb Forest Hills | | | | Bayamon | PR | 00959 | |
| 3926173 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 | |
| 4068567 | Rodriguez Casanova, Isabel | Urb. La Alhambra | 2432 Ave. Jose de Diego | | | Ponce | PR | 00716-3849 | |
| 220037 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | | CAROLINA | PR | 00987 | |
| 3929378 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 | |
| 4134567 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 | |
| 2992679 | Rodriguez Casilla, Valentin | Urb. Hacienda Paloma I 115 | Calle Nival | | | Luquillo | PR | 00773 | |
| 2946516 | Rodriguez Casilla, Valentin | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220050 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | | Carolina | PR | 00985-9805 | |
| 3643940 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 | |
| 4246805 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | | Juana Diaz | PR | 00795 | |
| 2842948 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | | BAYAMON | PR | 00960 | |
| 4216667 | Rodriguez Castro, Juan | HC 11 Box 12650 | | | | Humacao | PR | 00791 | |
| 3179293 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603 | |
| 4134479 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | | Ponce | PR | 00730 | |
| 4103758 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-5 | | | | Ponce | PR | 00730 | |
| 4274113 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 | |
| 4289804 | Rodriguez Cebolloro, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 | |
| 3699114 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 | |
| 1999914 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | |
| 117439 | RODRIGUEZ CEDENO, JOSE M | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2904518 | RODRIGUEZ CEDENO, JOSE M | PMB-528-P.O. BOX- 7105 | | | | PONCE | PR | 00732 | |
| 2904516 | RODRIGUEZ CEDENO, JOSE M | INST. PONCE PRINCIPAL, FASE-Y-MR | | | | PONCE | PR | 00728-1504 | |
| 3553722 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 | |
| 3553523 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 | |
| 4260161 | RODRIGUEZ CHACON, JOSUE DAVID | C-32 SAN JUAN BAUTISTA ST. | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | |
| 537204 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 4265224 | Rodriguez Chervoni, Johanna | Carr 307 Km 7.0 | Bello Horizonte A 18 | | | Boqueron | PR | 00622 | |
| 4265754 | Rodriguez Chervoni, Manuel A. | HC 2 Box 1753 | | | | Boqueron | PR | 00622 | |
| 3897420 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 | |
| 352373 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 386936 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 | |
| 391728 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 | |
| 1928611 | RODRIGUEZ CINTRON, EVELYN | VALLE ARRIBA HTS | BD2 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 | |
| 537259 | RODRIGUEZ CINTRON, HECTOR | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | |
| 109327 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 | |
| 3855735 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 | |
| 3288484 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 | |
| 3892336 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 | |
| 133111 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | |
| 4135145 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 BUZON | 5906 BAJADERO | | | ARECIBO | PR | 00612 | |
| 4079132 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 5906 | | | | Bajadero | PR | 00616 | |
| 3400439 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 | |
| 3325896 | RODRIGUEZ COLLADO, JANICCE E. | c/o LIRIO DEL MAR TORRES,ESQ.P.O. BOX 3552 | | | | MAYAGUEZ | PR | 00681 | |
| 3364949 | RODRIGUEZ COLLADO, JANICCE E. | P.O. BOX 596, 00660-0596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3171376 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 | |
| 2976760 | Rodriguez Collazo, Eddie O. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 537306 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 | |
| 2878151 | Rodriguez Collazo, Emanuel | Urb. Blondet, 186 Calle H | | | | Guayama | PR | 00784 | |
| 4303675 | Rodriguez Collazo, Pablo Luis | Calle 8 G-24 | Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 3968151 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | |
| 3967962 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 | |
| 4119114 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 4227139 | Rodriguez Colon, Adalberto | HC 4 Box 4166 | | | | Humacao | PR | 00791-5328 | |
| 2308613 | RODRIGUEZ COLON, ANA V | URB LA HACIENDA | AW23 CALLE 47 | | | GUAYAMA | PR | 00784 | |
| 4240692 | Rodriguez Colon, Ana V. | Urb La Hacienda Calle 47 AW-23 | | | | Guayama | PR | 00784 | |
| 3902248 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | | Villalbba | PR | 00766 | |
| 4227149 | Rodriguez Colon, Angel Luis | HC 4 Box 4166 | | | | Humacao | PR | 00791-8911 | |
| 3683722 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | |
| 4334395 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 | |
| 4334537 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 4226498 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 3686055 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | | Cayey | PR | 00736 | |
| 220284 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | |
| 4064931 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | | Cidra | PR | 00739 | |
| 4163368 | Rodriguez Colon, Efrain | PO Box 800169 | | | | Coto Laurel | PR | 00780-0169 | |
| 4003019 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 | |
| 4038749 | Rodriguez Colon, Fernando | Villa Fontana Park | 5J-16 Parque Boliviano | | | Carolina | PR | 00983 | |
| 2947589 | Rodriguez Colon, Francisco | Reparto. Ana Luisa A-1 Calle Ana Maria | | | | Cayey | PR | 00736 | |
| 3005720 | Rodriguez Colon, Francisco | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3754282 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3971421 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | |
| 3409102 | RODRIGUEZ COLON, INGRID G. | UBR. HACIENDAS DE CARRAIZO | H3 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 3883014 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 3428715 | Rodriguez Colon, Jaime | 300S Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | |
| 1269318 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 537424 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE MUNOZ RIVERA #500 | SAN JUAN | PR | 00918 | |
| 2906429 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 2950493 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 | |
| 4000075 | RODRIGUEZ COLON, JUAN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 1717592 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 | |
| 3924304 | Rodriguez Colon, Lilliam E. | Urb. Villa Alba Calle A#3 | | | | Villalba | PR | 00766 | |
| 2980807 | Rodriguez Colon, Manuel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 4285209 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 | |
| 4179428 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | | San Sebastian | PR | 00685 | |
| 3654946 | Rodriguez Colon, Mirna Lizette | Calle S D-7 Urb. Vista Bella | | | | Villaea | PR | 00766 | |
| 3100778 | Rodriguez Colon, Naida I | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 | |
| 537494 | Rodriguez Colon, Naida I | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 | |
| 3100772 | Rodriguez Colon, Naida I | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | | | San Juan | PR | 00926-5437 | |
| 3920324 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 | |
| 4028798 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 4086389 | Rodriguez Colon, Nestor | Nestor Rodriguez Colon | 1234 Ave Hosto | | | Ponce | PR | 00730 | |
| 4081690 | Rodriguez Colon, Nestor | PO BOX 1532 | | | | SANTA ISABEL | PR | 00757 | |
| 4111910 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | | Caguas | PR | 00727 | |
| 4109263 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | | San Juan | PR | 00926 | |
| 4226934 | Rodriguez Colon, Santos | HC 04 Box 4166 | | | | Humacao | PR | 00791-8911 | |
| 4177305 | Rodriguez Colon, Virginia | Urb Villa Camareno | 5617 Calle Bricola | | | Santa Isabel | PR | 00757 | |
| 1354841 | RODRIGUEZ COLON, WILLIAM | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 | |
| 3403248 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 | |
| 3044393 | Rodriguez Colon, Yulianis | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3066027 | Rodriguez Concepcion , Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3058301 | Rodriguez Concepcion, Javier | Jose Armando Garcia Rodriguez | Asociacion Empleador Gerenciales A.E.E. | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | |
| 1720267 | RODRIGUEZ CONCEPCION, JAVIER | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2991577 | Rodriguez Concepcion, Javier | 305 Calle 44. Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 3100915 | RODRIGUEZ CONCEPCION, JAVIER | Autoridad de Energia Electrica de P.R | 1110 Ave Ponce de Leon , Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3173298 | Rodriguez Concepcion, Muna | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 3150243 | Rodriguez Concepcion, Muna | Ave. Flor Del Valle D-23 | Las Vegas | | | Catano | PR | 00962 | |
| 4272217 | Rodriguez Corchado, Vanessa | PO Box 635 | | | | Isabela | PR | 00662 | |
| 3860636 | Rodriguez Cornier , Ana Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 | |
| 3650612 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | | Yauco | PR | 00698 | |
| 2246998 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 | |
| 4035734 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 | |
| 220538 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | |
| 2104857 | RODRIGUEZ CORTES, NANCY | URB SAN LORENZO VALLEY | 104 CALLE ROBLE | | | SAN LORENZO | PR | 00754 | |
| 3702855 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 | |
| 2832278 | RODRIGUEZ COTTO, DIANA | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | | TOA ALTA | PR | 00953 | |
| 3969358 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 | |
| 3145930 | Rodriguez Crespo, Jose J | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3132154 | Rodriguez Crespo, Jose J | Calle Rodriguez Crespo D-25 | | | | Hatillo | PR | 00959 | |
| 3576084 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 4284660 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 220597 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 1893841 | RODRIGUEZ CRUZ, ANGEL | P O BOX 141765 | | | | ARECIBO | PR | 00614 | |
| 1893842 | RODRIGUEZ CRUZ, ANGEL | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 3846681 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 | |
| 4230577 | Rodriguez Cruz, Edna L | HC #1 Box 4469 | | | | Yabucoa | PR | 00767 | |
| 3889608 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 3243836 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | |
| 3214012 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 3687926 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 3974872 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 | |
| 3811377 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 3988325 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | | Aibonito | PR | 00705 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2974204 | Rodriguez Cruz, Julio C. | Urb. Eduardo J. Saldana | Calle Los Marias M-7 | | | Carolina | PR | 00983 | |
| 2938363 | Rodriguez Cruz, Julio C. | Urb. Eduardo J. Saldaña | Calle Las Marías M-7 | | | Carolina | PR | 00983 | |
| 3948819 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 | |
| 3348863 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 2937069 | RODRIGUEZ CRUZ, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2951430 | Rodriguez Cruz, Maria E. | HC 3 Box 4461 | | | | Caguas | PR | 00726 | |
| 3934479 | RODRIGUEZ CRUZ, RAMONITA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 | |
| 4227555 | Rodriguez Cruz, William | HC 1. Box 4682 | | | | Maunabo | PR | 00707 | |
| 3995565 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 | |
| 4213332 | Rodriguez Cuadrado, Carmen B. | Urb Villas De Buena Ventura | Calle Arecibo #253 | | | Yabucoa | PR | 00767 | |
| 4131280 | Rodriguez Cuevas, Nitza Elena | Urb. Las Veghas B-13 | | | | Canovans | PR | 00729 | |
| 4122653 | Rodriguez Cuevas, Nitza Elena | Denise Dubocq Berdeguez | Apartado 1211 | | | Las Piedras | PR | 00771 | |
| 4122765 | Rodriguez Cuevas, Nitza Elena | Estudio Laboral LLC | Apartado 211 | | | Las Piedras | PR | 00771-1211 | |
| 3618669 | RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00680 | |
| 2972801 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 3328631 | Rodriguez David, Joorge | HC 03 Box 18556 | | | | Coamo | PR | 00769 | |
| 2913693 | Rodriguez Davila, Alicia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3535928 | Rodriguez Davila, Alicia E. | P.O. Box 439 | | | | Guaynabo | PR | 00970 | |
| 4000620 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 2120392 | RODRIGUEZ DAVILA, REINA I | BO CALZADA #118 | | | | MERCEDITA | PR | 00715 | |
| 4994509 | Rodriguez de Alvarez, Gloria E | Villa Clementina, f17 Calle Nueva | | | | Guaynabo | PR | 00969-5012 | |
| 3991694 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 | |
| 2132782 | RODRIGUEZ DE JESUS, TANIA | COND. PONTEZUELA | B3 APT.# 3-H | VISTAMAR | | CAROLINA | PR | 00983 | |
| 4293921 | Rodriguez De Jesus, Efrain | PO Box 63 | | | | Angeles | PR | 00611 | |
| 3195667 | RODRIGUEZ de JESUS, EMANUEL | #25 BLOG 171 CALLE 437 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 3037614 | Rodriguez De Jesus, Esther | 40 Miguel F. Chiquez | | | | Caguas | PR | 00725 | |
| 2914323 | Rodriguez De Jesus, Esther | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3411323 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 | |
| 220818 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00975 | |
| 3426511 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 | |
| 2899050 | RODRIGUEZ DE JESÚS, MIGUEL | P.O. BOX 797 | | | | PATILLAS | PR | 00723 | |
| 2832282 | RODRÍGUEZ DE JESÚS, MIGUEL | JESUS M. JIMENEZ | PO 3025 | | | GUAYAMA | PR | 00785 | |
| 4055744 | RODRIGUEZ DE JESÚS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 | |
| 4186366 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | |
| 2123541 | RODRIGUEZ DE JESUS, ROBERTO | PO BOX 1183 | | | | PATILLAS | PR | 00723 | |
| 4145373 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 1304482 | RODRIGUEZ DE LEON, MARIA L | HC 02 BOX 6352 BO SAMAS | | | | JAYUYA | PR | 00664 | |
| 2958211 | RODRIGUEZ DE LEON, MARIA L. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3708151 | Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | |
| 3878735 | Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | |
| 3074956 | Rodriguez De Romero, Milagros | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3592711 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 | |
| 4189018 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX 777 | | | | GURABO | PR | 00778 | |
| 3484407 | Rodriguez Del Toro, Jennifer | GUANAJIBO | PO BOX 2 | | | CABO ROJO | PR | 00623-0002 | |
| 1352032 | RODRIGUEZ DEL TORO, VIVIAN | COND PLAYA\BLANCA | 5245 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | |
| 3823820 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | | Toa Baja | PR | 00949 | |
| 4121531 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 | |
| 3477390 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | | Toa Baja | PR | 00949 | |
| 3350884 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 4226924 | Rodriguez Delgado, Lourdes | HC-4 Box 6407 | | | | Yabucoa | PR | 00767 | |
| 3563627 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 | |
| 3563685 | Rodriguez Delgado, Luz D. | P. O. BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 4093767 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | |
| 4042793 | RODRIGUEZ DELGADO, RAMILDA | HC 7 BOX 33892 | | | | AGUADILLA | PR | 00603 | |
| 3495466 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 4026086 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | 1091 C/ PEDRO SCHUCK | | | | PONCE | PR | 00728-4801 | |
| 3030306 | Rodriguez Deynes, Victor | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 3482167 | Rodriguez Diaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 | |
| 4134667 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | |
| 3740169 | Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 | |
| 3941592 | Rodriguez Diaz, Domingo | Apartado 1296 | | | | Guanica | PR | 00653 | |
| 3018627 | Rodriguez Diaz, Eryck | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2909454 | RODRIGUEZ DIAZ, JORGE L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3031410 | Rodriguez Diaz, Leonardo | PO Box 10052 | | | | Ponce | PR | 00732 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3090186 | Rodriguez Diaz, Lillian | PO Box 192853 | | | | San Juan | PR | 00919-2853 | |
| 3111944 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | |
| 4208550 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | | Yabucoa | PR | 00767-9311 | |
| 4112861 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 3009747 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | | Gurabo | PR | 00778 | |
| 4241166 | Rodriguez Diaz, Maribel | PO Box 1800 | | | | Guayama | PR | 00785 | |
| 3861053 | Rodriguez Diaz, Marilyn | Juan J. Vilella-Janeiro, Esq | PMB 291 | 1353 Rd 19 | | Guaynabo | PR | 00966-2700 | |
| 3268957 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | |
| 3201382 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 4097250 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 3579538 | RODRIGUEZ DIAZ, NELSON IVAN | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guayabo | PR | 00969 | |
| 3199738 | RODRIGUEZ DIAZ, NELSON IVAN | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4004814 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 3423861 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | |
| 3569418 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 3985976 | RODRIGUEZ DIEPPA, LEANDRO | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 3191985 | Rodriguez Diodonet, Bryan | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3195054 | Rodriguez Diodonet, Lizmari | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3029756 | Rodriguez Dominguez, William | Arnaldo H.Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4175793 | Rodriguez Droz, Carmen M. | HC 6 Box 4079 | | | | Ponce | PR | 00731-9608 | |
| 4230371 | Rodriguez Echevaria, Catalina | PO Box 1496 | | | | Yabucoa | PR | 00767 | |
| 4227042 | Rodriguez Echevaria, Jose L. | PO Box 667 | | | | Yabucoa | PR | 00767 | |
| 3273976 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 | |
| 3156436 | RODRIGUEZ ECHEVARRIA, CARMEN | 1225 CARR 2 COND. ALBORADA | APTO. 3731 | | | BAYAMON | PR | 00959 | |
| 3319944 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 | |
| 3945066 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | |
| 2406272 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 | |
| 3332799 | Rodriguez Escalera, Jennieffer | Urb. Alturas de Peñuelas II | Calle 9 H-13 | | | Peñuelas | PR | 00624 | |
| 3690663 | Rodriguez Escalera, Jennieffer | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4187059 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | |
| 2111996 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 | |
| 4019075 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | |
| 4125655 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |
| 3817636 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | |
| 1340507 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 | |
| 3931745 | Rodriguez Febus, Hector | PO Box 470 | | | | Sabana Seca | PR | 00952-0470 | |
| 2971554 | Rodriguez Feliciano , Agustin | PO Box 561611 | | | | Guayanilla | PR | 00656 | |
| 3024842 | Rodriguez Feliciano , Agustin | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2889279 | RODRIGUEZ FELICIANO V ELA, JERRY | HC 02 BOX 7893 | | | | GUAYAMILLE | PR | 00656 | |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 2304758 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 | |
| 4191381 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 | |
| 538319 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 | |
| 3628679 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | |
| 3274788 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | |
| 3982234 | Rodriguez Feliciano, Migdalia | PO Box 723 | | | | Moca | PR | 00676 | |
| 3562428 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 | |
| 2140721 | RODRIGUEZ FELICIANO, WILLIAM | 257 Tarc Del Valle | | | | Cidra | PR | 00739 | |
| 2945909 | Rodriguez Feliciano, William | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3016224 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 | |
| 538352 | RODRIGUEZ FELIX, BELKYS | CALLE PARAGUAY #310 | | | | SAN JUAN | PR | 00917 | |
| 2964529 | RODRIGUEZ FELIX, NERI B | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4104586 | Rodriguez Feria, Rene | 1038 Aramana Urb. Monterey | | | | Mayaguez | PR | 00680 | |
| 3884269 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 | |
| 4094136 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 3895399 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo #719 | | | | Ponce | PR | 00716 | |
| 4253322 | Rodriguez Fernandez, Aika Edmee | Cond Las Flores CI H30 Apt 1 | | | | Juana Diaz | PR | 00795 | |
| 295673 | RODRIGUEZ FERNANDEZ, JOEL | URB CIUDAD MASSO | H 12 CALE 15 | | | SAN LORENZO | PR | 00754 | |
| 4225749 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorado | PR | 00646 | |
| 3892698 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 | |
| 2723906 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | 11103 HARTFORD FERN DR | | | | RIVERVIEW | FL | 33569 | |
| 3353023 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 | |
| 3650797 | Rodriguez Ferra, Myrna Y | 2620 C/Lempira | | | | Ponce | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 524 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4124697 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | |
| 4005818 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | |
| 3928160 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | |
| 2336510 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | |
| 538410 | Rodriguez Figuero, Victor A | Cond. Montemar Apartments | Ave. Las Brisas | Edificio 1519 APT 319 | | Ponce | PR | 00728 | |
| 2310214 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 3123961 | Rodriguez Figueroa, Alberto L. | Urb. La Esperanza | Calle 19 X-10 | | | Vega Alta | PR | 00692 | |
| 3124426 | Rodriguez Figueroa, Alberto L. | Jose Armando Garcia Rodriguez | Apartado 9831-Santurce Station | | | Santurce | PR | 00908 | |
| 4104319 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 3746280 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 4134055 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 | |
| 4134329 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr. 119 Km 14.7 | | | | Mayaguez | PR | 00680 | |
| 4342190 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | | Maunabo | PR | 00707 | |
| 3216380 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 | |
| 2913984 | RODRIGUEZ FIGUEROA, CARMEN Z | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3332425 | RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 | | | | CAROLINA | PR | 00986 | |
| 2832290 | RODRÍGUEZ FIGUEROA, ELIUD | C/O ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 3788587 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 | |
| 4264450 | Rodriguez Figueroa, Elviasol | 225 Osmanthus Way | | | | Canton | GA | 30114 | |
| 1769658 | RODRIGUEZ FIGUEROA, FELIX | 6 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 3164416 | RODRIGUEZ FIGUEROA, FELIX RUBEN | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1877684 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | | PONCE | PR | 00716 | |
| 3345331 | Rodriguez Figueroa, Giselle | Urb Bella Vista | D10 Calle Niagra | | | Ponce | PR | 00716 | |
| 3360246 | Rodriguez Figueroa, Giselle | 7839 Emu Dr. | | | | Orlando | FL | 32822 | |
| 3519879 | Rodriguez Figueroa, Johanna | PO BOX 1556 | | | | MOROVIS | PR | 00687 | |
| 4190443 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 | |
| 2909466 | RODRIGUEZ FIGUEROA, JOSE L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3986986 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 4231677 | Rodriguez Figueroa, Lucas | PO Box 363 | | | | Punta Santiago | PR | 00741 | |
| 4265395 | Rodriguez Figueroa, Luis A. | Urb. Juan Ponce De Leon | Calle 18, #39 | | | Guaynabo | PR | 00969 | |
| 221383 | RODRIGUEZ FIGUEROA, MIDDALY | PO BOX 1320 | | | | AGUAS BUENAS | PR | 00703 | |
| 3860404 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 | |
| 4231758 | Rodriguez Figueroa, Pablo | PO Box 679 | Punta Santiago | | | Humacao | PR | 00741 | |
| 3844751 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | | Ciales | PR | 00638 | |
| 3843063 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | | Arroyo | PR | 00714 | |
| 4253190 | Rodriguez Figueroa, Tania | D 5 Nogal | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 4254286 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 | |
| 3628843 | Rodriguez Flecha, Zaida L | Urb Castellana Gardens | M8 Calle 16 | | | Carolina | PR | 00983 | |
| 4175315 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 | |
| 1894498 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | | RIO GRANDE | PR | 00745-5001 | |
| 3589791 | Rodriguez Flores, Benita E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | |
| 1681688 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 | |
| 4126999 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 | |
| 3333863 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | | CAGUAS | PR | 00725 | |
| 3781920 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | | CAGUAS | PR | 00725 | |
| 3999837 | Rodriguez Flores, Maria A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 | |
| 3634964 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 | |
| 3993632 | Rodriguez Forty, Jose Joel | P.O. Box 9009 | | | | Ponce | PR | 00732 | |
| 3380657 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 | |
| 4109440 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 3198353 | RODRIGUEZ FRANQUI, JOSE E. | PO BOX 193 | | | | GUAYAMA | PR | 00785 | |
| 4124850 | Rodriguez Fraticelli, Mayda N | Calle Orquidea | Urb. Villa Serena | | | Arecibo | PR | 00612 | |
| 4021700 | Rodriguez Fraticelli, Mayda N | C-3 Villa del Rey 1 Secc | | | | Caguas | PR | 00725 | |
| 2226398 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | | RIO GRANDE | PR | 00745-3334 | |
| 2927171 | RODRIGUEZ FUENTES, NILDA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3112311 | RODRIGUEZ GALARZA, CARLOS M | HC-03 BOX 14242 | | | | YAUCO | PR | 00698 | |
| 3113261 | RODRIGUEZ GALARZA, CARLOS M | HC-03 BOX 1442 | | | | YAUCO | PR | 00698 | |
| 4208426 | Rodriguez Galarza, Carmen M | HC #5 Box 5054 | | | | Yabucoa | PR | 00767 | |
| 3444171 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 | |
| 2987248 | Rodriguez Gandia, Marilyn | El Caminero 11 | | | | Cabo Rojo | PR | 00623 | |
| 3024882 | Rodriguez Garay, Antonia | Asistente Sistemas de Oficiana | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Pone de Leon | Parada 16 1/2 | San Juan | PR | 00936 | |
| 2971787 | Rodriguez Garay, Antonia | PO Box 9566 | | | | Carolina | PR | 00988-9566 | |
| 4292483 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | | Guamaya | PR | 00969 | |
| 4268403 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881987 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 | |
| 4242155 | Rodriguez Garcia, Efrain | Barrio Palo Seco | Buzon 236 | | | Maunabo | PR | 00707 | |
| 4242093 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | | Maunabo | PR | 00707 | |
| 4261171 | Rodriguez Garcia, Hector F. | PO Box 536 | | | | Corozal | PR | 00783 | |
| 3951822 | Rodriguez Garcia, Heydi | 252 Capitan Espada Int. Bo Colombia | | | | Mayaguez | PR | 00680-3551 | |
| 3927695 | RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 | |
| 538693 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | |
| 4022963 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | SAN JUAN | PR | 00916 | |
| 4145030 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | |
| 3750149 | Rodriguez Garcia, Magdalena | 130 Ave Arteria / Hostos | Apto. B-101 | | | San Juan | PR | 00918 | |
| 4152977 | Rodriguez Garcia, Magdalena | Avenida Ponce de Leon 1004 | | | | San Juan | PR | 00925 | |
| 3480399 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | | Río Grande | PR | 00745 | |
| 3480400 | Rodriguez Garcia, Magdalis | Magdalis Rodriguez Garcia Hc-3 Box 18433 | | | | Río Grande | PR | 00745 | |
| 4176970 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | | Juana Diaz | PR | 00795 | |
| 2894326 | Rodriguez Garcia, Maribel | Jardines del Caribe | 5311 | St. Sagitada | | Ponce | PR | 00728 | |
| 4004173 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 | |
| 2909963 | Rodriguez Garcia, Maribel | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 1306786 | RODRIGUEZ GARCIA, MARIBEL | URB. SANTA CLARA | J-14 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 3843850 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 | |
| 3173595 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | | Ponce | PR | 00728 | |
| 4009552 | Rodriguez Garcia, Petra R. | Box 162 | | | | Toa Alta | PR | 00954 | |
| 4035467 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 | |
| 305466 | RODRIGUEZ GARCIA, QUECSIE | HC-2, BOX 5654 | | | | PENUELAS | PR | 00624 | |
| 4291141 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | | Las Piedras | PR | 00771 | |
| 3940476 | Rodriguez Garcia, Tomas | P.O. Box 7105 | PMB - 145 | | | Ponce | PR | 00732-7105 | |
| 221650 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | |
| 2970529 | Rodriguez Garrido, Jose M | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 3018455 | Rodriguez Garrido, Jose M | Juan Jose Charana-Agudo, Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 3812547 | Rodriguez Gaston , Lydia M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | |
| 3181295 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | | Williamstown | MA | 01267 | |
| 3502473 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | | San Francisco | CA | 94112 | |
| 3488262 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 | |
| 308691 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 4291137 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | | | Port Saint Lucie | FL | 34952-5342 | |
| 3964861 | Rodriguez Girona, Luz E. | HC-02 Box 6378 | | | | Florida | PR | 00650 | |
| 2128082 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 | |
| 575189 | RODRIGUEZ GOMEZ, TNTE. I JUAN | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 3079868 | RODRIGUEZ GONZALES, JUAN M. | RR-01 BUZON 2503 | | | | CIDRA | PR | 00739 | |
| 3054073 | Rodriguez Gonzalez , Nelly | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3121499 | RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | |
| 3022069 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 | |
| 4113349 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 3762266 | Rodriguez Gonzalez, Carmen I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | | Guayanilla | PR | 00656-1223 | |
| 1681542 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJS CALLE 21 | | | HUMACAO | PR | 00791 | |
| 3487343 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 | |
| 3679592 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 | |
| 3775661 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | URB. LAS ALONDRAS CALLE 3 E-6 | | | | VILLALBA | PR | 00766 | |
| 3803200 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 | |
| 3918920 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | | SAN LORENZO | PR | 00754 | |
| 221792 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 4339905 | Rodriguez Gonzalez, Hermenegildo | HC 2 Box 11460 | | | | Las Marias | PR | 00670 | |
| 5164372 | RODRIGUEZ GONZALEZ, JONFRY GREGORIO | C/O JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 2650670 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | | FAJARDO | PR | 00738 | |
| 4135848 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | | LUQUILLO | PR | 00773 | |
| 3282983 | Rodriguez Gonzalez, Miguel | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 5171540 | Rodriguez Gonzalez, Minerva | Calle Dr. Manuel Pila | 1919 El Tuque | | | Ponce | PR | 00731 | |
| 3697723 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 | |
| 3592414 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 3896921 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 | |
| 4270190 | Rodriguez Gonzalez, Omayra | #O-16 Calle 19 Urb. El Cortijo | | | | Bayamón | PR | 00956 | |
| 2749894 | RODRIGUEZ GONZALEZ, RAMON | 26 CHALETS BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 3005506 | RODRIGUEZ GONZALEZ, RAMON | AUTORIDAD DE ENERGIA ELECTIRCA DE PR | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 4094957 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 | |
| 3087547 | RODRÍGUEZ GONZÁLEZ, ROSA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3506843 | Rodriguez Gonzalez, Samuel | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3169299 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2980084 | RODRIGUEZ GONZALEZ, TANYA | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 | |
| 3546554 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 | |
| 3765832 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 | |
| 4263028 | RODRIGUEZ GRACIA, CARLOS M | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 4186317 | Rodríguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 | |
| 2832303 | RODRIGUEZ GREY, HELEN S | MIGUEL OLMEDO OTERO | PMB 914 AVENIDA WINSTON | CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 4282955 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 | |
| 3145081 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 1303758 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 | |
| 3145086 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 | |
| 2984876 | RODRIGUEZ GUISAO, ABRAHAM | PO BOX 50256 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-0256 | |
| 3368791 | Rodriguez Guisao, Angela | Autoridad de Energía de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3368689 | Rodriguez Guisao, Angela | Edif. 95 Apt. 1802 | Res. Luis Llorens Torres | | | Santurce | PR | 00913 | |
| 3161302 | Rodriguez Guisao, Sylvia V. | 110 Chalets de las Palaras | | | | Humacao | PR | 00791 | |
| 3023579 | RODRÍGUEZ GUTIÉRREZ, ANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3730887 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 | |
| 4283267 | Rodriguez Gutierrez, Marisel A | 620 Greenwood Summit Hills | | | | San Juan | PR | 00920 | |
| 4290897 | Rodriguez Gutierrez, Rosilda E. | Ave. Los Filtros 500, Apt. 42 | | | | Guaynabo | PR | 00971 | |
| 3650955 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 | |
| 3917745 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 | |
| 3631561 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 | |
| 4267491 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 | |
| 5165690 | Rodriguez Guzman, Edgar N. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3294964 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 539093 | RODRIGUEZ GUZMAN, GLORIA E | CALLE 252 HY13 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 2426981 | RODRIGUEZ GUZMAN, JOHANNA | VILLA CAROLINA 192 42 | CALLE 522 | | | CAROLINA | PR | 00985-3011 | |
| 3996845 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 | |
| 4084687 | Rodriguez Guzman, Jose R. | HC-01 BOX 11727 | | | | COAMO | PR | 00769 | |
| 3802165 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 | |
| 3394599 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | |
| 4254453 | Rodriguez Guzman, Pablo E. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3622948 | Rodriguez Hernandez, Anthony | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3206854 | Rodriguez Hernandez, Anthony | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 3576640 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 | |
| 3622729 | RODRIGUEZ HERNANDEZ, CARLOS J. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd.19 | | | GUAYNABO | PR | 00966-2700 | |
| 4070079 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 | |
| 4269710 | Rodriguez Hernandez, Edwin | #20 Canal | | | | Cataño | PR | 00962 | |
| 3893363 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | | Villalba | PR | 00766 | |
| 4121055 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | |
| 3869516 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | |
| 4306135 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 | |
| 539184 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | I16 CALLE B | | | ARECIBO | PR | 00612-5850 | |
| 4137285 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 4091168 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 | |
| 1278189 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 4123949 | Rodriguez Hernandez, Jose Juan | 20 Gamboa A | | | | San German | PR | 00683 | |
| 4058856 | Rodriguez Hernandez, Luis E | Apartado 272 | | | | Camuy | PR | 00627 | |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 3802974 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 | |
| 3154400 | Rodríguez Hernández, María | 2C-6 Calle13 | Urb. La Providencia | | | Toa Alta | PR | 00953 | |
| 4105773 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 | |
| 4106044 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 | |
| 3326393 | Rodriguez Hernandez, Maria de Lourdes | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3343125 | Rodriguez Hernandez, Maria de Lourdes | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3931935 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 | |
| 3116077 | Rodriguez Hernandez, Maria L | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 | |
| 539235 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 | |
| 3661740 | Rodriguez Hernandez, Maria S. | Box 9020889 | | | | San Juan | PR | 00902-0889 | |
| 3405249 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | |
| 4096130 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 | |
| 3226379 | Rodriguez Hernandez, Ruth N. | Lcdo. Miguel A. Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2931385 | RODRIGUEZ HERNANDEZ, RUTH N. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| 3383039 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | |
| 3392916 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 4072302 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 4072400 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 | |
| 4290093 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 | |
| 2837619 | RODRÍGUEZ HERRERA, FRANCISCO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN D2 CELDA 3023 3699 PONCE BYP | | | PONCE | PR | 00728-1500 | |
| 3671705 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 | |
| 4005422 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 3564894 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 | |
| 2868194 | Rodriguez Irizarrv, Luis D. | Urb. Monte Elena calle Dalia 308 | | | | Dorado | PR | 00646 | |
| 3508473 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 | |
| 4060985 | RODRIGUEZ IRIZARRY, CARLOS R. | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 3344092 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 | |
| 4091459 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 | |
| 2973247 | Rodriguez Irizarry, Felix A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3018479 | Rodriguez Irizarry, Felix A. | Jose E. Torres Valentin | #78 Calle Georgetti ` | | | San Juan | PR | 00925 | |
| 4085368 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 3683502 | Rodriguez Irizarry, Luis Alfredo | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3334705 | Rodriguez Irizarry, Luis Alfredo | Sector Las Pelás | A-2 Calle 2 | | | Yauco | PR | 00698 | |
| 3118980 | Rodriguez Irizarry, Pedro J. | Jose Amando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleasdos Gerenciales Aee | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3118938 | Rodriguez Irizarry, Pedro J. | HC 03 Box 27524 | | | | Lajas | PR | 00667 | |
| 3142506 | Rodriguez Irizarry, Ramon | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308109 | Rodriguez Irizarry, Ramon | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2240914 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 | |
| 3024444 | Rodriguez Isaac, Fernando | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 4187495 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2928922 | RODRIGUEZ JAURIDES, HAYDEE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3332745 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 | |
| 4063234 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | | Gurabo | PR | 00778 | |
| 4092106 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 | |
| 308733 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 | |
| 3785509 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 | |
| 3438233 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | | Quebradillas | PR | 00678-9489 | |
| 3966818 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 | |
| 222292 | RODRIGUEZ JIMENEZ, ROSAURA | PASEO DEL CAMPO 100 | PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 3870879 | Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | | Ponce | PR | 00716 | |
| 5165390 | Rodriguez Jordan, Margarita | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 | |
| 4122464 | Rodriguez Joubert, Adremarie | 24-9 Calle 11 | Urb. Miraflores | | | Bayamon | PR | 00957 | |
| 3182858 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | |
| 2932535 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | |
| 3968035 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | | YABUCOA | PR | 00767-1864 | |
| 3615938 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 4227762 | Rodriguez Lacot, Evelyn | Calle Morse 171 | | | | Arroyo | PR | 00714 | |
| 2948132 | Rodriguez Lasanta, Gustavo Orlando | Urb. Entrerios ER-88 | | | | Trujillo Alto | PR | 00976 | |
| 2918473 | Rodríguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | |
| 3766127 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | |
| 2967392 | RODRIGUEZ LAUREANO, MARIO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 3017660 | RODRIGUEZ LAUREANO, MARIO | RE: JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 3388354 | RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 3388626 | RODRIGUEZ LAUREANO, WANDA | PO BOX 11656 | | | | SAN JUAN | PR | 00922-1656 | |
| 3170107 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J F-2 | | | Arroyo | PR | 00714 | |
| 3063823 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 | |
| 4148819 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 | |
| 4197265 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 | |
| 3378384 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 | |
| 3556902 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | |
| 3535299 | RODRIGUEZ LEON, RUTH I | 6602 DOREL STREET | | | | PHILADELPHIA | PA | 19142 | |
| 4311743 | Rodriguez Leon, Seferino | P.O. Box 687 | | | | Maunabo | PR | 00707 | |
| 4147553 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 4147573 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 3387009 | Rodriguez Lopez , Loida | 819- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 528 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3607129 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 | |
| 3651840 | Rodriguez Lopez, Brenda J | Batey G34 Caguax | | | | Caguas | PR | 00725 | |
| 4194024 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 | |
| 2613902 | RODRIGUEZ LOPEZ, CARMEN | BOX 26180 | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 4113939 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | | Naranjito | PR | 00719 | |
| 3452806 | RODRIGUEZ LOPEZ, CARMEN M. | PO BOX 296 | | | | NARANJITO | PR | 00719 | |
| 2334766 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 | |
| 4294628 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | | Guayama | PR | 00784 | |
| 4247337 | Rodriguez Lopez, Diana D. | K38 Calle 20 | Urb. Costa Azul | | | Guayama | PR | 00784 | |
| 3963523 | Rodriguez Lopez, Gloryvece | HC-01 Box 5640 | | | | Barranquitas | PR | 00784 | |
| 3925602 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | |
| 3743055 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | |
| 4097217 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | | CIALES | PR | 00638 | |
| 1720306 | RODRIGUEZ LOPEZ, MARILYN | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3124825 | RODRIGUEZ LOPEZ, MARILYN | CONDOMINIO AMERICA 1414 | CALLE AMERICO SALES APTD 501 | | | SAN JUAN | PR | 00909 | |
| 4112235 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 4276577 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 | |
| 2927223 | RODRIGUEZ LOPEZ, RAQUEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2239116 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 | |
| 1340789 | RODRIGUEZ LOPEZ, SAMUEL | APARTADO 493 | | | | MAYAGUEZ | PR | 00681-0493 | |
| 3177670 | Rodriguez Lopez, Sandra I | HC 75 Box 1430 | | | | Naranjito | PR | 00719 | |
| 539685 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 | |
| 4223770 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 | |
| 3996601 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 | |
| 3935311 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 | |
| 1677292 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 | |
| 3373218 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 | |
| 2928987 | RODRIGUEZ LOZADA, IRMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3161272 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond Plaza Inmaculada 203 | | | San Juan | PR | 00909 | |
| 3133712 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond. Plaza Imaenlada 203 | | | San Juan | PR | 00909 | |
| 3990397 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 | |
| 3753771 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 4028487 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 | |
| 4256614 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 4293722 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 | |
| 4085049 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 3189262 | Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 | |
| 4003155 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 | |
| 3963590 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | |
| 2956826 | Rodriguez Lynn, Angel Luis | 44 Flor de Nacar I-7 | | | | Guayama | PR | 00784 | |
| 2961170 | Rodriguez Lynn, Angel Luis | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4196935 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 | |
| 3762306 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | |
| 6041 | RODRIGUEZ MADERA, ALEXANDER | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 4074489 | Rodriguez Madera, Eunilda | PO Box 800377 | | | | Cotto Laurel | PR | 00780 | |
| 3493994 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | | San Juan | PR | 00926 | |
| 3264133 | Rodriguez Maldonado, Dolores | 815 Calle Vereda | Urb. Valle Verde | | | Ponce | PR | 00716-3514 | |
| 222727 | RODRIGUEZ MALDONADO, EVERLIDIS | COND E1 MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | | CAROLINA | PR | 00987 | |
| 3611620 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | | GUAYANILLA | PR | 00656 | |
| 3983158 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | | Guayanilla | PR | 00656 | |
| 3655197 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 | |
| 4169892 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | |
| 4168853 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | | Juana Diaz | PR | 00795 | |
| 4122280 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | | Arecibo | PR | 00612 | |
| 4227623 | Rodriguez Mariani, Domingo | HC 01 Box 3165 | | | | Maunabo | PR | 00707 | |
| 3728028 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 1363794 | RODRIGUEZ MARQUEZ, ISMAEL | HC 59 BOX 4375 | | | | AGUADILLA | PR | 00602 | |
| 3091562 | RODRIGUEZ MARQUEZ, ISMAEL | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 4063969 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | | Arecibo | PR | 00612 | |
| 3737826 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | | ARECIBO | PR | 00612 | |
| 4175189 | Rodriguez Marrero, Francisco J | Urb. Hacienda Del Rio | Calle Gripina #175 | | | Coamo | PR | 00769 | |
| 3799753 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | | COMENIO | PR | 00782 | |
| 4174813 | Rodriguez Marrero, Israel | Parcela Jauca Calle C Casa 73A | | | | Santa Isabel | PR | 00757 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3629451 | Rodriguez Marrero, Maria del C | #1000 Ave San Patricio Apt 830 Res. | Vista Hermosa | | | San Juan | PR | 00921 | |
| 3896476 | RODRIGUEZ MARRERO, MARIA DEL C. | # 1000 AVE SAN PATRICIO | RES VISTA HERMOSA APT 830 | | | SAN JUAN | PR | 00921 | |
| 3902285 | Rodriguez Marrero, Marilizette | Calle 1 165 Urb. Jardines de Toa Alta | | | | Toa Baja | PR | 00953 | |
| 2237736 | Rodriguez Marrero, Ramon | PO BOX 739 | | | | HORMIGUEROS | PR | 00660-0739 | |
| 598632 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 3145461 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 4094463 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | |
| 4094259 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 | |
| 3784373 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | |
| 3784388 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | |
| 539995 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 | |
| 3123079 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | | Toa Baja | PR | 00949 | |
| 4134911 | Rodriguez Martinez, Carmen L. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 3855139 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 1920725 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | | CAROLINA | PR | 00985-4206 | |
| 3868599 | Rodriguez Martinez, Francisco A | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 3039176 | RODRIGUEZ MARTINEZ, JACKELINE | PO BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 3029048 | RODRIGUEZ MARTINEZ, JACKELINE | HC-04 BOX 5361 | | | | GUAYNABO | PR | 00971-9515 | |
| 2422337 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 | |
| 540032 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 2946003 | Rodriguez Martinez, Javier | Ciudad Cristiana B2N416 | Calle Bolivia | | | Humacao | PR | 00791 | |
| 3005475 | Rodriguez Martinez, Javier | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3111671 | RODRIGUEZ MARTINEZ, JESSICA | PO BOX 8051 | | | | HUMACAO | PR | 00792 | |
| 2832317 | RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 200445 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 | |
| 3930803 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | | Kissimmee | FL | 34744 | |
| 3313413 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | | RIO GRANDE | PR | 00745 | |
| 3212292 | Rodriguez Martinez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | |
| 3678633 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | | CAYEY | PR | 00736-4117 | |
| 4261080 | Rodriguez Martinez, Luis A | Urb Crown Hills PMB920 | 138 Ave Winston Churchill | | | San Juan | PR | 00926 | |
| 3935168 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 | |
| 4123563 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILLALBA | PR | 00766 | |
| 4168785 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | | Juana Diaz | PR | 00795-9604 | |
| 4244796 | Rodriguez Martinez, Maria | PO Box 685 | | | | Yabucoa | PR | 00767 | |
| 4119080 | Rodriguez Martinez, Maribel | HC 02 BOX 14429 | | | | LAJAS | PR | 00667 | |
| 3491682 | Rodríguez Martínez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 | |
| 3802347 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 | |
| 4138522 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 | |
| 3420471 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | |
| 3469031 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 | |
| 3702439 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 | |
| 2904912 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1492 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1340047 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | | LEVITTOWN | PR | 00949 | |
| 3990914 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 | |
| 4272846 | Rodriguez Mateo, Yelitza A. | Urbanization Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | |
| 4254682 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 | |
| 3454058 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | |
| 4031343 | Rodriguez Matos, Jose Alberto | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | | San Juan | PR | 00911 | |
| 2907892 | RODRIGUEZ MATOS, OLGA | C/O LCDO. MIGUEL A. OLMEDO OTERO | URB. CROWN HILLS | #138 WINSTON CHURCHILL AVE | EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926 | |
| 2908880 | RODRIGUEZ MATOS, OLGA | LCDO. MIGUEL A. OLMELDO OTERO | URB. CROWN HILLS | #138 WINSTON CHURCHIL AVE | | SAN JUAN | PR | 00926 | |
| 5162781 | Rodriguez Matos, Olga | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4030801 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | | Comerio | PR | 00782 | |
| 2983469 | Rodriguez Matos, William G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 284024 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | | SABANA GRANDE | PR | 00637 | |
| 3092286 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 | |
| 3092268 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1927126 | RODRIGUEZ MEDINA, ESTIFANIO | HC 02 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | |
| 3938173 | RODRIGUEZ MEDINA, ESTIFANIO | HC 2 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | |
| 3895721 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | |
| 4090856 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| 77469 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 | |
| 2917916 | Rodriguez Mejia, Felix A. | 253 Calle Chile, Apt 10-B | | | | San Juan | PR | 00917-2111 | |
| 3506166 | Rodriguez Mejias, Osvaldo | Jesus R. Morales Cordero | Attorney at Law (USCD PR 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3168769 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3954886 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | | Luquillo | PR | 00773 | |
| 3104162 | Rodriguez Melendez, Espana | 65 Capestany | Apt 1 | | | Mayaguez | PR | 00680 | |
| 3295735 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 | |
| 223156 | RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA | VIA 63 3K-N1 | | | CAROLINA | PR | 00983 | |
| 4270984 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 3881510 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 3881372 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | | COAMO | PR | 00769 | |
| 2958227 | Rodriguez Melendez, Magdaly | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4271975 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 | |
| 5162881 | Rodriguez Melendez, Olimpia | Olmedo Law Offices PSC | PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | |
| 4270382 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 | |
| 4288658 | Rodriguez Mendez, Cruz A. | 432 St Caoba Urb. Los Flamboyanes | | | | Gurabo | PR | 00778 | |
| 3867208 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | |
| 4294867 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | | Toa Alta | PR | 00953 | |
| 3716918 | Rodriguez Mercado, Angel M | Roberto O Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3307489 | Rodriguez Mercado, Angel M | 15019 Huntcliff Parkway | | | | Orlando | FL | 32824 | |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | |
| 4052283 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 2988976 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 | |
| 4193592 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | |
| 4284211 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hayas | PR | 00688 | |
| 4284203 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 | |
| 4295678 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | | Sabana Hoyos | PR | 00688 | |
| 3377059 | RODRIGUEZ MERCADO, WILVETTE | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO 1726 | CALLE LLANURA | | PONCE | PR | 00730 | |
| 3699903 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | | Yauco | PR | 00698 | |
| 223305 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | |
| 1983568 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 3142395 | Rodriguez Minguela, Pascasio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308088 | Rodriguez Minguela, Pascasio | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3787148 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | |
| 1292527 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 | |
| 3248417 | Rodriguez Moctezuma, Hector A | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 3246677 | Rodriguez Moctezuma, Hector A | Jazmin D-16 | Terrazas De Guaynabo | | | Guaynabo | PR | 00969 | |
| 223362 | Rodriguez Mojica, Ivonne | PO Box 2883 | | | | Juncos | PR | 00777 | |
| 1998434 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 | |
| 3306983 | Rodriguez Mojica, Maria C | H.C. 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 540498 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | |
| 4015663 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | |
| 2841167 | RODRIGUEZ MOLINA , MONICA | 1865 WELLS RD APT 253 | | | | ORANGE PARK | FL | 32073-6711 | |
| 2898882 | Rodriguez Molina, Carlos H | 154 Calle PVT Angel Gutierrez | | | | Luquillo | PR | 00773 | |
| 4048772 | Rodriguez Molina, Carmen E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | |
| 3974968 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | |
| 3142613 | RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3308074 | RODRIGUEZ MOLINA, LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 425659 | RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 | | | | SABANA GRANDE | PR | 00637-9711 | |
| 4166672 | RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 540542 | RODRIGUEZ MONTALVO, MAGALY | CARR. 857 KM 9.4 | BO. CARRUZO | HC-01 BOX 11616 | | CAROLINA | PR | 00987 | |
| 223404 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 | |
| 4292327 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00956 | |
| 2255345 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | |
| 3029805 | Rodriguez Montanez, Hillary M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2832327 | RODRIGUEZ MONTAÑEZ, IRIS | JUAN R. DÁVILA DÍAZ | 134 MAYAGUEZ | | | SAN JUAN | PR | 00936-8567 | |
| 3449775 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 | |
| 3343100 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 | |
| 3472082 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | | | Lajas | PR | 00667 | |
| 3472097 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | | | Lajas | PR | 00667 | |
| 3211638 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 3203558 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | | Salinas | PR | 00751 | |
| 4194415 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 | |
| 4226158 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | |
| 4133196 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | |
| 223454 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | |
| 1591444 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2936546 | Rodriguez Morales, Hector | Asociacion de Maestros, Ofic. 514 | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon, Edif. | | San Juan | PR | 00918 | |
| 4219553 | RODRIGUEZ MORALES, JORGE | URB. VILLA GRANADA | 952 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 4038621 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | |
| 2839988 | Rodriguez Morales, Lucrecio | PO Box 9363 | | | | Carolina | PR | 00988 | |
| 4246645 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | | Maunabo | PR | 00707 | |
| 223515 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | |
| 2947051 | Rodriguez Morales, Norberto | Urb. Las Cascadas II | 107 Miosotis St. | | | Toa Alta | PR | 00953 | |
| 3199962 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 | |
| 4192271 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | | Yabucoa | PR | 00767 | |
| 2970126 | Rodriguez Morales, Raymond | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 1704259 | Rodriguez Morales, Reynaldo | PO Box 142606 | | | | Arecibo | PR | 00614 | |
| 3428028 | RODRIGUEZ MORAN, ROSALIS | ARNALDO ELIAS, AGENTE AUTORIZADO | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3920593 | Rodriguez Moreira, Annette D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 | |
| 3704707 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 | |
| 2333913 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 | |
| 3810357 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | |
| 3822382 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | |
| 4153918 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | |
| 3889055 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | |
| 3458136 | RODRIGUEZ MUNIZ, LEONEL | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | |
| 3216431 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 1890418 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 | |
| 3931255 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 | |
| 326462 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 | |
| 326463 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 3268409 | RODRIGUEZ MUNOZ, ANA A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 | |
| 4252047 | Rodriguez Muñoz, Digna | Jardines del Caribe St 14-100 | | | | Ponce | PR | 00728-4419 | |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 3731159 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 3436489 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | |
| 3649280 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 | |
| 3649138 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 5157386 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | |
| 540806 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 540822 | RODRIGUEZ NAVARRO, ENID | URB. CIUDAD MASSO | CALLE 9 E2-7 | | | SAN LORENZO | PR | 00754 | |
| 3951189 | Rodriguez Navarro, Joedmar | Alts. del Encanto G 27 | Calle Boriken | | | Juana Diaz | PR | 00795 | |
| 3769161 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | |
| 3847858 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 | |
| 3691588 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 | |
| 4012443 | RODRIGUEZ NEGRON, CARMEN | URB METROPOLIS C/13 | BLOQUE I-6 | | | CAROLINA | PR | 00987 | |
| 3463846 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | |
| 3052467 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 3756454 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 | |
| 176551 | RODRIGUEZ NIEVES, ORLANDO | 5015 URB CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 4312251 | Rodriguez Nieves, Rogelio | HC-04 Box 4083 | | | | Humacao | PR | 00791-8906 | |
| 2832331 | RODRÍGUEZ NOGUERAS, MARIBEL | IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 2905022 | Rodriguez Nunez, Jessica | PO Box 29322 | | | | San Juan | PR | 00929 | |
| 3981767 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 | |
| 4335293 | RODRIGUEZ OCASIO, TOMAS | ERNESTO MERCADO | WALTER MCK JONES 5 | | | VILLALBA | PR | 00766 | |
| 1348044 | RODRIGUEZ OCASIO, TOMAS | HC 02 BOX 6124 | | | | VILLALBA | PR | 00766 | |
| 3428001 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | |
| 4154399 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | |
| 3953975 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 4003968 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | |
| 4178571 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | |
| 541048 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | |
| 3766117 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 4048287 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 4324819 | Rodriguez Ongay, Rafael | Liony Ivelisse Adrian Enchautegui | Abogada del Acreedor | 2090 Urb. Las Delicias | C/J. Ortiz de la Renta | Ponce | PR | 00728-3827 | |
| 4324815 | Rodriguez Ongay, Rafael | P.O. Box 232 | | | | Jayuya | PR | 00664 | |
| 4123095 | Rodriguez Quendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 3501906 | Rodriguez Quendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294109 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | | Ponce | PR | 00716 | |
| 223906 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | |
| 3221511 | Rodriguez Ordonez, Hector | PO Box 905 | | | | Ciales | PR | 00638 | |
| 3244496 | Rodriguez Orengo, Iris E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 | |
| 3175902 | Rodriguez Orjeko, Maya E | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 | |
| 3131171 | Rodriguez Orsini, Rosalia | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera 1007 | | San Juan | PR | 00925-2725 | |
| 3744553 | Rodriguez Ortega, Adaliz | RRS Box 7745 | | | | Toa Alta | PR | 00953-7707 | |
| 3264910 | RODRIGUEZ ORTEGA, CRISTINA | ALTURAS DE PENUELAS II | J5 CALLE 1 | | | PENUELAS | PR | 00624 | |
| 4280266 | RODRIGUEZ ORTEGA, JOSE G. | Calle 7 E-21 Rexville | | | | Bayamon | PR | 00957 | |
| 3625409 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 | |
| 3414236 | Rodriguez Ortiz, Ana I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 | |
| 3382447 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPR | FL | 32714 | |
| 3938883 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | | Ponce | PR | 00730 | |
| 3373927 | RODRIGUEZ ORTIZ, ANGELI | ARNALDO H. ELIAS | P.O. BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3663349 | Rodriguez Ortiz, Belkis P | Departamento de Educación de Puerto Rico | Car 144 Ramal 531 K0 H3 Bo Hoyos Planes Jayuya | | | Jayuya | PR | 00664 | |
| 3259507 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 2337254 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 | |
| 3318061 | Rodriguez Ortiz, Eduarda | 155 Calle Sol Apt. 1-C | | | | San Juan | PR | 00901-1301 | |
| 3417558 | Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 | |
| 3417578 | Rodríguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 3181812 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 | |
| 3668252 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 4024624 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 3154196 | RODRIGUEZ ORTIZ, HEYSHA M. | BRISAS DE MAR CHIQUITA 208 CALLE PESCADOR | | | | MANATI | PR | 00674 | |
| 4122758 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 1774831 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | |
| 2424759 | RODRIGUEZ ORTIZ, JESSICA | RES CANDELARIO TORRES | H-69 | | | NARANJITO | PR | 00719 | |
| 4172138 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | | Santa Isabel | PR | 00757 | |
| 3900977 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 | |
| 3450142 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 | |
| 3672589 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | |
| 4105479 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 4179728 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | | Santa Isabel | PR | 00752 | |
| 2892757 | Rodriguez Ortiz, Omar | URB Valle Verde II | Calle Rio Orinoco BD-12 | | | Bayamon | PR | 00961 | |
| 3122537 | Rodriguez Ortiz, Raquel | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3049044 | Rodriguez Ortiz, Raquel | 105 Ave Arterial Hostos | Apartado 90 | | | San Juan | PR | 00918 | |
| 292731 | RODRIGUEZ ORTIZ, ROSA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 558437 | RODRÍGUEZ ORTIZ, SANDRA | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 3199117 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 | |
| 4021615 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 | |
| 3024517 | Rodriguez Osso, Adriel Yadriel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3387200 | Rodriguez Otero, Ana | Apartado 2031 | | | | Morovis | PR | 00687 | |
| 3200373 | Rodríguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 | |
| 4273257 | Rodriguez Otero, Evelio | PO Box 160 | | | | Cataño | PR | 00963 | |
| 2016485 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | |
| 4120550 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00682 | |
| 2938832 | RODRIGUEZ OTERO, NADIA E | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | |
| 3301051 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 3894278 | Rodriguez Oyola, Linnette | Santa Elena F40-A Calle 8 | | | | Bayamon | PR | 00957 | |
| 4293918 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | |
| 3502915 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 | |
| 3661508 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | | |
| 4289016 | Rodriguez Pabon, Sonia | Urb. Sta. Monica | Calle 11-A Q4 | | | Bayamon | PR | 00957 | |
| 4290707 | Rodriguez Pabon, Sonia | 1513 Ave Roosevelt Caparra | | | | Guaynabo | PR | 00968 | |
| 3641507 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 3405656 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 | |
| 3678129 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 | |
| 3165888 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 | |
| 3788942 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | Salinas | PR | 00751 | |
| 3998708 | Rodriguez Padilla, Michelle | Urb Altamesa | 1361 San Damian | | | San Juan | PR | 00921 | |
| 4059826 | Rodriguez Padilla, Michelle | 1361 San Damian (Altamesa) | | | | San Juan | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284629 | Rodriguez Padilla, Ricardo E. | Bo. Arcgas Km.1 Hm2 | 658 Sector Los Pinos | | | Cidra | PR | 00739-1339 | |
| 3237249 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 | |
| 4071768 | Rodriguez Pagan , Ibrahim A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | |
| 3351185 | Rodriguez Pagan, Alexsie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3845338 | Rodriguez Pagan, Cruz Maria | HC-O2 Box 7238 | | | | Ciales | PR | 00638 | |
| 3765607 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 | |
| 3163462 | RODRIGUEZ PAGAN, GUILLERMINA | 710 Calle Lirio | | | | Villaba | PR | 00766 | |
| 224280 | RODRIGUEZ PAGAN, GUILLERMINA | BO. EL PINO | BOX 1090 | | | VILLALBA | PR | 00766 | |
| 4991688 | Rodriguez Pagan, Hector M. | P.O. Box 943 | | | | Ciales | PR | 00638 | |
| 423646 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 541437 | Rodriguez Pagan, Ineabelle | Calle Baldorioty # 68 | | | | Sabana Grande | PR | 00637 | |
| 3885810 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 3536526 | Rodriguez Pagan, Maria Luisa | HC1 BOX 16005 | | | | Guayanilla | PR | 00656 | |
| 3214016 | Rodriguez Pagan, Marisol | Urb. Bello Monte L-19 Calle 10 | | | | Guaynabo | PR | 00969 | |
| 541471 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 | |
| 3151598 | Rodriguez Pagan, Reinaldo | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3286718 | RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091 | | | | VILLALBA | PR | 00766 | |
| 4259703 | Rodriguez Pantojas, Peter | B-8 Calle 4 Alturas de Villa Fontana | | | | Carolina | PR | 00982-3676 | |
| 3644243 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 | |
| 3478777 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4 BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 | |
| 3043819 | RODRIGUEZ PEREZ, ANTONIEL | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | |
| 3740307 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 1918776 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 4292755 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | |
| 3934840 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 | |
| 3809725 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | |
| 541610 | Rodriguez Perez, Juan | HC 1 BOX 6869 | | | | Sabana Hoyos | PR | 00688 | |
| 3877253 | Rodriguez Perez, Juan | Nora Cruz Molina, Attorney | PO Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 3128572 | Rodriguez Perez, Luis | Urb. Villas del Oeste Calle Aries #614 | | | | Mayaguez | PR | 00680 | |
| 3053507 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | | Carabali Coano | PR | 00769 | |
| 3013980 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | | Sabana Grande | PR | 00637 | |
| 541684 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | | Mayaguez | PR | 00680 | |
| 2921442 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | | PENUELAS | PR | 00624 | |
| 224539 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 | |
| 4070157 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 | |
| 456566 | RODRIGUEZ PIDAL, MARCOS | GASPAR MARTINEZ MANGUAL ESQ | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 4174612 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle 5A | | | | Guayama | PR | 00784 | |
| 3912310 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral 115 Vinaza | | | | Villalba | PR | 00766-2609 | |
| 3550746 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | | Bayamon | PR | 00959 | |
| 3723931 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | | Juana Diaz | PR | 00795 | |
| 3059603 | Rodriguez Quijano, Wilfrido | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831- Santurce Station | Santurce | PR | 00908 | |
| 3054237 | Rodriguez Quijano, Wilfrido | Box 489 | | | | Quebradillas | PR | 00678 | |
| 3884890 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | | Caguas | PR | 00727 | |
| 2018885 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 | |
| 4156275 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | | Adjuntas | PR | 00601-9636 | |
| 4106436 | Rodriguez Quiles, Victor M. | Urb. Palmas del Turabo | 39 Calle Tenerife | | | Caguas | PR | 00727 | |
| 2918655 | RODRIGUEZ QUINONES, LUZ S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3221287 | Rodriguez Quinones, Migdalia | HC-01 17060 Barrio Cienaga Baja | | | | Rio Grande | PR | 00745 | |
| 595723 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | | COAMO | PR | 00769 | |
| 1354854 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 224688 | RODRIGUEZ QUINONEZ, ANA M | URB.LOS MAESTROS | 8162 CALLE SUR | | | PONCE, P.R. | PR | 00717-0260 | |
| 541859 | RODRIGUEZ QUINONEZ, LUZ S. | Bufete Vázquez Irizarry, CSP | Urb. Villa Fontana Park | Calle Parque Luis M. Rivera 5 HH6 | | Carolina | PR | 00983 | |
| 328314 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | BARRANQUITAS | PR | 00794 | |
| 3929454 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 4291800 | Rodriguez R., William | P.O. Box-1016 | | | | Criasco | PR | 00610 | |
| 2898175 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | |
| 3827127 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 | |
| 3371371 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 2965287 | RODRIGUEZ RAMIREZ, IVETTE | P.O. BOX 9022111 | | | | SAN JUAN | PR | 00902 | |
| 3017123 | RODRIGUEZ RAMIREZ, IVETTE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTODA 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3017996 | RODRIGUEZ RAMIREZ, JAVIER E | URB. PLAZA DE LA FUENTE | 1056 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3804 | |
| 224728 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | | AGUADILLA | PR | 00605 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3608223 | Rodriguez Ramirez, Luis M. | Urb. Colinas de Verde Azul | 145 Florencia | | | Juana Diaz | PR | 00795 | |
| 3110645 | RODRIGUEZ RAMOS, AMPARO | P.O. BOX 1914 | | | | JUANA DIAZ | PR | 00795 | |
| 541929 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 4290113 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00682 | |
| 1591804 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00727 | |
| 3425725 | Rodriguez Ramos, Ismael | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | |
| 3036247 | RODRIGUEZ RAMOS, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3942488 | Rodriguez Ramos, Maria del Carmen | PO Box 306 | | | | Utuado | PR | 00641 | |
| 4292378 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | | San Juan | PR | 00926 | |
| 2098927 | RODRIGUEZ RAMOS, MIGDALIA | PMB 249 | PO BOX 1810 | | | MAYAGUEZ | PR | 00681 | |
| 4033698 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | | Coamo | PR | 00769 | |
| 3932164 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 | |
| 3846538 | RODRIGUEZ RAMOS, MILIRSA | CARRETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 | |
| 3846612 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | |
| 2975243 | Rodriguez Ramos, Santiago | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017839 | Rodriguez Ramos, Santiago | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3170698 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | | Trujillo Alto | PR | 00976 | |
| 3081910 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 | |
| 3732730 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | |
| 4204827 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | | Yabucoa | PR | 00767 | |
| 3713952 | Rodriguez Rentas, Efrain | Roberto O. Maldonado Nieves Law Office | Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 3427675 | Rodriguez Rentas, Efrain | 5027 Vine Land RD | | | | Orlando | FL | 32811 | |
| 3889714 | Rodriguez Rey, Aida Esther | PO Box 9264 | | | | Bayamon | PR | 00960-9264 | |
| 542058 | RODRIGUEZ REYES, DENISE | 274 CALLE URUGUAY APT 901 | CONDOMINIO TORRE ALTA | | | SAN JUAN | PR | 00917 | |
| 4259642 | Rodriguez Reyes, Josefina | P.O. Box 8425 | | | | Bayamon | PR | 00960-8425 | |
| 4255813 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | | Bayamon | PR | 00961 | |
| 3960526 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | |
| 3911797 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 | |
| 3032088 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITIO PLAYA APTO. 1907 | 100 CALLE DE MUELLE | | | SAN JUAN | PR | 00901 | |
| 2977722 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTO 1907 | | | SAN JUAN | PR | 00901 | |
| 1301093 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 4137290 | RODRÍGUEZ REYES, MARANGELY | 870 Calle Baldrioty de Castro | | | | San Juan | PR | 00925 | |
| 456113 | RODRIGUEZ REYES, MARANGELY | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 3346955 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | CIALES | PR | 00638 | |
| 4106951 | RODRIGUEZ REYES, MILAGROS | CB-24 ULISES GRANT BARRIO JOBOS | | | | ISABELA | PR | 00662 | |
| 3177324 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | |
| 3177366 | Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | | Hatillo | PR | 00659 | |
| 4223767 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 | |
| 3886095 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | | ISABELA | PR | 00662 | |
| 4123449 | Rodriguez Rico, Noemi | P o Box 88 | | | | Anasco | PR | 00610 | |
| 3914745 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 | |
| 3877937 | Rodriguez Rios, Ana Delis | BE-18 Calle 25A | Urb. Bairoa | | | CAGUAS | PR | 00725 | |
| 4266752 | Rodriguez Rios, Luis Raul | Urb. Rio Hondo I | D7 Calle Rio Bayamon | | | Bayamón | PR | 00961 | |
| 3769413 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 3447908 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | |
| 3127034 | Rodriguez Rivas, Armando | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 3585279 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 3503330 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 225030 | RODRIGUEZ RIVAS, JENNIFER | AS BRISAS DE LA LOMA | BRISAS DE NAGUABO | | | NAGUABO | PR | 00718 | |
| 225036 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | |
| 3672659 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | |
| 3897641 | Rodriguez Rivera , Nelson | HC 5 PO Box 27494 | | | | Utuado | PR | 00641 | |
| 3076800 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | | San Juan | PR | 00917-5139 | |
| 3799923 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | |
| 3785902 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 | |
| 542237 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | |
| 3383745 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 | |
| 3378566 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | Carolina | PR | 00985 | |
| 2334887 | RODRIGUEZ RIVERA, DAFNE J | URB MEDINA | C31 CALLE 4 | | | ISABELA | PR | 00662-3835 | |
| 3726280 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 | |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 542300 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1254011 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 3164494 | Rodriguez Rivera, Georgina | Villa Tabaiba 365 Calle Taino | | | | Ponce | PR | 00731-7489 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225195 | Rodriguez Rivera, Gimary | BO Daguado | 179 Q | | | Naguabo | PR | 00718 | |
| 2886097 | RODRIGUEZ RIVERA, ILEANA I | 10710 SUNSET RIDGE LN | | | | ORLANDO | FL | 32832 | |
| 3005679 | Rodriguez Rivera, Ingrid J | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2946734 | Rodriguez Rivera, Ingrid J | Urb Valle Costero 3702 Arrecife | | | | Sante Isabel | PR | 00757-3213 | |
| 3813137 | RODRIGUEZ RIVERA, IVETTE | HC-03 BOX 14796 | | | | YAUCO | PR | 00698 | |
| 225246 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 5164273 | Rodriguez Rivera, Jorge | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3473723 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 | |
| 1281197 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | |
| 4051696 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 | |
| 2927518 | Rodriguez Rivera, JOSE M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3106388 | RODRÍGUEZ RIVERA, JUSTIN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | SAN JUAN | PR | 00918-3016 | |
| 4002172 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 4276641 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | | PONCE | PR | 00730-1469 | |
| 3899666 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 | |
| 3977404 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | HAINES CITY | FL | 33844-9420 | |
| 542244 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | MAINES CITY | FL | 33844-9420 | |
| 2943458 | Rodriguez Rivera, Luis | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3334713 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 | |
| 2914058 | Rodriguez Rivera, Luis Modesto | Calle Salvador Brau # 52 | | | | Cayey | PR | 00736 | |
| 2923930 | Rodriguez Rivera, Luis Modesto | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | |
| 3043545 | Rodriguez Rivera, Marcus A. | HC 01 Box 6105 | | | | Aibonito | PR | 00705 | |
| 3045582 | Rodriguez Rivera, Marcus A. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4326946 | Rodriguez Rivera, Margarita | B. Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | |
| 4328712 | Rodriguez Rivera, Margarita | Bo Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | |
| 2914959 | RODRIGUEZ RIVERA, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3315679 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 | |
| 4291175 | RODRIGUEZ RIVERA, MARIBEL | 56 FLAMBOYAN LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 4293623 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 | |
| 4331143 | Rodriguez Rivera, Maritza | Hc -73 Box 4722 | | | | Naranjito | PR | 00719 | |
| 3950542 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 | |
| 4122419 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 | |
| 1319085 | RODRIGUEZ RIVERA, NELSON | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 3106151 | RODRIGUEZ RIVERA, NELSON | URB. LA HACIENDA | CALLE 44 AS-10 | | | GUAYAMA | PR | 00784 | |
| 3272926 | RODRIGUEZ RIVERA, NELSON | PO BOX 1800 | | | | COAMO | PR | 00769-1800 | |
| 2927183 | RODRIGUEZ RIVERA, NOEMI | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2927195 | RODRIGUEZ RIVERA, NORMA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3282640 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | |
| 4317385 | Rodriguez Rivera, Osvaldo | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9612 | |
| 3461363 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 | |
| 4166187 | Rodriguez Rivera, Rafael | PO Box 336388 | | | | Ponce | PR | 00733 | |
| 3281486 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 3610525 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2133897 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 4227804 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 5163022 | Rodriguez Rivera, Yolanda | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 3374901 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 | |
| 4224165 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 | |
| 4052616 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | | LAS PIEDRAS | PR | 00771 | |
| 3297186 | RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780 | |
| 4177326 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 | |
| 2908536 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | | MOCA | PR | 00676 | |
| 292179 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | | MOCA | PR | 00676 | |
| 3405448 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | | Carolina | PR | 00986 | |
| 3766058 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 | |
| 4146245 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | |
| 3755015 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | |
| 1672505 | RODRIGUEZ RODRIGUEZ, ADYMARA | URB. SAN PEDRO H 13 | CALLE ABRAHAM | | | TOA BAJA | PR | 00949 | |
| 3941613 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | | Comerio | PR | 00782 | |
| 225591 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 4312088 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | | Carolina | PR | 00987-9694 | |
| 3400548 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | | San Juan | PR | 00921 | |
| 3485083 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | | Bayamon | PR | 00959 | |
| 3656951 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191987 | Rodríguez Rodríguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | |
| 2940563 | Rodriguez Rodriguez, Carmelo | RR 3 Box 57135 | | | | Toa Alta | PR | 00953 | |
| 2930927 | Rodriguez Rodríguez, Carmen M. | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 | |
| 4270516 | Rodriguez Rodriguez, Cecilia | C-5 Calle Bucare Urb Bosque Llano | | | | San Lorenzo | PR | 00754 | |
| 2933385 | Rodriguez Rodriguez, David | PO Box 140373 | | | | Arecibo | PR | 00614 | |
| 1919448 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | | Cabo Rojo | PR | 00623 | |
| 3091588 | Rodriguez Rodriguez, Eduardo | Jose Armando Garcia Rodríguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2993907 | Rodriguez Rodriguez, Eduardo | Urb. Paseos de Jacaranda | 15559 PMB Calle Maga G67 | | | Santa Isabel | PR | 00757-9626 | |
| 2990191 | Rodriguez Rodriguez, Edward M | PO Box 1557 | | | | Corozal | PR | 00783 | |
| 3619578 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 | |
| 4133425 | RODRIGUEZ RODRIGUEZ, FELIX | MARGINAL D24 EXTENSION FORREST HILLS | | | | BAYAMON | PR | 00959 | |
| 4133437 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 | |
| 4134261 | Rodriguez Rodriguez, Felix | City Office Supplies | Marginal D42 Extension Forest Hills | | | Baymon | PR | 00959 | |
| 2731484 | RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00960 | |
| 4082605 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 | |
| 3260669 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | |
| 4079335 | RODRIGUEZ RODRIGUEZ, GENOVEVA | 584 ALELI HDA FLORIDA | | | | YAUCO | PR | 00698-4540 | |
| 4223743 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | | Patillas | PR | 00723 | |
| 3478781 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | |
| 4132831 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 | |
| 4091396 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 | |
| 3664921 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | Toa Baja | PR | 00949 | |
| 3039746 | Rodriguez Rodriguez, Ixia E. | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4227739 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 | |
| 4227740 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | | | Salinas | PR | 00751 | |
| 2421281 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 | |
| 3068160 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | | Salinas | PR | 00751 | |
| 3788312 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COABOS | | | PONCE | PR | 00716-2632 | |
| 3157374 | Rodriguez Rodriguez, Janice | HC 4 Box 6681 | | | | Comerio | PR | 00782 | |
| 1778065 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | | Juana Diaz | PR | 00795 | |
| 3006177 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 | |
| 3024251 | RODRIGUEZ RODRIGUEZ, JOSE ANTONIO | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | |
| 3803978 | Rodriguez Rodriguez, Jose Luis | PO Box 412 | | | | Mercedita | PR | 00715 | |
| 3185793 | Rodriguez Rodriguez, Jose M | PO Box 16094 | | | | San Juan | PR | 00908 | |
| 3129259 | Rodriguez Rodriguez, Jose M. | P.O. Box 16142 | | | | San Juan | PR | 16142 | |
| 4187638 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 | |
| 3020008 | Rodriguez Rodriguez, Jose M. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2968572 | Rodriguez Rodriguez, Jose M. | Urb. Ciudad Jardin | 3B Calle Gladiola | | | Carolina | PR | 00987 | |
| 5162246 | Rodriguez Rodriguez, Jose Miguel | Olmedo Law Offices | Pmb 914, #138 Ave. | WInston Churchil, Ste. 1 | | San Juan | PR | 00926-6013 | |
| 4285310 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | | Salinas | PR | 00751 | |
| 3040170 | RODRIGUEZ RODRIGUEZ, JOSEPH | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4264830 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | | Patillas | PR | 00723 | |
| 5157403 | Rodriguez Rodriguez, Julia | PO Box 408 | | | | Patillas | PR | 00723 | |
| 4335075 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 | |
| 3005677 | RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00907 | |
| 2750049 | RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | URB. VENUS GARDENS | CALLE PELIUX #1764 | | | SAN JUAN | PR | 00926-4919 | |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 | |
| 2946716 | Rodriguez Rodriguez, Luis E | Carr 348 Reparto El Senorial #2 | | | | Mayaguez | PR | 00680 | |
| 3005287 | Rodriguez Rodriguez, Luis E | Autoridad de Energia Electrica | Supervisor de Poda | 1110 Ave Ponce de Leon - Parada 16 1/2 | | San Juan | PR | 00936 | |
| 2976725 | Rodriguez Rodriguez, Marcos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3018472 | Rodriguez Rodriguez, Marcos | Jose E. Torres Valentin | Abogado-Apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4252303 | Rodriguez Rodriguez, Margarita | HC1 Box 4291 | | | | Naguabo | PR | 00718 | |
| 3217057 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 | |
| 2218914 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 | |
| 5162097 | Rodriguez Rodriguez, Maria A. | Manuel J. Camacho Cordova | 1519 Ponce de Leon, Ofic. #320 | | | San Juan | PR | 00909 | |
| 2909478 | RODRIGUEZ RODRIGUEZ, MARIA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3971834 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 | |
| 3804757 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | |
| 3795470 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 4283520 | RODRIGUEZ RODRIGUEZ, MARIBEL | URB. LAGO ALTO | CALLE CARITE A21 | | | TRUJILLO ALTO | PR | 00976 | |
| 4285052 | Rodriguez Rodriguez, Maribel | A-21 Calle Carite | Urb. Logo Alto | | | Trujillo Alto | PR | 00976 | |
| 5165714 | Rodriguez Rodriguez, Mercedes | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2832364 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | EVELYN LOPEZ DIAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290906 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | | Guayama | PR | 00784 | |
| 3740610 | Rodriguez Rodriguez, Myrna E | Calle 2 K-4 | | | | Corozal | PR | 00783 | |
| 3828339 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Urb. Monterrey | | | Corozal | PR | 00783 | |
| 3855318 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | Ext. Monte Rey | | | Corozal | PR | 00783 | |
| 3911793 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 3921298 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 3859747 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 3848812 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | Bayamon | PR | 00957-4381 | |
| 4170557 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | | Santa Isabel | PR | 00757 | |
| 4074407 | Rodriguez Rodriguez, Nestor | Urb Sta Elena Calle Algarroba D-7 | P.O. Box 560130 | | | Guayanilla | PR | 00656 | |
| 4057447 | Rodriguez Rodriguez, Nestor | D-7 Calle Algarroba | Urb. Sta Elena | | | Guayanilla | PR | 00656 | |
| 4135990 | Rodriguez Rodriguez, Nestor | PO Box 560130 | | | | Guayanilla | PR | 00656 | |
| 4095355 | Rodriguez Rodriguez, Nestor | Urb. Sta. Elena Calle Algarroba D-7 | | | | Guayanilla | PR | 00656 | |
| 4106886 | Rodriguez Rodriguez, Nestor | Urb. Sta. Elena Calle Algaurroba D-7 | | | | Guayanilla | PR | 00656 | |
| 2927207 | RODRIGUEZ RODRIGUEZ, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2112016 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 | |
| 3134800 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | |
| 3381226 | Rodriguez Rodriguez, Osdalyz | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3173260 | RODRIGUEZ RODRIGUEZ, RAMON A | 500 MUNOZ RIVERA AVE | SUITE 3A | EL CENTRO I | | SAN JUAN | PR | 00918 | |
| 305823 | RODRIGUEZ RODRIGUEZ, RAMON A | URB QUINTAS REALES | F5 CALLE REINA ISABEL I | | | GUAYNABO | PR | 00969 | |
| 3173258 | RODRIGUEZ RODRIGUEZ, RAMON A | 30 JUAN C. BARBOA ST, APT. A 202 | | | | GUAYNABO | PR | 00969 | |
| 1334943 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 4198828 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | |
| 4176842 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | | Santa Isabel | PR | 00757 | |
| 4174670 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | | Ponce | PR | 00716 | |
| 4301264 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | |
| 3745873 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 | |
| 543163 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795 | |
| 2131786 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 4155947 | Rodriguez Rodriguez, Walter | Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | |
| 3422127 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 3157535 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | | Guayanilla | PR | 00656 | |
| 4191549 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 | |
| 3567544 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 3376111 | Rodriguez Rojas, Arelis | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3176263 | Rodriguez Rojas, Arelis | PO Box 10046 | | | | Carolina | PR | 00988 | |
| 4205699 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | | Humacao | PR | 00792 | |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 5183249 | Rodriguez Roldan, Jesus | Urbanization Ponce Leon | Calle 22 Numero 180 | | | Guaynabo | PR | 00969 | |
| 3542225 | Rodriguez Roman, Cesar A. | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 543240 | RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA | A-6 CALLE 3 | | | ARROYO | PR | 00714 | |
| 4295058 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | | Arroyo | PR | 00714 | |
| 4290912 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | | Guayanilla | PR | 00656 | |
| 3784955 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 | |
| 4095429 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 | |
| 2218922 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 | |
| 543272 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | |
| 3588329 | Rodriguez Romero, Herminio | Urb. Santa Maria Calle Hcda La Catalina N 19 | | | | Guayanilla | PR | 00656 | |
| 3582014 | Rodriguez Romero, Herminio | Urb. Santa Maria | Calle Hcda. La Catalina | N-19 | | Guayanilla | PR | 00698 | |
| 3319950 | Rodriguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | |
| 3017135 | RODRIGUEZ RONDON, CYNTHIA M | JOSE ARMANDO GARICA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA: 9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | | | |
| 2966012 | RODRIGUEZ RONDON, CYNTHIA M | N 3 FLAMBOYAN | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 4282250 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 4188835 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 | |
| 498912 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3370480 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | |
| 2346409 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | |
| 4136120 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | |
| 3991002 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | |
| 3579618 | Rodriguez Rosado, Nelson I. | Lcda. Frances M. Apellaniz Arroyo | RUA: 15734 | PMB 108 Ave. Esmeralda #53 | | Guayabo | PR | 00969 | |
| 3242030 | Rodriguez Rosado, Nelson I. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3676748 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | | VILLALBA | PR | 00766 | |
| 3743729 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290001 | Rodriguez Rosado, William | P.O Box 1016 | | | | Anasco | PR | 00610 | |
| 5165337 | Rodriguez Rosalio, Waleska | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 4032761 | Rodriguez Rosario, Ana E. | PO Box 371 | | | | Barceloneta | PR | 00617 | |
| 3938526 | Rodriguez Rosario, Beatriz | P.O. Box 583 | | | | Carolina | PR | 00986 | |
| 3441612 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | |
| 3005699 | Rodriguez Rosario, Maria del Carmen | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2948516 | Rodriguez Rosario, Maria del Carmen | L-11 El Yunque | | | | Guaynabo | PR | 00969 | |
| 226290 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B 8CALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | |
| 4034574 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | |
| 3017203 | Rodriguez Rosario, Pedro L. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2973756 | Rodriguez Rosario, Pedro L. | Calle 10 H-13 | Flamboyan Gardens | | | Bayamon | PR | 00960 | |
| 2832366 | RODRIGUEZ ROSARIO, WALESKA | HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 3915739 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | |
| 226324 | RODRIGUEZ RUIZ, EDWIN O. | HC 02 BOX 7264 | | | | CAMUY | PR | 00627 | |
| 1242220 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| 3225261 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | |
| 4022242 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | |
| 4039578 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Trujillo Alto | PR | 00976 | |
| 1994752 | RODRIGUEZ RUIZ, IRIS J | URB STA. TERESITA | 5033 CALLE SAN PEDRO | | | PONCE | PR | 00730-4517 | |
| 4203786 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | | Trujillo Alto | PR | 00976 | |
| 3397218 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 | |
| 3954617 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | | Humacao | PR | 00791 | |
| 3056000 | Rodriguez Ruiz, Yanira | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3069142 | Rodriguez Sabater, Sadder | C/O Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 3743098 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 | |
| 4255013 | Rodriguez Saez, Elvin | P.O. Box 560748 | | | | Guayanilla | PR | 00656-3748 | |
| 4324865 | Rodríguez Sáez, Lourdes M. | HC-75 Box 1416 | | | | Naranjito | PR | 00719 | |
| 3765442 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | |
| 3960497 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | |
| 3765296 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 3671699 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3490147 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 | |
| 3497614 | Rodriguez Sanchez , Javier E | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4244760 | Rodriguez Sanchez, Alejandra | HC-3 Box 6512 | | | | Humacao | PR | 00791 | |
| 543562 | RODRIGUEZ SANCHEZ, ARNOLD | COND. LUCERNA | EDIF. A-1 | APT. M-1 | | CAROLINA | PR | 00983 | |
| 3245396 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 | |
| 3879880 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 2910483 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | |
| 1239546 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | |
| 2910479 | RODRIGUEZ SANCHEZ, EDWIN | DEPT RECURSOS NATURALES Y AMBIENTAL | URB SAN JOSE IND | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2604 | |
| 2910481 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 | |
| 3818514 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 | |
| 3818284 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 | |
| 2962201 | Rodriguez Sanchez, Jose | PO Box 29001 | | | | San Juan | PR | 00929 | |
| 3015742 | Rodriguez Sanchez, Jose | Frank D. Inserni Milam, Attorney | PO Box 193748 | | | San Juan | PR | 00919-3748 | |
| 543610 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | |
| 4012297 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 2089636 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 | |
| 3406598 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | |
| 4192778 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | | Yabucoa | PR | 00767-9699 | |
| 3415118 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | |
| 3330846 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3480952 | Rodríguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez ACREEDOR NINGUNA P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3480951 | Rodríguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4209604 | Rodriguez Sanchez, Miguel A. | 4924 NW 55th Ct | | | | Tamarac | FL | 33319-3287 | |
| 3574886 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachills | PR | 00723 | |
| 3309911 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 | |
| 3889124 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 3594975 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 4092884 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 5164669 | Rodriguez Sanchez, Sandra | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | |
| 226499 | RODRIGUEZ SANFELIZ, ERNESTO | HC 04 BOX 7357 | | | | COROZAL | PR | 00783 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914336 | Rodriguez Sanfeliz, Ernesto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4168034 | Rodriguez Santana, Angel L | Ricardo P de la Villa | Attorney | Capital Center Building Torre | Sur 1104 Ateral Hostos 235 | San Juan | PR | 00918-1477 | |
| 12191 | Rodriguez Santana, Angel L | LCDO. Ricardo De La Villa | Esteban Padilla 60 E Altos | | | Bayamon | PR | 00959 | |
| 4168033 | Rodriguez Santana, Angel L | 490 High Street 1 Fl | | | | Middletown | CT | 06457 | |
| 2901154 | Rodriguez Santana, Angel Luis | 490 High Street 1 Fl | | | | Middletown | CT | 06457 | |
| 2912588 | Rodriguez Santana, Angel Luis | Ricardo P de la Villa | Tore Sor 1104 Artcreal Hostos 239 | Capital Center Building | | San Juan | PR | 00918-1477 | |
| 5162986 | Rodriguez Santana, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 3825232 | Rodriguez Santana, Delia | Urb Magnolia Gardens | E10 Calle 8 | | | Bayamon | PR | 00956 | |
| 3778160 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 | |
| 4267276 | Rodriguez Santana, Reimundo | HC-01 #9354 | | | | Toa Baja | PR | 00949 | |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 | |
| 2890655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 | |
| 1202075 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 | |
| 3048066 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | |
| 4049677 | Rodriguez Santiago, Carmen | P.O. Box 8819 | | | | Ponce | PR | 00732 | |
| 3894373 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 | |
| 2919402 | RODRIGUEZ SANTIAGO, DANIEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3869070 | Rodriguez Santiago, Eutimio | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 3986438 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 | |
| 4258924 | Rodriguez Santiago, Isidoro | Barrio Palo Seco | HC 2 Box 3758 | | | Maunabo | PR | 00707 | |
| 3864604 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 | |
| 4185543 | Rodriguez Santiago, Jorge L. | Box 1194 | | | | Santa Isabel | PR | 00757 | |
| 3664093 | RODRIGUEZ SANTIAGO, JOSE A. | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | |
| 3440984 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | PR | 00784 | |
| 1286836 | RODRIGUEZ SANTIAGO, JULIO | 1482 AVE F D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | |
| 2832376 | RODRIGUEZ SANTIAGO, MAHALY | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 3860208 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 | |
| 1366812 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 | |
| 3762720 | Rodriguez Santiago, Nilsa | HC 38 Box 7077 | | | | Guanicoy | PR | 00653 | |
| 4290492 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 | |
| 3995726 | Rodriguez Santiago, Ramon | Buzon #1513 Parcela Soledad Calle K | | | | Moyaguez | PR | 00680 | |
| 4049257 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 | |
| 4227779 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 | |
| 3526806 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 | |
| 3735894 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | |
| 4282850 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 | |
| 4002830 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | |
| 3690045 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 | |
| 3045069 | RODRIGUEZ SAURE, JUAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3982169 | Rodriguez Seda, Juan C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 | |
| 3678272 | Rodriguez Segarra, Juanita | Urb Alta Vista Calle 20 | | | | Ponce | PR | 00716 | |
| 4270669 | Rodriguez Semprit, Gloria E. | Urb. Villa Contessa Q-28 Calle Violeta | | | | Bayamon | PR | 00956-2729 | |
| 4006549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 | |
| 4274982 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 | |
| 1909260 | RODRIGUEZ SERRANO, CARMEN M | COTTO SATION | PO BOX 9356 | | | ARECIBO | PR | 00613-9356 | |
| 4278608 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | | Sabana Hoyos | PR | 00688 | |
| 4080495 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 1308268 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 | |
| 4293558 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 | |
| 226855 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 9356 | | | | ARECIBO | PR | 00613 | |
| 3166563 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 | |
| 3758353 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 3858770 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 2919696 | RODRIGUEZ SERRANO, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3649526 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | |
| 42282 | RODRIGUEZ SIERRA, CHRISTIAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTERL BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| 2832379 | RODRIGUEZ SIERRA, CHRISTIAN | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 226869 | RODRIGUEZ SIERRA, ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 3479725 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 | |
| 3159676 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 | |
| 226914 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 | |
| 3373448 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 | |
| 3846317 | Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 | |
| 3472257 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3924035 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BP5 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 4179673 | Rodriguez Soto, Milagros | Bo. Playa Sector Villa Cofresi A#22 | | | | Salinas | PR | 00751 | |
| 4012777 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 | |
| 3112580 | RODRIGUEZ SOTO, ODEMARIS D | 3118 HARDWOOD HAMMOCK DR | | | | ORLANDO | FL | 32824 | |
| 3364643 | Rodriguez Soto, Robustino | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3579442 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 | |
| 2927151 | RODRIGUEZ SUARES, MARYLIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3351937 | Rodríguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Diaz | PR | 00795 | |
| 4292115 | Rodriguez Tirado, Angel L. | 2601 Regan Trail | | | | Lake Mary | FL | 32746 | |
| 3812014 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 | |
| 3811748 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 | |
| 4029511 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 | |
| 2945803 | Rodriguez Tirado, Pedro Ulises | Hc 60 Box 43161 | | | | San Lorenzo | PR | 00754 | |
| 3005614 | Rodriguez Tirado, Pedro Ulises | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 3974078 | Rodriguez Toledo, Maria Los Angeles | Juan J. Villela-Janeiro, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | |
| 2345581 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 | |
| 3793876 | Rodriguez Toro, Jorge | 2808 Amazonas St | Urb. Rio Calais | | | Ponce | PR | 00728-1722 | |
| 4066193 | Rodriguez TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | |
| 227115 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 3026184 | Rodriguez Torres , Sigfredo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3005128 | Rodriguez Torres , Sigfredo | Urb. La Vega, C-75 | | | | Villalba | PR | 00766 | |
| 3907944 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 | |
| 4263275 | RODRIGUEZ TORRES, ANGEL L. | Po. Box 1968 | | | | Morovis | PR | 00687 | |
| 3906544 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 | |
| 3444350 | Rodriguez Torres, Brenda L | Urb Medina | A11 Calle 2 | | | Isabela | PR | 00662 | |
| 3983875 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 | |
| 3905342 | Rodriguez Torres, Catalina | Reparto Esperanza C-20 Calle: Jose Gautier Benitez | | | | Yauco | PR | 00698 | |
| 3896608 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche A 14 | 12109 | | Villalba | PR | 00766 | |
| 4108068 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 | |
| 4098410 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyaral | Calle Trapiche A-14 | 12109 | | Villalba | PR | 00766 | |
| 4273272 | Rodriguez Torres, Eugenia | Urb. Punto Oro Calle El Sereno 4227 | | | | Ponce | PR | 00728 | |
| 4274684 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | |
| 4031393 | Rodriguez Torres, Francisco | F 25 La Represa | | | | Guayanilla | PR | 00656 | |
| 3975904 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 | |
| 3858331 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | | SAN GERMAN | PR | 00683 | |
| 4134486 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 3221870 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 | |
| 2405590 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | | SAN JUAN | PR | 00924 | |
| 4205278 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | | Humacao | PR | 00791 | |
| 4175982 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | |
| 3955830 | Rodriguez Torres, Hilda Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | |
| 3986940 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 | |
| 2433433 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 4167203 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 | |
| 4167251 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 | |
| 3873086 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 2019142 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 | |
| 4247912 | Rodriguez Torres, Luis | 2867 Buckskin Road | | | | Orlando | FL | 32822 | |
| 227206 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | | Juana Diaz | PR | 00795-9515 | |
| 4264821 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | | Toa Alta | PR | 00953-4895 | |
| 4020819 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 4031654 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 | |
| 4031787 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 | |
| 4116646 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 | |
| 4015736 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 | |
| 142405 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | |
| 3821308 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle Couajana 12017 | | | Villalba | PR | 00766 | |
| 4044427 | RODRIGUEZ TORRES, MARISELI | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | |
| 4092978 | Rodriguez Torres, Mariseli | Urb. Estancias del Mayoral | Calle Guajora 12017 | | | Villalba | PR | 00766 | |
| 227228 | RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 2096986 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 2102735 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 541 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4111865 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | |
| 4111912 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 | |
| 3615623 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | |
| 3560572 | RODRIGUEZ TORRES, NELSON A | HC 01 BOX 7366 | | | | GUAYANILLA | PR | 00656 | |
| 3991578 | Rodriguez Torres, Nilsa E | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949-2128 | |
| 309177 | RODRÍGUEZ TORRES, NILSA E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 | |
| 4127150 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949 | |
| 4051810 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 | |
| 4049533 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | |
| 4290985 | Rodriguez Torres, Ramon A. | P.O. Box 152 | | | | Ciales | PR | 00638 | |
| 3571934 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 | |
| 235342 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 APT 3C | | | | GUAYNABO | PR | 00966 | |
| 4274097 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | | Toa Alta | PR | 00953 | |
| 3644605 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mercedita | PR | 00715 | |
| 4097843 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 | |
| 544482 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 | |
| 3852953 | Rodriguez Utset, Edwin | HC 6 Box 4787 | | | | Coto Laurel | PR | 00780-9546 | |
| 4204977 | Rodriguez Valazquez, Juan | P.O. Box 285 | | | | Penuelas | PR | 00624 | |
| 3700678 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 | |
| 3550144 | Rodriguez Valentin , Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 | |
| 4059850 | Rodriguez Valentin, Carmen M. | Calle Mamey #63- Box 745 | | | | Anasco | PR | 00610 | |
| 3071780 | Rodriguez Valentin, Evelyn | HC 08 Box 39934 | | | | Caguas | PR | 00725 | |
| 2919444 | RODRIGUEZ VALENTIN, EVELYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3072312 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | | San German | PR | 00683-4689 | |
| 4189026 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 2918560 | Rodriguez Valentin, Judith | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4176353 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 | |
| 3866936 | Rodriguez Valle, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 | |
| 3927296 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | | Orocovis | PR | 00700 | |
| 4124825 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | |
| 3017918 | Rodriguez Varela, Maried Michelle | PO Box 1557 | | | | Corozal | PR | 00783 | |
| 2421111 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | | PONCE | PR | 00731-9658 | |
| 3356890 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 | |
| 3218970 | Rodriguez Vazquez , Lorianette | Ext. Santa Juanita Secc.11 | Calle 4 F-1 | | | Bay | PR | 00956 | |
| 3110594 | RODRIGUEZ VAZQUEZ, , ARNALDO J | ATRIUM PLAZA APART. 1603 | 230 AVE. ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 3620565 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 | |
| 3285883 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | | Caguas | PR | 00725 | |
| 227475 | RODRIGUEZ VAZQUEZ, CARMEN W. | C29 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 3351033 | RODRÍGUEZ VÁZQUEZ, DIONISIO | LCDO. EDGARDO SANTIAGO LLORENS | URB. SAN ANTONIO | 1925 AVENIDA LAS AMÉRICAS | | PONCE | PR | 00728-1815 | |
| 4264437 | RODRIGUEZ VAZQUEZ, EDDIE | Calle 1 C-30 | Parque San Miguel | | | Bayamon | PR | 00959 | |
| 2999937 | Rodriguez Vazquez, Emmanuel | c/o José M. Carreras, Esq. | 171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | |
| 4038272 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | |
| 3682364 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 | |
| 3956046 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 | |
| 2421739 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | | Juana Diaz | PR | 00795 | |
| 4038860 | Rodriguez Vazquez, Jaime | A7 Calle 1 HC 07 Box 30005 | Bo. Rio Cenos Abajo | | | Juana Diaz | PR | 00795 | |
| 4246083 | Rodriguez Vazquez, Jorge R. | #316 Calle 22 | Villa Merarez | | | San Juan | PR | 00927 | |
| 2087206 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 | |
| 4235446 | Rodriguez Vazquez, Marcial | HC12 Box 12934 | | | | Humacao | PR | 00791-7424 | |
| 3261882 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 3250603 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 3977459 | Rodriguez Vazquez, Miriam | PO Box 9234 | | | | Caguas | PR | 00726 | |
| 4191704 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 | |
| 3532884 | Rodriguez Vazquez, Solinier Marie | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3293225 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 3686934 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | |
| 3686634 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | |
| 3688493 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 3974887 | RODRIGUEZ VEGA, DIGNA | BO SUSUA | 135 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 3447405 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 3305786 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 | |
| 2940433 | Rodriguez Vega, Jamie | PO Box 267 | | | | Caguas | PR | 00726 | |
| 4995098 | Rodriguez Vega, Jorge M | PO Box 1171 | | | | Ciales | PR | 00638 | |
| 3734932 | RODRIGUEZ VEGA, LYDIA E | PO BOX 449 | | | | AGUADA | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3958868 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 | |
| 4132457 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 | |
| 2105366 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | | SABANA GRANDE | PR | 00637 | |
| 3073704 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 489181 | RODRIGUEZ VEGA, NILDA | COND. JARDINES DE SAN FRANCISCO | EDIF. I APTO. 1107 | | | SAN JUAN | PR | 00927 | |
| 4075643 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 2240739 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 1349658 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 4267329 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | | Sebring | FL | 33870 | |
| 3320958 | Rodriguez Velazquez, Ariadne | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 3668930 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 | |
| 3617535 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 | |
| 1592548 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | |
| 3821534 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | | Gurabo | PR | 00778 | |
| 3841955 | Rodriguez Velazquez, Jamie I. | Urb. Glenview Gardens F 29 | | | | Ponce | PR | 00730 | |
| 3539219 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 | |
| 3277239 | Rodriguez Velazquez, Lillian M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | |
| 3762762 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 3872438 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 3966572 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 | |
| 3096248 | Rodriguez Velez , Ricardo I | HC 23 Box 67150 | | | | Juncos | PR | 00777 | |
| 4219691 | RODRIGUEZ VELEZ, HECTOR | HC-05 BOX 52684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3528985 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 | |
| 4264883 | Rodriguez Velez, Jose | RR3 Box 2660 Apt. L1 | | | | Toa Alta | PR | 00953 | |
| 4231771 | Rodriguez Velez, Juan E. | HC4 Box 5432 | | | | Humacao | PR | 00791 | |
| 4271444 | Rodriguez Velez, Maribel | 3006 Calle Verona | | | | Isabela | PR | 00662 | |
| 3265231 | RODRIGUEZ VELEZ, MIRTA E. | HC 02 BOX 7957 | | | | CAMUY | PR | 00627 | |
| 3192346 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 | |
| 182899 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 | |
| 3987673 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | |
| 3861703 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra | Urb Bosque Senorial | | | Ponce | PR | 00728 | |
| 2867376 | Rodriguez Viana, Hector | Urb Forest Hls | H4 Calle 3 | | | Bayamon | PR | 00959-5505 | |
| 3866766 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 | |
| 4125234 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 2911504 | RODRIGUEZ VILA, ADA C | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4276170 | Rodriguez Villanueva, Jessica | 35 Media Luna Villas Parque | Apt. 407-B | | | Carolina | PR | 00987 | |
| 3652906 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 3021085 | RODRIGUEZ VOGEL, HECTOR G. | CHRISTIE E. RIVERA RIVERA | PO BOX 1188 | | | COAMO | PR | 00769 | |
| 3021780 | Rodriguez Vogel, Neville Rolando | Christie E. Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | |
| 2972722 | Rodriguez Yulfo, Jose J | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019233 | Rodriguez Yulfo, Jose J | Jose E. Torres Valentin | Abogado-Apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3030988 | Rodriguez Yulfo, Wilfredo | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3008506 | Rodriguez Yulfo, Wilfredo | 3032 Verda del Palma | URB. Comixo del Mar | | | Tao Baja | PR | 00949 | |
| 4089756 | Rodriguez Zayas, Ana L | HC 11 Box 6200 | | | | Ciales | PR | 00638 | |
| 3978060 | Rodriguez Zayas, Ana Luisa | HC 1 Box 6200 | | | | Ciales | PR | 00638 | |
| 3889304 | Rodriguez Zayas, Onlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 | |
| 4014652 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 | |
| 3963600 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 | |
| 3925181 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | |
| 3728268 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 | |
| 3423661 | Rodriguez, Adrian | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 4294720 | Rodriguez, Aixa Edmee | Cond Las Flores | Calle 1 H30 Apt 1 | | | Juana Diaz | PR | 00795 | |
| 3007566 | Rodriguez, Alfredo Rodriguez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3261384 | Rodriguez, Alicia Díaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | |
| 3007591 | Rodriguez, Amelia Maldonado | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4272202 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 | |
| 4179173 | Rodriguez, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 4170377 | Rodriguez, Carmen I. | HC-01 Box 4311 | | | | Salinas | PR | 00751 | |
| 3396130 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 | |
| 4246782 | Rodriguez, Damaris Rodríguez | Ca Bellevue #351 Villa Palmeras | | | | San Juan | PR | 00915 | |
| 3048374 | Rodriguez, Dennisse | HC 71 Box 16268 | | | | Bayamón | PR | 00956 | |
| 4292764 | Rodriguez, Digna | Urb. Jardines del Caribe | Calle 14 #100 | | | Ponce | PR | 00728-4419 | |
| 2950481 | RODRIGUEZ, EDWIN ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | | MAYAGUEZ | PR | 00680 | |
| 4273205 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273202 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 | |
| 4230515 | Rodriguez, Emeterio Clausell | HC 01 Box 3138 | | | | Maunabo | PR | 00707 | |
| 5159763 | Rodriguez, Esq., Josey Ann | PMB 504 | 609 Ave Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 4290779 | Rodriguez, Eugenia | Urb Punto Oro 4227 El Sereno | | | | Ponce | PR | 00728 | |
| 4087606 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 | |
| 2854795 | Rodriguez, Felix | PO Box 9021271 | | | | San Juan | PR | 00902 | |
| 2884100 | Rodriguez, Felix | 150 Zambese | | | | Rio Piedras Heigh | PR | 00926 | |
| 4213347 | Rodriguez, Florencio | Urb Villas De Buena Ventura | Calle Arecibo #253 | | | Yabucoa | PR | 00767 | |
| 2906110 | Rodriguez, Freddie | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon Pda. 16½ | | | San Juan | PR | 00936 | |
| 2890480 | Rodriguez, Freddie | Villas del Parque Escorial Apt. 1705G | | | | Carolina | PR | 00987 | |
| 3927641 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | | LUQUILLO | PR | 00773 | |
| 3106267 | RODRIGUEZ, IRIS M | CONDOMINIO AUSTRALIS, APT 514 | 9548 Calle Diaz Way | | | CAROLINA | PR | 00979-1476 | |
| 3036428 | RODRIGUEZ, ISMAEL | HC S6 BOX 3475 | | | | AGUADA | PR | 00602 | |
| 3107192 | RODRIGUEZ, ISMAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3274054 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | |
| 4118519 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 | |
| 3053676 | Rodriguez, Jose A | Box 333 | | | | Guaynabo | PR | 00970 | |
| 2947615 | Rodriguez, Jose A. | URB Estancias Santa Barbara | Calle Violeta Num 15 | | | Gurabo | PR | 00778 | |
| 3005305 | Rodriguez, Jose A. | Autoridad de Energia Electrica de PR | Supervisor de Lineas Intermedio | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3020641 | Rodriguez, Jose Gonzalez | Urbanizacion Costa Azul | Calle 10 F-31 | | | Guayama | PR | 00784 | |
| 2970513 | Rodriguez, Jose Gonzalez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 3409459 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 4226958 | Rodriguez, Justina | HC12 Box 128997 | | | | Humacao | PR | 00791 | |
| 2846017 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 | |
| 2807360 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 | |
| 3699082 | Rodriguez, Leila | PO Box 61 | | | | Naranjito | PR | 00719 | |
| 4062109 | RODRIGUEZ, LEONOR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 4062108 | RODRIGUEZ, LEONOR | CIUDAD INTERAMERICANA | 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | |
| 4271455 | Rodriguez, Linda | 14537 Lisa Lynne Ct | | | | Orlando | FL | 32826 | |
| 3935152 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 | |
| 4171202 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | | Juana Diaz | PR | 00795 | |
| 3324134 | Rodriguez, Luis A. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 4013805 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 | |
| 4223924 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 | |
| 4292035 | Rodriguez, Madelyn Febo | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 4283622 | Rodriguez, Madelyn Febo | Urb. Villa Calle 78 113-35 | | | | Carolina | PR | 00985 | |
| 4060096 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 | |
| 2091287 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | |
| 2653810 | RODRIGUEZ, MARIA V | PMB 2155 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 3156162 | RODRIGUEZ, MARLYN ALVAREZ | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3166535 | RODRIGUEZ, MARLYN ALVAREZ | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4186445 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 | |
| 4294910 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 | |
| 4027892 | Rodriguez, Misael | Calle Ashford #31 | | | | Utuado | PR | 00641 | |
| 4260298 | RODRIGUEZ, MOISES PINEIRO | CALLE BAUHINIA 264 | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | |
| 4272878 | RODRIGUEZ, MOISES PINEIRO | PUERTO RICO TELEPHONE COMPANY | 1515 AVE. ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 3217548 | Rodriguez, Myrmaris | c/o: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4270912 | Rodriguez, Nancy | 3233 Breakers Way | | | | Orlando | FL | 32825 | |
| 3165383 | Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 | |
| 3171974 | Rodriguez, Nelly Y | Nelly Y Rodriguez Gonzalez | Urbanizacion Caguas Norte | R4 Calle Montreal | | Caguas | PR | 00725 | |
| 3130731 | Rodriguez, Nelly Y | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3031396 | Rodriguez, Nelson Martinez | Jose Antonio Morales Arroyo | Attorney | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | San Juan | PR | 00918 | |
| 2977674 | Rodriguez, Nelson Martinez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 2106773 | RODRIGUEZ, NERY FARHAN | HC02 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| 4294057 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 | |
| 4276727 | Rodriguez, Nidsa E. | P.O. Box 8812 | | | | Seminole | FL | 33775 | |
| 2988420 | Rodriguez, Nilmarie Ramos | PO Box 851 | | | | Santa Isable | PR | 00757 | |
| 3021805 | Rodriguez, Nilmarie Ramos | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | San Juan | PR | 00908 | |
| 3606637 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | | San Juan | PR | 00923 | |
| 3238823 | Rodriguez, Oscar | 9714 Valley Crest | | | | San Antonio | TX | 78250 | |
| 2840162 | Rodriguez, Oscar Diaz | PO Box 1112 | | | | Guayama | PR | 00785 | |
| 3560132 | Rodriguez, Osvaldo | Frances M. Apellaniz Arroyo | PMB 108 Ave. Esmeralda #53 | | | Guayabo | PR | 00969 | |
| 3192137 | Rodriguez, Osvaldo | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4171639 | Rodriguez, Pablo Cruz | Urb. Jardines de Santa Isabel G-4 | | | | Santa Isabel | PR | 00757 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244509 | Rodriguez, Pedro Manuel | HC-64 Box 6701 | | | | Patillas | PR | 00723 | |
| 2832399 | RODRÍGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 4247979 | Rodriguez, Pricila Cruz | PO Box 1150 | | | | Maunabo | PR | 00707 | |
| 4247858 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | | Dorado | PR | 00646 | |
| 4294645 | Rodriguez, Ricardo | 669 Spinnaker CT | | | | Wellington | FL | 33414 | |
| 3196740 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 | |
| 3188787 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 | |
| 3311134 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 | |
| 3996307 | Rodriguez, Tomas Wadal | PO Box 688 | | | | Juana Diaz | PR | 00795 | |
| 1715713 | RODRIGUEZ, VANESSA I | PO BOX 10235 | | | | SANTURCE | PR | 00908 | |
| 4170588 | Rodriguez, Victor A. Ortiz | HC.1 Box 4777 | | | | Salinas | PR | 00751-9717 | |
| 4294797 | Rodriguez, Waldin Maldonado | HC 02 Box 11546 | | | | Humacao | PR | 00791 | |
| 4271972 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 | |
| 3925777 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 5166382 | Rodriguez-Amaro, Evelyn | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3077918 | Rodriguez-Amaro, Evelyn | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | |
| 3069378 | Rodriguez-Arrollo, Allison | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 5165927 | Rodriguez-Arroyo, Allison | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 1715737 | RODRIGUEZ-BOBE, MARIE C | URB MONTE BELLO | CALLE MAJESTAD 5021 | | | HORMIGUEROS | PR | 00660 | |
| 1715742 | RODRIGUEZ-CARDONA, HIRAM | HC 9 BOX 92901 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2930636 | Rodriguez-Cintron, Pedro A | Urb Venus Gardens | AX13 Calle Monterrey | | | San Juan | PR | 00926 | |
| 1715766 | RODRIGUEZ-CRUZ, YAMILETTE | PO BOX 3418 | | | | BAYAMON GARDEN | PR | 00958 | |
| 4263755 | Rodriguez-Del Valle, Maria | Urb. Hacienda Boringuen | 1219 Calle Almendro | | | Caguas | PR | 00725 | |
| 3437371 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 | |
| 5166290 | Rodriguez-Figueroa, Carlos | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3058458 | Rodriguez-Figueroa, Carlos R. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3179983 | RODRIGUEZ-GARCIA, JOSEFINA M | 1110 AVE PONCE DE LEON | PARADA 161/2 | | | SAN JUAN | PR | 00907 | |
| 3179951 | RODRIGUEZ-GARCIA, JOSEFINA M | PO BOX 3124 | | | | GUAYNABO | PR | 00970 | |
| 2954769 | Rodriguez-Hernandez, Gerardo L | HC 06 Box 13311 | | | | San Sebastian | PR | 00685 | |
| 3006208 | Rodriguez-Hernandez, Gerardo L | 1110 Ave Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3707513 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 | |
| 3667992 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 | |
| 2983748 | Rodriguez-Marrero, Carmen M | 474 Calle De Diego Apt 18 | | | | San Juan | PR | 00923 | |
| 1715819 | RODRIGUEZ-MARTINEZ, ILEANA | URB PASEOS DE JACARANDA | 15352 CALLE LAUREL | | | SANTA ISABEL | PR | 00757 | |
| 3058421 | RODRIGUEZ-MARTINEZ, ILEANA | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1662837 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 | |
| 2888316 | RODRIGUEZ-MARZAN, REINALDO | AUTORIDAD DE ENERGIA ELECTRICA DR PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 1715821 | RODRIGUEZ-MARZAN, REINALDO | URB BAIROA GOLDEN GATE II | F6 CALLE I | | | CAGUAS | PR | 00727-1157 | |
| 3988273 | RODRIGUEZ-MORENO, OLGA I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 | |
| 1715850 | RODRIGUEZ-QUIJANO, WILFRIDO | PO BOX 489 | | | | QUEBRADILLAS | PR | 00678-0489 | |
| 3014668 | Rodriguez-Rivera, Ruben | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | |
| 3501265 | Rodriguez-Rodriguez, Jose R | Apartado 304 | | | | Santa Isabel | PR | 00757 | |
| 3912028 | Rodriguez-Rosa, Rosa M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 | |
| 1715914 | RODRIGUEZ-TORRES, DAMARIS | 243 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 3988863 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 | |
| 4254106 | Rodriquez Arroyo, Jose | 4870 Calle Laneeoda Urb. Valledel Rey | | | | Ponce | PR | 00728-3516 | |
| 3993246 | Rodriquez Boyet, Mayra J. | Urb Balorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 3932684 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 3940610 | RODRIQUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 3851782 | Rodriquez Martinez, Jackeline | HC-04 Box 5361 | | | | Guayanabo | PR | 00971-9515 | |
| 3788418 | RODRIQUEZ PEREZ, ANA M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 | |
| 4042171 | Rodriquez Quinones, Dr. Rafael | Lic. Salvador Marquez | 485 Calle Tito Castro | | | Ponce | PR | 00716-0209 | |
| 4100162 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 | |
| 3060792 | Rodriquez Rodriguez, Roberto | PUB733 B53 Ave Luis Vigoreaux | | | | Guayuabo | PR | 00966 | |
| 3241398 | Rodriquez Smalls, Juana B. | PMB 153 | PO BOX 8901 | | | HATILLO | PR | 00659 | |
| 4111198 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | |
| 3734757 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 | |
| 3965255 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 | |
| 4206127 | Rodruquez Ramos, Angel | Urbanizacion La Haaenda Al-14 Calle 42 | | | | Guayama | PR | 00784 | |
| 2847295 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | Rancho Mirage | CA | 92270-2562 | |
| 3170463 | Rohena Ayala, Melaris | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3014258 | Rohena Barreto, Jose L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 545 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259459 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |
| 4056740 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 5157389 | Rohena Monzon , Angelica | 456 Nevada Loop Rd | | | | Davenport | FL | 33897 | |
| 4037718 | ROHENA QUIÑONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 | |
| 2918271 | ROHENA RIVERA, JULIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 545381 | ROHENA SANTIAGO, OSCAR | PO BOX 51663 | | | | TOA BAJA | PR | 00950 | |
| 2940625 | Rohena, Rafael Espinal | Hacienda de Canovanas 614 | | | | Canovanao | PR | 00729 | |
| 2998063 | Rohena, Rafael Espinal | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2887485 | Roig Lopez, Jose A | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3495098 | Rojas Alvarez, Wanda I. | Calle Desembarcadero 467 | Bo. Sabana | | | Guaynabo | PR | 00965 | |
| 4328634 | Rojas Baez, Francis Y | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | |
| 3364448 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 | |
| 3685478 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 | |
| 3276626 | ROJAS CORREA, SOPHYA | Division de Empleados Publicos de la Union General | Sr. Angel Francisco Ferrer | PO Box 29247 | Estacion 65 de Infanteria | Rio Piedras | PR | 00929 | |
| 3165751 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | |
| 3276574 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los Em | Lcda. Natalia Palmer Cancel | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 | |
| 3276566 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los Em | Sr. Pedro R. Ortiz Cortes | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 | |
| 3883158 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 | |
| 4195000 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | | Toa Alta | PR | 00953 | |
| 3463074 | Rojas Cummings, Nilsa A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 3541257 | Rojas Diaz, Angel L. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3888486 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 | |
| 545524 | ROJAS HERNANDEZ, ELIZABETH | BO. HUMATAS | APTDO. 204 | | | ANASCO | PR | 00610 | |
| 4194674 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 | |
| 3437002 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | |
| 4112223 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | |
| 4111780 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 4044960 | Rojas Rivera, Elsa | P.O. Box 9012 | | | | Humacao | PR | 00792 | |
| 4045040 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | |
| 4177184 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | | Salinas | PR | 00751-3006 | |
| 3576185 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | | Corozal | PR | 00783 | |
| 2109937 | ROJAS RIVERA, NYDIA N. | URB BELLA VISTA GARDENS | S145 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 4068443 | ROJAS ROCA, AUREA E. | HC 02 BUZON 17603 | | | | RIO GRANDE | PR | 00745 | |
| 2312798 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | | SAN JUAN | PR | 00917 | |
| 1922565 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | | BAYAMON | PR | 00959 | |
| 4224677 | Rojas Vazquez, Hector I. | Urb Santa Maria | Calle Santa Teresita #407 | | | Yabucoa | PR | 00767 | |
| 4224799 | Rojas Vazquez, Roberto | Urb Jaime C Rodriguez | Calle S-K-4 | | | Yabucoa | PR | 00767 | |
| 3108214 | Rojas Vazquez, Sonia M | Autoridad Energia Electrica de Puerto Rico | Asistente Confidencial | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3005689 | Rojas Vazquez, Sonia M | 400 Grand Blvd Los Prados #101 | | | | Caguas | PR | 00727-3245 | |
| 3543928 | Rojas Vergara, Nancy | PO Box 15091 | | | | Old San Juan | PR | 00902 | |
| 3543267 | Rojas Vergara, Nancy | Calle Del Parque #177 | | | | San Juan | PR | 00911 | |
| 3422711 | Rojas, Francisco Arroyo | Urb. College Park IV | 273 Calle Siena | | | San Juan | PR | 00921 | |
| 4171057 | Rojas, Raquel | Parcelas Jauca #465 | | | | Santa Isabel | PR | 00757 | |
| 3000565 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 2955390 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 3614218 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 | |
| 3816620 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 | |
| 4274681 | Roldan Almeda, Myrna | Urb. Venus Garden | 1756 Calle Angueises | | | San Juan | PR | 00926 | |
| 4119470 | Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 | |
| 2641886 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 4022849 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | |
| 5164327 | Roldan Colon, Martin | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guayabal | | Caguas | PR | 00727 | |
| 144607 | ROLDAN COLON, MARTIN | HACIENDA SAN JOSE | 616 VIA DEL GUAYABAL ASOMANTE | | | CAGUAS | PR | 00727 | |
| 3108691 | ROLDAN COLON, MARTIN | 114 VIA DEL GUAYABAL, URB. ASOMANTE | | | | CAGUAS | PR | 00727-3070 | |
| 466742 | ROLDAN CRESPIN, MAXIMINO | PO BOX 4438 | | | | AGUADILLA | PR | 00605 | |
| 3020016 | Roldan Daumont, Carmen L. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 2968614 | Roldan Daumont, Carmen L. | Villas de Carraizo 372, Calle 51 | | | | San Juan | PR | 00926 | |
| 3979991 | ROLDAN DAUMONT, WANDA I | 4R-36 216 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 3979947 | ROLDAN DAUMONT, WANDA I | MC # 4, 4 EXT, CALLE 400 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 3527288 | Roldan Daumont, Wanda I | Country Club | MC 4 4 Ext Calle 400 | | | Carolina | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 546 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3844380 | Roldán Daumont, Wanda I. | Wanda I. Roldan Daumont | Departmento De LA Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 | |
| 3843575 | Roldán Daumont, Wanda I. | Calle 400 MC#4 | 4TA EXT Country Club | | | Carolina | PR | 00982 | |
| 3730186 | Roldan De Jesus, Iris Yolanda | 6006 Paseo de la Veredo | Urb. Hillcrest Village | | | Ponce | PR | 00716 | |
| 4281484 | Roldan Delgado, Socorro | Villa Guadalupe | 18-AA3 | | | Caguas | PR | 00725 | |
| 3702332 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 | |
| 3702270 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 | |
| 545831 | Roldan Feliciano, Cesar A | Box 575 | | | | Fajardo | PR | 00738 | |
| 2332832 | ROLDAN FELICIANO, CESAR A | PO BOX 575 | | | | FAJARDO | PR | 00738 | |
| 3012138 | ROLDAN FLORES, JORGE L | Maria E. Osorio Nieves | HC 7 Box 33643 | | | Caguas | PR | 00727 | |
| 295874 | ROLDAN FLORES, JORGE L | PO BOX 1694 | | | | CAGUAS | PR | 00726-1694 | |
| 2404922 | ROLDAN FONTANEZ, GLADYS | HC-40 BOX 44818 | | | | SAN LORENZO | PR | 00754 | |
| 2905878 | ROLDAN GARCIA, LUIS | COND EL CAMINITO | 7 CARR 189 APTO 706 | | | GURABO | PR | 00778-3044 | |
| 2905138 | ROLDAN GARCIA, LUIS A | HC-01 BOX 5558 | | | | GURABO | PR | 00778-9724 | |
| 1221834 | ROLDAN HOYOS, CARLOS M | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 545859 | ROLDAN HOYOS, CARLOS M | CALLE MONGOMERY #314 | SAN GERALDO | | | SAN JUAN | PR | 00926-3310 | |
| 3107755 | Roldán Hoyos, Carlos M. | Calle Montgomery 314 | San Gerardo | | | San Juan | PR | 00926 | |
| 3305198 | Roldan Perez, Luis Raul | PO Box 4704 | | | | Aguadilla | PR | 00605 | |
| 228688 | ROLDAN QUINONES, LYDIA M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 | |
| 4226676 | Roldan Rivera, Fransico | HC # 3 Box 12677 | | | | Yabucoa | PR | 00767 | |
| 4214091 | Roldan Rivera, Lydia | Po Box 703 | | | | Yabucoa | PR | 00767 | |
| 3050046 | Roldan Sanes, Vicente | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3087998 | ROLDÁN SANES, VICENTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3382547 | ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 Box 9044 | | | | Aguadilla | PR | 00603 | |
| 451843 | ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 | | | | AGUADILLA | PR | 00603 | |
| 2886332 | ROLDÁN TOLEDO, AIDA L. | José J. Nazario de la Rosa | Abogado | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | |
| 2832401 | ROLDÁN TOLEDO, AIDA L. | JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. | 867 URB. SANTA RITA | | SAN JUAN | PR | 00925-2412 | |
| 3854902 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 | |
| 3098580 | Roldan, Miguel | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | |
| 3130713 | Roldan, Ricardo Ramos | Luz Vanessa Ruiz Torres | 2081 Calle Hercules, Apolo | | | Guaynabo | PR | 00969 | |
| 4244866 | Roldan, Salvador Velazquez | HC 4 Box 7054 | | | | Yabucoa | PR | 00767 | |
| 2858380 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | |
| 3982636 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | | Caguas | PR | 00727 | |
| 4265745 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 | |
| 3655191 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 | |
| 3058916 | Rolon Cruz, Maria M. | c/o Banco Cooperativo Plaza | Attn: Luis G. Padilla Bruno | 623 ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 4313139 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | | Cidra | PR | 00739 | |
| 4313142 | Rolon Machado, Miriam M | 2112 Los Santiago | | | | Cidra | PR | 00739 | |
| 2986191 | Rolon Marrero, Frank | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2928981 | ROLON MARRERO, GLORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3582030 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 | |
| 2945306 | Rolon Morales, Roberto | Ext. Monserrate E37 | | | | Salinas | PR | 00751 | |
| 2330808 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 | |
| 3078018 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguire | PR | 00704 | |
| 4238395 | ROLON ORTEGA, LUIS | Autoridad de Edifios Publicos | Carr 164 KM81 Bolomas Jaguas | | | Naranjito | PR | 00719 | |
| 4219967 | ROLON ORTEGA, LUIS | HC-74 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| 2233130 | Rolon Ortiz, Pedro | PO Box 1231 | | | | Aibonito | PR | 00705 | |
| 4269130 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | | Cidra | PR | 00739-1104 | |
| 3338810 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 | |
| 3196599 | ROLON PICOT, CARMEN | 267 CALLE SIRRA MORENA | | | | SAN JUAN | PR | 00926-5574 | |
| 4240085 | Rolon Rivera, Maria de Lourdes | PO Box 1049 | | | | Corozal | PR | 00783 | |
| 4279608 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | | Kissimmee | FL | 34744 | |
| 3131835 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | | CIDRA | PR | 00739 | |
| 3758394 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 3798375 | ROLON RODRIGUEZ, MARIA L. | PO BOX 398 | | | | AGUAS BUENAS | PR | 00703-0398 | |
| 4267609 | Rolon Rolon, Monica | 5659 Kimberton Way | | | | Lake Worth | FL | 33463 | |
| 2945973 | Rolon Rosado, Viviana | Cond. La Floresta | 1000 carr 831. Apt. 1931 | | | Bayamon | PR | 00956 | |
| 2906469 | ROLON VAZQUEZ, CARLOS | LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | |
| 2832405 | ROLON VAZQUEZ, CARLOS | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 4266287 | Rolon Vazquez, Nancy | R-40 Calle 3 | Ext. La Milagrosa | | | Bayamón | PR | 00959 | |
| 3024898 | Rolon, Virgen Rodriguez | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales Autoridad E.E | Aparlzdo 9831- Santurce Station | Santurce | PR | 00908 | |
| 2971569 | Rolon, Virgen Rodriguez | Urb Villa del Carmen | 1212 Samoa | | | Ponce | PR | 00716 | |
| 5166401 | Rolon-Quinones, Felix | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3092654 | Rolon-Quiñones, Felix | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3011184 | Rolon-Rivera , Awilda | Urb. Los Faroles, 165 Paseo La Rogativa | | | | Bayamon | PR | 00956 | |
| 1715949 | Rolon-Rivera , Awilda | Los Faroles 500 | Carr 861 Box 165 | | | Bayamon | PR | 00956 | |
| 3011208 | Rolon-Rivera , Awilda | Urb Lor Faroles 165 Paseo La Rogativa | | | | Bayamon | PR | 00956 | |
| 229034 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | |
| 4127329 | ROMAN , LUIS A | URB CONDADO MODERNO | K12 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 4127399 | ROMAN , LUIS A | 1110 Ave Ponce De Leon PDA 17 1/2 | | | | San Juan | PR | 00936 | |
| 3342042 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 | |
| 3480451 | Roman Acosta, Dalma | 12714 Hampton Hills Dr | Parque Ecuestre | | | Riverview | FL | 33578 | |
| 1308669 | ROMAN AGUILAR, MARITZA | HC 3 BOX 8561 | | | | LARES | PR | 00669 | |
| 4097345 | Roman Aluarado, Maria Isabel | P.O. Box 4374 | | | | Vega Baja | PR | 00694-4379 | |
| 4105532 | Roman Alvarado, María Isabel | Urb. Monte Carlos | No. 110 - C Street | | | Vega Baja | PR | 00693 | |
| 3813664 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 | |
| 3895000 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 | |
| 3003455 | Roman Arce, Yasira | Arnaldo H Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3727632 | ROMAN ARROYO, CARMEN J. | PO BOX 174 | | | | MANATI | PR | 00674 | |
| 3245807 | ROMAN ARROYO, SORITZA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3033138 | Roman Burgos, Luis A | 202 Urb La Serrania | | | | Caguas | PR | 00725 | |
| 4282911 | Roman Carde, Wilfredo | Puerto Rico Telephone Company | Ave. Rotarios | | | Arecibo | PR | 00612 | |
| 4293855 | Roman Carde, Wilfredo | P.O. Box 1039 | | | | Camuy | PR | 00627 | |
| 5153969 | ROMÁN CARRASQUILLO, JUAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 3487070 | Roman Carrero, Eiton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 | |
| 3237589 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 | |
| 3549438 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 | |
| 3790348 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 | |
| 2110226 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | | BAYAMON | PR | 00956 | |
| 229277 | ROMAN DAVILA, ODETTE M. | 140 CAMINO LA PALMA | | | | BAYAMON | PR | 00956 | |
| 4191517 | Roman de Jesus, Jose Angel | HC-5 Box 4818 | | | | Yabucoa | PR | 00767 | |
| 3224871 | Roman Delerme, Janett | HC 02 Box 7565 | | | | Camuy | PR | 00627 | |
| 3215263 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 | |
| 229292 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 | |
| 2832406 | ROMAN DELGADILLO, LUIS A. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 4283437 | Roman Delgado, Leticia | Calle 7K5 Reparto Marquez | | | | Arecibo | PR | 00612 | |
| 4177583 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 | |
| 3392918 | Roman Diaz, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3328589 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 | |
| 3444722 | ROMAN ESPADA, CARLOS | COLON SANTANA & ASOC | 315 COLL & TOSTE | URB BALDRICH | | SAN JUAN | PR | 00918 | |
| 3871127 | ROMAN ESPADA, CARLOS | APT 1814B | COOP VIVIENDA JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 3430318 | Román Feliciano, Genesis | Lcdo. Basilio Torres Colon | RUA 12725 | Urb. Alturas Del Alba | Calle Luna 10802 | Villalba | PR | 00766-2334 | |
| 3133867 | Román Feliciano, Genesis | C/O Evelyn Feliciano Rodriguez (Madre) | 40 Calle Elias Barbosa Coto Laurel | | | Ponce | PR | 00780 | |
| 4248210 | Roman Fernandez, Milagros M. | Box 5292 | | | | Caguas | PR | 00726 | |
| 3926008 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 3780819 | ROMAN FIGUEROA, AUREA E. | URB. VILLA GRILLASCA | 835 AVE. DR. BIAGGI | | | PONCE | PR | 00717-0565 | |
| 3185604 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | | PONCE | PR | 00728-2656 | |
| 3507611 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 | |
| 3160406 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | | Carolina | PR | 00982 | |
| 3642793 | Roman Gonzalez, Cristal Marie | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3642820 | Roman Gonzalez, Cristal Marie | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3279756 | Roman Gonzalez, Cristal Marie | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | |
| 3642917 | Roman Gonzalez, Cristal Marie | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3952936 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 3963223 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | | Caguas | PR | 00725 | |
| 4172991 | Roman Gonzalez, Ramonita | P.O. Box 1359 | | | | Santa Isabel | PR | 00757 | |
| 3653506 | Roman Gonzalez, Roberto Junior | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3261258 | Roman Gonzalez, Roberto Junior | Calle Arnaldo Sevilla # 104 | | | | Mayagüez | PR | 00680 | |
| 3416840 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | |
| 3039178 | Roman Hernandez , Maria D. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3552787 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | | Humacao | PR | 00792 | |
| 3456491 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | |
| 3950196 | Roman Hernandez, Rosa M. | Calla Camino del Hostal K-10 | Urb.Quintas del Rio | | | Bayamon | PR | 00961 | |
| 2338838 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 | |
| 546680 | ROMAN HUERTAS, DIEGO | BO. CORAZON CALLE SAN JOSE #96-10 | | | | GUAYAMA | PR | 00784 | |
| 3264564 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | |
| 3661991 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3660401 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 3329639 | Roman Lopez, Heriberto | Apartado 969 | | | | Toa Alta | PR | 00954 | |
| 3764356 | Roman Lopez, Marcelino | HC6 Box 2122 | | | | Ponce | PR | 00731-9611 | |
| 2881816 | Roman Lugo, Angel L | P.O. Box 561 | | | | Camuy | PR | 00627-0561 | |
| 3877601 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 | |
| 3743536 | Roman Lugo, Carmen J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 | |
| 3529542 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | |
| 3377646 | Roman Lugo, Carmen J. | 2021 calle asociacion | | | | San Juan | PR | 00918 | |
| 3233115 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 2936779 | Roman Lugo, Elmer | Urb. El Cafetal Calle 8 I-32 | | | | Yauco | PR | 00698 | |
| 3079373 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 1593019 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | | Isabela | PR | 00662 | |
| 4116502 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | |
| 3220689 | Román Martínez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | |
| 2891322 | ROMAN MARTINEZ, NAYDA I | SANTANA 205 | INTERIOR 11 | | | ARECIBO | PR | 00612 | |
| 3742522 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 3947303 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 3942175 | Roman Martinez, Nayde I. | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 546774 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00693 | |
| 2927239 | ROMAN MEDINA, ROSA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 229615 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | |
| 4241419 | ROMAN MENDEZ, RAMON | P.O. BOX 258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3359869 | ROMAN MERCADO, MARIA E. | GABRIEL RUBIO | ABOGADO | 171 RODRIGUEZ IRIZARRY | | ARECIBO | PR | 00612 | |
| 3216211 | ROMAN MERCADO, MARIA E. | PO BOX 1084 | | | | QUEBRADILLAS | PR | 00678-1084 | |
| 1286512 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 | |
| 1286513 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | |
| 2943123 | Roman Miranda, Heriberto | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3422076 | Roman Miranda, Heriberto | Urb. Irlanda Heights FK 47 Calle Sirio | | | | Bayamon | PR | 00956 | |
| 4296074 | Roman Morales, Angel Luis | HC 02 Box 16 328 | | | | Arecibo | PR | 00612 | |
| 4218228 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | |
| 4218210 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 | |
| 1309112 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 | |
| 4307802 | Roman Morales, William | Institucion Guayama #500 | Modulo B-A | Celda-107 | PO BOX 10005 | Guayama | PR | 00785 | |
| 4334687 | Roman Morales, William | Ins Sabana Hoyos # 216 | EDFI-2 Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 | |
| 4016114 | Roman Munoz, Migdalia | PO box 1348 | | | | Rincon | PR | 00677 | |
| 2954078 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | |
| 1224407 | ROMAN OCASIO, CARMEN I | URB REPARTO VALENCIANO | A 2 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 3670050 | Roman Oliveras, Hector Luis | PO Box 907 | | | | Peñuelas | PR | 00624 | |
| 3005209 | Roman Ortiz, Fernando | Autoridad Energica Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2944945 | Roman Ortiz, Fernando | Urb. Levittown Lake FK42 | Calle Mariano Abril Costarlo | 6ta Seccion | | Toa Baja | PR | 00949 | |
| 5164868 | Roman Ortiz, Hector | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 5164810 | Roman Ortiz, Hector | Institucion Bayamon 501 | 50 Carr. Unit #607073 | Industrial Luchetti | | Bayamon | PR | 00961-7403 | |
| 181623 | Roman Ortiz, Oscar | HC 01 BOX 9732 | | | | TOA BAJA | PR | 00949 | |
| 3271276 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 | |
| 4294168 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | | San Sebastian | PR | 00685 | |
| 4294007 | Roman Perez, Gladys Enid | Calle Collores H-11 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 4270060 | Roman Perez, Gladys Enid | H-11 Calle Collores Urb. Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | |
| 3470953 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 | |
| 3654407 | ROMAN PEREZ, NILSA | P O BOX 1240 | | | | AGUADA | PR | 00602 | |
| 1771283 | Roman Quinones, Gerardo | HC 2 BOX 3494 | | | | PENUELAS | PR | 00624 | |
| 2832413 | ROMAN RAMIREZ, CRISTIAN DANIEL | JAIME A. PICO MUNOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 3700447 | ROMAN RAMIREZ, CRISTIAN DANIEL | 934 PEMBROKE WOODS DR | | | | PEMBOKE | MA | 02359-4966 | |
| 3103646 | ROMAN RAMIREZ, IVELISSE | BARRIO SUSUA ALTA | LA PALMITA CARR 331 | | | YAUCO | PR | 00698 | |
| 3112708 | ROMAN RAMIREZ, IVELISSE | HC-4 BOX 11778 BARRIO SUSUA ALTA LA PALMITA | | | | YAUCO | PR | 00698 | |
| 2974581 | Roman Ramos, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026069 | Roman Ramos, Luis A | Jose E Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3244252 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 | |
| 3244284 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | | CAMUY | PR | 00627 | |
| 3991975 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 229888 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | | ARECIBO | PR | 00613 | |
| 3269217 | Roman Rivera, Diane | Factor 1 Animas Calle 19 Buzon 473 | | | | Arecibo | PR | 00612 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292498 | Roman Rivera, Evelyn | Ciudad Jardín | #37 Calle del Rio | | | Canovanas | PR | 00729 | |
| 4131797 | Roman Rivera, Haydee | Departemento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 | |
| 3954798 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | |
| 3289220 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 4040141 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 3820420 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 | |
| 3483962 | Roman Rivera, Yanite | HC 05 Box 31512 | | | | HATILLO | PR | 00659 | |
| 3921884 | ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 4252105 | Roman Rodriguez, Eleodoro | HC-2 Box 11001 | | | | Yauco | PR | 00698 | |
| 2958195 | Roman Rodriguez, Luz M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3603217 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3270055 | Román Rodriguez, Marilú | Urb. Luchetti #41 Calle Pedro Muñiz Rivera | | | | Manati | PR | 00674 | |
| 286875 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 2977971 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 | |
| 4127135 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 2221617 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | |
| 3438811 | Roman Roman, Norberto & Jose Miguel | Hc-01 Buzon 3922 | | | | Adjuntas | PR | 00601 | |
| 2442922 | ROMAN ROMERO, JULIO A. | Carr 486 KM .2.1 | Int Barrio Zayjas | | | CAMUY | PR | 00627 | |
| 4134403 | ROMAN ROMERO, JULIO A. | HC 04 Box 17834 | | | | CAMUY | PR | 00627 | |
| 3269369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 | |
| 547226 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 230046 | ROMÁN ROSADO, YARIELIS | LCDO. MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| 3442277 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | | Camuy | PR | 00627 | |
| 4188431 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | | Guayama | PR | 00784 | |
| 3174774 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | | ARECIBO | PR | 00612-S102 | |
| 3774511 | Roman Salaman , Luz C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 | |
| 3895293 | Roman Sanchez, Angela | HC 03 Box 33654 | | | | Aguada | PR | 00602 | |
| 2883555 | Roman Santiago, Johanna | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3523189 | Roman Santiago, Manuel | P.O. Box 194371 | | | | San Juan | PR | 00919-4371 | |
| 3575360 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | C/O Raul E. Varandela-Velazquez, attorney | P.O. Box 194371 | | | San Juan | PR | 00919-4371 | |
| 3581896 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | PO Box 194371 | | | | San Juan | PR | 00919-4371 | |
| 3304564 | ROMAN SANTIAGO, ULPIANA | 30 CALLE PALMA | URB. VIVONI | | | SAN GERMAN | PR | 00683 | |
| 2996613 | Roman Soto, Jose R. | PO Box 1360 | | | | Quebradillas | PR | 00678 | |
| 3120785 | Roman Tapia, Gabriel A. | Urb. Venus Gardens | Calle Tijuana AE21A | | | Gardens San Juan | PR | 00926 | |
| 3257697 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | | Bayamon | PR | 00956 | |
| 2887103 | Roman Toro, Jose L. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 1813150 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | | SAN JUAN | PR | 00912 | |
| 2930856 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | |
| 2980284 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | |
| 3314706 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 | |
| 2884102 | ROMÁN TORRES, LYNETTE | Julio Nestor Feliz, Attorney at Law | 41 Francisco Manan Quinones | | | Sabana Grande | PR | 00637 | |
| 452530 | ROMÁN TORRES, LYNETTE | LCDO. JULIO FÉLIZ/ LCDO. JOSÉ AYALA PRATTS/ LCDA. TAIMAR LEDEÉ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 2092782 | ROMAN TOSADO, MARIBEL | HC 3 BOX 8860 | VILLA ALBIZU | | | DORADO | PR | 00646 | |
| 3702529 | Roman Vega, Luz E. | Barrio Rayo Guclas Carr 328 Km 3-7 | | | | Sabana Grande | PR | 00637 | |
| 3397968 | Roman Vega, Luz E. | HC10 Box 8054 | | | | Sabana Grande | PR | 00637 | |
| 2963413 | ROMAN VILLANUEVA, MIGUEL A | PO BOX 1576 | | | | MOCA | PR | 00676 | |
| 4289750 | Roman, Enrique Torres | 122 Calle San Pablo Urb. San Rafael | | | | Arecibo | PR | 00612 | |
| 3056407 | Roman, Freddie Maury | HC-02 Box 24448 | | | | San Sebastian | PR | 00685 | |
| 3056430 | Roman, Freddie Maury | Supervisor de Lineas Ingreso | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2847761 | Roman, Ileana | c/o Enrique Alcarez Micheli | PO Box 1408 | | | Mayaguez | PR | 00681-1408 | |
| 2850270 | Román, Melisa Cuebas | c/o Enrique Alcaraz Micheli | PO Box 1408 | | | Mayagüez | PR | 00681-1408 | |
| 3537080 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 | |
| 4193954 | Roman, Santiago Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 | |
| 3130589 | ROMAN-LAZEN, MYRNA | Urb. San Souci | R3 Calle 4 | | | Baymon | PR | 00957 | |
| 5166362 | Roman-Rivera, Luisa | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3061935 | Roman-Rivera, Luisa E. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 2944970 | Roman-Rodriguez, Rafael | Condominio Portal Desofia | 111 Calle Cecilio Urbina Apt 1104 | | | Guaynabo | PR | 00969-5960 | |
| 3108292 | ROMAN-SANCHEZ, ELIZABETH | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00725 | |
| 1715990 | ROMAN-SANCHEZ, ELIZABETH | 304 CALLE MOCA | URB PASEO DE LA CEIBA | | | JUNCOS | PR | 00777 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3004728 | ROME FAMILY TRUST UDT 1/18/93 | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | ROME FAMILY TRUST | BINDER & MALTER LLP | 2775 PARK AVENUE | SANTA CLARA | CA | 95050 | |
| 3112750 | ROME FAMILY TRUST UDT 1/18/93 | C/O LENORE ROME, TRUSTEE ROME FAMILY TRUST | 39440 CIVIC CENTER DRIVE | #212 | | FREMONT | CA | 94538 | |
| 2998523 | ROME FAMILY TRUST UDT 1/18/93 | BINDER & MALTER LLP | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 | |
| 3331187 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 2415895 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | | HUMACAO | PR | 00792 | |
| 4263707 | Romero Adorno, Estrella | Urb. Jose J. Quinones | 1046 C/Rodriguez Oquendo | | | Carolina | PR | 00985-5927 | |
| 4084970 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757 | |
| 2852966 | ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 4026792 | Romero Ayala, Emiliano | Urb Loiza Valley | T 722 Calle Corola | | | Canovanas | PR | 00729 | |
| 3853015 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | |
| 2972090 | Romero Bauzo, Maria de Lourdes | Urb. Paseo de las Artesonos 68 | | | | Las Piedras | PR | 00771 | |
| 3023563 | Romero Bauzo, Maria de Lourdes | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00907 | |
| 1268424 | ROMERO CARRASQUILLO, JACQUELINE | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 | |
| 547525 | ROMERO CASTRO, IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 4185777 | Romero Centeno, Harry | Calle Roosvelt #93 | Coco Nuevo | | | Salinas | PR | 00751 | |
| 3989269 | Romero Clemente, Luis | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3052236 | Romero Cruz , Marilyn | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3365496 | ROMERO CRUZ, CRYSTAL | C/O LCDA. LUZ VANESSA RUIZ TORRES | T.S.P.R. 12747 | APOLO, 2081 HERCULES | | GUAYNABO | PR | 00969 | |
| 1244698 | ROMERO DE LEON, ERIC | PO BOX 6951 | | | | CAGUAS | PR | 00726 | |
| 3321551 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 | |
| 1715996 | ROMERO GABRIEL, ALEXANDER | PO BOX 1909 | | | | HATILLO | PR | 00659 | |
| 3171663 | ROMERO GABRIEL, ALEXANDER | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 1672689 | ROMERO GARCIA, ALIS | URB VILLA LINARES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 3433202 | Romero Garcia, Mercedes | PO Box 482 | | | | Toa Alta | PR | 00954 | |
| 3648097 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | |
| 3762302 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 | |
| 3890183 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 | |
| 3848917 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 | |
| 4256013 | Romero Jimenez, Dimari | Urb Santiago Iglesias. 1433 Paz Granela | | | | San Juan | PR | 00921 | |
| 4106787 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 3611416 | Romero Lopez, Luis | HC 07 Box 33198 | | | | Hatillo | PR | 00659 | |
| 4293543 | Romero Lozada, Benjamin | Calle Tintillo 665 | Parcelas Las Granjas | | | Vega Baja | PR | 00693 | |
| 4284565 | Romero Lozada, Benjamin | Calle Tintillo | Parcelas Las Granjas #665 | | | Vega Baja | PR | 00694 | |
| 3570039 | ROMERO MENDEZ, MARANGELI | 203 CALLE WESER | URB. BRISAS DEL PRADO | | | JUNCOS | PR | 00777 | |
| 3914644 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | |
| 3116338 | ROMERO PARIS, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2893201 | Romero Perez, Benny | 1707 Urb Esteves Calle Vainilla | | | | Aguadilla | PR | 00603 | |
| 1227318 | ROMERO PEREZ, CATALINA | JARD DE BORINQUEN | Y 5 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 2344816 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | | CAROLINA | PR | 00982 | |
| 3727096 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | |
| 2863895 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | | BAYAMON | PR | 00960 | |
| 3567296 | Romero Ramirez, Ricardo | Jesus R. Morales Cordero, Attorney at Law (USDC No | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3210270 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 283856 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 | |
| 2913865 | ROMERO RAMOS, CARMEN N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 547714 | ROMERO RAMOS, CARMEN N. | AVENIDA C 2 E-1 | URB. METROPOLIS | | | CAROLINA | PR | 00789 | |
| 4178138 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | |
| 2929706 | ROMERO ROBLES, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3016588 | Romero Rodriguez, Maritere | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4285134 | Romero Romero , Israel | A21 Calle Carete, Urb Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 4281184 | Romero Romero, Israel | RR #18 Box 783 | | | | San Juan | PR | 00926 | |
| 2918833 | ROMERO ROMERO, MAGDALENA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4114435 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 | |
| 4099264 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 | |
| 3735058 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 | |
| 4265719 | Romero Torres, Madeline | JD1 Playa | | | | Salinas | PR | 00751 | |
| 3592276 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | |
| 3273193 | Romero Valentin, Constance | 843 Corew St | | | | Springfield | MA | 01104 | |
| 2970282 | Romero Valentin, Ermelindo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020225 | Romero Valentin, Ermelindo | JOSE E. TORRES VALENTIN | Abogado-apelación | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | |
| 2959433 | Romero, Carmen G. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4267336 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | | SAN JUAN | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272124 | Romero, Dimari | PO BOX 360998 | | | | San Juan | PR | 00936 | |
| 2988827 | Romero, Leonarda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2951217 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | | San Antonio | PR | 00690 | |
| 3025494 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 3111177 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | Urb. Colimar 20 Rafael Hdez | | | Guaynabo | PR | 00970 | |
| 3608647 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 3373959 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 4288697 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 547922 | Rondon Garcia, Carmelo | Hc-01 Box 6429 | | | | Guaynabo | PR | 00971 | |
| 3883816 | RONDON OFARRILL , MARIA D | ALTS DE VILLA SAN ANTON | Q-5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 4263247 | Rondón Pabón, Ferdinand | Calle Modesta #500 | Apt. 801 | | | San Juan | PR | 00924 | |
| 4260086 | Rondón Pabón, Ramón L. | HC-01 5207 | | | | Canovanas | PR | 00729 | |
| 3169559 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 | |
| 4267927 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 2227258 | RONDON RIVERA, NOEMI | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 | |
| 3020032 | Rondon Silva, Ivette | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2982870 | Rondon Silva, Ivette | Colinas Metropolitanas W10 Calle Monte de Estado | | | | Guaynabo | PR | 00969 | |
| 3049661 | Rooney Rippie & Ratnaswamy LLP | Denise Lemke | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 | |
| 2986340 | Rooney Rippie & Ratnaswamy LLP | John Ratnaswamy | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 | |
| 4995076 | Rooney, Joseph A | 90 Campbell Road | | | | Fairfield | CT | 06824 | |
| 4214541 | Roque Camps, Olga | Urb. Los Rosales | Humacao | Calle 3 G-22 | | Humacao | PR | 00791 | |
| 230838 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| 2832427 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 | |
| 3094292 | ROQUE GARCIA, MILTON D. | PO BOX 351 | | | | LUQUILLO | PR | 00773 | |
| 3972572 | Roque Medina, Maria V. | Urb. Mariolga Calle San Felipe | C40 | | | Caguas | PR | 00725 | |
| 4294368 | Roque Nieves, Pedro J. | Palacios del Rio 1 /538 Calle Yunes | | | | Toa Alta | PR | 00953 | |
| 4046768 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | |
| 2903137 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | San Juan | PR | 00926 | |
| 4313231 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 3611858 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | |
| 4260385 | Roque Santos, Brunilda | 33 Ayrault St. P 2 | | | | Providence | RI | 02908 | |
| 3430077 | Roque Torres, Carmen R | 315 Coll & Toste | Urb. Baldrich | | | San Juan | PR | 00918 | |
| 3812720 | Roque Torres, Carmen R | Cond. Acuaparque | Apt 25-C | | | Toa Baja | PR | 00949 | |
| 3179013 | Roque Torres, Carmen R. | Condominio Acuaparque | Apt.25-C | | | Toa Baja | PR | 00949 | |
| 3960405 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 | |
| 3030093 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 | |
| 1772510 | ROSA ACEVEDO, GREGORIA | PO BOX 1289 | | | | AGUADA | PR | 00602 | |
| 3163963 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 | |
| 3336291 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | | San Juan | PR | 00921 | |
| 3317538 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | |
| 2123824 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | | RIO GRANDE | PR | 00745 | |
| 554895 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | |
| 4260992 | Rosa Calo, Eric | Calle 242 JWC-9 | Tercera Extencion Contry Club | | | Carolina | PR | 00982 | |
| 4272879 | Rosa Calo, Eric | Num. 1515 Ave. Roosvelt | | | | Guaynabo | PR | 00936-2708 | |
| 3000590 | Rosa Carrasquillo, Sara M. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 2972402 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2995749 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3016293 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUINA | P O BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | |
| 3193456 | Rosa Castro, Vilma | Portal de Las Cumbres 1498 Camino Los Gonzalez Apto. 15 | | | | San Juan | PR | 00926-8802 | |
| 4995957 | Rosa Catalan, Diana Minerva | HC 4 Box 4199 | HC 4 | | | Humacao | PR | 00791 | |
| 5165595 | Rosa Cintron, Wanda | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3253487 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | | San Juan | PR | 00912 | |
| 1810806 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| 3231967 | Rosa Cordero, Maria de Lourdes | Jose Armando Garcia Rodriguez Asesor Legal - (Abog | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3137880 | Rosa Cordero, Maria de Lourdes | Cond. Allorada Carr # 2 | Apto. 2132 | | | Bayamon | PR | 00959 | |
| 3863811 | Rosa Correa, Jessica | 74 Saturno El Verde | | | | Caguas | PR | 00725 | |
| 3261765 | Rosa Correa, Jessica | Colon Santana & Asoc. | 315 Coll & Toste Urb. Baldrich | | | San Juan | PR | 00918 | |
| 3613477 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 | |
| 3192691 | Rosa Cortes, Gilberto Santa | Mario A. Rodríguez Torres | 2001 Ave. McLeary, Urb. Ocean Park | | | San Juan | PR | 00911 | |
| 1762226 | Rosa Cruz, Cecilia | Apartado 354 | | | | Luquillo | PR | 00773 | |
| 4298468 | Rosa Delgado, Cruz | P.O. Box 465 | | | | Patillas | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 552 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5166917 | Rosa Delgado, Luz V. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 548345 | ROSA DEVILLEGA, SONIAMAGALY | VILLA ESPERANZA 88 A | CALLE CARIDAD | | | CAGUAS | PR | 00725 | |
| 4186496 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | | Patillas | PR | 00723 | |
| 2915256 | ROSA DIAZ, RAMONITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3209928 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | | San Lorenzo | PR | 00754 | |
| 231246 | ROSA FIGUEROA, EDNA | PO BOX 804 | | | | FLORIDA | PR | 00650-0804 | |
| 3951701 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 3732847 | Rosa Fuentes, Alexander | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | |
| 3386979 | Rosa Fuentes, Alexander | Urb. Villas de Loiza | Calle 26 AC-41 | | | Canovanas | PR | 00729 | |
| 3140162 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | |
| 3127797 | ROSA GARCIA, DAVID | CALLE 1 NUM F 2 | URB VALLE PUERTO REAL | | | PUERTO REAL | PR | 00740 | |
| 4040217 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 | |
| 4057585 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 3700026 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 | |
| 2211527 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | |
| 1887668 | ROSA LABOY, AMPARO | HC 3 BOX 12905 | | | | YABUCOA | PR | 00767-9782 | |
| 231429 | ROSA LABOY, LUZ M | HC 03 BOX 12905 | | | | YABUCOA | PR | 00767 | |
| 4119131 | Rosa Laboy, Luz Mercedes | HC #3 Box 12905 | | | | Yabucoa | PR | 00767-9782 | |
| 3963034 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | | Yauco | PR | 00698 | |
| 3564159 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | | San Juan | PR | 00923 | |
| 3236367 | Rosa Lozada y Victor J. Padilla Lozada | Ave. San Juan Bosco | calle 19 HH-31 | Urb. Las Vegas | | Cataño | PR | 00962 | |
| 3122880 | Rosa M. Charres Figueroa and Maria I. Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | |
| 3367068 | Rosa M. Rivera Carrasco, Luis A. Cruz Santos padres de F.R.C.R. | Cond. San Juan View | Calle Eider Apt. 212B | | | San Juan | PR | 00924 | |
| 2976860 | Rosa Maldonado, Elmerida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3080838 | ROSA MALDONADO, MIRIAM | COND. VILLAS DE CIUDAD JARDIN | BUZON 9726 | | | CANOVANAS | PR | 00729 | |
| 519933 | ROSA MARIN, RAUL A. | URB SANTA JUANA 2 | M 9 CALLE 13 | | | CAGUAS | PR | 00725-2040 | |
| 4097283 | Rosa Martinez, Carmen | c/o: Jose Martinez | BOX 362132 | | | San Juan | PR | 00936 | |
| 3284308 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | |
| 3696469 | Rosa Maysonet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 | |
| 2247212 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 | |
| 3379220 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | | Ponce | PR | 00732 | |
| 3153988 | Rosa Morales, Moraima | 60 Carr. 474 | | | | Isabela | PR | 00662 | |
| 3054981 | Rosa Navarro, Carmen R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4220103 | ROSA NUNEZ, HUMBERTO | P.O. BOX 6105 | | | | MAYAGUEZ | PR | 00681 | |
| 1795696 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | | TOA BAJA | PR | 00949 | |
| 3980829 | Rosa Pabon, Carmen | Jose Carlos Martinez Toledo | Box 362132 | | | San Juan | PR | 00936 | |
| 4295166 | Rosa Pagan, Miriam W. | C8 Calle Corcel | Parque De San Patricio | | | Guaynabo | PR | 00968-3409 | |
| 4274029 | Rosa Pagan, Miriam W. | C8 Calle Coral | Parques de San Patricio | | | Guaynabo | PR | 00968-3409 | |
| 4230667 | Rosa Parilla, Juan Ramon | HC 04 - Box 4190 | | | | Humacao | PR | 00791 | |
| 3055029 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 3098995 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 3523427 | Rosa Quiles, Johanna | H C9 Box 91758 | | | | San Sebastian | PR | 00685 | |
| 3523157 | Rosa Quiles, Johanna | HC 7 Box 47630 | | | | San Sebastian | PR | 00685 | |
| 3523438 | Rosa Quiles, Johanna | H C9 Box 91758 | | | | San Sebestian | PR | 00685 | |
| 2887117 | Rosa Ramos, Jose J. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2118800 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | |
| 2420552 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | | COMERIO | PR | 00782 | |
| 3522781 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | | COMERIO | PR | 00782-9610 | |
| 2971693 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guánica | PR | 00653 | |
| 2984499 | ROSA RIVERA, MILAGROS | 8316 LLOOKOUT POINE DRIVE | | | | WINDORMERE | FL | 34786 | |
| 3124784 | Rosa Rivera, Nichole | 618 Ashton Manor Drive | | | | Loganville | GA | 30052 | |
| 4147372 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 | |
| 4147215 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | |
| 3965558 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1 Buz - 814 | | | Manati | PR | 00674 | |
| 4271788 | Rosa Rivera, Vanessa I. | H-16 56 lomas de Carolina | | | | Carolina | PR | 00987 | |
| 4242136 | Rosa Rivera, Wanada | Urb. Jaime C. Rodriguez | Calle 11 T-5 | | | Yabucoa | PR | 00767 | |
| 2347834 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 | |
| 4031554 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | | QUEBRADILLAS | PR | 00678 | |
| 3899593 | Rosa Ruiz, Daisy | Jardines de San Lorenzo Calle 2 A8 | | | | San Lorenzo | PR | 00754-4300 | |
| 519882 | Rosa Ruiz, Raquel | URB Altamesa | 1661 Calle Santa Monica | | | San Juan | PR | 00921 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119462 | ROSA RUIZ, RAQUEL | URB ALTAMESA | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921-4320 | |
| 309765 | Rosa Saez, Yolanda I. | Urb. Bello Monte | U-16 Calle 2 | | | Guayanabo | PR | 00969 | |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 3892551 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | |
| 4308098 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | | Carolina | PR | 00983 | |
| 4294525 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | |
| 4177260 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 | |
| 4266106 | Rosa Sierra, Alma I | Urb. Levittville | SD 10 Minerva | | | Toa Baja | PR | 00949 | |
| 4245029 | Rosa Torres, Eulogio | PO Box 363 | | | | Punta Santiago | PR | 00741 | |
| 4047585 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 3274651 | ROSA TORRES, MARIA J. | HH18 Calle 40 Ext.Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 3209202 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 3120442 | ROSA VALLES, MELBA J | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921-2206 | |
| 2750416 | ROSA VALLES, RAMON A | PMB 449 | 405 AVE. ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 3449214 | Rosa Vazquez, Aura Ivis | Toa Alta Heigths AB-14 Calle 24 | | | | Toa Alta | PR | 00953 | |
| 3406020 | Rosa Vázquez, Aura Ivis | Toa Alta Heigths AB-14 | calle 24 | | | Toa Alta | PR | 00953 | |
| 3569944 | Rosa Vazquez, Sara Katina | L-1 Calle 14 | Urb. El Contijo | | | Bayamón | PR | 00956 | |
| 3130430 | Rosa Vega, Maria T | #814C/ Sabalo URB Ciudad interamericena | | | | Bayamon | PR | 00956-6852 | |
| 4283236 | Rose Velez, Jerry Nelson | Condominio River Park | 10. Calle Sta. Cruz | Apt N-203 | | Bayamon | PR | 00961 | |
| 2971246 | Rosa Villanueva, Efraín | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021860 | Rosa Villanueva, Efraín | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3682651 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | | CAGUAS | PR | 00725 | |
| 4271731 | Rosa, Brunilda | HC 06 Box 13887 | | | | Hatillo | PR | 00659 | |
| 2892446 | Rosa, Doroteo | Quintas de Dorado | I29 Calle Ucar | | | Dorado | PR | 00646 | |
| 4184790 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | | Sta Isabel | PR | 00757 | |
| 4064035 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 4134455 | ROSA, MARIA I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 | |
| 2918448 | Rosada Rosada, Hilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3416815 | ROSADO , JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 | |
| 3314468 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | |
| 3446713 | ROSADO ALICEA , ELIA MARIA | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 3140291 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 | |
| 2918818 | ROSADO AQUINO, MARIO R | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4000146 | Rosado Barreto, Juan A. | Lic. Ebenecer Lopez | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3100990 | Rosado Berrios, Eduardo | Jose Armando Gardia Rodriguez, Asesor Legal | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3073601 | Rosado Berrios, Eduardo | Urb. Palacio Imperial | C/Iberos 1339 | | | Toa Alta | PR | 00953 | |
| 3593030 | Rosado Berrios, Ruth | Attn: Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 3109069 | ROSADO BULTES, LUIS A. | URB. STELLA | A 57 CALLE PASCUA | | | GUAYANILLA | PR | 00656 | |
| 3855887 | Rosado Calvente, Luis A | C/O Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3350263 | Rosado Calvente, Luis A | Varsovia 8 | | | | Yabucoa | PR | 00767 | |
| 3144822 | ROSADO CAPELES, JUAN JOSE | JUAN JOSE ROSADO CAPELES | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 | |
| 3091472 | ROSADO CAPELES, JUAN JOSE | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 | |
| 436276 | ROSADO CAPELES, JUAN JOSE | LCDO. JUAN H. SERRANO CRUZ | PO BOX 331445 | | | PONCE | PR | 00733-1445 | |
| 1662749 | ROSADO CAPELES, JUAN JOSE | PO BOX 331445 | | | | PONCE | PR | 00733-1445 | |
| 3163163 | ROSADO CARRASQUILLO, DANIEL S. | CALLE RAMON MARIN FD 12 | 6TH SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 3122369 | ROSADO CARRASQUILLO, DANIEL S. | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 232233 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | | Bayamon | PR | 00956 | |
| 4097653 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | | BAYAMON | PR | 00956 | |
| 3481388 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | | Guaynabo | PR | 00971-5375 | |
| 4334811 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 3107148 | ROSADO CASTRO, ZORAIDA | MILTON ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | |
| 3892728 | Rosado Centeno, Olga M. | 3ra Villa Carolina | Blq 45 13 Calle 41 | | | Carolina | PR | 00985 | |
| 4011180 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | | Rincon | PR | 00677 | |
| 2831404 | ROSADO CHARON, MONSERRATE | OLMEDO LAW OFFICES PSC | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 | |
| 4241934 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 | |
| 4241219 | Rosado Colon, Angel | Bo. Mariana Sector la Coroza | Buzon 956 | | | Naguabo | PR | 00718-3106 | |
| 1921282 | ROSADO COLON, EFRAIN | BO MARIANA 1263 | | | | NAGUABO | PR | 00718 | |
| 4251948 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 | |
| 4292093 | Rosado Colon, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | | Coto Laurel | PR | 00780 | |
| 4171015 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | |
| 5164778 | Rosado Colón, Stephany | Calle Cojimar #444 | | | | Puerto Nuevo, Sa | PR | 00920 | |
| 3983026 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 | |
| 4238770 | Rosado Colon, Virgilio | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 | |
| 3527366 | Rosado Cordero, Jose D. | PO BOX 826 | | | | Camuy | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 554 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3524449 | Rosado Cordero, Marilyn | Urb. del Maestro b 12 | | | | Camuy | PR | 00627 | |
| 3135302 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | | TOA BAJA | PR | 00949-2246 | |
| 4195423 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | |
| 116438 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 | |
| 3014918 | ROSADO CRUZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4043399 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 | |
| 3547381 | Rosado De Jesus, Gabriel | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3710888 | Rosado de Jesus, Irma L. | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 4177196 | Rosado de Jesus, Luz Maria | Ext. La Carmen B-6 | | | | Salinas | PR | 00751 | |
| 3810363 | Rosado de Jesus, María Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-9652 | |
| 3799346 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 | |
| 4155435 | Rosado Delgado, Gerardo | Apartado 556 | | | | Rio Grande | PR | 00745 | |
| 3879533 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | |
| 4227765 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | |
| 3501486 | Rosado Diaz, Milagros | Calle Zarzal #10 | Villa Realidad | | | Rio Grande | PR | 00745 | |
| 3934145 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | |
| 2957098 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | | Caguas | PR | 00725-7522 | |
| 4084564 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| 3494176 | Rosado Flores, Natalia | 670 Ave. Ponce de Leon, Carribean Office Plaza | Suite 204 | | | San Juan | PR | 00907 | |
| 3367084 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | |
| 4178394 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 | |
| 3416500 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 | |
| 3769395 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 | |
| 3848217 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 1297110 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 3995570 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | | Hatillo | PR | 00659 | |
| 2934899 | ROSADO GONZALEZ, ROSA A. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 3379689 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 | |
| 4111109 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | |
| 3476768 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 2897943 | ROSADO HERNANDEZ, FRANCISCO | URB. SAVANNAH REAL 118 | PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 2897906 | ROSADO HERNANDEZ, FRANCISCO | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 2897875 | Rosado Hernandez, Jimmy | MONTESOL TV2 | 100 CANDELERO DR. APT. 2113 | | | Humacao | PR | 00791 | |
| 2897871 | Rosado Hernandez, Jimmy | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 2897927 | Rosado Hernandez, Juan Orlando | Juan Orlando Rosado-Hernandez | Buzon 777 63 Camino Los Cedros | Urb. Veredas | | Gurabo | PR | 00778 | |
| 2897915 | Rosado Hernandez, Juan Orlando | Hector Collazo | 556 Calle Guayama | | | San Juan | PR | 00918 | |
| 2897892 | ROSADO HERNANDEZ, MAGALY | BUZON 777 URB. VEREDAS | CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 2897877 | ROSADO HERNANDEZ, MAGALY | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 4095192 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | |
| 1785481 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 | |
| 3948825 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | | Toa Alta | PR | 00953 | |
| 3264838 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 | |
| 3395896 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 3398380 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 3507651 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 3903471 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 3536858 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 | |
| 4119572 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 | |
| 4266722 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730-1630 | |
| 3575140 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | |
| 2093499 | ROSADO MARTINEZ, MARILUZ | HC-15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| 3486045 | Rosado Martinez, Ruben | HC 2 Box 39553 | | | | Cabo Rojo | PR | 00623 | |
| 4121933 | Rosado Matos, Xiomara | Calle 3 J-36 Royal Town | | | | Bayamon | PR | 00956 | |
| 2985291 | Rosado Medina, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2981285 | Rosado Medina, Javier | Parcelas Nuevas Aguilita | Calle 18 #421 Apt. 1 | | | Juana Diaz | PR | 00795 | |
| 2935440 | Rosado Medina, Javier | HC 4 Box 7281 | | | | Juana Diaz | PR | 00795 | |
| 232644 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 2938126 | Rosado Mercado, Glidden Rene | C/3 B-1 Urb Colinas San Martin | | | | Juana Diaz | PR | 00795 | |
| 2993622 | Rosado Mercado, Glidden Rene | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3811293 | Rosado Miranda, Ramonita | HC-04 Box 16302 | | | | Lares | PR | 00669 | |
| 3843251 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 3435744 | Rosado Morales, Aracelis | Parcelas Carmen | C-49 Calle Martinete | | | Vega Alta | PR | 00692 | |
| 2832449 | ROSADO MORALES, AYMEE DEL C. | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3990240 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | Villalba | PR | 00766 | |
| 3951797 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 | |
| 3235026 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 3921713 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | Coamo | PR | 00769 | |
| 3764838 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | |
| 4130181 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | | VEGA ALTA | PR | 00692 | |
| 3712014 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | | Ponce | PR | 00716 | |
| 3662724 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 4214587 | Rosado Perez, Andres | Urb Colinas del Este Calle 2 Casa B-4 | | | | Humacao | PR | 00791 | |
| 3085402 | Rosado Perez, Jose M | RR 04 BZN 5405 Bo. Humatos | | | | Anasco | PR | 00610 | |
| 3106835 | Rosado Perez, Jose M | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 4294159 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb Los Caobos | | | Ponce | PR | 00716-2630 | |
| 3613825 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | Corozal | PR | 00787 | |
| 4263155 | Rosado Quiñones, Angel G | 187 Carr 2 Apt 406 | | | | Guaynabo | PR | 00966 | |
| 550087 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | | Mayaguez | PR | 00680 | |
| 550118 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 4295134 | Rosado Reyes, Raul A. | Country Club 2da Ext. | 823 Calle Ledru | | | San Juan | PR | 00924 | |
| 3867396 | Rosado Rios, Margarita | Urb Alta Vistac. 15 N-3 | | | | Ponce | PR | 00716 | |
| 4250469 | Rosado Rivera, Ariel | Cond Plaza del Parque | Apt 505 | | | San Juan | PR | 00912 | |
| 3457568 | Rosado Rivera, Cruz M. | PO Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 3927810 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | CAROLINA | PR | 00985 | |
| 3863688 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |
| 4114442 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 | |
| 4098973 | Rosado Rivera, Jessica I. | Edf. DS2 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | |
| 3861674 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 | |
| 2442403 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 | |
| 3973987 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | | Guanica | PR | 00653 | |
| 3988721 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanica | PR | 00653 | |
| 4259519 | ROSADO RIVERA, LUIS A | HC91 BOX 9216 | | | | VEGA ALTA | PR | 00692 | |
| 4264889 | Rosado Rivera, Luisa M. | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 | |
| 3298813 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 1318201 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 | |
| 3851389 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |
| 2112035 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | | BAJADERO | PR | 00616 | |
| 3606214 | Rosado Rivera, William | Calle 14 T-4 | Urb. Las Vegas | | | Catano | PR | 00962 | |
| 3188601 | Rosado Rivera, William | Nydia E. Rodriguez Martinez | PO Box 4155 | | | Carolina | PR | 00984-4155 | |
| 2313309 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 | |
| 3682707 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | |
| 3681942 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | |
| 550221 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 3969315 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 | |
| 4012597 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | | PONCE | PR | 00717 | |
| 4053308 | Rosado Rodriguez, Irving | 808 Vitgilo Biaggi | | | | Ponce | PR | 00717 | |
| 3862818 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | |
| 4102776 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 | |
| 3869706 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 | |
| 4020556 | ROSADO RODRIGUEZ, JOSE A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 4122174 | ROSADO RODRIGUEZ, JOSE A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 | |
| 4020574 | ROSADO RODRIGUEZ, JOSE A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | |
| 3958830 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 5171557 | Rosado Rodriguez, Luis Manuel | Urbanizacion Llanos de Providencia | Calle Jazmin #404 | | | Salinas | PR | 00751 | |
| 3449854 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | |
| 3704482 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 | |
| 3457107 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | |
| 4011278 | Rosado Rodriguez, Rebeca | P.O. Box 137 | | | | Villalba | PR | 00766 | |
| 3876913 | Rosado Rodriquez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | |
| 3632679 | Rosado Rodz, Rebeca | Agent, Puerto Rico Police Department | BO Hatillo c/8 282 Villalba | | | Villalba | PR | 00766 | |
| 3632521 | Rosado Rodz, Rebeca | PO Box 137 Villalba | | | | Villalba | PR | 00766 | |
| 3269756 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | |
| 2231643 | ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL | 13 CARRETA 12057 | | | VILLALBA | PR | 00766 | |
| 2987980 | Rosado Rosario, Jaime | HC-02 BOX 3193 | | | | Luquillo | PR | 00773 | |
| 2942161 | Rosado Rosario, Jaime | Edif. Asociacion de Maestros | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 | |
| 3040111 | Rosado Rosario, Jose E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3017494 | ROSADO SANCHEZ, AIDA I. | HC 04 BOX 4114 | | | | HUMACAO | PR | 00791 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3425614 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 | |
| 3339582 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1809768 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | |
| 3333077 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | |
| 4093023 | Rosado Santiago, Maria | #6 Cristobal Colon Patogonia | | | | Humacao | PR | 00791 | |
| 2108185 | ROSADO SANTIAGO, NIXA M. | PO BOX 464 | | | | TOA BAJA | PR | 00951 | |
| 4151762 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4149235 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3913920 | Rosado Santos, Arnaldo L. | Urb. La Concepcion Calle | Atocha #121 | | | Guayanilla | PR | 00656 | |
| 3671040 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | |
| 3321401 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerio | PR | 00782 | |
| 2622693 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | | LARES | PR | 00669 | |
| 4220112 | ROSADO SOTO, MARIA | URB.VILLA FONTANA | VIA 31 #4 CN-5 | | | CAROLINA | PR | 00983 | |
| 3847527 | Rosado Soto, Maria De Los A. | C-21 Hermogenes Figueroa / Villa San Anton | | | | Carolina | PR | 00987 | |
| 3384276 | Rosado Soto, María Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 | |
| 3213327 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 | |
| 3984233 | Rosado Soto, Suheimarie | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00926 | |
| 3639242 | Rosado Soto, Suheimarie | Urb. Cupey Garden L-1 Calle 6 | | | | San Juan | PR | 00926 | |
| 3050433 | Rosado Sotomayor, Emanuel | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3030036 | Rosado Sotomayor, Emanuel | Urb Palacios Reales | 160 Calle Mantua | | | Toa Alta | PR | 00953 | |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | |
| 2407696 | ROSADO TORRES, HAYDY | CARR #155 BO GATO SECTOR | LA GALLERA BOX 1217 | | | OROCOVIS | PR | 00720 | |
| 2927115 | ROSADO TORRES, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3661730 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | |
| 4086491 | Rosado Valentin, Carmen M. | Calle Sta. Clara # 61 - Box 745 | | | | Anasco | PR | 00610 | |
| 3477616 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | |
| 1344383 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 2976617 | Rosado Vazquez, Iris Sonia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3887741 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | |
| 4133235 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 | |
| 550526 | ROSADO VEGA, LESDIANETTE | BO. PIÑALES | KM. 5.0 RR-01 | BUZON 2433 | | ANASCO | PR | 00610 | |
| 3335298 | ROSADO VEGA, LESDIANETTE | RR 5 Box 6304 Bo. Carreras | | | | Anasco | PR | 00610 | |
| 4134461 | Rosado Velez, Hector N. | B-4 Jardines de Lares | | | | Lares | PR | 00669-2723 | |
| 2927127 | ROSADO VELEZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1793520 | ROSADO VELEZ, MARIA | VALLE DE CERRO GORDO | Q5 CALLE AMBAR | | | BAYAMON | PR | 00957-6846 | |
| 2930810 | Rosado, Alexis Bayona | Urb. Las Delicias | Calle Guanica #3788 | | | Ponce | PR | 00728 | |
| 2981075 | Rosado, Alexis Bayona | Jose Armando Garcia Rodríguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 5008578 | Rosado, Edith Torres | 60 Carlton Ave. | Apt. 3H | | | Brooklyn | NY | 11205-2216 | |
| 4278093 | Rosado, Francisco Ruiz | Urb. Buena Vista, Calle 3 A1 | | | | Lares | PR | 00669 | |
| 295360 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | |
| 3410112 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | |
| 3292155 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | |
| 2840008 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | | Toa Baja | PR | 00949 | |
| 2953842 | Rosado, Jorge L | 1400 Paseo La Palma 22 | | | | Arroyo | PR | 00714-3030 | |
| 4018834 | Rosado, Lisandra Cruz | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 | |
| 4269436 | Rosado, Luisa Maria | Urb Hermanos Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 | |
| 3148077 | Rosado, Migdalia Velazquez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3192734 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle SA | | | | Ponce | PR | 00730 | |
| 3787681 | Rosado, Raul Lugo | PO Box 719 | | | | Penuelas | PR | 00624 | |
| 1716027 | ROSADO-APONTE, EDGARDO | PO BOX 371000 | | | | CAYEY | PR | 00737 | |
| 2911395 | ROSADO-APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 | | | | OCALA | FL | 34471-2077 | |
| 5162748 | Rosalina Diaz Torres por si y en representacion de su hija menor Y.M. O.D. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3423157 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 | |
| 3372309 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | |
| 3290804 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 Calle CIPRES | | | ISABELA | PR | 00662 | |
| 3319697 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 | |
| 4126534 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 | |
| 3015792 | ROSARIO ACEVEDO ETS AL, WILLIAMN G. | HECTOR SANTIAGO RIVERA | ABOGADO | CALLE ESTEBAN PADILLA 60E (ALTOS) | | BAYAMON | PR | 00959 | |
| 3462180 | Rosario Alamo, Wilberto | Asociacion Empleada Gerenciales - AEE | Apartado 983 - Santurce Station | | | Santurce | PR | 00907 | |
| 3146091 | Rosario Alamo, Wilberto | Urb Reparto Universitario | 383 Calle Holy Cross | | | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3409596 | Rosario Almodovar, Luz E. | Egida Del Maestro Habitación 603 399 Calle Sgto Luis Medina | | | | San Juan | PR | 00918 | |
| 4188397 | Rosario Alvarado, Jose Anibal | RR+1 6484 | | | | Guayama | PR | 00784 | |
| 3712038 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | | Cape Coral | FL | 33990 | |
| 550752 | ROSARIO ANDINO, JOSE L. | URB. SANTA JUANITA | CALLE KERMER NM-2 | | | BAYAMON | PR | 00956 | |
| 550755 | ROSARIO ANDINO, NILDA I. | CALLE AMATISTA #1017 | VILLAS DEL ESTE | | | CANOVANAS | PR | 00729 | |
| 4299926 | Rosario Andujar, Yulie | 543 SE 6Th Place | | | | Cape Coral | FL | 33990 | |
| 4153031 | Rosario Angueira, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 | |
| 2832463 | ROSARIO ARIAS, ALFONSO | JOSE MORALES | PONCE DE LEÓN #452 OFICINA 514 | | | HATO REY | PR | 00918 | |
| 3942839 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 | |
| 4260118 | ROSARIO BENITEZ, JOSE LUIS | HC - 03 BOX 6490-3 | | | | HUMACAO | PR | 00791 | |
| 2927459 | ROSARIO BESTARD, IRIS N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1698961 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | | RIO GRANDE | PR | 00745 | |
| 3119548 | Rosario Burgos , Irma J. | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3023555 | Rosario Burgos , Irma J. | Cond Torre Alta | 274 Calle Uruguay Apt 604 | | | San Juan | PR | 00917-2025 | |
| 3566195 | Rosario Burgos, Bethzaida | Urbanizacion Villa La Marina | Calle Indus #45 | | | Carolina | PR | 00979 | |
| 3784505 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 | |
| 3148192 | Rosario Carrasquillo, Sara M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4253823 | Rosario Casilla, Sara | HC - 03 Box 6448 | | | | Humacao | PR | 00791 | |
| 4270555 | Rosario Charles, Esther | OJ-10 506 St. Country Club | | | | Carolina | PR | 00982 | |
| 3528442 | ROSARIO CLAUDIO, ZAYRA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2935898 | Rosario Claudio, Zayra T | Calle 11-K-2 | Sta Juana 2 | | | Caguas | PR | 00725 | |
| 3077775 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | | | Utuado | PR | 00641 | |
| 3155897 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | | | Utuado | PR | 00641 | |
| 5171530 | Rosario Colon, Enrique | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | |
| 4271569 | Rosario Colon, Enrique | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 550905 | ROSARIO COLON, FRANCISCO | PO BOX 505 | | | | COROZAL | PR | 00783 | |
| 4037748 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | | JUNCOS | PR | 00777 | |
| 550915 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | | JUNCOS | PR | 00777-0536 | |
| 4065978 | Rosario Cora, Irma M | Urb Bairoa | CP5 Calle Guarico | | | Caguas | PR | 00725 | |
| 3196479 | Rosario Cora, Ivonne | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2250943 | ROSARIO CORREA, VERONICA | 125 GOVENOR ST | | | | EAST HARTFORD | CT | 06108 | |
| 2969203 | Rosario Corredor, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020209 | Rosario Corredor, Hector | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 2343727 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 | |
| 4060638 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 | |
| 3880728 | ROSARIO CRUZ, COTTMAN | APTDO 1403 | | | | SANTA ISABEL | PR | 00757 | |
| 4134006 | ROSARIO CRUZ, COTTMAN | VILLA DEL MAR CALLE 7 #70 | | | | SANTA ISABEL | PR | 00757 | |
| 4281879 | ROSARIO CRUZ, ERNESTO | HC-03 BOX 402 | | | | HUMACAO | PR | 00791 | |
| 1793821 | ROSARIO CUEVAS, MARIA V | PO BOX 40484 | | | | SAN JUAN | PR | 00940 | |
| 4239114 | Rosario Cuevas, Maria Vianey | PO Box 40484 | | | | San Juan | PR | 00940 | |
| 3167203 | ROSARIO DAVILA, ANGELICA | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3110556 | ROSARIO DAVILA, ANGELICA | URB. LEVITTOWN EX 7 | LOIZA RODRIGUEZ TIO | | | TOA BAJA | PR | 00949 | |
| 4054197 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | |
| 5162835 | Rosario Delgado, Joshua | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 | |
| 3556791 | Rosario Diaz, Ana M. | HC-1 Box 4569 | | | | Naguabo | PR | 00718 | |
| 2976050 | Rosario Diaz, Gladys E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4220308 | ROSARIO DIAZ, JOSE | HC-7 BOX 34682 | | | | CAGUAS | PR | 00727 | |
| 1275975 | Rosario Diaz, Jose A | HC 07 Box 34682 | | | | Caguas | PR | 00727-9420 | |
| 2031474 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | | SANTURCE | PR | 00915 | |
| 3585887 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 | |
| 2913022 | ROSARIO DOMINGUEZ, TANIA | LCDO. JOSE F. VELAZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 3906783 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | |
| 1707181 | ROSARIO ECHEVARRIA, GLORIMAR | ALTURAS DE LUCHETTI | K31 | | | MANATI | PR | 00674 | |
| 2750523 | ROSARIO FELICIANO, SAMUEL | EL PLANTIO | L1A CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 2329383 | ROSARIO FERNANDEZ, CARMEN I. | HC- 01 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 4086816 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 | |
| 4269375 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | |
| 551095 | ROSARIO FIGUEROA, IVETTE | PO BOX 785 | | | | OROCOVIS | PR | 00720 | |
| 2982005 | Rosario Fuentes, Zenon | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025754 | Rosario Fuentes, Zenon | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 233855 | ROSARIO GALLOZA, ADA NILSA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 | |
| 4285420 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | | Bayamon | PR | 00959 | |
| 4285529 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas-Davila 249 c/Muñoz Rivera | | | | Bayamon | PR | 00959 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272563 | Rosario Gavillan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | | Bayamon | PR | 00959 | |
| 3736338 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | |
| 2335606 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| 1243886 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| 4093857 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 4227792 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | |
| 2987147 | ROSARIO GONZALEZ, FRANCISCO | CARRETERA 181 RAMAL 745, BO. ESPINO | | | | SAN LORENZO | PR | 00754 | |
| 1251959 | ROSARIO GONZALEZ, FRANCISCO | HC 30 BOX 33602 | | | | SAN LORENZO | PR | 00754 | |
| 3981268 | Rosario Gonzalez, Herminio | B-7 calle Taino urb. Bairoa | | | | Caguas | PR | 00725 | |
| 3392695 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | | GUAYNABO | PR | 00969 | |
| 4153801 | Rosario Gonzalez, Mari Cecilia | 1234 Ave Hostos Ponce | | | | Ponce | PR | 00730 | |
| 3173609 | Rosario Gonzalez, Mari Cecilia | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3148698 | Rosario Gonzalez, Mari Cecilia | Cond. Jardines Metropolitanos II | 361 Calle Galileo Apt. 5B | | | San Juan | PR | 00927 | |
| 4078033 | Rosario Gonzalez, Mari Cecilia | 361 Calle Galileo Apt 5B | | | | San Juan | PR | 00927 | |
| 3247754 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | |
| 3393470 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 | |
| 3551294 | Rosario Gutierres, Vilma I. | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | | | Carolina | PR | 00984-9366 | |
| 4184319 | Rosario Guzman, Elba Iris | Bario Coco Viejo Colle Luis Munos Riverio 100 | | | | Salinas | PR | 00751 | |
| 4220311 | ROSARIO GUZMAN, VIVIAN | BOX 3360 | | | | GUAYAMA | PR | 00785 | |
| 2960475 | Rosario Hernandez, Ana Valeria | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2959976 | Rosario Hernandez, Juan | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3844419 | Rosario Jorge, Milagros | PO Box 360928 | | | | San Juan | PR | 00936 | |
| 3927767 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 | |
| 3056614 | Rosario Lamourt, Pedro L | Urh. Jaridines de Guatemala | Calle 4 D-13 | | | San Sebastian | PR | 00685 | |
| 3058239 | Rosario Lamourt, Pedro L | Supervisor de Lineas Ingreso | Autoridad Emergia Electrica De Pureto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3983590 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | |
| 3886441 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 | |
| 2928926 | ROSARIO LOPEZ, HILDA L | Ivonne Gonzàlez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3594067 | Rosario Lozado, Belmary | 1837 Villa Corquistador | Parcel San Isidro | | | Canovanas | PR | 00729 | |
| 3350968 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 | |
| 3463176 | Rosario Machado, Samuel | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3150023 | Rosario Machado, Samuel | URB RIO CRISTAL | RC 27 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 2956664 | ROSARIO MAISONET, SONIA | 300 ESTANCIAS DE BARCELONETA | CALLE ESCORPORA | | | BARCELONETA | PR | 00617-2415 | |
| 3590234 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 | |
| 2997263 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 | |
| 3627096 | Rosario Marrero, Jose M | Extension Betoncas #99 | | | | Vega Baja | PR | 00693 | |
| 3445730 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | |
| 3245721 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 3073748 | Rosario Maysonet, Joel | 17214 Branch Canyon CT | | | | Houston | TX | 77095 | |
| 4265340 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | |
| 3481989 | Rosario Melendez, Wanda | José J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 | |
| 3904909 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 | |
| 1269416 | ROSARIO MORALES, JANIS DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 | |
| 3914309 | Rosario Morales, Onix | Juan J. Vilella-Janeiro, Esq | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | |
| 3971373 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | |
| 3972005 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |
| 3083198 | ROSARIO NIEVES, CARLOS | APT 1112 COND. LAGOS DEL NORTE | | | | TOA BAJA | PR | 00947 | |
| 3453754 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 | |
| 4321010 | Rosario Ortiz, Mildred E. | HC06 Box 19872 | | | | Arecibo | PR | 00612 | |
| 234291 | Rosario Osorio, Luz D | Po Box 952277 | | | | Lake Mary | FL | 32795-2277 | |
| 4264686 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | | Mechanicsburg | PA | 17050 | |
| 4340839 | Rosario Pagan, Hiram | PO BOX 7932 | | | | CLEARWATER | FL | 33758 | |
| 3029984 | Rosario Pedraza, María E. | Bonneville Apartments Apto B-10 | Calle Ciprés Final | | | Caguas | PR | 00725 | |
| 3776027 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 | |
| 3333827 | Rosario Pérez, Wanda I. | 708 Turabo | Quintas de monte Río | | | Mayagüez | PR | 00680 | |
| 4241928 | Rosario Pinero, Jose M | B-19 Miguel Melendez | | | | Juncos | PR | 00777 | |
| 2435789 | ROSARIO PINERO, JOSE M. | PO BOX 629 | | | | JUNCOS | PR | 00777 | |
| 3422535 | ROSARIO PINERO, JOSE M. | AUTORIDAD DE EDIFICIOS PUBLICOS | PO BOX 1029 | | | SAN JUAN | PR | 00940 | |
| 2340810 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 3130488 | Rosario Ramirez, John F. | F8 Calle 11 Bellomonte Estate | | | | Guaynabo | PR | 00969 | |
| 4217833 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | |
| 3442299 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | |
| 234396 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 | |
| 4176661 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3094635 | ROSARIO RECTO, JOSE | C-CATALUNA- 317 VISTA MAR | | | | Carolina | PR | 00983 | |
| 2007968 | ROSARIO RECTO, JOSE | URB VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 2557538 | ROSARIO REYES, MIGUEL A | URB PARQUE FLAMINGO | 317 CALLE CATALUNA | | | BAYAMON | PR | 00959 | |
| 3499384 | ROSARIO REYES, SYLVIA | PO BOX 1214 | 169 CALLE ALEXANDRIA | | | NAGUABO | PR | 00718 | |
| 2321344 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | |
| 3869289 | Rosario Rivera, Carmen Haydee | Urb Eleonor Roosevelt 413 | Calle Enrique Amadeo | | | Hato Rey | PR | 00918 | |
| 4176261 | Rosario Rivera, Daisy | Repto Sabaneta Calle 4 D4 | | | | Ponce | PR | 00716 | |
| 3946317 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 | |
| 3598637 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | |
| 3808562 | ROSARIO RIVERA, MIGUEL J. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 3086717 | Rosario Rivera, Nereida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3312359 | ROSARIO RODRIGUEZ , ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | SAN JUAN | PR | 00927 | |
| 3380457 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 | |
| 3581644 | Rosario Rodriguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | |
| 3973645 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |
| 4281049 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 | |
| 1878416 | ROSARIO RODRIGUEZ, MARIA | BO COCOS | 8400 CALLEJON LOS LUGOS | | | QUEBRADILLAS | PR | 00678 | |
| 2896345 | ROSARIO RODRIGUEZ, MARIA | 8400 CALLEJON LOS LUGOS | | | | QUEBRADILLAS | PR | 00678 | |
| 3108226 | ROSARIO RODRIGUEZ, WALTER | ASOCIACION EMPLEADOS GERENCIALES AEE | JOSE ARMANDO GARCIA | ASESOR LEGAL(ABOGADO RUA: 9534) | APARTADO 9831-SANTURCE STATION | SANTURCE | PR | 00908 | |
| 3097611 | ROSARIO RODRIGUEZ, WALTER | PO BOX 416 | | | | GUANICA | PR | 00653 | |
| 2427050 | ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC | FG22 C JOSE Y MENDEZ | | | TOA BAJA | PR | 00949 | |
| 2920303 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 3007236 | Rosario Rosario, Sonia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2248881 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987-7459 | |
| 3173603 | ROSARIO RUIZ, ROBERT J. | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831- SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3148690 | ROSARIO RUIZ, ROBERT J. | CALLE BUCARE #A-40 | URB. EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 4265096 | Rosario Sanchez, Julio | Q 34 Calle 25 | Urb. Metropolis | | | Carolina | PR | 00987-7456 | |
| 2909500 | ROSARIO SANCHEZ, PEDRO A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3284202 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | |
| 2976259 | Rosario Serrano, Eulogia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4091695 | ROSARIO SIERRA, ALEXIS J. | K1 GALLEGOS RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 3507332 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 | |
| 4242711 | Rosario Torres, Israel | HC-03 Box 5972 | | | | Humacao | PR | 00791-9568 | |
| 3922049 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 3208720 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | |
| 1323106 | ROSARIO TORRES, OLGA N | P O BOX 371113 | | | | CAYEY | PR | 00737 | |
| 3369465 | Rosario Torres, Sandra | HC 6 Box 10140 | | | | Yabucoa | PR | 00767 | |
| 3950380 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | |
| 3979787 | Rosario Valcakel, Jesus | PR-9 Box 4967 Bo. Caimito | | | | Caimito | PR | 00926 | |
| 3979754 | Rosario Valcakel, Jesus | Sector Covea Caimito #485 | Jose Fidalgo Diaz Apt. 94 | | | San Juan | PR | 00926 | |
| 1351959 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| 3959769 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 552174 | Rosario Vega, Loyda | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 | |
| 3248583 | Rosario Vega, Loyda | TECNICA SISTEMAS DE OFICINA III | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | | HUMACAO | PR | 00792 | |
| 3153561 | Rosario Velez, Angel L. por si y representando a su hija Angelys N.Rosario | Comunidad San Martin Calle L-890-29 | | | | Guayama | PR | 00784 | |
| 2980773 | Rosario Vicente, Gilberto | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 | |
| 2900049 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | | FRAMINGHAM | MA | 01702 | |
| 1996636 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | | FRAMINGHAM | MA | 01702-2352 | |
| 3917829 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 | |
| 3161482 | ROSARIO VILLEGAS, RAQUEL | RR8 BOX 9623 | | | | BAYAMON | PR | 00956 | |
| 4084072 | Rosario Zayas, Domingo | HC - 03 Box 15206 | | | | Juana Diaz | PR | 00795 | |
| 3435532 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 | |
| 3349458 | Rosario, Diana Espada | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3649234 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | | Ponce | PR | 00728 | |
| 4244669 | Rosario, Isabelo Rosario | HC 03 Box 6451 | | | | Humacao | PR | 00791 | |
| 4295319 | Rosario, Jaime Baez | 5003 c/ Fransisco Vega Pineiro | Urb. Estancias De Arroyo | | | Florida | PR | 00650 | |
| 4268792 | Rosario, Jaime Baez | 5003 C/Fransisco Vega Piñero | Urb. Estancias de Arroyo | | | Florida | PR | 00650 | |
| 3927497 | ROSARIO, JOSE M. | C/O JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd.19 | | | GUAYNABO | PR | 00966-2700 | |
| 4244902 | Rosario, Misael Rosario | HC 03 Box 6490 | | | | Humacao | PR | 00791 | |
| 4190689 | Rosario, Oscar L. | 351 High St | | | | Highspire | PA | 17034 | |
| 2978102 | ROSARIO-CASTRO, JUAN | 444 DE DIEGO APT 1104 | | | | SAN JUAN | PR | 00923 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284990 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 | |
| 3476751 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 | |
| 4053416 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | |
| 4133639 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | |
| 2927050 | Rosaro Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | |
| 2928877 | Rosaro Otero, Roberto | Torre Cibeles 1, Apto. 1314, Ave. Cesar | Gonzalez 596 | | | San Juan | PR | 00918 | |
| 4272066 | Rosas Bobe, Johana | PO Box 368 | | | | Hormigueros | PR | 00660 | |
| 4256827 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | | San German | PR | 00683 | |
| 2086174 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | | HORMIGUEROS | PR | 00660 | |
| 3496447 | ROSAS MORENO, WILLIAM | HC2 BOX 23411 | | | | MAYAGUEZ | PR | 00680 | |
| 2445003 | ROSAS PEREZ, KEYLA | VILLA REAL | I 9 | | | CABO ROJO | PR | 00623 | |
| 121813 | ROSAS PEREZ, KEYLA M | I 9 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 4173852 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 | |
| 4174130 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 | |
| 3264216 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 1308683 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 4109935 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | | Mayaguez | PR | 00681-6801 | |
| 3501953 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | |
| 3539926 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | |
| 3332151 | Rosas Tirado, Juan A. | PO Box 1712 | | | | Las Piedras | PR | 00771 | |
| 4012672 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 | |
| 5157374 | Rosas Vazquez, Carmen Raquel | HC01 Box 5786 | | | | HORMIGUEROS | PR | 00660 | |
| 3133596 | Rosas Velez, Cesar | 2249 Calle Roma | | | | Isabela | PR | 00662 | |
| 3168683 | Rosas Velez, Cesar | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3113102 | Rosas Villanueva, Efrain | Lcdo. Jose Luis Plaza | 125 Tenerife St | | | Cabo Rojo | PR | 00623 | |
| 3320812 | Rosa-Sifre, Maria Del Carmen | 5002 Hemingway Cir. | | | | Haines City | FL | 33844 | |
| 2904240 | Rosen , Martin | 3112 Franklin Lane | | | | Rockaway | NJ | 07866 | |
| 3433521 | Rosen, A. Jane | C/O Principal Securities | Attn: Jessica L. Westgard Larson | Registered Representative | 4334 18th Ave S, Suite 103 | Fargo | ND | 58103 | |
| 3136267 | Rosen, A. Jane | 5801 Lariat Place | | | | Bismarck | ND | 58503-9102 | |
| 2856764 | Rosenstroch, Barbara | 21 Leo Road | | | | Marblehead | MA | 01945 | |
| 1272658 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 3162074 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 3425036 | Rossello Aviles, Jose Luis | Rubi # 40 Urbanizacion Monte Grade | | | | Cabo Rojo | PR | 00623 | |
| 3430093 | Rossello Aviles, Jose Luis | Rubi # 40 Urbanizacion Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 4294440 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 | |
| 2905012 | Rossy Garcia, Angel F | Juan José Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 2885003 | Rossy Garcia, Angel F | Cond. Torre Cibeles II | 596 Calle Cesar Gonzalez | Apt 596 | | San Juan | PR | 00918 | |
| 3085962 | Rossy Gonzalez, Jose R | Zorzal 42 | Chalets De Bairoa | | | Caguas | PR | 00721 | |
| 3101001 | Rossy Gonzalez, Jose R | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3219213 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | |
| 3232958 | Rossy, Milagros Santiago | Urb. Reparto Universidad | Calle 9D-24 | | | San German | PR | 00683 | |
| 1664024 | Rossy-Clemente, Aida Iris | HC01 Box 7358 | | | | Loiza | PR | 00772 | |
| 1662135 | Rossy-Clemente, Aida Iris | Carlos Alsina Batista Law Offices, PSC | 1519 Ponce De Leon, Firstbank Bldng Ste 513 | | | San Juan | PR | 00909 | |
| 3579018 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | |
| 2845557 | Roth, Avrohom | 201 Howard ave | | | | Passaic | NJ | 07055 | |
| 2735557 | ROUBERT GONZALEZ, HECTOR A. | BO BELGICA | 5220 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 2090309 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757 | |
| 3050645 | ROURE MOULIER, KATHY | PO BOX 1005 | | | | NAGUABO | PR | 00718 | |
| 3053552 | ROURE MOULIER, KATHY | Autoridad Energia Electrica de Puerto Rico | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 2927131 | ROVIRA NAVARRO, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2963142 | Rovira Passalacqua, Rafael L. | 1224 Don Quijote | | | | Ponce | PR | 00716 | |
| 3723977 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | |
| 3755214 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 | |
| 3123258 | RS LEGACY CORPORATION | David W. Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 552631 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 3191651 | RUAÑO, MARIA DE LOURDES | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 2991633 | RUBE ENTERTAINMENT, INC | 1479 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 | |
| 2837235 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 | |
| 2869251 | Ruben Nieves Lugardo & Carmen Felix Mendoza | PO Box 2442 | | | | Canovanas | PR | 00729 | |
| 3000312 | Ruben Roman Figueroa / Janette Rivera Diaz | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693-5735 | |
| 3054042 | Ruberte De Molina, Noemi | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5167445 | Ruberte, Ruben Muniz | Ponce 1000 Correcional Complex | 3L103 | 3699 Ponce By Pass | | Ponce | PR | 00728-1500 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5167455 | Ruberte, Ruben Muniz | H-C 9 Box 1728 | | | | Ponce | PR | 00731-9755 | |
| 4171562 | Rubet, Ramona | HC 01 Box 44201 | | | | Juana Diaz | PR | 00795 | |
| 4082216 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | |
| 3269636 | RUBIO ARROYO, CHRISTINA | CALLE 8 GS URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 3025254 | Rubio Cruz, Adalberto | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2756026 | RUBIO CRUZ, ADALBERTO | URB. UNIVERSITY GARDENS | I19 CALLE AUZUBO | | | ARECIBO | PR | 00612 | |
| 2994494 | Rubio Cruz, Adalberto | Auzubo I-19, University Gardens | | | | Arecibo | PR | 00612 | |
| 2886493 | Rucker, Johnnie | 115 Ave. Eleanor Roosevelt, Suite 102 | | | | San Juan | PR | 00918 | |
| 4156384 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | |
| 3932516 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 | |
| 1909311 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 | |
| 2927472 | RUEDA ARENAS, IVETTE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3170135 | Rufat Gonzalez, Miguel Angel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3170525 | Ruffat Rohena, Miguel Angel | Arnaldo Elias | PO Box 198141 | | | San Juan | PR | 00919-1841 | |
| 4230450 | Ruffatt Fontanez, Felicita A | H03 Box 6162 | | | | Humacao | PR | 00791 | |
| 4230432 | Ruffatt Fontanez, Felicita A | HC03 Box 6162 | | | | Humacao | PR | 00791 | |
| 3941180 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 3504430 | Ruiz Alvarez, Jorge A. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3166396 | Ruiz Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3269480 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | |
| 1784310 | RUIZ APONTE, JUAN R | H7 CALLE A | | | | GUAYAMA | PR | 00784 | |
| 4225277 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | | Yabucoa | PR | 00767 | |
| 4292850 | Ruiz Arzola, Gladys | P.O. Box 8867 | | | | Ponce | PR | 00732 | |
| 3175422 | RUIZ ARZOLA, MIGUELINA | PO BOX 336112 | | | | PONCE | PR | 00733-6112 | |
| 3773293 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 3321289 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 4171211 | Ruiz Astacio, Migdalia | Calle Sol #100 | | | | Ponce | PR | 00730-3669 | |
| 3809718 | Ruiz Aviles, Confesora | PO Box 287 | | | | Aguada | PR | 00602 | |
| 2916630 | RUIZ AVILES, MILAGROS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3998006 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | |
| 4132292 | Ruiz Aviles, Ruth E. | Departamento de Educacion | Bo. Jaguey Chiquito | | | Aquada | PR | 00602 | |
| 3846208 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 | |
| 4263506 | Ruiz Ayala, Maria del C. | Los Colobos Park | 154 Calle Almendro | | | Carolina | PR | 00987 | |
| 3915929 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 | |
| 3878603 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 | |
| 4083640 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | |
| 3993364 | RUIZ BRUNO, EVELYN | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 3884900 | RUIZ CACERES, LEINELMAR | 1509 LÓPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 3039105 | RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 | |
| 235855 | RUIZ CAMACHO, HARRY H | PO BOX 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 | |
| 1594413 | RUIZ CAMACHO, HARRY H | PO BOX 800001 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 3843737 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 | |
| 4195024 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | |
| 3381650 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 | |
| 4119267 | Ruiz Castro, Ernesto J. | H-17 Calle 7 Urb. La Lula | | | | Ponce | PR | 00730 | |
| 553123 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | |
| 4137103 | Ruiz Centeno, Juana | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 | |
| 3287477 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 | |
| 4055048 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 | |
| 4054968 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 | |
| 3738365 | RUIZ COLON, NELSON | 1509 LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 3802272 | Ruiz Comas, Ana T | Attn: Rafael H. Ramírez Polanco | Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | |
| 3415436 | Ruiz Comas, Ana T | PO Box 79685 | | | | Carolina | PR | 00984 | |
| 4264989 | Ruiz Corazon, Jose A. | 445 Valle de Torrimar | | | | Guaynabo | PR | 00966-8710 | |
| 4278263 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 | |
| 4019247 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 | |
| 4138536 | Ruiz Correa, Nelson | 1509 Lopez Landron | | | | San Juan | PR | 00911 | |
| 4324849 | Ruiz Cruz, Raul | HC03 Box 6479 | | | | Humacao | PR | 00791-9580 | |
| 2939438 | Ruiz De Jesus, Eddie | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 2986921 | Ruiz De Jesus, Eddie | PO Box 3372 | | | | Guaynabo | PR | 00970 | |
| 4208455 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 | |
| 4000227 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 | |
| 3052628 | Ruiz De La Torre, Minerva | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266485 | Ruiz de Porras, Ricardo A. | #7 Orotaua | | | | Caguas | PR | 00725 | |
| 3265973 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 2100810 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 | |
| 3120713 | Ruiz Delgado, Pedro | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 2655999 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | |
| 1911589 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 | |
| 3897810 | Ruiz Diaz, Carmen M. | Urb. Villa del Sol | A5 Calle 1 | | | Juana Diaz | PR | 00795-2037 | |
| 3166639 | Ruiz Diaz, William | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3151047 | Ruiz Diaz, William | Urb. Ponce de Leon 164 C/23 | | | | Guaynabo | PR | 00969 | |
| 3005164 | Ruiz Donate, Reyes M | Reyes M Ruiz Donate | Supervisor Principal | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00908 | |
| 2945148 | Ruiz Donate, Reyes M | 55 Calle Midas | | | | Arecibo | PR | 00612-3208 | |
| 3323662 | RUIZ ELLIS, ANGEL R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 | |
| 4018337 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | 5K-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 | |
| 4136470 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 | |
| 451338 | RUIZ FELECIANO, LUIS | HC 4 BOX 11474 | | | | YAUCO | PR | 00698 | |
| 4214496 | Ruiz Felix, Angel L. | HC 02 Box 8793 | | | | Yabucoa | PR | 00767-9506 | |
| 3986896 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | |
| 3735275 | RUIZ FIGUEROA, JOSE R | PO BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 | |
| 2343741 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 3912305 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | | Caguas | PR | 00727 | |
| 3129335 | Ruiz Garcia, Monserrate | RR-04 Buzon 114 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | |
| 3892489 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 | |
| 3332358 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | |
| 3981855 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 | |
| 4018778 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | |
| 3044584 | Ruiz Gonzalez, Doris N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2927438 | RUIZ GONZALEZ, IDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3496970 | Ruiz González, José L. | Barrio Olimpo Calle 4 # 251 | | | | Guayama | PR | 00784 | |
| 52967 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 | |
| 15755 | RUIZ GUADARRAMA, ARNOLD D | URB MARIOLGA | H 9 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725 | |
| 2968164 | RUIZ GUADARRAMA, ARNOLD D | URB. BRISAS DEL PARQUEL CALLE CAMINO 13 | | | | CAGUAS | PR | 00725 | |
| 3650407 | RUIZ GUTIERREZ, LESLIE A | URB.LOS LLANOS | D-9 CALLE # 2 | | | SANTA ISABEL | PR | 00757 | |
| 3028190 | Ruiz Hernandez, Miguel A. | Urb. Montemar #6 | | | | Aguada | PR | 00602 | |
| 1594500 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 | |
| 3993744 | Ruiz Hernandez, Ramon D | HC02 Buzon 3356 | | | | Penuelas | PR | 00624 | |
| 3404161 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 | |
| 4064619 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 | |
| 4131948 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 | |
| 2871778 | RUIZ ITHIER, LUCILA | 18 LUIS PALES MATOS | URB RMZ DE ARL | | | MAYAGUEZ | PR | 00682 | |
| 4293384 | Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | | Ponce | PR | 00728 | |
| 3393297 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 | |
| 3618269 | Ruiz Lebron , Carmen G | PO Box 677 Anasco | | | | Anasco | PR | 00610 | |
| 4046794 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | |
| 4189235 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | |
| 15732 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 4087020 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 4227787 | RUIZ LOZANO, CARMEN M | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 | |
| 4132712 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 | |
| 236253 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 4090332 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | | HATILLO | PR | 00659 | |
| 3980288 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | | Arecibo | PR | 00612 | |
| 2992014 | Ruiz Manzano, Flor M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3750433 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 | |
| 4031978 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 | |
| 3520447 | Ruiz Martinez, Joel R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 | |
| 3649182 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 | |
| 3593937 | RUIZ MATOS, LIZANY | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 4179342 | Ruiz Mendez, Jorge A. | Bda. Lopez Buzon 2464 | | | | Aguirre | PR | 00704 | |
| 3692294 | RUIZ MENDOZA, HAYDEE | C/O MARIA H COTTO NIEVES | URB VALLE HERMOSO ARRIBA | CALLE AZUCENA J-2 | | HORMIGUEROS | PR | 00660 | |
| 3226807 | RUIZ MENDOZA, HAYDEE | APTP H-5 | VILLA RINCON APARTMENTS | | | RINCON | PR | 00677 | |
| 4271915 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 | |
| 1708330 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2750633 | RUIZ MERCADO, SONIA M. | PO BOX 813 | | | | COMERIO | PR | 00782 | |
| 3019976 | RUIZ MERCADO, SONIA M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00907 | |
| 3753423 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | |
| 4277315 | Ruiz Montes, Elving | Urb. Alturas del Mar 124 | Calle Coral | | | Cabo Rojo | PR | 00623 | |
| 3950967 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 3905983 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 2937055 | RUIZ MORAN, MARIA DE LOS A | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3804093 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 | |
| 3494137 | Ruiz Nieves, Ramona M | HC 2 Box 6160 | | | | Lares | PR | 00669 | |
| 3141631 | Ruiz Noriega, Eddie | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3308046 | Ruiz Noriega, Eddie | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2963608 | RUIZ OCASIO, JUAN M | URB. LA ESMERALDA B-8 | PO BOX 1841 | | | CAGUAS | PR | 00726 | |
| 2750636 | RUIZ OCASIO, JUAN M | 755 ALTONA ST. NW | | | | PALM BAY | FL | 32907 | |
| 3306066 | Ruiz Olavarria, Jessica | Calle 14 NE 1117 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4039446 | Ruiz Olivieri, Hector | 483 | | | | Villalba | PR | 00766 | |
| 2090043 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 | |
| 3479005 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 | |
| 3467968 | Ruiz Pagan, Alfredo | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 1291773 | RUIZ PAGAN, LIZZIE J | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 4224657 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | |
| 4225091 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 | |
| 553701 | RUIZ PAGAN, LIZZIE JANNISSE | URB ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | | JUNCOS | PR | 00777 | |
| 4227727 | RUIZ PAGAN, LIZZIE JANNISSE | PO Box 1813 | | | | Juncos | PR | 00777 | |
| 3778226 | Ruiz Perez , Natividad | P.O. Box 1728 | | | | Aguada | PR | 00602 | |
| 3785238 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 | |
| 3800509 | Ruiz Perez, Juan | Buzon 42 Urb. Altamira | | | | Lares | PR | 00669 | |
| 3974626 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 3903309 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 | |
| 4308587 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | |
| 3378943 | RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 3448772 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | |
| 3026156 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 3154140 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 2975166 | Ruiz Ramos, Carmen M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4196751 | Ruiz Ramos, Digno | HC #4 Box 6418 | | | | Yabucoa | PR | 00767 | |
| 4242108 | Ruiz Ramos, Felix Carlos | 13 Bo Palo Seco | | | | Maunabo | PR | 00707-2920 | |
| 3282443 | RUIZ REYES, MILDRED | LCDA. MILAGROS ACEVEDO COLON | COLEGIADA 9575 | CONDOMINIO COLINA REAL | AVE RELISA RINCON 2000 BOX 1405 | SAN JUAN | PR | 00926 | |
| 3191260 | Ruiz Reyes, Mildred | Urb Santa Juana II Calle 3 F-11 | | | | Caguas | PR | 00725 | |
| 3281523 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 | |
| 4263001 | Ruiz Rivas, Aracelis | Hacienda La Arboleda | 4 Calle Arboleda | | | Vega Baja | PR | 00693 | |
| 4101412 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 | |
| 3231783 | RUIZ RIVERA, DAISY | HC-BOX 12960 | | | | SAN GERMAN | PR | 00683 | |
| 3199512 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 | |
| 3296751 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 | |
| 3052820 | Ruiz Rivera, Osvaldo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3954860 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | | Vega Baja | PR | 00693 | |
| 5156101 | Ruiz Rivera, Raul | HC-5 Box 46652 | | | | Vega Baja | PR | 00693 | |
| 4100669 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | | Vega Baja | PR | 00693-9660 | |
| 1338065 | RUIZ RIVERA, ROSA I | PO BOX 805 | | | | CIDRA | PR | 00739 | |
| 3100984 | RUIZ RIVERA, ROSA I | Apartado 805 | | | | Cidra | PR | 00739 | |
| 2969234 | Ruiz Rivera, Sharon Enid | Mansiones Del Caribe #28 | | | | Humacao | PR | 00791 | |
| 4047774 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | |
| 3915278 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
| 1889545 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | | HATILLO | PR | 00659 | |
| 1213686 | RUIZ RODRIGUEZ, ARQUELIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2891540 | RUIZ RODRIGUEZ, ARQUELIO | 3699 PONCE | BY PASS F-3-AN88-B | | | PONCE | PR | 00728-15 | |
| 1225576 | RUIZ RODRIGUEZ, CARMEN M | JARDINES SAN IGNACIO | APTO 1604-B | | | SAN JUAN | PR | 00927 | |
| 2981062 | Ruiz Rodriguez, Myrna L | PO Box 151 | | | | Las Piedras | PR | 00771 | |
| 3020316 | Ruiz Rodriguez, Myrna L | Apartado 983, Santurce Station | | | | San Juan | PR | 00908 | |
| 4076631 | Ruiz Rodriguez, Ruben | HC-06 Box 2246 | | | | Ponce | PR | 00731 | |
| 3178241 | Ruiz Rodriguez, Victor | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 | |
| 279420 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3054638 | Ruiz Rodriguez, Yaster A. | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3021656 | Ruiz Rodriguez, Yaster A. | HC-5 Box 71365 | | | | Guaynabo | PR | 00971 | |
| 4227170 | Ruiz Roldan, Teresa | HC#3 Box 12418 | | | | Yabucoa | PR | 00767 | |
| 3050885 | RUIZ ROMAN, AMARILIS | PO BOX 142396 | | | | ARECIBO | PR | 00614 | |
| 3053543 | RUIZ ROMAN, AMARILIS | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4285440 | Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | | Lares | PR | 00669 | |
| 3915934 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 4114349 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | | SABANA HOYOS | PR | 00688-0951 | |
| 2898603 | RUIZ ROSADO, LETICIA | UNIVERSIDAD DE PUERTO RICO - RECINTO DE AGUADILLA | CALLE GRUBBS, 127 RAMEY | | | AGUADILLA | PR | 00603-1501 | |
| 553961 | RUIZ ROSADO, LETICIA | URB RAMEY | 127 CALLE GRUBBS | | | AGUADILLA | PR | 00604-1501 | |
| 3869218 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 | |
| 4174789 | Ruiz Rosado, Zoraida | HC 06 Box 2192 | | | | Ponce | PR | 00731 | |
| 4151484 | Ruiz Ruiz, Arnaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148952 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4174047 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | |
| 3118925 | Ruiz Ruiz, Nilda | Urb. Villas De Felisa, calle Cecilia Raldiris 331 | | | | Mayaguez | PR | 00680-7315 | |
| 2945453 | RUIZ SALAS, ANGELA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 554011 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 | |
| 4296100 | Ruiz Sanchez, Sergio | P O Box 411 | | | | Arroyo | PR | 00714 | |
| 3201090 | RUIZ SANTIAGO, ADRIAN | HC-06 BOX 4274 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 3475460 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | |
| 3475540 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | |
| 3475534 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | |
| 1201307 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | |
| 3775821 | Ruiz Santiago, Margarita | Llanos del Sur 239 Esmeralda | | | | Coto Laurel | PR | 00780 | |
| 3136480 | Ruiz Serrano, Denis F. | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 108982 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 | |
| 2724405 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 2977921 | Ruiz Torres, Aixa | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 1716137 | Ruiz Torres, Brillita L | 5TA EXT JARDINES DEL CARIBE | CALLE PELTADA 4991 | | | PONCE | PR | 00728 | |
| 3005145 | Ruiz Torres, Brillita L | Autoridad de Energia Electrica | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3343751 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 3384152 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 3930067 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 | |
| 4279527 | Ruiz Trinidad, Eliezer | 294 B Pine Valley Rd. | | | | Saint Cloud | FL | 34769 | |
| 3113000 | Ruiz Valentin, Idelfonso | PO Box 26 | | | | Barceloneta | PR | 00617 | |
| 4191082 | Ruiz Vazquez, Jose Manuel | HC 06 Box 4122 | | | | Coto Laurel | PR | 00780 | |
| 4179380 | Ruiz Vazquez, Juan de Dios | PO Box 800 842 | | | | Coto Laurel | PR | 00780 | |
| 3737207 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 | |
| 3737445 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | Urb. San Antonio | | | PONCE | PR | 00728 | |
| 4098839 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 | |
| 3349032 | Ruiz Vega, Maria del C. | H-I | Calle Mejico | Res. Sabana | | Sabana Grande | PR | 00637 | |
| 3917046 | Ruiz Velez, Eduardo | Attn: Juan J. Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966 | |
| 237003 | Ruiz Villegas, Pedro | Institucion Correccional 216 S.H. | Edif. - 2 | HC-01 Box 71671 | | Sabana Hoyos | PR | 00688 | |
| 4270693 | Ruiz, Ann M. | 270 Eleuthera Dr. | | | | Lake Alfred | FL | 33850 | |
| 3059286 | Ruiz, Ezequiel and Michelle | RR01 Buzon 1640 | | | | Anasco | PR | 00610 | |
| 4244748 | RUIZ, IGNACIO PADUA | HC 03 BOX 5742 | | | | HUMACAO | PR | 00791-9528 | |
| 5162172 | Ruiz, Lilliana Gomez | 798 Montevideo St | Las Americas | | | San Juan | PR | 00921 | |
| 5162255 | Ruiz, Lilliana Gomez | Carlos E. Rosado | Attorney | PO Box 191192 | | San Juan | PR | 00919-1192 | |
| 3547353 | Ruiz, Maritza | HC 02 Buzón 6098 | | | | Lares | PR | 00669 | |
| 3077507 | Ruiz, Michelle | Ezequiel Ruiz | RR01 Buzon 1640 | | | Anasco | PR | 00610 | |
| 2235586 | RUIZ, RAFAEL PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | |
| 4151466 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 5165937 | Ruiz-Aviles, Jose | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 3504319 | Ruiz-Aviles, Jose | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 1716175 | RUIZ-RUIZ, RAUL | URB VILLA LUISA | 402 CALLE CORAL | | | CABO ROJO | PR | 00623 | |
| 3090572 | RUIZ-RUIZ, RAUL | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00963 | |
| 3665527 | Rullan Cales, Edwin | PO Box 560371 | | | | Guayanilla | PR | 00656 | |
| 1594734 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | |
| 3485337 | Rullan Muniz, Heriberto | 438 Calle Almácigo | | | | Isabela | PR | 00662 | |
| 3822056 | RULLAN SOTO, EDGARDO O | HC 1 BOX 3635 | | | | JAYUYA | PR | 00664-8638 | |
| 3428583 | Rullan Vera, Elizabeth | P O Box 19 | | | | Angeles | PR | 00611 | |
| 3162194 | RULLAN, LUIS G | C/O LAW OFFICES OF LUIS G. RULLAN, PSC | COND. EL CENTRO 2, STE 1504 | 500 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4117232 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marías | PR | 00670 | |
| 3200909 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | |
| 3091576 | Russe De Leon, Hector D. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado Rua: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | |
| 3086936 | Russe De Leon, Hector D. | 7 Los Almendros | | | | Ciales | PR | 00638 | |
| 2911605 | Russell McMillan, Hazel A. | 34 Calle Orquidea | Urb. Santa Maria | | | San Juan | PR | 00927 | |
| 2917227 | Russell McMillan, Hazel A. | 34 Orguidea , Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 2911422 | Russell McMillan, Hazel A. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 2913390 | Russell McMillda, Hazel A. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 2968889 | Russell Reynolds Associates, Inc. | Charles E. Boulbol, PC | 26 Broadway 17th Floor | | | New York | NY | 10004 | |
| 2745850 | Russell, Hazel | Luis P. Costas Elena, Esq | Urb. Santa Maria 34 Calle Orquidia | | | San Juan | PR | 00927 | |
| 2881204 | Russell, William J. | 1443 Creekside Ct | | | | Vienna | VA | 22182 | |
| 4273948 | Russi, Josue Rios | Urb. Country Club | 964 Calle Llausetina | | | San Juan | PR | 00924 | |
| 4264620 | Russo Suarez, Maria L | F10 Calle 11 | Urb Villas del Rio | | | Bayamon | PR | 00959 | |
| 3924125 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 | |
| 3569240 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 | |
| 3924124 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 | |
| 3070353 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 | |
| 2847675 | Rybak, Violet | 51 Marrion St | | | | Clifton | NJ | 07013 | |
| 237299 | RZADKOWSKI CHEVERE, RICHARD | A-5 CALLE 14 | QUINTAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 237318 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 3364794 | S&D INVESTMENT GROUP INC. | AVE CANCHEZ VILELLA GO #3 | | | | CAROLINA | PR | 00984 | |
| 3123991 | S&D INVESTMENT GROUP INC. | PO BOX 1932 | | | | CAROLINA | PR | 00984 | |
| 3218710 | S.A.A.J. | ROSANA JUSINO | 2DO CALLEJON LAS BRUJAS | BUZON 23 | | ENSENADA | PR | 00647 | |
| 4100695 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3033571 | S.A.L.L. representado por su madre | Hucicends de Miramar 470 | Calle Sueno de Mar | | | Cabo Rojo | PR | 00623 | |
| 3211713 | S.A.L.L. representado por su madre | Urb. Haeiemles de Miramar 470 | Calle Sueus de Mar | | | Cabo Rojo | PR | 00623-9027 | |
| 3495448 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | Belinda Lugo Rodriguez | Urb Haciendas de Miramar 470 | Calle Sueno de Mar | | Cabo Rojo | PR | 00623 | |
| 2884162 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3220268 | S.D.C. | Suleman Calduo Diaz | HC 02 Box 4670 | | | Sabana Hoyos | PR | 00688 | |
| 4121390 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | ATTN: LCDA CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3448365 | S.D.V. | Maria E. Velazquez | La Quinta N-4 Calle Aramis | | | Yauco | PR | 00698 | |
| 3862670 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3405291 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Calle Riefkhol | #9 | | | Patillas | PR | 00723 | |
| 3303356 | S.J.V.C. | Arisabel Candelaria | Parcelas Soledad 1376 Calle J | | | Mayaguez | PR | 00682-7659 | |
| 3563205 | S.J.V.C. representado por sus padres Arisbel Candelaria y Jose A. Vazquez Padilla | Arisbel Candelaria y Jose A. Vazquez | Parcelas Soledad 1376 Calle J. | | | Mayaguez | PR | 00682-7659 | |
| 3478819 | S.L.C.C., a minor child (Elizabeth Colon Rivera) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3117791 | S.M.R.M. representada por sus padres | Comunidad San Martin Calle L890-29 | | | | Guayama | PR | 00784 | |
| 3566210 | S.M.R.M.representada por sus padres Jazmin Mercado Gonzalez y Angel L.Rosario Velez | Comunidad San Martin Calle L 890-29 | | | | Guayama | PR | 00784 | |
| 3287978 | S.M.V.G. | Wanda L. Garcia Hernandez | Urp. El Prado Calle Rosita Vargas 119 | | | Aguadilla | PR | 00603 | |
| 3497862 | S.N.G., a minor child )Jessica Gonzalez Mendez, parent) | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 237326 | S.O.P. INC. | Po Box 1914 | | | | Guaynabo | PR | 00970-1914 | |
| 3456132 | S.R.C. | Delma I. Cruz De Jesus | PO Box 1212 | | | CAMUY | PR | 00627 | |
| 3016869 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 2884328 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | | Bethpage | NY | 11714 | |
| 4041778 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 3017853 | SAAVEDRA NAVARRO , RAMON | CALLE NORTHEAST | #190B | | | AGUADILLA | PR | 00603 | |
| 2968558 | SAAVEDRA NAVARRO , RAMON | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | |
| 3125365 | Saavedra Padin, Miriam J. | PO Box 75 | | | | Quebradillas | PR | 00678 | |
| 3565799 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 | |
| 4281088 | Sabalier Rios, Manuel | 401 Gran Ansubo, Ciudad Jardin III | | | | Toa Alta | PR | 00953 | |
| 4134770 | Sabatier Tire Center, Inc. | World Wide Tires Inc., Et Als | LIC Luis Dominguez Fuertes Y LIC Hector L. Fuertes | Romeu - Abogados Demandantes | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 4134777 | Sabatier Tire Center, Inc. | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St. | | | Catano | PR | 00962 | |
| 4167891 | Sabiamed Corporation | PO Box 6150 | | | | Caguas | PR | 00726 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167872 | Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 | |
| 2986917 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 2992461 | Sabin, Jonathan | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 3130101 | Sacas Cortes, Marilyn | P.O Box 1467 | | | | Moca | PR | 00676 | |
| 2887167 | Sackett Loving Trust | Wendy Casetta | 3948 Hawks Ridge Dr. | | | Hubertus | WI | 53033 | |
| 2938719 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 554721 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | |
| 3578127 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 4108876 | SAEZ NEGRON, ANGEL | CIUDAD PRIMAVERA | 1413 CALLE ASUNCION | | | CIDRA | PR | 00739 | |
| 4300721 | Saez Rivera, Luis E. | Urb. Palmas del Turabo | #26 c/Mencey | | | Caguas | PR | 00727 | |
| 2406069 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 | |
| 4118508 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | |
| 4118523 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | |
| 3031146 | Saez Sanchez, Norma E | Ayudante Especial | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3006238 | Saez Sanchez, Norma E | 501 Calle Guayanilla | Apt. 17 | | | San Juan | PR | 00923 | |
| 3805106 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 | |
| 4292150 | Saez Torres, Jaime Andres | Urb. Santa Teresita | Calle San Alvaro #6535 | | | Ponce | PR | 00730-4409 | |
| 4257565 | Saez Torres, Jaime Andres | 6535 San Alvaro Urb. Santa Teresita | | | | Ponce | PR | 00730-4409 | |
| 3201109 | Saez Vargas, Annette | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | |
| 2975346 | Saez, Alejandrina Cruz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3314320 | Saez, Norma Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 | |
| 2143728 | Saez, Yolanda I Rosa | Urb Bella Monte | U16 Calle 2 | | | Guaynabo | PR | 00969 | |
| 3664685 | Saez-Estrada, Glenda I. | 13 Reparto Solano | | | | Caguas | PR | 00725 | |
| 1706706 | SAFETY ROUTE CORPORATION | HC 02 BOX 25520 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2942896 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | | Anasco | PR | 00610 | |
| 554853 | Sagardia Soto, Adalberto | Box 1230 | | | | Anasco | PR | 09610 | |
| 3481821 | Salgado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 | |
| 286646 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | |
| 2884838 | Sais, Carlos J. | C/O Michael J. Sais (POA) | 588 Moss Oak Ave. | | | Gahanna | OH | 43230 | |
| 4041134 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 4143465 | Sala Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 69238 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 | |
| 281145 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00853 | |
| 3448766 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | | Carolina | PR | 00988 | |
| 3028258 | Salaman, Laura Francis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3101643 | SALAS HERNANDEZ, ELEUTERIA | 539 CALLE TURQUESA | LOMAS VERDES | | | MOCA | PR | 00676 | |
| 3947138 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | | Toa Baja | PR | 00949 | |
| 3141107 | Salas Perez, Carmen | Hc-1 Box 9327 | | | | San Sebastian | PR | 00685 | |
| 3750736 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 | |
| 1925973 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L-37 PARQUE | ECUESTRE | | | CAROLINA | PR | 00987 | |
| 237800 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 4191690 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L 37 | URB PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 3351746 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | | Ponce | PR | 00730 | |
| 1340273 | SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | | VEGA BAJA | PR | 00693 | |
| 2993502 | SALCEDO QUALITY PROYET CORP | P.O. BOX 2208 | | | | VEGA BAJA | PR | 00694-2208 | |
| 3359520 | Salcedo Santiago, Yomara G. | Urb. Prado Alto #813 | Calle 1 | | | Barceloneta | PR | 00617 | |
| 2976932 | Saldana Carrasquillo, Ermelindo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5162992 | Saldana Gonzalez, Ana Maria | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 3785531 | Saldana Nunez, Jorge E | 154 Martinete Montehiedra | | | | San Juan | PR | 00926 | |
| 3998388 | Saldana Nunez, Jorge E | Attorney in Fact | Prado Alto Calle -1-H-12 | | | Guaynabo | PR | 00966 | |
| 2998861 | Saldana Rivera, Santa | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 198119 | Saldana Vinas, Rafael R | 1500 Los Romeros Av., Apt. 318 | | | | San Juan | PR | 00926-7013 | |
| 3308756 | Saldaña, Olga | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 4259015 | Saldana, Steven | Calle Jose Laza JL 8 Urb Rio Hondo | Classic | | | Toa Baja | PR | 00949 | |
| 3086089 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 105 CALLE ALMENDROS | | | JUNCOS | PR | 00777-4421 | |
| 3143246 | Salgado Cintron, Luis A. | BO Olimpo, 453 Calle B | | | | Guayama | PR | 00784 | |
| 3578889 | Salgado Davila, Jaymar | HC 46 Box 5856 | | | | Dorado | PR | 00646 | |
| 4292301 | Salgado Diaz, Antero | P.O. Box 9021055 | | | | San Juan | PR | 00902-1055 | |
| 2943476 | SALGADO DURAN, LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2948967 | SALGADO GUZMAN, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3641060 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 | |
| 5164240 | Salgado Melendez, Jose | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3859006 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | | Dorado | PR | 00646 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3046029 | Salgado Ortega, Jose A. | c/o Asociacion Empleados Gerenciales AEE | Attn: Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2991373 | Salgado Ortega, Jose A. | Urb. Palacios Del Rio I | 429 Calle Tanama | | | Toa Alta | PR | 00953 | |
| 2983097 | Salgado Ortega, Maribell | Calle Aguila 36-D | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 3025160 | Salgado Pizarro, Jaime | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3128688 | Salgado Prieto, Maria de Lourdes | 1011 Calle Carraizo Valles del Lago | | | | Caguas | PR | 00725 | |
| 72815 | SALGADO RODRIGUEZ, ENRIQUE | QUINTA LEVITTOWN | DA 20 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 4099757 | Salgado Rodriguez, Enrique | Lic. Andres Rodriguez Dias, abogado | P.O. Box 1146, Sabana | | | Sabana | PR | 00952 | |
| 4112382 | Salgado Santana, Joel | HC 46 Box 6141 | | | | Dorado | PR | 00646 | |
| 4112496 | Salgado Santana, Joel | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 3545206 | SALGADO SANTOS, CARMELO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3736834 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 568781 | SALICETI SEPULVEDA, SILVETTE | PO BOX 10046 | | | | PONCE | PR | 00732-0046 | |
| 3405341 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 | |
| 2995957 | Salicrup, Pedro | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3034228 | Salicrup, Pedro | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3372461 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | |
| 1720530 | SALMERON, RODOLFO | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3109851 | SALMERON, RODOLFO | Hermosilla Ex-10, El Alamo | | | | Guaynabo | PR | 00969 | |
| 3295309 | Salud Integral de la Montana | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 3295294 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | |
| 3608460 | Salud Integral de la Montana, Inc. | P.O. Box 515 | | | | Naranjito | PR | 00719 | |
| 3608418 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 4250436 | Salud Integral en la Montaña | Angel Vega | PO Box 515 | | | Naranjito | PR | 00719 | |
| 4250437 | Salud Integral en la Montaña | John Edward Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 4247007 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 3362793 | SALVA ACOSTA, LUIS | PO BOX 1267 | | | | BOQUERON | PR | 00622 | |
| 3363247 | SALVA ACOSTA, LUIS | PR 3301 | Km2 Int. Basa Del Mar | #4 El Combate | | Cabo Rojo | PR | 00623 | |
| 349778 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | DOS PINOS TOWNHOUSES | B 12 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 3107329 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | SONIA POLANCO AGOSTINI | VIVA DE CANDIDO SALVA | PARTE DE LOS HEREDEROS | | | | | |
| 3134960 | Salva Rodriguez, Candido A | Candido A Salva Rodriguez | Dos Pinos Townhouses | B12 Calle 2 | | San Juan | PR | 00923 | |
| 1594932 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 3819770 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 3219979 | Salvá Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 3220844 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | |
| 3540300 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | | Arecibo | PR | 00612 | |
| 3187063 | Salvado Correia, Jose M. | C/O Maria H. Cotto Nieves | Attorney | | Urb. Valle Hermoso Arriba Calle Azucena J-2 | Hormigueros | PR | 00660 | |
| 3187046 | Salvado Correia, Jose M. | Urb. La Hacienda | AR-24 Calle 44 | | | Guayama | PR | 00784 | |
| 1703480 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | |
| 1703556 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | |
| 2907442 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mandham | NJ | 07945 | |
| 2929891 | Sam and Alyce Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 4291043 | Samalot Lugo, Roberto | 6735 Carr 4484 | | | | Quebradillas | PR | 00678 | |
| 4001068 | Samot Olavarria, Noemi | P.O. Box 13022 | | | | San Juan | PR | 00908 | |
| 3029574 | Sampayo Ramos, Evelyn A | Pablo Lugo Lebron | PO Box 8051 | | | Humacao | PR | 00792-8051 | |
| 3912162 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 | |
| 4247874 | Samuel A. Ramirez & Co., Inc. | McConnell Valdes, LLC | PO Box 344225 | | | San Juan | PR | 00918 | |
| 4250653 | Samuel A. Ramirez & Co., Inc. | Joseph Thomas Koffer | Chief Compliance Officer | 61 Broadway 29th Floor | | New York | NY | 10006 | |
| 2905134 | Samuel Gracia Gracia Class member in representation of the García Rubera, et al. v. ELA, et al, K DP | Samuel Gracia Gracia in care of A.J. Amadeo Murga | 1225 Ave. Ponce de León Suite 904 | | | San Juan | PR | 00907-3915 | |
| 238548 | San Antonio Soler, Amilcar | PO Box 1757 | | | | Sabana Seca | PR | 00952 | |
| 3121242 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 2911855 | San Geronimo Caribe Project, Inc | San Geronimo Caribe Project, Inc. | c/o Orlando Fernandez | Orlando Fernandez Law Offices, P.S.C. | #27 Calle Gonzalez Giusti Ste 300 | Guaynabo | PR | 00968-3076 | |
| 4263232 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | | | Carolina | PR | 00983 | |
| 238584 | SAN MARCOS TREATMENT CENTER | 120 BERT BROWN ROAD | | | | SAN MARCOS | TX | 78666 | |
| 2971451 | San Miguel Ortiz, Jaime | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021410 | San Miguel Ortiz, Jaime | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 555929 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | | CIALES | PR | 00638 | |
| 4024118 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | |
| 4024038 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | |
| 3977558 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151468 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148936 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4191170 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 | |
| 3107767 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00921-1679 | |
| 2960216 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 555938 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 3937399 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | | Lajas | PR | 00667-9712 | |
| 4029283 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | |
| 238664 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 | |
| 2409999 | SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 | |
| 3986075 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | |
| 238679 | SANABRIA GALARZA, LUZ | HC 6 BOX 17498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4019240 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | |
| 556020 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | |
| 3996013 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 3404850 | Sanabria Morales, Mary L. | Urb. Mansiones del Caribe | Calle Zafiro 90 AB-27 | | | Humacao | PR | 00791 | |
| 4183779 | Sanabria Morell, Orlando | 5549 95th Terrace North | | | | Pinellas Park | FL | 33782 | |
| 3784661 | Sanabria Ortiz, Maria de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | |
| 2924771 | Sanabria Plaza, Juan C. | Lcdo. Carlos A. Vega | Apartado 470 | | | Quebradillas | PR | 00678 | |
| 2909428 | Sanabria Plaza, Juan C. | Apartado 470 | | | | Quebradillas | PR | 00678 | |
| 3042204 | Sanabria Quiles, Damaris | PO Box 457 | | | | Anasco | PR | 00610 | |
| 3719701 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 | |
| 4019081 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | |
| 3987930 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 | |
| 4308714 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | | Salinas | PR | 00751 | |
| 4310397 | Sanabria Rodriguez, Carmen G | Miguel Ángel Serrano Urdaz, Esq | PO Box 1915 | | | Guayama | PR | 00785 | |
| 2962210 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | GURABO | PR | 00778 | |
| 2115136 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | LAS MARIAS | PR | 00778-1323 | |
| 3463957 | Sanabria Sanchez, Liz N. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2431252 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | | PONCE | PR | 00728 | |
| 3524558 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 4282905 | Sanabria, Deborah Agosto | Carr. 908 Km.5.2 Interior Sector del Valle | | | | Tejas Las Piedras | PR | 00771 | |
| 4282757 | Sanabria, Deborah Agosto | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 | |
| 4264231 | Sanabria, Jaime | 1602 Dorchester Dr | | | | Palm Harbor | FL | 34684 | |
| 4244878 | Sanabria, Modesto Martinez | HC 01 Box 4733 | | | | Naguabo | PR | 00718 | |
| 4027851 | SANABRIA-ALVAREZ, EDGAR | P.O BOX 2051 VS | | | | AGUADILLA | PR | 00605 | |
| 2992584 | Sanabria-Quiles, Lissette E | PO BOX 457 | | | | ANASCO | PR | 00610 | |
| 3078761 | Sanabria-Quiles, Lissette E | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 328735 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | SAN JUAN | PR | 00921 | |
| 1245041 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 3968930 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | |
| 2102704 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 3517983 | Sanchez Alamo, Juan A. | Jesus R. Morales Cordero Q | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3171960 | Sanchez Alamo, Juan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3239824 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | | BAYAMON | PR | 00956 | |
| 5157341 | SANCHEZ ALICEA, HECTOR SAMUEL | PO Box 3309 | | | | Bay | PR | 00958-0309 | |
| 4261983 | Sanchez Amauro, Juana | 23 Extension villa Navarro | | | | Maunabo | PR | 00707-2516 | |
| 3858728 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | | Toa Alta | PR | 00953 | |
| 2138670 | SANCHEZ ANDINO, WANDA | HC01 BOX 2365 | | | | LOIZA | PR | 00772 | |
| 2440170 | SANCHEZ ARROYO, JUAN F | BO AGUACAVE KM 0.0 | PO BOX 4499 | | | AGUADILLA | PR | 00605 | |
| 4174183 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 2999438 | Sanchez Ayala, Modesta | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 1287161 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | |
| 4109865 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 | |
| 3001367 | Sanchez Bernard, Vimarie | Calle Granadillo I-12 | Urb. Arbolada | | | Caguas | PR | 00727 | |
| 2308269 | SANCHEZ BIDOT, ANA M | URB FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 238917 | SANCHEZ BIDOT, ANA M. | URB. FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959-5828 | |
| 1307524 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 | |
| 2904967 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 2984556 | Sanchez Breton, Mayra | c/o Norberto J Santana Velez | PO Box 135 | | | Caguas | PR | 00726 | |
| 3901983 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | |
| 2937864 | Sanchez Cabezudo, Carmen A | Urb. Villa Blanca | 38 Calle Crisolita | | | Caguas | PR | 00725 | |
| 1904745 | SANCHEZ CABEZUDO, CARMEN A | VILLA BLANCA | V38 CALLE CRISOLITA | | | CAGUAS | PR | 00725-1915 | |
| 2948721 | SANCHEZ CABEZUDO, CARMEN A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749647 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 | |
| 3363869 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 | |
| 2927800 | SANCHEZ CARDONA, ELSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2882547 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 | |
| 3231825 | SANCHEZ CARRASQUILLO, MARIANN | URB. PASEO PALMA REAL | 90 CALLE CANDELARIA | | | JUNCOS | PR | 00977 | |
| 3409742 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | |
| 556313 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 3192590 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | SAN JUAN | PR | 00928-1039 | |
| 3330313 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 | |
| 3111887 | Sanchez Casiano, Yamilka | Villas de Caney | Orocovix I-2 | | | Trujillo Alto | PR | 00976 | |
| 2750784 | SANCHEZ CASTELLANO, RAMON F. | URB. LOMAS DEL MANATUABAN | 100 CALLE AGUEYBANA | | | MANATI | PR | 00674 | |
| 3026197 | SANCHEZ CASTELLANO, RAMON F. | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | San Juan | PR | 00908 | |
| 3254413 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 | |
| 3918441 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | |
| 3110188 | Sanchez Castro, Maria del Carmen | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3109906 | Sanchez Castro, Maria del Carmen | P.O. Box 361855 | | | | San Juan | PR | 00936-1855 | |
| 3161991 | Sanchez Clavell, Mariel | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4223746 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 | |
| 3930387 | Sanchez Collazo, Samuel E. | #2S Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 | |
| 4255489 | Sanchez Colon, Ivonne I. | B-21 Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 3110064 | Sanchez Colon, Ivonne I. | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2799698 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 | |
| 4031733 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 | |
| 3675395 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | | Caguas | PR | 00725 | |
| 3983008 | Sanchez Concepcion, Jose Orlando | Hacienda San Jose #140 | | | | Caguas | PR | 00727 | |
| 3954561 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | |
| 1294022 | SANCHEZ CORRALISA, LUIS A | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| 125963 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 4134869 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | |
| 3155992 | SANCHEZ CORTINA, WILLIAM R | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3323161 | SANCHEZ CORTINA, WILLIAM R | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4294146 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 | |
| 4227546 | Sanchez Coutierrez, Edelmira | HC-Z Box 8778 | | | | Yabucoa | PR | 00767-9506 | |
| 4215043 | Sanchez Cruz, Charlie | HC 02-Box 8849 | | | | Yabucoa | PR | 00767 | |
| 3449088 | Sanchez Cruz, Edgardo | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 3938335 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | |
| 4215068 | Sanchez Cruz, Eliseo | HC2 Box 11891 | | | | Humacao | PR | 00791-9357 | |
| 4243279 | Sanchez Cruz, Esther Margarita | Bo Catano | HC2 Box 11197 | | | Humacao | PR | 00791-9312 | |
| 4216376 | Sanchez Cruz, Heriberto | HC 2 Box 11891 | | | | Humacao | PR | 00791-9357 | |
| 3374430 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | |
| 3521182 | SANCHEZ CRUZ, JOELISSE | C/O ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3043637 | Sanchez Cruz, Juelisse | PO Box 396 | | | | Castaner | PR | 00631 | |
| 4244821 | Sanchez Cruz, Santa | HC-03 - Box 6794 | | | | Humacoa | PR | 00791 | |
| 4253875 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | | Yabucoa | PR | 00707 | |
| 3608398 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | | SAN LORENZO | PR | 00754 | |
| 3908433 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | | SAN LORENZO | PR | 00756 | |
| 3420476 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | |
| 3877109 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 | |
| 4216412 | Sanchez De Jesus, Armando | 569 S 15.1/2 St. | | | | Reading | PA | 19606 | |
| 4185729 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | | Salinas | PR | 00751 | |
| 4187311 | Sanchez DeAlba, Santos | PO Box 484 | | | | Guayama | PR | 00785 | |
| 4272480 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 1365715 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 | |
| 3137560 | Sanchez Febo, Edelmiro | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza, Suite 701-A | 623 Ave Ponce de Leon | | San Juan | PR | 00917 | |
| 3087577 | Sanchez Febo, Orlando | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon | Ste. 701-A | San Juan | PR | 00917 | |
| 4231166 | Sanchez Figueroa, Brigido | Carmen I. Rodriguez Tirado | La que lo curida | Parcelas Anton Ruiz Calle Tulipan #225 | | Humacao | PR | 00791 | |
| 4230300 | Sanchez Figueroa, Brigido | P.0 Box 8495 | | | | Humacao | PR | 00791 | |
| 4199803 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 | |
| 1277347 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 4224928 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | |
| 3982967 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | |
| 4194874 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | |
| 3445347 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAGUAS | PR | 00725 | |
| 4237930 | Sanchez Garcia, Guillermo | 169 Calle San Francisco, Apt 48 | EGI Da Felipe Sanchez Osorio | | | Carolina | PR | 00985-1007 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3705935 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | |
| 4230859 | Sanchez Garcia, Sergio | RES Carolina Housing | Edif 1 Apt 2 | | | Carolina | PR | 00987 | |
| 4268942 | Sanchez Gautier, Edward | Urb. Levittown | 1582 Paseo Diana | | | Toa Baja | PR | 00949 | |
| 4268593 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | 5ta A Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 4255878 | Sanchez Gautier, Ronald | DF-49 Lago Dos Bocas, 5ta A Secci | | | | Toa Baja | PR | 00949 | |
| 2929027 | SANCHEZ GELY, LILLIAM L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4184463 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | | Santa Isabel | PR | 00757 | |
| 457004 | SANCHEZ GOMEZ, MARIA C | APT 9M | COND GRANADA PARK | | | GUAYNABO | PR | 00969 | |
| 2894213 | Sanchez Gomez, Maria I. | HC-1-4407 | | | | Yabucoa | PR | 00767 | |
| 4264158 | Sanchez Gonzalez, Gilberto | Cond. La Loma en Fajardo | Carr. 194 Apt. 279 | | | Fajardo | PR | 00738 | |
| 239436 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | |
| 3613048 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | | | SAN GERMAN | PR | 00683 | |
| 4152683 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | | | SAN GERMAN | PR | 00683 | |
| 2927143 | SANCHEZ GONZALEZ, MARIA V | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3980919 | Sanchez Gonzalez, Noemi | Facilitadora Docente | Departamento de Educacion | #5 de Parcelas Juaca #492 | | Santa Isabel | PR | 00757 | |
| 3724629 | Sanchez Gonzalez, Noemi | Calle #5 Casa 492 | | | | Santa Isabel | PR | 00757 | |
| 3965198 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 | |
| 3819774 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 1238575 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 | |
| 4195215 | Sanchez Gracia, Eduardo | HC1 - 5807 Carr 753 | | | | Arroyo | PR | 00714 | |
| 3277157 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | |
| 2746139 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | |
| 3302476 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | |
| 3366167 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | |
| 3397896 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | |
| 4306896 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2121853 | SANCHEZ IRIZARRY, RICARDO | P O BOX 353 | | | | MARICAO | PR | 00606 | |
| 2974072 | SANCHEZ IRIZARRY, RICARDO | P.O. BOX 1629 | | | | MAYAGUEZ | PR | 00680 | |
| 3998777 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 4078480 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 | |
| 3001605 | Sanchez Lanzo, Tamara | Ave. Las Palmas #1050 | Apt. 601 | | | San Juan | PR | 00907 | |
| 2944415 | Sanchez Lanzo, Tamara | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 158562 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-8900 | |
| 4240470 | Sanchez Lebron, Miriam | HC-04 Box 4001 | | | | Humacao | PR | 00791-8900 | |
| 2965871 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-9401 | |
| 2927452 | SANCHEZ LOPEZ, IRIS B. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3175939 | SANCHEZ LOPEZ, JUAN | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 3148982 | Sanchez Lopez, Juan Carlos | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste.701-A | | San Juan | PR | 00917 | |
| 3065943 | Sanchez Lopez, Miguel Angel | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste 701-A | | | San Juan | PR | 00917 | |
| 4242117 | Sanchez Luyando, Jannette | HC 01 Box 2066 | | | | Maunabo | PR | 00707 | |
| 4176324 | SANCHEZ MALAVE, LUIS ALBERTO | CALLE SEGUNDA 253 COQUI | | | | AGUIRRE | PR | 00704 | |
| 4262121 | Sanchez Maldonado , Gilberto | 399 Flor De Primavera | Urb. River Garden | | | Canovanas | PR | 00729 | |
| 3806276 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 3163814 | Sanchez Marquez, Jose L. | Jose Armando Garcia Rodríguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 3001638 | Sanchez Marquez, Jose L. | HC-01, Box 7571 | | | | Loa Baja | PR | 00949 | |
| 4272433 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | | Humacao | PR | 00791 | |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | |
| 4108205 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | |
| 4007159 | SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | | SAN LORENZO | PR | 00754 | |
| 3425959 | Sanchez Mateo, Jose L. | PMB 663 | PO Box 6017 | | | Carolina | PR | 00984-6017 | |
| 3143679 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 | |
| 4054969 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 | |
| 3785521 | SANCHEZ MENDEZ, JOSE M | DEPARTAMENTO DE SEGURIDAD Y PROTECCION PUBLICA | CALLE 7 NUM 93 - B BO UNIBON CENTRO | | | MOROVIS | PR | 00687 | |
| 1279674 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 239754 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| 368799 | SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | |
| 2004816 | SANCHEZ MOLINA, JOSE | PO BOX 2005 | | | | VEGA ALTA | PR | 00692-2005 | |
| 4117760 | Sanchez Montanez, Denisse A. | HCS 5082 | | | | Yabucoa | PR | 00767 | |
| 3566262 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | | San Lorenzo | PR | 00754 | |
| 4208547 | Sanchez Morales, Francisco | 2505 E 106th Street | | | | Chicago | IL | 60617 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784817 | SANCHEZ MORALES, JUANITA | T7 CALLE 11 | | | | YABUCOA | PR | 00767 | |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | |
| 3020138 | Sanchez Muniz, Jose | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gereniales AEE | Apartado 9831-Santurce Station | Santurce | PR | 00908 | |
| 2980250 | Sanchez Muniz, Jose | PO Box 405 | | | | Aguirre | PR | 00704 | |
| 2927259 | SANCHEZ MUNOS, VERONICA | Ivonne González Morales | HC 30 Box 36819 | | | San Lorenzo | PR | 00754 | |
| 4106837 | Sanchez Negron, Orlando | Calle 2 Bloc C-1 | Villas del Madrigal | | | Carolina | PR | 00987 | |
| 2843072 | Sanchez Nieves, Angel | Calle Tou Soto | 110 - Norte | | | San Lorenzo | PR | 00754-3533 | |
| 3125271 | Sanchez Nieves, Carlos Juan | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 2977324 | Sanchez Nieves, Elizabeth | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3562993 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 | |
| 3270591 | SANCHEZ NIEVES, JOSE ARNALDO | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVA PLAZA | 623 AVE. PONCE DE LEON, STE.701A | | SAN JUAN | PR | 00917 | |
| 3245370 | SANCHEZ NIEVES, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE. PONCE DE LEON, STE. 701-A | | SAN JUAN | PR | 00917 | |
| 3108888 | SANCHEZ NIEVES, JUAN ORLANDO | C/O LUIS G PADILLA BRUNO | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAN JUAN | PR | 00917 | |
| 4273914 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE - 10 Yagyu Mu | | | Carolina | PR | 00983 | |
| 4272100 | Sanchez Nieves, Juan Orlando | Puerto Rico Telephone Company | PO Box 36098 | | | San Juan | PR | 00936-0998 | |
| 4294060 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE 10 Yagrumo | | | Carolina | PR | 00983-3405 | |
| 4271014 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE10 Calle Yagrumo | | | Carolina | PR | 00983-3405 | |
| 4265007 | Sanchez Nieves, Lemuel | Urb. Brisas de Monte Casino | L-3 #529 | | | Toa Alta | PR | 00953 | |
| 3871577 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 | |
| 3110280 | Sanchez Oliveras, Aida Ivette | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3110097 | Sanchez Oliveras, Aida Ivette | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 | |
| 3412092 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | |
| 3229888 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | |
| 3994767 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | |
| 4216373 | Sanchez Oquendo, Jacobino | PO Box 385 | | | | Yabucoa | PR | 00767 | |
| 4192168 | Sanchez Oquendo, Miguel Angel | C-6 W-15 | Urb Jaime C. Rodríguez | | | Yabucoa | PR | 00767-3021 | |
| 2978892 | Sanchez Ortiz, Cesar | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon Edif. | Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 4261254 | Sanchez Ortiz, James S | 321 Calle Tulsa | Urb. San Gerardo | | | San Juan | PR | 00926-3415 | |
| 4168550 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | |
| 4235494 | Sanchez Ortiz, Johnny | A-1H Mott Ave 1502 | | | | Far Rockaway | NY | 11691 | |
| 4193532 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 | |
| 4292005 | Sanchez Ortiz, Manuel | HC 5 Box 5887 | | | | Yabucoa | PR | 00767 | |
| 3229600 | Sánchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 | |
| 3176921 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 | |
| 3010031 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | Ponce | PR | 00728 | |
| 4168701 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | |
| 2964080 | Sanchez Ortiz, Roselyn | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 2960204 | SANCHEZ ORTIZ, ROSELYN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 4083964 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 4013188 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | | Bayamon | PR | 00961 | |
| 3490599 | Sánchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | |
| 1360028 | SANCHEZ PAGAN, CARLOS JOSE | URB LOIZA VALLEY | CALLE MARIA #736 | | | CANOVANAS | PR | 00729 | |
| 4271929 | Sanchez Pedraza, Miguel A. | Parcelas Nuevas 583 Calle 38 | | | | Gurabo | PR | 00778 | |
| 5162856 | Sanchez Pena, German | Olmedo Law Offices | PSC PMB 914 | #138 Ave. Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 | |
| 3009899 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4185752 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 3514061 | Sanchez Pina, Lizette Z. | PO Box 64 | | | | Rio Grande | PR | 00745-0064 | |
| 3021924 | SANCHEZ POMALES, CARMEN S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4059453 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | | Sabana Hoyos | PR | 00688 | |
| 4178690 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | |
| 3173264 | Sanchez Quiones, Carmen Z. | PO BOX 9281 | | | | CAGUAS | PR | 00726 | |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 2733729 | SANCHEZ RAMOS, CARMEN A | BO CAMPANILLAS | 172 C/ IGLESIAS | | | TOA BAJA | PR | 00949 | |
| 3084294 | SANCHEZ RAMOS, CARMEN A | 172 C/IGLESIAS | | | | TOA BAJA | PR | 00949 | |
| 4270313 | Sanchez Ramos, Osvaldo L | 4901 36th Ave Apt 212 | | | | Kenosha | WI | 53144 | |
| 2505283 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 | |
| 3876197 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | Ceiba | PR | 00735 | |
| 3875001 | Sanchez Resto, Nelida | RR#7 Box 6653 | | | | San Juan | PR | 00926 | |
| 4138900 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | | SAN JUAN | PR | 00928 | |
| 3296683 | Sánchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 | |
| 4321715 | Sanchez Reyes, William | HC 01 Box 5003 | | | | Arroyo | PR | 00714 | |
| 3064631 | Sanchez Rios, Paula | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557506 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 | |
| 4334405 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN: IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 4267769 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | | Arroyo | PR | 00714 | |
| 4025002 | SANCHEZ RIVERA, MADELINE | RR-01 BOX 15092 | | | | TOA ALTA | PR | 00953 | |
| 2976525 | Sanchez Rivera, Miguel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017619 | Sanchez Rivera, Miguel | JOSE E. TORRES VALENTIN | ABOGADO-APELACION | #78 CALLE GEORGETTI | | San Juan | PR | 00955 | |
| 2229563 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | | PATILLAS | PR | 00723-0037 | |
| 4195212 | Sanchez Rivera, Vidal | Urb Monte Olivo | Calle Apolo 101 | | | Guayama | PR | 00784 | |
| 4208656 | Sanchez Rivera, William | P.O. Box 939 | | | | Patillas | PR | 00723 | |
| 5165672 | SANCHEZ ROA, ELI ABDIEL AND JOSE ABNER | LCDO. WENDEL H. MERCADO PEREZ | PO BOX 59 | | | MAYAGUEZ | PR | 00681 | |
| 1895005 | SANCHEZ RODRIGUEZ, ANGELITA | PO BOX 711 | | | | SANTA ISABEL | PR | 00757 | |
| 3271791 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | |
| 3631298 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 | |
| 1251991 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT. SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 4042993 | Sanchez Rodriguez, Hilda M. | Urb. Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 | |
| 3122193 | Sanchez Rodriguez, Luz E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2965247 | Sanchez Rodriguez, Manuel | 306 Edison Jardines Metropolitanos | | | | San Juan | PR | 00927-4708 | |
| 4003893 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 | |
| 3407214 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | | Guaynabo | PR | 00970 | |
| 3017299 | Sanchez Roman, Myrta | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3379770 | Sanchez Romero , Leonarda | Saint Just Apartado 583 | | | | Carolina | PR | 00978 | |
| 2317007 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 | |
| 2351468 | SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 557723 | SANCHEZ ROSA, JUAN CARLOS | URB. NOTRE DAME | CALLE SAN LUCAS A-7 | | | CAGUAS | PR | 00725 | |
| 4109519 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | | San Juan | PR | 00926 | |
| 4136328 | Sanchez Rosa, Maria M. | Carretera 842 Km 1.4 Calmito Bajo | | | | San Juan | PR | 00926 | |
| 3683244 | Sanchez Rosa, Maritza | RR16 Box 4836 | | | | San Juan | PR | 00926 | |
| 2102322 | Sanchez Rosa, Minerva | Urb. Terrazas del Toa | Calle 13 2H4 | | | Toa Alta | PR | 00953 | |
| 4194889 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | | Maricao | PR | 00606 | |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1307527 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 | |
| 240369 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 | |
| 5171527 | SANCHEZ ROSADO, MARLYN | HC -20 Box 28429 | | | | SAN LORENZO | PR | 00754 | |
| 4203977 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | | Las Manas | PR | 00670 | |
| 4169136 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 2927119 | SANCHEZ SANCHEZ, MARIA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3279716 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726 | |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | |
| 4179640 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | |
| 4179595 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | | Ponce | PR | 00716 | |
| 3320178 | Sánchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 | |
| 3977763 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 | |
| 2832550 | SÁNCHEZ SANTIAGO, MILDRED | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 4220455 | SANCHEZ SANTIAGO, RAUL | APARTADO 281 | PARCELAS LAS OLAS | | | HUMACAO | PR | 00741 | |
| 2970640 | Sanchez Santiago, Ricardo | Calle 20 S-4 | EXT. Caguax | | | Caguas | PR | 00725 | |
| 3087977 | Sanchez Santos, Luis M | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3064294 | Sanchez Santos, Luis M | 127 Calle Avalon | Mirabella Village | | | Bayamon | PR | 00961 | |
| 3915475 | SANCHEZ SEPULVEDA, ARACELIS | 5503 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | |
| 1720546 | SANCHEZ SERRANO, DALY C. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3100158 | SANCHEZ SERRANO, DALY C. | 47 #1890 fairview | | | | San Juan | PR | 00926 | |
| 3078735 | Sanchez Serrano, Daly C. | 47 Calle 1890 Terrazas de Fairview | | | | San Juan | PR | 00926 | |
| 3624907 | Sanchez Serrano, Eddie | RR-06 Camino Lourdes | Box 72 | | | San Juan | PR | 00926 | |
| 2890815 | SANCHEZ SERRANO, JOSUE W | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 | |
| 2890802 | SANCHEZ SERRANO, JOSUE W | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 2919216 | Sanchez Serrano, Miguel A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3404712 | Sanchez Serrano, Miguel A. | 1406 Ave Prince de Leon | | | | San Juan | PR | 00910 | |
| 3096015 | Sanchez Serrano, Miguel A. | RR 3 Camino Lourdes | Box 72 | | | San Juan | PR | 00926 | |
| 4152759 | Sanchez Silva, Jose Antonio | Apartado 821 Barrio | | | | Jugual Patillas | PR | 00723 | |
| 3217080 | Sanchez Soldevilla, Maria | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | |
| 3568679 | Sánchez Soto, Cándida Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208199 | Sánchez Soto, Felipe | HC #4 Box 7301 | | | | Yabucoa | PR | 00767 | |
| 2976642 | Sanchez Soto, Iris Y. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2996109 | Sanchez Soto, Luis R | Urb. Puerto Nuevo Calle 20 NE #1224 | | | | San Juan | PR | 00920 | |
| 240569 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 | |
| 3903884 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 | |
| 4165371 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 | |
| 4230416 | Sanchez Torres, Irene | HC1-Box 4306 | | | | Naguabo | PR | 00718-9712 | |
| 3303883 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | |
| 4230344 | Sanchez Torres, Luis | HC 03 - Box 5840 | | | | Humacao | PR | 00791 | |
| 3480496 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 3480497 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres Acreedor Ninguna HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 3480498 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 3523574 | Sanchez Valentin, Nancy Mabel | HC-56 Box 4540 | | | | Aguada | PR | 00602 | |
| 3498487 | Sanchez Vazquez, Irma | BO Espinosa | Apartado 3642 | | | Vega Alta | PR | 00692 | |
| 3725173 | Sánchez Vega, Kathiely Cristina | Maria H. Cotto nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3725175 | Sánchez Vega, Kathiely Cristina | Lcda. Maria H. Cotto Nieves | RUA: 20550 | 155 Calle Enrique Vazquez Baez | | Mayaguez | PR | 00680 | |
| 3271424 | Sánchez Vega, Kathiely Cristina | PO Box 6523 | | | | Mayaguez | PR | 00680 | |
| 3725177 | Sánchez Vega, Kathiely Cristina | Lcdo. Arnaldo H. Elias Tirado | RUA: 16064 | PO Box 191841 | | San Juan | PR | 00919-1841 | |
| 3920365 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 3974905 | SANCHEZ VEGA, SANTA | Apartado 638 | | | | Arroyo | PR | 00714-0638 | |
| 2992212 | Sanchez Velez, Jackeline | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3447532 | Sanchez Velez, Manuel | HC 01 Box 4121 | | | | Lares | PR | 00669 | |
| 3929437 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | |
| 4084439 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | | Cidra | PR | 00739 | |
| 2974226 | Sanchez Villarubia, Edwin M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017837 | Sanchez Villarubia, Edwin M. | Jose E. Torres Valentin | Abogado- Apelación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4177178 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | | Salinas | PR | 00751 | |
| 2346446 | SANCHEZ WILLIAMS, ELIZABETH | COND RIO VISTA | EDIF G APTO 82 | | | CAROLINA | PR | 00987 | |
| 3657795 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 | |
| 3693256 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 | |
| 4270069 | Sanchez Zumalave, Mirian | Calle 2 #12 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 4292468 | Sanchez, Alexis Vale | HC-57 Box 15533 | | | | Aguada | PR | 00602 | |
| 3066208 | Sanchez, Anabel | Christie E. Rivera | Agente Autorizado | A-14 Urb. Villa Cristina | | Coamo | PR | 00769 | |
| 3039587 | Sanchez, Anabel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3536376 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 4265914 | Sanchez, Carmen | #5 Calle Quijote Estancias Degetau | | | | Caguas | PR | 00725 | |
| 4206038 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | | Bronx | NY | 10472 | |
| 4246524 | Sanchez, Gloria | 1628 Papoose Way | | | | Lutz | FL | 33559 | |
| 3724717 | SANCHEZ, GUILLERMO | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4225884 | Sanchez, Guillermo | Maria Herminia Cotto-Nieves | 155 Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3386193 | SANCHEZ, GUILLERMO | PO BOX 6523 | | | | MAYAGUEZ | PR | 00680 | |
| 240771 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 4275722 | Sanchez, Ivelisse Porrata-Doria | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | |
| 3134307 | Sanchez, Jesus Alberto | URB BELISA | 1532 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 3162295 | Sanchez, Jesus Alberto | 110 Ave. Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 3917802 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 | |
| 4269296 | Sanchez, Judith A. | 2671 Dolfino Court | | | | Saint Cloud | FL | 34772 | |
| 3202728 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00682 | |
| 3419416 | Sanchez, Marlin L | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3323486 | Sanchez, Mildred Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | |
| 3479462 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | | Carolina | PR | 00987 | |
| 3578083 | Sanchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | |
| 3021292 | Sanchez, Pascual Claudio | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2989535 | Sanchez, Pascual Claudio | Metropolis | Calle 42 #2-S-3 | | | Carolina | PR | 00987 | |
| 3034243 | SANCHEZ, RAUL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3031448 | Sanchez, Rosa Cotto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3562784 | SANCHEZ, ROSA MARGARITA | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | |
| 3694985 | Sanchez, Vivian | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3289676 | Sanchez, Vivian | Urb. Buenaventura | 8041 Calle Nardo | | | Mayaguez | PR | 00682 | |
| 3482254 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 | |
| 5166566 | Sanchez-Cruz, Doroteo | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3232453 | Sanchez-Cruz, Doroteo | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3532474 | SANCHEZ-DIAZ, MINIELITT | AEE | COUNTRY CLUB # 831 SAMOA ST | | | SAN JUAN | PR | 00924 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716242 | SANCHEZ-DIAZ, MINIELITT | COND VISTAS DEL RIO | APT 45C | | | BAYAMON | PR | 00959 | |
| 5166423 | Sanchez-Ortiz, Jaydy | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 3110200 | SANCHEZ-PELLOT, GAMALIEL | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1716261 | SANCHEZ-PELLOT, GAMALIEL | URB BRISAS DE MONTECASINO | 467 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 4005315 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 | |
| 3499625 | Sanchez-Rodriguez, Francisco | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 1716274 | SANCHEZ-SOULTAIRE, IVELISSE C | COND PALMAR DEL RIO | 18 AVE ARBOLOTE 4-61 | | | GUAYNABO | PR | 00969 | |
| 1716276 | SANCHEZ-VALLE, JORGE E | ALT DE SANTA MARIA | 112 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 2992607 | Sanchez-Vazquez, Julio E | PO Box 1502 | | | | Vega Alta | PR | 00692 | |
| 3078733 | Sanchez-Vazquez, Julio E | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1716279 | SANCHEZ-ZAYAS, CARLOS H | URB VERDE MAR | 176 CALLE 8 | | | HUMACAO | PR | 00741 | |
| 2906315 | SANCHEZ-ZAYAS, CARLOS H | AUTORIDAD ENERGIA ELECTRICA PUERTO RICO | CALLE MURANO #176 URB. VERDE MAR, PUNTA SANTIAGO | | | HUMACAO | PR | 00741-2321 | |
| 4004552 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | |
| 4227813 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | |
| 279422 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 4136823 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 4132649 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | |
| 3808145 | Sandoval Flores, Helen R. | Urb Rosa Maria Calle 3 D-17 | | | | Carolina | PR | 00985 | |
| 3894248 | Sandoval Melendez, Saul J. | PMB 291 #1353 Rd. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 40184 | SANDOVAL QUINTANA, CECILIO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 4280971 | Sandoval Rodriguez, Nicolas | P.O. Box 745 | | | | Ceiba | PR | 00735-0745 | |
| 4270415 | Sandoval Vilanova , Alberto E | RR2 Box 4501 | | | | Toa Alta | PR | 00953 | |
| 3563065 | SANDOVAL, CARLOS | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 3060624 | Sandoval, Erika | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | |
| 1708012 | SANDRA ERIVERA PONCE DE LEON | HC03 BOX 12465 | | | | CAROLINA | PR | 00987 | |
| 2967602 | SANDRA ERIVERA PONCE DE LEON | PO BOX 810386 | | | | CAROLINA | PR | 00981-0386 | |
| 3480711 | SANDRA I HERNANDEZ DELGADO | SANDRA IVELISSE HERNANDEZ DELGADO 657 HECTOR URDANETA, BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 3480710 | SANDRA I HERNANDEZ DELGADO | PO BOX 14184 | | | | SAN JUAN | PR | 00916-4184 | |
| 2905936 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 2940552 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA01-22-2009 | 2500 Kala Kaua Avenue, Ste.2105 | | | | Honolulu | HI | 96815 | |
| 2962679 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 558485 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | | Arecibo | PR | 00623 | |
| 3225584 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | | Hormigueros | PR | 00660 | |
| 2211340 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | |
| 4286983 | Sanes Soto, Ileana | 6246 Quebrada Seca | | | | Ceiba | PR | 00735 | |
| 3464118 | Sanes, Marisol | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3605954 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | | Corozal | PR | 00783 | |
| 3086044 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda & Illia Tossas | 5 Carr. 833 | Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 3790196 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | | Rio Grande | PR | 00745 | |
| 4108592 | Sanjurjo Nunez , Luis | PO Box 41029 | | | | San Juan | PR | 00940 | |
| 4240877 | Sanjurjo Nunez, Luis O. | Urb Villas de Cambalache II | #379 Calle Granadillo | | | Rio Grande | PR | 00745 | |
| 3158697 | SANJURJO PEREZ, ROBERTO L | APARTADO 401 | | | | LOIZA | PR | 00772 | |
| 4264443 | Sanjurjo Rivas, Ruth E | Sierra Berdecia | H18 Falcon St. | | | Guaynabo | PR | 00969 | |
| 4294825 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | | Loiza | PR | 00772 | |
| 241169 | SANOGUEL VEGA, MIGDALIA | CALLE # 6 CASA # 267 | HC 01 BOX 4611 | LA PARGUERA | | LAJAS | PR | 00667 | |
| 241183 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 1302009 | SANTA ALICEA, MARGOT | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 4046581 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 | |
| 3024967 | Santa Colon, Ivette | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3156315 | Santa Crispin, Lionel Edgardo | 3950 Garden Valley Club Carr 176 APT 114 | | | | San Juan | PR | 00926-6614 | |
| 2750890 | SANTA ECHEVARRIA, MARANGELLI | 880 JOSE E. BRISSON | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 3021103 | Santa Hernandez, Juan Luis | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Apartado 9831-Santurce | Santurnce | PR | 00908 | |
| 2970978 | Santa Hernandez, Juan Luis | PO Box 611 | | | | Aguas Buenas | PR | 00703-0611 | |
| 3021105 | Santa Hernandez, Juan Luis | Carr 792 KM 2.1 Bo. Sonadora | | | | Aguas Buenas | PR | | |
| 4253839 | Santa Rivera, Antonio R. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3816811 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 | |
| 3025513 | Santaella Marchan, Juan Carlos | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenida Ponce de León Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2977834 | Santaella Marchan, Juan Carlos | PMB 244 PO Box 1345 | | | | Toa Alta | PR | 00954 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Río Grande | | | Rio Grande | PR | 00745 | |
| 3676110 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 3911618 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | |
| 3186985 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | |
| 3030940 | SANTAELLA, LUIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2996969 | Santago Ortiz, Pedro Juan | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3248201 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | | GUANICA | PR | 00653 | |
| 5171560 | Santaigo, Midalia Nunez | HC 05 BOX 98957 | | | | ARECIBO | PR | 00612 | |
| 4026372 | Santaigo, Midalia Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 | |
| 241323 | SANTALIZ AVILA, VIRGINIA | 1531 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 3486287 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | |
| 3245065 | SANTALIZ PORRATA, CARLOS A | URB SOMBRAS DEL REAL | 101 CALLE AUSUBO | | | PONCE | PR | 00780 | |
| 4240929 | Santaliz Porrata, Carlos A. | Urb. Rio Canas | Calle Bravo 2755 | | | Ponce | PR | 00728 | |
| 4204083 | Santana Amaro, Angel | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 | |
| 3401661 | Santana Andino, Pedro Erwin | Aidyn Andino Lopez "Pesa menor" | Villas de Loiza | TT-15 | Calle 28-A | Canovanas | PR | 00729 | |
| 2973563 | SANTANA ÁVILES, AWILDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3347053 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 | |
| 2837168 | SANTANA BAEZ, DPE2016-0399, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 2837167 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1540957 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | IND. LUCHETTI BAY | | BAYAMON | PR | 00961-7403 | |
| 1662903 | SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501 | EDIF. 3-J IND. LUCHETTI | | | BAYAMON | PR | 00961-7403 | |
| 2837175 | SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | | BAYAMON | PR | 00961-7403 | |
| 71241 | SANTANA BAEZ, ELIEZER | SR. ELIEZER SANTANA BÁEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 1541242 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 2830495 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| 241388 | SANTANA BÁEZ, ELIEZER | REPRESENTADO POR DERECHO PROPIO | 50 CARR. 5 INSTITUCION ANEXO 501 | EDIF 3J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 2867992 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 3206540 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | | Vega Alta | PR | 00692 | |
| 4205284 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 | |
| 3126518 | Santana Cardona, Vicente | Ciudad Universitaria Ave. AA # D-17 Local B | | | | Trujillo Alto | PR | 00976 | |
| 3671127 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | | Utuado | PR | 00641 | |
| 3087761 | SANTANA CLAUDIO, SARAH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4124923 | SANTANA CLEMENTE, ANA | Jose Carlos Martinez | Box 362132 | | | San Jose | PR | 00936 | |
| 3975933 | SANTANA CLEMENTE, ANA | Box 362132 | | | | San Juan | PR | 00936 | |
| 3049874 | SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNAS, APTO 2009 | | | | CAROLINA | PR | 00987 | |
| 4293939 | Santana Coreano, German | 6211 SW 82nd St | | | | Ocala | FL | 34476 | |
| 2832562 | SANTANA COUVERTIER, LUIS A | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | |
| 558899 | SANTANA CRUZ, SILVIA | URB. PARQUE LAS MERCEDES | CALLE PEYO MERCE E-7 | | | CAGUAS | PR | 00725 | |
| 2920323 | Santana Cruz, Silvia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1595636 | SANTANA DE JESUS, ANA DEL CARMEN | URB. BRISAS DEL MAR | CALLE E2 NRO.EB-13 | | | LUQUILLO | PR | 00773 | |
| 4135986 | SANTANA DE JESUS, ANA DEL CARMEN | DEPARTAMENTO DE EDUCACION | ASISTENTE DE SERVICIO AL CLIENTE | POBOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 2970234 | Santana Del Pilar, Luis F. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020197 | Santana Del Pilar, Luis F. | Jose E. Torres Valentin | #78 Cale Georgetti | | | San Juan | PR | 00925 | |
| 4299517 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | | Caguas | PR | 00771 | |
| 3027698 | Santana Diaz, Monserrate | Urb Orieate Calle Ramon Ortiz 287 | | | | Las Piedras | PR | 00771 | |
| 5171555 | Santana Diaz, Monserrate | HC 3 Box 7981 | | | | LAS PIEDRAS | PR | 00771-9353 | |
| 2750901 | SANTANA DONES, ANGEL M | PO BOX 2012 | | | | FAJARDO | PR | 00738 | |
| 1595651 | SANTANA ESQUILIN, REINALDO | BARRIO MAMEYAL | 92 E CALLE EXT. KENNEDY | | | DORADO | PR | 00646 | |
| 558960 | SANTANA FELICIANO, IRIS E. | ALTURAS DE RIO GRANDE | CALLE 9 J-438 | | | RIO GRANDE | PR | 00745 | |
| 2919744 | SANTANA FELICIANO, IRIS E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4278274 | Santana Freytes, Antonia | PO Box 1186 | | | | San Lorenzo | PR | 00754 | |
| 3109588 | Santana Garcia, Albert | Calle Princesa Carolina | 11512 Rio Grande | | | Rio Grande | PR | 00745 | |
| 3088826 | Santana Garcia, Angel Luis | Urb. Jardines de Country Club | Calle #149. CM 9 | | | Carolina | PR | 00984 | |
| 3338744 | Santana Garcia, Elizabeth | C/O Jose Luis Fernandez Esteves, Esq. | P.O. Box 40631 | | | San Juan | PR | 00941 | |
| 4134481 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 | |
| 3357971 | Santana Gonzalez, Luz C | 384 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 | |
| 4231828 | Santana Gonzalez, Noelia | Jardines Dela Esperanza | Calle 2 # C-12 | | | Naguabo | PR | 00718 | |
| 3407434 | SANTANA GUADALUPE, MARYSOL | 1035 FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 4230564 | Santana Gutierrez, Edelmira | HC 02 Box 8778 | | | | Yabucoa | PR | 00767-9506 | |
| 4226363 | Santana Hernandez, Jose Angel | HC4 Box 7341 | | | | Yabucoa | PR | 00767-9525 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3472875 | Santana Irizarry, Angel S. | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4083400 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 | |
| 3924688 | Santana Marcano, Rosa I. | Hato Tejas | | | | Bayamon | PR | 00961 | |
| 3608595 | Santana Marrero, Deborah Marie | P.O. Box 190938 | | | | San Juan | PR | 00919-0938 | |
| 3551560 | Santana Marrero, Erick Joel | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 4289485 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 | |
| 4223631 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 | |
| 4271791 | Santana Martinez, Kelvin I. | H-18 Bailen Villa Andalucia | | | | San Juan | PR | 00926 | |
| 4223695 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 | |
| 4290012 | Santana Martinez, Luis A. | HC 03 Box 6879 | | | | Humacao | PR | 00791 | |
| 2880940 | Santana Martinez, Madeline | 2567 Carr 100 Ste 102 | | | | Cabo Rojo | PR | 00623 | |
| 559094 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 | |
| 4192567 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 | |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | |
| 4089394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 | |
| 4289394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 | |
| 3869975 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | |
| 2968916 | Santana Muriel, Niurka C | c/o FJ Torres Diaz Law Office | Attn: Francisco J. Torres Diaz | PO Box 874 | | Caguas | PR | 00726-0874 | |
| 2976957 | Santana Muriel, Paola C | p/o Francisco J. Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 | |
| 3265523 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 | |
| 3575491 | Santana Nevarez, Nydia M | PO Box 682 | | | | Corozal | PR | 00783 | |
| 4332441 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 | |
| 4334251 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 3701347 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 | |
| 3950246 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | | SAN JUAN | PR | 00909 | |
| 4293791 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 | |
| 4309645 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 | |
| 3490008 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 | |
| 1981674 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | | VEGA ALTA | PR | 00692 | |
| 3061186 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | | SAN JUAN | PR | 00936 | |
| 4071379 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 | |
| 3239431 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | |
| 4167064 | Santana Rodriguez, Ely | HC04 Box 7355 | | | | Juana Diaz | PR | 00795 | |
| 2417408 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 4133281 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 | |
| 2417953 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 | |
| 3481863 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | | Dorado | PR | 00646-9632 | |
| 3845151 | Santana Rodriguez, Magda L. | HC 46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 2832566 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 3908001 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 3785256 | Santana Rodriguez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 4293785 | Santana Rosado, Brunilda | P.O. Box 111 | | | | Lares | PR | 00669 | |
| 3351588 | Santana Rossy, Carmen R. | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 | |
| 3353479 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manati | PR | 00674 | |
| 1265033 | SANTANA SANTANA, IRMA DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 4245977 | Santana Serrano, Carmen | Barrio Candelero Arriba | HCO2 - Box 11602 | | | Humacao | PR | 00791-9337 | |
| 4014177 | SANTANA SERRANO, RICARDO | P.O. BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 98081 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 242025 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 3659529 | Santana Toro, Sarahi | 1143 Carr.102 | | | | Cabo Rojo | PR | 00623-3755 | |
| 2942696 | Santana Valdez, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3431502 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | | | Mayaguez | PR | 00680 | |
| 2949354 | Santana Vazquez, Carlos | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 3006693 | Santana Vazquez, Carlos | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3564544 | Santana Vazquez, Carlos M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3564568 | Santana Vazquez, Carlos M. | Jose E Torres Valentin, Abogado Reclamacion Admini | 78 Georgetti | | | San Juan | PR | 00925 | |
| 3449303 | Santana Vazquez, Carlos M. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd.19 | | | Guaynabo | PR | 00966-2700 | |
| 3434644 | SANTANA VAZQUEZ, JOSE L | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | |
| 3102977 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | |
| 4251913 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | | Yauco | PR | 00698 | |
| 3050901 | Santana Y Jesus Ravelo, Angelina | Lcda. Elizabeth Ortiz | 101 Villas De San Jose | | | Cayey | PR | 00736 | |
| 4231250 | SANTANA, ANA IRMA | HC 12 BOX 13094 CANDELERO ABAJO # 54 | | | | HUMACAO | PR | 00791 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2317691 | Santana, Anthony Otero | HC71 Box 3055 | | | | Naranjito | PR | 00719 | |
| 3006455 | Santana, Damaris | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4244811 | Santana, Margara Medina | HC 04 Box 4108 | | | | Humacao | PR | 00791-8906 | |
| 3611344 | Santana, Pedro Nicot | PO Box 360486 | | | | San Juan | PR | 00936-0486 | |
| 4273675 | Santana, Rafael Moreno | Cond. Jard. De Francia | 525 Calle Francia Apt. 504 | | | San Juan | PR | 00917 | |
| 4248198 | Santander Securitieds LLC | Attn: Jonathan Snyder | 2 Morrissey Blvd. | | | Dorchester | MA | 02125 | |
| 4251293 | Santander Securitieds LLC | Crowell & Moring LLP | Attn: Daniel Zelenko and Sarah Gilbert | 590 Madison Avenue | | New York | NY | 10022 | |
| 4039754 | Santander Securities LLC | f/k/a Santander Securities Corporation | Attn: Alan James Chabot | 2 Morrissey Blvd | Mailstop: MA1-MB2-03-17 | Dorchester | MA | 02125 | |
| 3867910 | Santander Securities LLC | Attn: James Vnnah, Esq | 2 Morrissey Blvd | mailstop MA-1-MB2-03-17 | | Dorchester | MA | 02125 | |
| 3803418 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd | Mailstop: MA1-MB2-03-17 | | Dorchester | MA | 02125 | |
| 4052782 | Santander Securities LLC | c/o Sidley Austin LLP | Attn: Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | |
| 4053588 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | |
| 4052795 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira, Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 4160376 | Santander Securities LLC | c/o Sidley Austin LLP | Attn: Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 4039791 | Santander Securities LLC | Sidley Austin LLP | Attn: Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 3305255 | Santpau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | | Orlando | FL | 32837-6458 | |
| 4255577 | Santelises Cruz, Ramon Antonio | 3075 C/Caimito Urb. Los Caobos | | | | Ponce | PR | 00716-6024 | |
| 4290015 | Santelises Cruz, Ramon Antonio | 3075 Calle Caimito | Urb. Los Cuobos | | | Ponce | PR | 00716-6094 | |
| 4314911 | Santell Torres, Felipe | Barrio Palo Seco | Buzon 104 | | | Maunabo | PR | 00707 | |
| 4278530 | Santiago - Vargas, Luis E. | Estancias de San Benito #706 | | | | Mayaguez | PR | 00680 | |
| 1765232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSASTIAN | PR | 00685 | |
| 3139740 | Santiago Acevedo, Juan | C/Dr. Francisco Trelles C E 12 | 5ta Secc. Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 1336873 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | |
| 4284761 | Santiago Acosta, Warner | 21 D Villa Real | | | | Cabo Rojo | PR | 00623 | |
| 4265577 | Santiago Acosta, Warner | Urb Villa Real D 21 | | | | Cabo Rojo | PR | 00623 | |
| 1717634 | SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS | THE VILLAGE AT SUCHVILLE | 1 SAN MIGUEL | BUZON 63 | GUAYNABO | PR | 00966-7940 | |
| 2890552 | Santiago Adorno, Blanca I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906157 | Santiago Adorno, Blanca I | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4151489 | Santiago Adorno, Blanca I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 3167276 | Santiago Adorno, Blanca I. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 4148957 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4220738 | SANTIAGO AGOSTO, LUZ | HC- 4 BOX 8247 | | | | AGUAS BUENAS | PR | 00703 | |
| 2916223 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | HATO REY SAN JU | PR | 00918 | |
| 2832571 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 3999763 | Santiago Alcazar, Nicolas | attn: Lic.Ebemecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | |
| 559639 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | | San Juan | PR | 00924 | |
| 242202 | SANTIAGO ALEJANDRO, ROSA C | PO BOX 54 | | | | COMERIO | PR | 00782-0054 | |
| 4167000 | Santiago Alicea, Jose | Escarlata B 15 224 | | | | Llanos del Sur | PR | 00780 | |
| 3789250 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | |
| 3646481 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 4188316 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | |
| 3109536 | SANTIAGO ALVARADO, MIRTELINA | C/O LUIS C.PDILLA BRUNO | BANCO COOPERATIVE PLAZA | 623 AVE PONCE DE LEON | STE 701A | SAN JUAN | PR | 00917 | |
| 3126583 | Santiago Alvarado, Mirtelina | c/o Luis G Padilla Bruno | Banco Cooperativo Plaza | 63 Ave. Ponce de Leon, suite 701A | | San Juan | PR | 00917 | |
| 3064892 | Santiago Alvarado, Orlando | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste 701A | | San Juan | PR | 00917 | |
| 3021616 | Santiago Alvarado, Orlando | Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3109013 | Santiago Alvarado, Wilfredo | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce De Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3062044 | Santiago Alvarado, Wilfredo | Banco Cooperative Plaza | 623 Ave. Ponce de leon, Ste. 71-A | | | San Juan | PR | 00917 | |
| 5167093 | Santiago Amador, Orlando | 33 Palmer | | | | Ciales | PR | 00638 | |
| 5166537 | Santiago Amador, Orlando | 100 Carr. 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 4230410 | Santiago Amaro, Augusto | HC 01 Box 4442 | | | | Maunabo | PR | 00707 | |
| 2629316 | SANTIAGO AMARO, EFRAIN | HC 01 BOX 3262 | | | | MAUNABO | PR | 00707 | |
| 4223666 | Santiago Amaro, Esteban | HC #1 Box 4468 | | | | Yabucoa | PR | 00767 | |
| 4273850 | Santiago Andino, Jose Manuel | Calle Betanees #18 | | | | Juncos | PR | 00777 | |
| 3245827 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | | Juana Diaz | PR | 00795 | |
| 3821586 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 3130257 | SANTIAGO ANTONY, Dagmar | LOMAS DE CAROLINA | J-28 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | |
| 559728 | Santiago Antony, Dagmar | C/La Torrecillá J-28 | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 4185656 | Santiago Aponte, Carlos J. | PO Box 423 | | | | Aguirre | PR | 00704 | |
| 3171153 | SANTIAGO APONTE, DELIA | HC-01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | |
| 3205887 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | |
| 2753130 | SANTIAGO APONTE, NEREIDA | URB LOS ALMENDROS | #1404 CALLE GERMAN R.S. | | | PONCE | PR | 00716 | |
| 4186091 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261812 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | | | San Juan | PR | 00921 | |
| 4273705 | Santiago Arce, Olga | Ed B Apt B12 Ave. San Alfonso #1 | | | | San Juan | PR | 00921 | |
| 4290967 | Santiago Arce, Olga | Ed. B Apt. B-12 San Alfonso Av. #1 | | | | San Juan | PR | 00921 | |
| 4193305 | Santiago Arroya, Bienvenido | HC#4 Box 6312 | | | | Yabucoa | PR | 00767-9500 | |
| 4209246 | Santiago Arroyo, Adalberto | HC #6 Box 10775 | | | | Yabucoa | PR | 00767 | |
| 3364588 | Santiago Arroyo, Iris B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | |
| 4204821 | Santiago Arroyo, Juan | HC 4 Box 6458 | | | | Yabucoa | PR | 00767 | |
| 3199483 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | |
| 3787017 | Santiago Arroyo, Raul A | 560 Calle Napoles | Apt 8 H | | | San Juan | PR | 00924 | |
| 4171663 | Santiago Astacio, Irma L | PO Box 9492 | | | | Newark | NJ | 07104-0492 | |
| 3325189 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | |
| 3620016 | SANTIAGO AVILES, LEILANY | URB. VILLA DEL CARMEN CALLE 5 C-5 | | | | CIDRA | PR | 00739 | |
| 4173798 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | |
| 4109322 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 | |
| 3885197 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | | CAROLINA | PR | 00987-7817 | |
| 3673266 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | |
| 3673115 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 | |
| 3934289 | Santiago Bermudez, Ariel A. | 4, Bo. Espinosa | Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 | |
| 3783685 | Santiago Bermudez, Ariel A. | Apdo. 3624 | | | | Vega Alta | PR | 00692 | |
| 3080454 | Santiago Bermudez, Zenaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2987598 | Santiago Berrios, Waldemar | HC 72 Box 3766-68 | | | | Naranjito | PR | 00719 | |
| 3021015 | Santiago Berrios, Waldemar | Jose Armando Garcia Rodriguez, Asesor Legal-(Abog | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4225929 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 | |
| 4038347 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 | |
| 3992148 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 | |
| 3207610 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | |
| 3680218 | Santiago Brown, Dora | 4307 Calle Corazon Urb Est. del Laurel | | | | Ponce | PR | 00780-1182 | |
| 3515689 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 | |
| 4117210 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2993926 | Santiago Burgos, John A | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4170919 | Santiago Burgos, Jorge L. | HC04 Box 7090 | | | | Juana Diaz | PR | 00795 | |
| 3905323 | Santiago Burgos, Matla Esther | Urbanizacion Villa Seral C-7 | | | | Lares | PR | 00669-3012 | |
| 4135583 | Santiago Caban, Elsie | Urb. Mabella #45 Carr. 467 | | | | Aguadilla | PR | 00603-5918 | |
| 4025119 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | |
| 3700821 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | | Juana Diaz | PR | 00765 | |
| 4049101 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 3986610 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | |
| 3275776 | Santiago Caldero, Luis A. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2907355 | SANTIAGO CALDERON, EUDEZ L | PARC MORA GUERRERO | 65 CALLE 2 | | | ISABELA | PR | 00662 | |
| 559985 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | | GARROCHALES | PR | 00652 | |
| 242543 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | | CAMUY | PR | 00627 | |
| 242544 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| 4058447 | Santiago Candelario, Carmen G. | P.0 Box 991 | | | | Villalba | PR | 00766-0991 | |
| 4135391 | Santiago Candelario, Carmen G. | P.0 Box 0759 | | | | San Juan | PR | | |
| 4292987 | Santiago Cangiano, Carlos J. | HC 08 Box 738 | Parcelas Marueño | | | Ponce | PR | 00731-9704 | |
| 2913836 | SANTIAGO CARABALLO, CARMEN M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3026223 | Santiago Caraballo, Maria D | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | Santurce | PR | 00936 | |
| 2750936 | Santiago Caraballo, Maria D | PO Box 2163 | | | | San German | PR | 00683-2163 | |
| 3058537 | Santiago Carrion, Cecile Y | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2990651 | Santiago Carrion, Cecile Y | Plaza De Torrimar I 3203 | | | | Bayamon | PR | 00959 | |
| 3055919 | SANTIAGO CARRION, SANTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1717636 | SANTIAGO CASIANO, NATIVIDAD | C/O ADALYS E. DIAZ ORTIZ | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 3508348 | Santiago Casillas, Maritza | Apartado 1106 | | | | Juncos | PR | 00777-1106 | |
| 2341320 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | |
| 3960553 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 4134992 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00728 | |
| 3602220 | Santiago Castro, Juan C. | PO Box 11218 | Fdez Juncos Station | | | San Juan | PR | 00910 | |
| 3344414 | Santiago Castro, Juan C. | Urb. Villa Prades | #852 C/Jose Quinton | | | San Juan | PR | 00924 | |
| 1703382 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | | San Juan | PR | 00908 | |
| 3803412 | Santiago Cavoni, Rafael | Estarus de Yauco | | | | Yauco | PR | 00698 | |
| 3214006 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | |
| 4285454 | Santiago Centeno, Ramon | Urb. Punto Oro Calle El Charles #4170 | | | | Ponce | PR | 00728 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4046426 | Santiago Cintron, Francisco A. | PO Box 1477 | | | | Arroyo | PR | 00714 | |
| 3171008 | SANTIAGO CINTRON, IRMA | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 3143220 | Santiago Cochran, Diana R. | P.O. Box 481 | | | | Arroyo | PR | 00714 | |
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | |
| 5164755 | Santiago Collazo, Luis E | Institucion Ponce Principal | Fase 5 P-Verde Celda 207 | Sector Las Cucharas, 3699 Ponce BYP | | Ponce | PR | 00728-1504 | |
| 5164798 | Santiago Collazo, Luis E | LCDO. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 3613809 | Santiago Colon , Leslie | 3117 Confiesi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1754087 | SANTIAGO COLON, ANGEL D. | 50 CALLE G | | | | JUANA DIAZ | PR | 00795 | |
| 413426 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | |
| 3868912 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |
| 2013654 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | | BARRANQUITAS | PR | 00794-0704 | |
| 3562208 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 3728979 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | |
| 3842958 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | |
| 3646681 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 3467680 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | |
| 2139089 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | | JUANA DIAZ | PR | 00795 | |
| 3745724 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | |
| 279098 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 | |
| 1901128 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 | |
| 1761895 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | |
| 3181720 | Santiago Cortes, Binda Y. | Cond. Jardines de Francia Apt. 406 | | | | San Juan | PR | 00918 | |
| 3172692 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 | |
| 4188895 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 | |
| 4187666 | Santiago Cotto, Luis A. | 355 Clifford Ave | Apt 304 | | | Rochester | NY | 14621 | |
| 4195296 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 | |
| 3845088 | Santiago Cruz, Brenda M. | PO Box 664 | | | | Orocovis | PR | 00720 | |
| 3428043 | Santiago Cruz, Carlos A | P.O. Box 125 | | | | Palmer | PR | 00721 | |
| 3823970 | Santiago Cruz, Carlos A | Roberto O. Maldonado Nieves | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 4174485 | Santiago Cruz, Evelyn | HC 02 Box 9864 | | | | Juana Diaz | PR | 00795 | |
| 4111239 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 | |
| 3876868 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 | |
| 1332199 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 | |
| 4172595 | Santiago Cruz, Rosa Maria | HC01 Box 4590 | | | | Juana Diaz | PR | 00795 | |
| 4179406 | Santiago David, Anibal | HC-3 Box 19572 | | | | Coamo | PR | 00769 | |
| 4299822 | Santiago de Armas, Lilibet | Urb Arbolada | E 22 Calle Tabonuco | | | Caguas | PR | 00727 | |
| 3990490 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | |
| 3988335 | Santiago de Jesus, Sucesion de Rafael | attn: Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3268099 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 | |
| 2960839 | Santiago Delgado, Francisca | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3444424 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 4075153 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | |
| 3533450 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 | |
| 1755646 | SANTIAGO DIAZ, ANGELO | 4 Y-6 CALLE PABONA | | | | BAYAMON | PR | 00956 | |
| 1213794 | Santiago Diaz, Artemio | HC 1 Box 6405 | | | | Guaynabo | PR | 00971 | |
| 3285541 | Santiago Diaz, Daniel | PO Box 1642 | | | | Guaynabo | PR | 00970 | |
| 2351474 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | | CAROLINA | PR | 00983 | |
| 560445 | SANTIAGO DIAZ, EVELYN | VIA 3 2LR 621 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 3479667 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | | Carolina | PR | 00983 | |
| 2914366 | SANTIAGO DIAZ, EVELYN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4153858 | Santiago Diaz, Jose Antonio | PO Box 372353 | | | | Cayey | PR | 00737 | |
| 4078999 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726 | |
| 3582909 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | | Caguas | PR | 00726 | |
| 3098389 | SANTIAGO DIAZ, YADAIRA | CIUDAD JARDIN III 374 C/CASIA | | | | TOA ALTA | PR | 00953 | |
| 4286473 | Santiago Duco, Carmen Alicia | Urb. Parque del Rio | Calle Yahueca Casa A-16 | | | Caguas | PR | 00725 | |
| 3091219 | Santiago Echevarria, Andres | P.O. Box 516 | | | | Yabucoa | PR | 00767 | |
| 4198572 | Santiago Echevarria, David | Urb. Valle Alto Calle 6 B30 | | | | Patillas | PR | 00723 | |
| 3767905 | Santiago Echevarria, Ismael | Urb Vales Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 | |
| 1997083 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | |
| 3193350 | Santiago Emmanuelli, Norma E. | HS Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | |
| 3611191 | SANTIAGO ESPONDA, ROSA A. | URB. MEDINA CALLE #10 K-14 | | | | ISABELA | PR | 00662 | |
| 4137952 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | |
| 4251849 | Santiago Febus, Luis Antonio | PO Box 444 | | | | Coamo | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3343419 | Santiago Feliciano, Carmen del R. | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 | |
| 4274116 | Santiago Feliciano, Maria J. | P.O. Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 | |
| 4274171 | Santiago Feliciano, Maria J. | Representante de Servicio III | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | | |
| 1596048 | SANTIAGO FELICIANO, SARAH E | HC-03 | BOX 13390 | | | PENUELAS | PR | 00624 | |
| 3124676 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | | PENUELAS | PR | 00624 | |
| 1812339 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | | PENUELAS | PR | 00624 | |
| 3231160 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | |
| 3205004 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | |
| 3245768 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | | Garrochales | PR | 00652 | |
| 3122585 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | | ARROYO | PR | 00714 | |
| 3995643 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | | OROCOVIS | PR | 00720 | |
| 3995733 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | | OROCOVIS | PR | 00720 | |
| 2832579 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 2544956 | Santiago Figueroa, Maria T. | Calle Marcelo Colon #26 | | | | Aguirre | PR | 00704 | |
| 3480048 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 | |
| 3480049 | Santiago Figueroa, Sandra N. | Sandra Noemi Santiago Figueroa Maestra de Ingles Departamento de Educacion P.O. Box 1815 | | | | Orocovis | PR | 00720 | |
| 3001419 | Santiago Flammer, Andres Ruben | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3127991 | Santiago Flammer, Emilio Esteban | c/o Luis G.Padilla Bruno | Banco Cooperativa Plaza | 623 Ave. Ponce de Leon | Suite 701A | San Juan | PR | 00917 | |
| 3123237 | Santiago Flammer, Emilio Esteban | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3136701 | Santiago Flammer, Jose Roberto | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3013223 | Santiago Flammer, Jose Roberto | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | | San Juan | PR | 00917 | |
| 3726500 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 | |
| 1317308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 2948671 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | |
| 166538 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 4077896 | Santiago Fontanez, Hector | Box 1972 | | | | Barceloneta | PR | 00617-1972 | |
| 2750963 | SANTIAGO FOTANEZ, NELSON | HC-01 BOX 7245 | | | | GUAYANILLA | PR | 00656 | |
| 3967054 | SANTIAGO FRANCESCHI, ADOLFO | GARDINES DE COAMO | CALLE 4-E-11 | | | COAMO | PR | 00769 | |
| 3532289 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | | Caguas | PR | 00725 | |
| 3214797 | Santiago Fuentes, Nivia A. | Urb. Caguas Norte | Calle Genova AK2 | | | Caguas | PR | 00725 | |
| 3223364 | SANTIAGO GALARZA, ALFREDO | HC-8 BOX 39068 | | | | CAGUAS | PR | 00725 | |
| 3900492 | Santiago Galarza, Angel L. | Attention: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3284233 | Santiago Galarza, Brenda | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 3959485 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | |
| 2970206 | Santiago Garbo , Danny | Urb. Monte Bello | Calle Realeza 8003 | | | Hormigueros | PR | 00660 | |
| 3020975 | Santiago Garbo , Danny | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 2981405 | Santiago Garcia, Eduardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3017849 | Santiago Garcia, Eduardo | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3032592 | Santiago Garcia, Eduardo | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3006210 | Santiago Garcia, Iris M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2927526 | SANTIAGO GARCIA, JUANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 295717 | Santiago Garcia, Presby | PO Box 667 | | | | Sabana Grande | PR | 00637-0667 | |
| 4253848 | Santiago Garcia, Yolanda | HC - 4 Box 4375 | | | | Humacao | PR | 00791 | |
| 2905805 | Santiago Gelabert, Micky | José E. Torres Valentin | Abogado reclamacion laboral | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2888147 | Santiago Gelabert, Micky | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 4072680 | Santiago Gerena, Soriel V. | Calle E-F1 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612-2038 | |
| 3351405 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | |
| 3618564 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | |
| 2909538 | SANTIAGO GOMEZ, JOSEFINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2636325 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | |
| 3789656 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 3998803 | SANTIAGO GONZALEZ, ANA F | JARDINES DEL CARIBE X-10 CALLE 27 | | | | PONCE | PR | 00728 | |
| 3808920 | SANTIAGO GONZALEZ, ANA FRANCISCA | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 | |
| 4292809 | Santiago Gonzalez, Carlos | Buganvilia # 150 | Ciudad Jardin II | | | Toa Alta | PR | 00953 | |
| 4277934 | Santiago Gonzalez, Carlos | 150 Buganvilla, Ciudad Jardín II | | | | Toa Alta | PR | 00953 | |
| 3423935 | Santiago Gonzalez, Carmen | Departamento de Educación de Puerto Rico | Maestra de educación elemental | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | | Jayuya | PR | 00664 | |
| 3207871 | Santiago González, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | |
| 4294025 | Santiago Gonzalez, Hector M | 1592 Diamond Loop Dr | | | | Kindred | FL | 34744 | |
| 4284800 | Santiago Gonzalez, Hector M. | 1582 Diamond Loop Dr | | | | Kindred | FL | 34744 | |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | |
| 3998605 | Santiago Gonzalez, Jean | URB LAS TRINITARIAS BZON 706 | | | | AGUIRRE | PR | 00704 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5157372 | Santiago Gonzalez, Jean | Apartment 2097 | | | | Albergue Olimpic | PR | 00751 | |
| 5157371 | Santiago Gonzalez, Jean | Hugar Santa | Apt 512 | | | Guayama | PR | 00784 | |
| 2984053 | Santiago Gonzalez, Jose A. | PO Box 10235 | | | | SAN JUAN | PR | 00908 | |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 | |
| 1596122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 | |
| 1787838 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | |
| 3405658 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | |
| 3538074 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 | |
| 3805840 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 4266308 | Santiago Gonzalez, Pablo | PO Box -842 | | | | Maurabo | PR | 00707 | |
| 4126057 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | |
| 4110119 | Santiago Gonzalez, Sonia I. | HC03-9842 | | | | Lares | PR | 00669 | |
| 4048204 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | |
| 4133756 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 3579254 | SANTIAGO GOTAY, VANESSA | 740 KENILWORTH CIR APT 100 | | | | HEATHROW | FL | 32746 | |
| 3196665 | Santiago Guerrios, Leonardo J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4251800 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | | Ponce | PR | 00730 | |
| 1751408 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 | |
| 3680398 | Santiago Guzman, Aida | Urb. Las Alondras F-8 Calle 4 | | | | Villalba | PR | 00766 | |
| 2948926 | SANTIAGO GUZMAN, CLARIBEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3067881 | Santiago Hammer, Andres Ruben | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, ste. 701-A | | San Juan | PR | 00917 | |
| 3269465 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 | |
| 3677114 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 | |
| 3726556 | Santiago Hernandez, Delba I | PO Box 1048 | | | | Adjuntas | PR | 00601 | |
| 3996263 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | |
| 4253739 | Santiago Hernandez, Evelyn | 166 Calle Alexandria | Urb. Parque Flamingo | | | Bayamon | PR | 00959 | |
| 4292860 | Santiago Hernandez, Evelyn | Calle Alexandria #166 | Urb. Parque Flamingo | | | Bayamon | PR | 00959 | |
| 3086829 | Santiago Hernandez, Hector Manuel | HC- 02 Box 5677 | | | | Comeno | PR | 00782 | |
| 3710821 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1276044 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 3892177 | SANTIAGO HERNANDEZ, MARIA DELOS A. | PO BOX 1048 | | | | ADJUNTAS | PR | 00601 | |
| 4230505 | Santiago Hernandez, Milton | HC03 Box 6010 | | | | Humacao | PR | 00791 | |
| 3616534 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 2922991 | Santiago Hernandez, Muzmett | 1159 Antonio Martinez Country Club | | | | San Juan | PR | 00924 | |
| 1316608 | Santiago Hernandez, Muzmett | URB Country Club | HT 18 Calle 22 | | | Carolina | PR | 00982 | |
| 4140530 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 3162829 | Santiago Jimenez, Saydiyanil | Urb. Paseos Reales Almansa #9 | | | | San Antonio | PR | 00690 | |
| 2990920 | Santiago Jordan, Ernesto E | 104 Paseo Degetau | | | | Caguas | PR | 00727 | |
| 3058475 | Santiago Jordan, Ernesto E | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 5167305 | Santiago Jordan, Jossheid | Prieto & Asociados | 6 Celis Aguilera S Suite 201A | | | Fajardo | PR | 00738 | |
| 4226317 | Santiago Laboy, Petra | HC 3 Box 11993 | | | | Yabucoa | PR | 00767-9760 | |
| 3049653 | Santiago Laracuente, Nathasha G | Arnaldo H. Elias | PO Box 198141 | | | San Juan | PR | 00919-1841 | |
| 4082240 | SANTIAGO LIQUET, MERCEDES | COND. RIVER PARK | #10 STA. CRUZ APT. E 108 | | | BAYAMON | PR | 00961 | |
| 3540856 | Santiago lopez , Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 | |
| 3877203 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 | |
| 3859978 | Santiago Lopez, Damaris | HC-08 Box 2801 | | | | Sabana Grande | PR | 00637 | |
| 4052901 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 | |
| 3966424 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 | |
| 3984493 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apt. 1101 | | | San Juan | PR | 00920-2722 | |
| 4104355 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | | San Juan | PR | 00920-2722 | |
| 3675375 | Santiago Lopez, Jose A. | Urb. Villa Verde C/C-1 | | | | Aibontio | PR | 00705 | |
| 3967372 | Santiago Lopez, Jose A. | Dept. De La Familia Acuden, Conductor | | Ave. Constitucion Pdla #2 Viojo | | San Juan | PR | 00902 | |
| 1596205 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | PONCE | PR | 00716 | |
| 2888087 | Santiago López, María | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2888088 | Santiago López, María | Torres Valentin, Estudio Legal | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 5172472 | Santiago Lopez, Maria | Maria del M. Santiago Lopez | Alturas de Villa Fontana | Calle 4 #B-4 | | Carolina | PR | 00982 | |
| 3884360 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 | |
| 4241866 | Santiago Lopez, Nelson | PO Box 359 | | | | Maunabo | PR | 00707 | |
| 3075368 | Santiago Lopez, Victor M. | Yolanda Cruz | HE-75- Box 1301 | | | Santiago Cruz | PR | 00719 | |
| 3078680 | Santiago Lopez, Victor M. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2928147 | SANTIAGO LOZADA, ANA D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3768434 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 1877091 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | | GUAYANILLA | PR | 00656 | |
| 4185413 | Santiago Maldonado, Carmen Gloria | Calle Betances 320 Bo Coqui | | | | Aguirre | PR | 00704 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 582 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3443483 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | |
| 3227040 | Santiago Maldonado, Israel | Calle Yen #1921 Punta Diamante | | | | Ponce | PR | 00728 | |
| 1267662 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 | |
| 561202 | SANTIAGO MALDONADO, MARI I | HC 05 BOX 31516 | | | | HATILLO | PR | 00659 | |
| 2918296 | SANTIAGO MALDONADO, MARI I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3922967 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 | |
| 3238974 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | Peñuelas | PR | 00624 | |
| 3964377 | Santiago Marcano, Edgardo | HC02 BZ 17132 | | | | Rio Grande | PR | 00745 | |
| 4311683 | Santiago Marcano, Erick A. | HC 03 Box 6825 | | | | Juncos | PR | 00777 | |
| 4331095 | Santiago Marcano, Erick A. | HC 03 Box 6825 Bo. Ceiba Norte | | | | Juncos | PR | 00777 | |
| 2729262 | SANTIAGO MARCANO, VICTOR | HC 03 BOX 6825 | | | | JUNCOS | PR | 00777 | |
| 3385542 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 3417955 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | |
| 3411354 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 | |
| 4030175 | Santiago Marrero, Sonia N. | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | |
| 3306361 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | |
| 3678418 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 | |
| 4132707 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 | |
| 4138812 | Santiago Martinez, Giancarlo | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3135212 | SANTIAGO MARTINEZ, IRMA I. | URB. ALT. DE MAYAGUEZ | 1007 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-0227 | |
| 2909565 | SANTIAGO MARTINEZ, LUIS H | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3298420 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 | |
| 4185176 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 | |
| 3992080 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | |
| 4167329 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 2229728 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 175810 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 | |
| 3030181 | Santiago Martinez, Ramon | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 561342 | SANTIAGO MARTINEZ, SONIA L | BORINQUEN | J 1 A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00653 | |
| 3135126 | SANTIAGO MARTORAL, JANET | RIO GRANDE ESTATES | CALLE 21 VIN ALTOLS | | | RIO GRANDE | PR | 00745 | |
| 3942823 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | |
| 2917620 | SANTIAGO MEDINA, MARIA DE LOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3270214 | Santiago Mejías, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 | |
| 4294134 | Santiago Melendez, Felipe | Urb. Santiago Iglesias | Calle E. Sanchez Lopez #1459 | | | San Juan | PR | 00921 | |
| 4237196 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | |
| 4130094 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 3608841 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | | Arroyo | PR | 00714 | |
| 2956678 | SANTIAGO MELENDEZ, JUAN ALBERTO | PO BOX 1915 | | | | GUAYAMA | PR | 00785 | |
| 4313200 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | | Bayamon | PR | 00961 | |
| 4294432 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | | Quebradillas | PR | 00678 | |
| 4220745 | SANTIAGO MIRANDA, RICARDO | HC-04 BOX 6095 | BARRIO SAN DIEGO | | | COAMO | PR | 00769 | |
| 3152061 | Santiago Miranda, Ricardo L | HC 04 Box 6095 | | | | Coamo | PR | 00769 | |
| 1683612 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| 2962264 | SANTIAGO MONTANEZ, EFRAIN | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 2979679 | Santiago Morales, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025874 | Santiago Morales, Jose M | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2449119 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | | Sabana Grande | PR | 00637 | |
| 561567 | SANTIAGO MORALES, LOURDES | BO. SUSUA | CALLE ALGARROBO #28 A | | | SABANA GRANDE | PR | 00637 | |
| 4092840 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 | |
| 3669042 | Santiago Morales, Nereida A. | PO Box 742 | | | | Boqueron | PR | 00622 | |
| 3796816 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 5162995 | Santiago Moreno, Carmen Lizette | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 4266791 | Santiago Morgado, Neville | Urb. Montecasino 174 Calle Caoba | | | | Toa Alta | PR | 00953 | |
| 3407872 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |
| 4271273 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | | | San Juan | PR | 00917 | |
| 4088499 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | | | PONCE | PR | 00733-0387 | |
| 4308310 | Santiago Narvaez, Concepcion M. | Parc. El Tuque #1140 | Calle Pedro Schuck | | | Ponce | PR | 00728-4745 | |
| 5166296 | Santiago Narvaez, Hector | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 1776417 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 | |
| 4208502 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 | |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | |
| 4034993 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 | |
| 3790734 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3627807 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | | Ponce | PR | 00716-2219 | |
| 5165847 | Santiago Normandia, Zoralis | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 | |
| 3364385 | Santiago Nosado, Felix | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3284647 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 | |
| 2927536 | SANTIAGO OJEDA, LINA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3342055 | SANTIAGO OLIVERAS, ALTAGRACIA | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 561759 | SANTIAGO OLIVERAS, BALDOMERO | PO BOX 488 | | | | AGUIRRE | PR | 00704 | |
| 4197170 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 | |
| 244284 | SANTIAGO OLIVERAS, TOMASA | PO BOX 165 | | | | VEGA BAJA | PR | 00694-0165 | |
| 244288 | Santiago Olivieri, Ana S. | Urb. Costa Sabana | 4940 Calle Paseo Vila | | | Ponce | PR | 00716 | |
| 3979737 | SANTIAGO ORTIZ , DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 | |
| 3368383 | Santiago Ortiz, Alejandro | Jane A Becker-Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3450726 | Santiago Ortiz, Andrea | P.O. Box 257 | | | | Culebra | PR | 00775 | |
| 4177849 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | | Salinas | PR | 00751 | |
| 4269040 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | |
| 3938484 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 | |
| 4338130 | Santiago Ortiz, Celia Pilar | 128 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 | |
| 3737373 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 | |
| 4107320 | Santiago Ortiz, Dominica | PO Box 414 | | | | Toa Alta | PR | 00954-0414 | |
| 3299458 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | |
| 2992615 | Santiago Ortiz, Evelin Rubi | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2900717 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 | |
| 1769908 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY APT 201 | | | | SOUTH HAMPTON | MA | 01073 | |
| 3358282 | Santiago Ortiz, Jenny | Jenny Santiago | HC2 Box 10666 | | | Las Marias | PR | 00670 | |
| 3654055 | Santiago Ortiz, Jenny | HC2 Box 10666 | | | | Las Marias | PR | 00670 | |
| 3876586 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | | Villalba | PR | 00766 | |
| 3079850 | Santiago Ortiz, Norma Iris | H23 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | |
| 3100262 | SANTIAGO OTERO, CARMELO | HUMBERTO GUZMAN RODRIGUEZ | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 4038653 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | |
| 3951733 | Santiago Pacheco, Edwin | BOX 362132 | | | | San Juan | PR | 00936 | |
| 3484224 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 | |
| 4064937 | Santiago Padua , Iris Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 4048262 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juveniler De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-1945 | |
| 4048122 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 3363882 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | |
| 3267949 | Santiago PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | |
| 4126502 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 3914906 | SANTIAGO PEREZ, AMANDA E. | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | |
| 3914839 | SANTIAGO PEREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | |
| 3016825 | Santiago Perez, Angel L. | Urb. Los Caobos | Calle Carambola 3007 | | | Ponce | PR | 00716 | |
| 3101113 | Santiago Perez, Angel L. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3901709 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 3908240 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | |
| 4112486 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 | |
| 4207550 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | |
| 2885379 | SANTIAGO PEREZ, LEONIDES | JOSE MARTINEZ CUSTODIO, ESQ | PO BOX 599 | | | UTUADO | PR | 00641 | |
| 4278926 | Santiago Perez, Manuel E. | Ave. D 2 M 95 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 2956269 | SANTIAGO PEREZ, MARGARITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3923528 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | |
| 3543110 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 | |
| 3954140 | Santiago Perez, Ruben | P.O. Box 368062 | | | | SAN JUAN | PR | 00936 | |
| 3061921 | Santiago Perez, Sucesion | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 2928930 | SANTIAGO PINERO, JAIME M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4035980 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | | San Juan | PR | 00927 | |
| 3149727 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 | |
| 4842369 | SANTIAGO QUIJANO, YEZENIA E | PO BOX 705 | | | | CAMUY | PR | 00627 | |
| 2919682 | SANTIAGO QUINONES, HILDA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3332837 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | | Lajas | PR | 00667 | |
| 4108328 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 584 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117435 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | |
| 2958077 | SANTIAGO QUINTERO, MARITERE | CALLE EMILIO CASTELAR # 315 | SANTURCE | | | SAN JUAN | PR | 00912 | |
| 3047775 | Santiago Ramirez de Arellano, Sandra | Francisco J. Ramos Martinez | 701 Ave. Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | |
| 3200344 | Santiago Ramirez de Arellano, Sandra | Paseo del Parque | 85 Parque Del Oriente | | | San Juan | PR | 00926 | |
| 2334856 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 562126 | SANTIAGO RAMIREZ, ELIZABETH | URB. SANTA JUANITA | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 4289707 | Santiago Ramirez, Elizabeth | Santa Juanita Calle 24 AU-14 | | | | Bayamon | PR | 00956 | |
| 4189278 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 | |
| 3921024 | SANTIAGO RAMIREZ, GLADYS | HC 61 BOX 34121 | | | | AGUADA | PR | 00602-9435 | |
| 3188297 | Santiago Ramirez, Leoneliz Sofia | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3742425 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | |
| 3975675 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 | |
| 244650 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 | |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 | |
| 3280530 | Santiago Ramos, Fernando | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4307581 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/O Palacio Valdez | | | Toa Baja | PR | 00949 | |
| 4303868 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/ Palacio Valdez | | | Toa Baja | PR | 00949-5345 | |
| 3389804 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4047885 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | |
| 4065207 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | |
| 4270549 | Santiago Ramos, Nelson | #13 Villaronga | | | | Barranquitas | PR | 00794 | |
| 4290506 | Santiago Ramos, Nelson | P.O. Box 113 | | | | Barranquitas | PR | 00794 | |
| 2942663 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 | |
| 2946747 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Diaz | PR | 00759 | |
| 3861437 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 | |
| 1879003 | SANTIAGO REYES, SANTIAGO | URB LAS CUMBRES | 329 CALLE CAROLINA | | | SAN JUAN | PR | 00926 | |
| 3017490 | Santiago Rios, Carmen M | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 4190500 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3481312 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 | |
| 4169889 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 | |
| 2978039 | SANTIAGO RIVERA , JUAN E. | CARMEN BUZELLO #1008, URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 3618273 | Santiago Rivera , Ruben | URB LEVITTOWN | 2527 Paseo Armino | | | TOA BAJA | PR | 00949 | |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | |
| 4266103 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 | |
| 3852909 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 | |
| 5165311 | Santiago Rivera, Anixa | Condominio Midtown | 421 Ave Munoz Rivera #205 | | | San Juan | PR | 00918-3115 | |
| 3939833 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | | Ponce | PR | 00728-2020 | |
| 3294743 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | |
| 244845 | SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA | CALLE PEDRO ROSARIO #2 | | | AIBONITO | PR | 00705 | |
| 2900023 | SANTIAGO RIVERA, FRANCES | PO BOX 2103 | | | | AIBONITO | PR | 00705 | |
| 3553487 | Santiago Rivera, Hector Cesario | Osvaldo Toledo Garcia, Esq. | PO BOX 190938 | | | San Juan | PR | 00919-0938 | |
| 3570627 | SANTIAGO RIVERA, HECTOR CESARIO | OSVALDO TOLEDO MARTINEZ, ESQ. | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 3897169 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 | |
| 3493465 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00797-1227 | |
| 5157336 | Santiago Rivera, Idelmari | Urb. Borinquen | Calle Rene Marquez BB-6 | | | Cabo Rojo | PR | 00623 | |
| 3267704 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | | Mayaguez | PR | 00680 | |
| 108013 | Santiago Rivera, Idelmari | PO Box 702 | | | | Mercedita | PR | 00715-0702 | |
| 4246011 | Santiago Rivera, Jose Antonio | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 | |
| 3322950 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 | |
| 3963805 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | |
| 3849149 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | |
| 2026873 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | |
| 4087327 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 | |
| 4135420 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 | |
| 3769247 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Peñelas | PR | 00624 | |
| 3967499 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 | |
| 3883548 | Santiago Rivera, Marisol | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | |
| 3468112 | Santiago Rivera, Marisol | Villa Fontana Via 40 | Y5-1 | | | Carolina | PR | 00983 | |
| 1671540 | Santiago Rivera, Marylin | HC-1 BOX 27277 | | | | Vega Baja | PR | 00693 | |
| 3283206 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E. NUM. 266 | | | SAN JUAN | PR | 00917 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3054646 | Santiago Rivera, Nelida | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3017338 | Santiago Rivera, Nelida | Calle Elenita 108 | Alturas De Santa Maria | | | Guaynabo | PR | 00969 | |
| 4253330 | Santiago Rivera, Nilda E | 955 Pancho Coimbre | | | | Ponce | PR | 00728-1932 | |
| 4294273 | Santiago Rivera, Nilda E. | Villas Rio Canas | 955 Pancho Coimbre | | | Ponce | PR | 00728-1932 | |
| 3751769 | Santiago Rivera, Nitza | HC 3 Box 33400 | | | | Hatillo | PR | 00659 | |
| 3213196 | Santiago Rivera, Noel | Urb Country Club | 955 Calle Durbec | | | San Juan | PR | 00924-3343 | |
| 4311761 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | | Cidra | PR | 00739 | |
| 3167919 | SANTIAGO RIVERA, NORMA IRIS | APARTADO 476 | | | | CABO ROJO | PR | 00623 | |
| 4272269 | Santiago Rivera, Onofre | PO Bx 1992 | | | | Cidra | PR | 00739 | |
| 4185035 | Santiago Rivera, Rosa Margarita | HC01 Box 4686 | | | | Juana Diaz | PR | 00795 | |
| 3723210 | Santiago Rivera, Sol E | Campo Alegre #116 | | | | Utuado | PR | 00641-2503 | |
| 2249072 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | |
| 3015697 | Santiago Rivera, Yanira | PO Box 3686 | | | | Guaynabo | PR | 00970 | |
| 3123728 | Santiago Rivera, Yanira | Urb Linda Gardens Calle Caobo #68 | | | | Guaynabo | PR | 00970 | |
| 3370928 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | |
| 452189 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | |
| 3028566 | Santiago Rodriguez , Zulma | Cond. The Residences Apt. 1-13 3500 | BLVD | Media Luna | | Carolina | PR | 00987-5011 | |
| 245047 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 3239505 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 | |
| 3239487 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 | |
| 35633 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 1767210 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | | SAN GERMAN | PR | 00683 | |
| 3355350 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 3303398 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 4137335 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 | |
| 3910929 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 3686051 | Santiago Rodriguez, Iris N. | Glenview Gardens | Calle Elemental C12 | | | Ponce | PR | 00730 | |
| 3610539 | Santiago Rodriguez, Iris N. | Urb. Glenview Garden | Calle Elemental C-12 | | | Ponce | PR | 00730 | |
| 3882493 | Santiago Rodriguez, Iris N. | Urb. Glenview Gardens | Calle Elemental C-12 | | | Ponce | PR | 00730 | |
| 3859343 | Santiago Rodriguez, Iris N. | Calle Elemental C12 Glenview Gardens | | | | Ponce | PR | 00730 | |
| 4175638 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 121939 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 | |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 4191864 | SANTIAGO RODRIGUEZ, MIGUEL A | HC 5 BOX 5137 | BO MARTORELL | | | YABUCOA | PR | 00767 | |
| 4151481 | Santiago Rodriguez, Myrna L. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 4148949 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4186700 | Santiago Rodriguez, Osvaldo | HC-01 Box 4459 | | | | Yabucoa | PR | 00767 | |
| 3025861 | SANTIAGO RODRIGUEZ, PABLO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 5165622 | Santiago Rodriguez, Pedro | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 4191289 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 3980791 | Santiago Rodriguez, Ruth E. | 102 E Santiago R. Palmer | | | | Mayaguez | PR | 00680 | |
| 3179725 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 3194753 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | |
| 2980883 | Santiago Rodriguez, Zulma | Cond. The Residences @ Parque Escorial | Apt.1-13 3500 BLVD Media Luna | | | Carolina | PR | 00987-5011 | |
| 4195402 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila | PR | 00959 | |
| 4090349 | Santiago Rolon, Jose G. | 161 Calle Maria Mozco | | | | San Juan | PR | 00911 | |
| 4247900 | Santiago Roman, Nelly | Urb Villa Del Rey I | Tudor E 19 | | | Caguas | PR | 00725 | |
| 3320486 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| 3099389 | Santiago Rosa, Miguel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1596651 | SANTIAGO ROSA, MYRNA | PO BOX 1373 | | | | ANASCO | PR | 00610 | |
| 3908065 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | |
| 2832605 | SANTIAGO ROSADO, CHRISTIAN | JUAN REGUERO MENDEZ | CALLE KING #102 BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 3112443 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 | |
| 2414472 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 | |
| 3220494 | SANTIAGO ROSADO, MERCEDES | PO BOX 1451 | | | | UTUADO | PR | 00641-1451 | |
| 2327374 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | |
| 3016854 | Santiago Rosario, Ricardo | Urb. Villa Verda D-13 | | | | Aibonito | PR | 00705 | |
| 3101127 | Santiago Rosario, Ricardo | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3049079 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 637 | | | | Bayamon | PR | 00960 | |
| 3697817 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 | |
| 4193449 | Santiago San Miguel, Hector A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 | |
| 3236723 | Santiago Sanchez, Christopher A. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2963118 | Santiago Sanchez, Efrain Keniel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3206696 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 | |
| 3068114 | SANTIAGO SANCHEZ, NORBERTO | RR 2 BOX 3830 | | | | ANASCO | PR | 00610 | |
| 3371955 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | | San Juan | PR | 00921 | |
| 3096867 | Santiago Sanchez, Yajaira | Civenus S.A. 27 Levittville, | | | | Levittown | PR | 00949 | |
| 4117627 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | |
| 3579172 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 | |
| 3376410 | SANTIAGO SANTIAGO , NORMA M | HACIENDAS DE BORINQUEN | 2 78 CALLE FLAMBOYAN | | | LARES | PR | 00669 | |
| 562968 | SANTIAGO SANTIAGO, ADA | PO BOX 565 | | | | OROCOVIS | PR | 00720 | |
| 3874140 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | |
| 4072845 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 | |
| 3230660 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | |
| 3853165 | Santiago Santiago, Carmen M | Maestra Departamento de Educacion | Departamento de Educacion | E-36 C/ San Mateo | Urbanización Extencion La Fe | Juana Diaz | PR | 00795 | |
| 3853164 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 | |
| 563000 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 | |
| 4187375 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 | |
| 2617170 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 | |
| 2903526 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 | |
| 4184220 | Santiago Santiago, Eladio | HC-1 Box 5109 | | | | Santa Isabel | PR | 00757 | |
| 5165659 | Santiago Santiago, Hilda | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3365746 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | |
| 3699613 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 | |
| 3699673 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | |
| 245518 | Santiago Santiago, Jorge | PO Box 8500 | | | | Ponce | PR | 00732 | |
| 3054652 | Santiago Santiago, Jorge | Jorge Luis Santiago | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3166380 | Santiago Santiago, Jose R. | 1240 San Francisco de Asis | | | | Coto Laurel | PR | 00780-2503 | |
| 3180153 | Santiago Santiago, Jose R. | 1240 San Francisco PSIS | | | | Coto Laurel | PR | 00780-2503 | |
| 2442413 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | |
| 2946574 | SANTIAGO SANTIAGO, LUIS | 452 AVENIDA PONCE DE LEON | EDIF ASOCIACION DE MAESTROS, OFIC 514 | | | SAN JUAN | PR | 00918 | |
| 3189542 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 3487566 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | |
| 2096030 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | |
| 3197890 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 | |
| 2123667 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | |
| 3464189 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 | |
| 3655648 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 | |
| 3954470 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 2718025 | SANTIAGO SANTOS, MILDRED | PO BOX 50057 | | | | TOA BAJA | PR | 00950-0057 | |
| 3964526 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 4213634 | Santiago Sepulveda, Jorge Luis | HC 2 Box 8593 | | | | Yabucoa | PR | 00767 | |
| 4274778 | Santiago Serrano, Maribel | 1140 K St. | | | | Guaynabo | PR | 00969 | |
| 3136998 | Santiago Serrano, Monica Lynn | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 4001043 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 | |
| 3138769 | SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO | BANCO COOPERATIVA PLAZA | 623 AVE. PONCE DE LEON, STE. 701-A | | SAN JUAN | PR | 00917 | |
| 3121316 | Santiago Serrano, Rosa Elena | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3017295 | Santiago Sierra, Jose A | Po Box 621 | | | | Aguirre | PR | 00704 | |
| 3171936 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 3286985 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 3287260 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 3000247 | SANTIAGO SOSA, EFRAIN | 1110 AVE. PONCE DE LEON, PARADA16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 2751071 | SANTIAGO SOSA, EFRAIN | 234 URB. ALTAMIRA | | | | LARES | PR | 00669-2919 | |
| 3488642 | Santiago Soto, Rosa | HC 03 box. 33827 | | | | Hatillo | PR | 00659 | |
| 2896800 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 | |
| 3026534 | SANTIAGO SOTOMAYOR, RITA | P.O. BOX 141346 | | | | ARECIBO | PR | 00614 | |
| 2122342 | SANTIAGO SOTOMAYOR, RITA | PO BOX 1521 | | | | UTUADO | PR | 00641 | |
| 4289597 | Santiago Teliciano, Maria J. | P.O. Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 | |
| 4205254 | Santiago Telles, William | PO Box 1087 | | | | Yabucoa | PR | 00767 | |
| 4266915 | Santiago Tirado, Rosa I. | Bda. Venezuela 1254 | Calle Izcoa A. Diaz | | | San Juan | PR | 00926 | |
| 3054624 | Santiago Torres, Ana Maria | Ana Maria Santiago Torres | Autoridad Energia Electrica de Puerto Rico | 1110 Avenue Ponce Delon Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3017213 | Santiago Torres, Ana Maria | 4F N9 Via 29 | Villa Fontana | | | Carolina | PR | 00983 | |
| 3543958 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | | Santa Isabel | PR | 00757 | |
| 3932065 | Santiago Torres, Damari M | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3916061 | Santiago Torres, Gilsou | Urb. Est. de Yauco Calle Zafiro G20 | | | | Yauco | PR | 00698 | |
| 1774706 | SANTIAGO TORRES, IDALIS | SQ-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 | |
| 3024209 | SANTIAGO TORRES, JEAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207264 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | | Guayanilla | PR | 00656 | |
| 4293549 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 | |
| 4284816 | Santiago Torres, Jose A | A-26 St. 2 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 3832525 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 4227758 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | |
| 4291346 | Santiago Torres, Luis A. | Calle Los Reyes Buzon 3011 | | | | Cabo Rojo | PR | 00623 | |
| 245818 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 3304204 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 | |
| 3943750 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | |
| 3059225 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | Ponce | PR | 00716-2143 | |
| 4226451 | Santiago Travieso, Pedro | HC 1 Box 4295 | | | | Naguabo | PR | 00718-9712 | |
| 4177867 | SANTIAGO VALENTIA, ISRAEL | URB PEPINO B49 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4264725 | Santiago Valentin, Edgardo | RR02 Box 4120 | | | | Toa Alta | PR | 00953 | |
| 4177302 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 4132964 | Santiago Valentin, Luis B | A-13 Urb El Conuento | | | | San German | PR | 00683 | |
| 3748448 | Santiago Valentin, Luis B | PO Box 936 | | | | San German | PR | 00683 | |
| 4218108 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 | |
| 4177469 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 | |
| 3126640 | Santiago Vargas, Antonio | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 1284706 | SANTIAGO VARGAS, JUAN R. | URB. SANTA CLARA | 11 CALLE COLLINS | | | JAYUYA | PR | 00664 | |
| 3960806 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 | |
| 35911 | Santiago Vazquez, Carmen M. | RR-06 Box 7257 | Quebrada Cruz | | | Toa Alta | PR | 00953 | |
| 3065980 | Santiago Vazquez, Jesus Demetrio | L-147 Pacifico | | | | Juana Diaz | PR | 00795 | |
| 3066746 | Santiago Vazquez, Jesus Demetrio | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2448956 | SANTIAGO VAZQUEZ, LOURDES M | HC03 BOX 5183 | | | | ADJUNTAS | PR | 00601 | |
| 4254271 | Santiago Vazquez, Marcos Antonio | HC 01 Box 3157 | | | | Maunabo | PR | 00707 | |
| 3990994 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | |
| 3387317 | Santiago Vega, Angel David | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayagüez | PR | 00681 | |
| 3464573 | Santiago Vega, Angel David | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 563559 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-5B | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 4273500 | Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | |
| 3916821 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | |
| 4231734 | Santiago Velazquez, Israel | Punta Santiago | PO Box 748 | | | Humacao | PR | 00741 | |
| 3270310 | Santiago Velazquez, Lisbeth | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 2509537 | Santiago Velazquez, Rolando | HC 15 Box 16249 | | | | Humacao | PR | 00791 | |
| 2979499 | Santiago Velez, Angel I | Lcdo. Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 | |
| 4029550 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 4055220 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 4261233 | Santiago Velez, Javier | Urb Palacios Del Rio I | 404 Calle Ingenio | | | Toa Alta | PR | 00953 | |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | |
| 115845 | SANTIAGO VIENTOS, JOSE A | HC 02 BOX 11203 | | | | LAS MARIAS | PR | 00670 | |
| 3937760 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | |
| 3927702 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 4135350 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 | |
| 4264665 | Santiago, Arlene Carrasquillo | 130, CC#7, Valle Arriba Heights | | | | Carolina | PR | 00983-3331 | |
| 3563774 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | |
| 2980896 | Santiago, Carmen E. Cintron | Jose Armando Garcia Rodrigueza | Asesor Legal (Abogado Rua: 9534) | Asociation Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2932134 | Santiago, Carmen E. Cintron | RR 02 Buzon 4910 | | | | Anasco | PR | 00610-9870 | |
| 3424096 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 | |
| 4259492 | Santiago, Eldra M. | 5207 Rowcrop Dr. | | | | Arlington | TX | 76017 | |
| 3054642 | Santiago, Eric J | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00926 | |
| 3016526 | Santiago, Eric J | 352 Ave San Claudio | PMB 113 | | | San Juan | PR | 00926-4117 | |
| 1671362 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | | Loiza | PR | 00772 | |
| 4171259 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 4282787 | Santiago, Gilbert Otero | PO Box 422686 | | | | Kissimmee | FL | 34742-2686 | |
| 1716314 | SANTIAGO, HECTOR F | URB LAS FLORES 33 | | | | BARRANQUITAS | PR | 00794 | |
| 3100090 | SANTIAGO, HECTOR F | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SANTURCE | PR | 00936 | |
| 4294410 | Santiago, Irene | PO Box 29 | | | | Juncos | PR | 00777 | |
| 3400384 | Santiago, Jacqueine Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 | |
| 4309946 | Santiago, Jaime A | Boulevard del Rio II | Box 118 | 500 Ave Los Filtros | | Guaynabo | PR | 00971 | |
| 4290264 | Santiago, Javier A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 2993668 | Santiago, Johhny | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3168745 | Santiago, Jose | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 | |
| 3008339 | Santiago, Jose | C/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 70LA | | San Juan | PR | 00917 | |
| 4273828 | Santiago, Jose D. | 840 Añasco Apt. 553 | | | | San Juan | PR | 00925 | |
| 118598 | Santiago, Josue Torres | Propio Derecho | Barriada Aruto Lluveras | HC 02 Box 10218 | | Yauco | PR | 00698-9604 | |
| 1283698 | SANTIAGO, JUAN G | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 | |
| 3981282 | SANTIAGO, JUAN G | BOX HOCONOCO ALTO CAR. 119 K73.5 | | | | SAN GERMAN | PR | 00683 | |
| 3198044 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 3262017 | SANTIAGO, LUIS RAUL | c/o LUIS G.PADILLA BRUNO | BANCO COOPERATIVA PLAZA | 623 AVE. PONCE DE LEON, STE. 701-A | | SAN JUAN | PR | 00191 | |
| 3401396 | Santiago, Madelyn Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 | |
| 3236851 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | |
| 4118410 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 | |
| 3219254 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 | |
| 4293776 | Santiago, Nydia T. | P.O. Box 746 | | | | Arroyo | PR | 00714-0746 | |
| 3958727 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aguero | | | Sta Isabel | PR | 00757 | |
| 4285685 | Santiago, Olga Medina | Felicita Santiago | Cond. Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 | |
| 4285424 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 4269002 | Santiago, Richard Diaz | 9811 W Fern Ln | | | | Miramar | FL | 33025 | |
| 4187460 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | |
| 2941352 | Santiago, Salvador Pagan | I-13 Calle 9 | | | | Pounce | PR | 00716 | |
| 4285055 | Santiago, Sofia Mercado | Villa El Recreo B-9 Calle 2 | | | | Yabucoa | PR | 00767-3432 | |
| 3023932 | Santiago, Victor M. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4095326 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 4175177 | Santiago, Wilda Moret | C18 Calle C Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 3235124 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1716366 | SANTIAGO-FRONTERA, VICTOR | URB LAS VEREDAS | 540 CAMINO LOS JAZMINES | | | GURABO | PR | 00778 | |
| 3078715 | SANTIAGO-FRONTERA, VICTOR | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 5167255 | Santiago-Maldonado, Jibsan | Hato Rey Center | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon Ste. 1402 | | San Juan | PR | 00918 | |
| 5163855 | Santiago-Maldonado, Jibsan | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 1662488 | Santiago-Perez, Jose | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | |
| 3015234 | Santiago-Santiago, Adolfo E | 451 CALLE VILLA FINAL | | | | PONCE | PR | 00728 | |
| 3017035 | Santiago-Santiago, Adolfo E | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3054650 | Santiago-Soto , Sandra I. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 3016990 | Santiago-Soto , Sandra I. | Urb. Quintas De Campeche | 604 Calle Trinitaria | | | Carolina | PR | 00987 | |
| 4098487 | SANTIGO PEREIRA, EDWIN | URB. PARAISO DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 | |
| 3625879 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 | |
| 563725 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | |
| 3990472 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE #1 | | | VILLALBA | PR | 00766 | |
| 3990485 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 | |
| 3913300 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | PR | 00705 | |
| 563774 | SANTINI RIVERA, RAUL | URB.MONTE ATENAS | 1300 CALLE ATENAS APT.506 | | | SAN JUAN | PR | 00926 | |
| 3893391 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 | |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | |
| 1716431 | SANTINI-LARACUENTE, CANDIDO L | URB PASEO SOL Y MAR | 612 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 4094255 | Santisteba Padro, Joyce M | URB. GREEN HILLS C12, CALLE GLADIOLA | | | | Guayama | PR | 00784 | |
| 1596886 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | |
| 3887040 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 3238948 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | |
| 4066860 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 | |
| 1282251 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| 4260210 | Santo Domingo Justiniano , Roberto | Condominio Jardines de San Francisco | Apartmento 1111 Edificio #2 | | | San juan | PR | 00927 | |
| 499945 | SANTO DOMINGO LAUSELL, OXALI MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 | |
| 2904848 | SANTO DOMINGO LAUSELL, OXALI MARIE | 3512 FALLING ACORN CIR | | | | LAKE MARY | FL | 32746 | |
| 3923422 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 | |
| 3033237 | Santo Jimenez, Joses A. | urb. Brazilla B-24 C/4 | | | | Vega Baja | PR | 00693 | |
| 3041810 | Santo Jimenez, Joses A. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00907 | |
| 246239 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | | PEARLAND | TX | 77584 | |
| 4057627 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | |
| 1878950 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | |
| 4057522 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | |
| 4267210 | Santoni, Rafael Berrios | HC 11 Box 12293 | | | | Humacao | PR | 00791 | |
| 4266731 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | |
| 2832626 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 | |
| 2909604 | SANTOS AMADOR, JULIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1243897 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 | |
| 3382037 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 4057163 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 | |
| 3872299 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 563926 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 | |
| 3972085 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 4115868 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 3976023 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 | |
| 4289673 | Santos Castro, Luz Rosario | Parcelas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 | |
| 4273531 | Santos Castro, Luz Rosario | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 | |
| 1899239 | SANTOS CEDENO, BAUDILIA | BOX 1546 | | | | YAUCO | PR | 00698 | |
| 3812378 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 4252306 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 | |
| 4290813 | Santos Collazo, Pedro A. | Urb. San Thomas D-38 | Calle Lucas Santos Sabater | | | Ponce | PR | 00716 | |
| 4086999 | Santos Colon Y Otros Dos, Wilfredo | Guillermo Mojica Maldonado | 894 Ave Munoz Rivera | | | San Juan | PR | 00927 | |
| 4040446 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | |
| 3795267 | SANTOS COLON, ANA M | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 3425408 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | |
| 3979218 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 3018793 | Santos Cruz, Joseph | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 4273642 | Santos Davila, Hector Rosendo | Bo. Unibon HC4 - Box 55904 | | | | Morovis | PR | 00687 | |
| 2307382 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | |
| 246459 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 | |
| 4188043 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 | |
| 4255672 | Santos Diaz, Carmen Z | CC-22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 | |
| 3070715 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aguas Buenas | PR | 00703 | |
| 4252167 | Santos Diaz, Maria S. | Urb. Francisco Oller Calle 2C8 | | | | Bayamon | PR | 00956 | |
| 4135832 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 | |
| 4129790 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 | |
| 3012126 | SANTOS FIGUEROA, CARLOS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3441807 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 | |
| 4075408 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | |
| 3158134 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 | |
| 3308428 | Santos Gerena, Ivelisse | Bonneville Heights, Coamo St. #% | | | | Caguas | PR | 00725 | |
| 2837262 | Santos Gerena, Ivelisse | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 | |
| 394432 | SANTOS GONZALEZ, FELIX | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 3934585 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 | |
| 3988414 | Santos Gonzalez, Sucesion de Jorge | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2331311 | SANTOS GUADALUPE, CARMEN P | CALLE 16 NARANJAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 3851987 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 | |
| 1244806 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 1596971 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 | |
| 2992681 | Santos Hernandez, Rene | Vega Baja Lakes | D-35 Calle 4 | | | Vega Baja | PR | 00693 | |
| 2944449 | Santos Hernandez, Rene | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3026200 | Santos Jimenez, Kenneth R | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon Parada 16-12 | | | San Juan | PR | 00907 | |
| 3001349 | Santos Jimenez, Kenneth R | Cond. Boulevard Del Rio II | apt 29 | | | Guaynabo | PR | 00971-9226 | |
| 3379742 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | |
| 3458288 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 3337020 | SANTOS JIMENEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 2943018 | SANTOS LAUREANO, LUIS A | 452 AVENIDA PONCE DE LEON | EDIF, ASOCIACION DE MAESTROS, OFIC 514 | | | SAN JUAN | PR | 00918 | |
| 3000401 | SANTOS LAUREANO, LUIS A | STA. JUANITA, BJ-13 | CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 4231884 | Santos Lopez, David | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 4240626 | Santos Lopez, Ilia M. | PO Box 302 | | | | Loiza | PR | 00772 | |
| 3047351 | Santos Lopez, Luis R. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4230797 | Santos Lopez, Maria | HC 4 box 4340 | | | | Humacao | PR | 00791 | |
| 4045775 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 | |
| 4231865 | Santos Lopez, Maria Milagros | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 4194755 | Santos Lopez, Yolanda | C/ Orquidea Rk-16 | Rosaledud | | | Levittown Toa Ba | PR | 00949 | |
| 3959451 | Santos Marrero, Doris E. | Apartado 223 | | | | San Sebastian | PR | 00685 | |
| 4193908 | Santos Martinez, Felix L. | Po Box 395 | | | | Aguirre | PR | 00704 | |
| 4243311 | Santos Martinez, Gladys | PO Box 46 | | | | Mercedita | PR | 00715 | |
| 3665676 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 | |
| 4113592 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 | |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 590 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117444 | Santos MARTINEZ, RAFAEL | 1302 8 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 3046561 | Santos Mirabal, Carlos J. | Urb. Rambla C/Almudena 2213 | | | | Ponce | PR | 00730 | |
| 3066758 | Santos Mirabal, Carlos J. | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 564346 | SANTOS MOLINA, ANA E | URB ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 | |
| 4038743 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | |
| 3366548 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 2939095 | SANTOS MORA, TEDDY | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 2936687 | Santos Mora, Teddy | LCDO. Miguel A. Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926-6013 | |
| 5164264 | Santos Mora, Teddy | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 | |
| 4138099 | Santos Nieves, Juan | HC-1 Box 1964 | | | | Morovis | PR | 00687 | |
| 3427654 | Santos Noriega, Nedia I. | PO. Box 973 | | | | Morovis | PR | 00687 | |
| 2308282 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 | |
| 3230668 | SANTOS OFFICE SUPPLY,INC. | ATTN: XIOMARA SANTOS | PRESIDENTE | 55 CALLE ANTONIO R BARCELO | | CIDRA | PR | 00739-3464 | |
| 2832633 | SANTOS OLIVERAS, ELBA | FLOR SELENITA RODRIGIEZ | 503 CALLE MODESTA APT S07 | | | SAN JUAN | PR | 00924-4519 | |
| 4239182 | Santos Oritz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 3536266 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | |
| 3015151 | Santos Ortega, Luis Y | PO BOX 1188 | | | | Coamo | PR | 00769 | |
| 3912829 | Santos Ortiz, Deliris | HC 02 Box 7551 | | | | Orocovis | PR | 00720 | |
| 3152600 | Santos Ortiz, Edwin | 151 Roosevelt | Bo Coco Nuevo | | | Salinas | PR | 00751 | |
| 4221296 | SANTOS ORTIZ, EDWIN | ROOSEVELT #151 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 3641736 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | |
| 2949395 | SANTOS ORTIZ, GISELA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 564456 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 | |
| 3778824 | SANTOS ORTIZ, RITA A | URB VALLE ALTO | 2106 CALLE COLINA | | | PONCE | PR | 00730 | |
| 3852607 | Santos Ortiz, Rita A. | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 4075187 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 | |
| 2915289 | SANTOS PACHECO, MIGDALIA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3364952 | Santos Padilla, Yara Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 | |
| 4189224 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 | |
| 4189598 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | |
| 3432350 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | |
| 3065914 | Santos Perez, Gerardo Lorenzo | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3046312 | Santos Perez, Gerardo Lorenzo | Calle 3 Bloque 10 #30 Santa Rosa | | | | Bayamon | PR | 00954 | |
| 2970812 | Santos Perez, Iris N | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3021449 | Santos Perez, Iris N | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4289801 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Cia Caracas | | | Bayamon | PR | 00961 | |
| 4274091 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | | Bayamon | PR | 00961 | |
| 3352450 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 3384579 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 3272385 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 3847385 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | |
| 246923 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | | SANTURCE | PR | 00910 | |
| 3747326 | Santos Reyes , Sylvia | #255 Calle 8 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 4045061 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | |
| 2999522 | Santos Rivera, Felix | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros | Ofic. 514 | | San Juan | PR | 00918 | |
| 2995643 | Santos Rivera, Francisco | PR Electric Power Authority (PREPA) | 1110 Ave. Ponce de leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2938449 | SANTOS RIVERA, FRANCISCO | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 246966 | Santos Rivera, Francisco | Mansiꞯn del Norte NA-21 | c/ La Ranada | | | Toa Baja | PR | 00949 | |
| 1716436 | SANTOS RIVERA, FRANCISCO | MANSION DEL NORTE | LA RANADA NA-21 | | | TOA BAJA | PR | 00949 | |
| 1265692 | SANTOS RIVERA, ISABEL | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 3375522 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | | Toa Baja | PR | 00949 | |
| 3369602 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | |
| 2980225 | Santos Robles , Vilmarie | BO. Macand Sector Cotuy | HC-1 Box 6691 | | | Guyanilla | PR | 00656 | |
| 3584923 | Santos Rodriguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | |
| 3631162 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | | SAN JUAN | PR | 00924 | |
| 3372246 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 2957143 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 | |
| 3019275 | Santos Rodriguez, Heidy | Torre del Plata Edificio 19 Apt. C101 | Carretera 828 Buzón 703 | | | Toa Alta | PR | 00953 | |
| 4105942 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | | San Juan | PR | 00926 | |
| 3179643 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | | | Guayanilla | PR | 00656 | |
| 3179623 | Santos Rodriguez, Jose A | HC 2 Box 5904 | | | | Guayanilla | PR | 00656 | |
| 3912458 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 | |
| 247044 | SANTOS RODRIGUEZ, MADELINE | RESD. PADRE NAZARIO | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3953196 | Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 | |
| 2927476 | SANTOS RODRIGUEZ, OLGA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3975818 | Santos Rodriguez, Wilfredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 | |
| 3569901 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 | |
| 564654 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | | | YAUCO | PR | 00698 | |
| 3286028 | Santos Romero, Celina | HC - 01 Box 6479 | | | | San German | PR | 00683 | |
| 3103171 | Santos Rosado, Awilda | Villa Borinquen | G12 Calle Casabe | | | Caguas | PR | 00725 | |
| 3946612 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 | |
| 2911321 | SANTOS ROSADO, JOSE DANEL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4292514 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | | San Juan | PR | 00921 | |
| 3825632 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | | Bayamon | PR | 00956 | |
| 2909608 | SANTOS RUSSE, ROSA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2906527 | Santos Russo, John | Po Box 193521 | | | | San Juan | PR | 00919 | |
| 4269935 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | |
| 2933683 | SANTOS SANJURJO, CARMEN L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4231768 | Santos Santana, Wilfredo | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 3137898 | Santos Santiago, Aracelis | 56 A Parcelas Niagara | | | | Coamo | PR | 00769 | |
| 3171792 | Santos Santiago, Aracelis | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | |
| 4268704 | Santos Santiago, Lourdes J. | Calle Doncella 1768 Cond. San Antonio | Apt 102 | | | Ponce | PR | 00728 | |
| 4292165 | Santos Santiago, Lourdes J. | Calle Doncella 1768 | Condominio San Antonio Apt. 102 | | | Ponce | PR | 00728 | |
| 4253911 | Santos Santiago, Lourdes Judith | 1768 Doncella Cond. San Antonio | Apt. 102 | | | Ponce | PR | 00728 | |
| 4293534 | Santos Santiago, Marta E. | Urb. Jardines del Caribe 5ta Sec | 5282 Ramboidal | | | Ponce | PR | 00728 | |
| 4252076 | Santos Santiago, Marta E. | 5282 Romboidal 5ta Sec. | | | | Ponce | PR | 00728 | |
| 564740 | SANTOS SANTIAGO, NYDIA E | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | |
| 3810463 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | |
| 3040673 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | | | Ponce | PR | 00728 | |
| 3423092 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 4075706 | Santos Santori, Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 | |
| 4079516 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 | |
| 4300651 | Santos Santos, Nicolas | HC 01 Box 2007 | | | | Morovis | PR | 00687 | |
| 4107580 | Santos Sautori , Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 | |
| 2228252 | SANTOS SERRANO, NORMA | PO BOX 335015 | | | | PONCE | PR | 00733-5015 | |
| 3788836 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | | Aguadilla | PR | 00603 | |
| 3430325 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | | Aguadilla | PR | 00604-0416 | |
| 3948168 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 | |
| 3193102 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | | BAYAMON | PR | 00956 | |
| 3934987 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 | |
| 4122283 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | | GUAYANILLA | PR | 00656 | |
| 3352773 | SANTOS TORRES, DAVID | CALLE 25 AG-23 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 3824090 | SANTOS TORRES, DAVID | ROBERT O. MALDONADO NIEVES | ROBERTO O. MALDONADO NIEVES LAW OFFICE | 344 ST #7 NE OFIC 1-A | | SAN JUAN | PR | 00920 | |
| 3693588 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 | |
| 3617278 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | | Ponce | PR | 00728 | |
| 4195893 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos, Apt 105 | | | Ponce | PR | 00728-3644 | |
| 3848787 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | | Toa Baja | PR | 00949-2726 | |
| 4281856 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | | Cidra | PR | 00739-3712 | |
| 2008179 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | |
| 564828 | SANTOS VAZQUEZ, NEREIDA | HC-2 BOX 6761 | | | | BARRANQUITAS | PR | 00794 | |
| 4272206 | Santos Vega, Roxanne C. | 896 Eider Urb. Country Club | | | | San Juan | PR | 00924 | |
| 5183607 | SANTOS, EMMA MATEO | URB. LA ESPERANZA | W 5 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 3819417 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 3441520 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | |
| 3187223 | Santos, Evelyn | Lic. Luis Rivera | P.O. Box 261803 | | | San Juan | PR | 00926 | |
| 2998771 | SANTOS, FRANCISCO | 1110 PONCE DE LEON AVE | | | | SANTURCE | PR | 00936 | |
| 2940439 | Santos, Francisco | NA-21 LA RANADA | | | | TOA BAJA | PR | 00949 | |
| 4041253 | Santos, Lirio A. | Apt. 1024 | | | | Cidra | PR | 00739 | |
| 3023627 | Santos, Melvin Omar | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2987260 | Santos, Melvin Omar | Urb. Palacios de Marbella | 1157 Calle Pablo Iglesias | | | Toa Alta | PR | 00953-5225 | |
| 3041024 | Santos, Reinaldo | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3012970 | SANTOS-BAQUERO, EDUARDO J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716444 | SANTOS-BAQUERO, EDUARDO J | ALTS DE FLAMBOYAN | NN8 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 3994459 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 | |
| 5166621 | Santos-Ortiz, Mari | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3062218 | Santos-Ortiz, Marie | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3130404 | SANTOS-RIVERA, ARLEEN | PO BOX 371880 | | | | CAYEY | PR | 00737 | |
| 3130463 | SANTOS-RIVERA, ARLEEN | INGENIERO SUPERVISOR SENIOR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00908 | |
| 4100333 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 | |
| 2921826 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | |
| 3323609 | Sapia Oguendo, Mercedes E. | Urb. Constancia Calle Eureka 2451 | | | | Ponce | PR | 00717-2219 | |
| 5014319 | Sapia Oguendo, Mercedes E. | Eureka 2451 Urb. Constancia | | | | Ponce | PR | 00717-2219 | |
| 2969740 | Saquebo Caraballo, Jaime | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 3017801 | Saquebo Caraballo, Jaime | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2940950 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Num 100 Calle San Expedito A-31 | | | | Nagaguez | PR | 00682 | |
| 2961639 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Milagros del Carmen Lopez | 121 Calle Costa Rica | Cendomino El Bilbao Apto 1501 | | San Juan | PR | 00917 | |
| 3093994 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | BARRIO CACAO BAJO CARR. 184 K.M. 0.5 | | | | PATILLAS | PR | 00723 | |
| 3093993 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 3267267 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | | Goettingen | | | Germany |
| 3282557 | Sartorius Stedim Filters, Inc | PO Box 6, Road 128 Int. 376 Bda. | Arturo Lluberas | | | Yauco | PR | 00698 | |
| 3267410 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |
| 4059386 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 | |
| 3267810 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 | |
| 2719825 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 3847014 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | |
| 3588613 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 | |
| 3591142 | Satan, Miroslav | co Signature Bank | 900 Stewart Ave 3rd floor | | | Garden City | NY | 11530 | |
| 3650250 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | |
| 4224638 | Satre Velazquez, Maria M. | Calle Morse 166 | | | | Arroyo | PR | 00714 | |
| 3025122 | Saul And Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 4065704 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | |
| 2896686 | SAYER, DOUGLAS R | 1260 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1712 | |
| 3058962 | SC5EJT LLC | Joon P. Hong | 1270 Avenue of the Americas | 30th Floor | | New York | NY | 10020 | |
| 3050846 | SC5EJT LLC | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 4199989 | SC5EJT LLC as Transferee of SOLA LTD | Attn: Joon Hong and Larry Halperin | c/o Chapman and Cutler | 1270 Avenue of the Ameicas | | New York | NY | 10020 | |
| 4200019 | SC5EJT LLC as Transferee of Ultra Master Ltd | Attn: Joon Hong and Larry Halperin | c/o Chapman and Cutler | 1270 Avenue of the Ameicas | | New York | NY | 10020 | |
| 4254260 | Scamaroni Cintron, Hector L | 1530 Alyura- Valle Alto | | | | Ponce | PR | 00730-4132 | |
| 2990853 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 | |
| 2092891 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | | SAN JUAN | PR | 00924 | |
| 3106962 | SCHERRER, MARIA DOLORES | PUERTO RICO ELECTRIC POWER AUTHORITY | 1110 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 1716464 | SCHERRER, MARIA DOLORES | LOS FRAILES NORTE | H8 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 3019946 | Schinitzer Puerto Rico, Inc | Schinitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 3019948 | Schinitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 2973129 | Schinitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2966678 | Schlosser, Martin | Breslauerstrasse 48 | | | | Rosbach | | 61191 | Germany |
| 2956040 | SCHMELZER BROTHERS, LLC | 750 Prospect Ave | | | | Cleveland | OH | 44115 | |
| 2903858 | Schmicker, Joseph | 1451 Montgomery St. #2 | | | | San Francisco | CA | 94133 | |
| 3861535 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | | Villalba | PR | 00766 | |
| 2848145 | Schreffler, Stanley L and Judith A | 350 Allegheny Drive | | | | York | PA | 17402 | |
| 2993476 | Schroeder, Michael | Michael Christopher Schroeder | 11346 Iowa Ave, Apt 203 | | | Los Angeles | CA | 90025 | |
| 2940530 | Schroeder, Michael | 333 South Grand Ave | 18th Floor | | | Los Angeles | CA | 90071 | |
| 3449723 | Schuessler, Morgan M. and Kimberly K. | 424 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 4252134 | Scotiabank de Puerto Rico | Murphy & McGonigle | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 | |
| 3039275 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 | |
| 1710576 | SCOTIABANK DE PUERTO RICO (AS | ADMINISTRATIVE AGENT) ATTN:RICHARD MASON | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| 3094373 | Scotiabank de Puerto Rico, as Administrative Agent | Roy Purcell | 290 Jesus T. Pinero Ave, 8th Floor | | | San Juan | PR | 00918 | |
| 3396710 | Scotiabank de Puerto Rico, as Administrative Agent | c/o Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| 2994200 | SCOTT, FRANKLIN L. & ESTHER J. | FRANKLIN & ESTHER SCOTT | 3015 STOW CROSSING | | | MURFREESBORO | TN | 37128 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2941416 | SCOTT, FRANKLIN L. & ESTHER J. | RODNEY M. SCOTT, ATTORNEY AT LAW | 12 PUBLIC SQUARE | | | MURFREESBORO | TN | 37130 | |
| 565238 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| 4012345 | Sculptor Credit Opportunities Master Fund, Ltd. | Bracewell LLP | Attn: Kurt A Mayr, and David L Lawton | 185 Asylum St | | Hartford | CT | 06103 | |
| 3985867 | Sculptor Credit Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese; Brian Rosenblatt | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 4012344 | Sculptor Credit Opportunities Master Fund, Ltd. | c/o Oz Management LP | attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 3312349 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4111181 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 3985868 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | 9 West 57th Street, 39th Floor | Attn: Jason Abbruzzese; Brian Rosenblatt | | New York | NY | 10019 | |
| 3848072 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3716826 | Sculptor GC Opportunities Master Fund, Ltd. | OZ GC OPPORTUNITIES MASTER FUND, LTD | C/O OZ MANAGEMENT LP | ATTN: JASON ABBRUZZESE | 9 WEST 57TH STREET, 39TH FLOOR | NEW YORK | NY | 10019 | |
| 3966217 | Sculptor GC Opportunities Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 3727982 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 3716588 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4026335 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street | 39th Floor | New York | NY | 10019 | |
| 3793558 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 4040476 | Sculptor SC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese and Brian Rosenblatt | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 3727399 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2979869 | SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC, PARTNER | RUBEN T NIGAGLIONI | 255 RECINTO SUR, SECOND FLOOR | | SAN JUAN | PR | 00901 | |
| 565343 | SDT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902 | |
| 3874121 | Seabourne Development, Corp | Yadira Portalatin, Attorney | Pellot-Gonzalez Attorneys & Counselors At Law, PSC | 268 Ponce De Leon Ave Ste 903 | | San Juan | PR | 00918 | |
| 3526581 | Seabourne Development, Corp | PO Box 362332 | | | | San Juan | PR | 00936-2332 | |
| 3823837 | Sears Holdings Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Munoz Rivera Avenue Suite 7 | | Hato Rey | PR | 00918 | |
| 3823835 | Sears Holdings Corporation | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 | |
| 3398858 | Sears Holdings Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3473682 | Sears Protection Company (PR), Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 3473618 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3823078 | Sears Roebuck de PR Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 3338554 | Sears Roebuck de PR Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 565386 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | |
| 3798622 | Sebastian Lopez, Damaris E | Juan J Vilella-Janeiro, Esq | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3582747 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 | |
| 3172410 | Seda Almodovar, Carmen J. | Carmen J. Seda Almodovar | 2117 Calle Tolosa | Urb. Villa del Carmen | | Ponce | PR | 00716 | |
| 3177886 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 2945127 | Seda Morales, John | PO Box 50981 | | | | Toa Baja | PR | 00950 | |
| 2351493 | SEDA ORTIZ, EVELYN | BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 3218006 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | | MAYAGUEZ | PR | 00681 | |
| 2905787 | Seda Rivera, Ivonne | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2888184 | Seda Rivera, Ivonne | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3509862 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantillas | | | | Isabela | PR | 00662 | |
| 4268122 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | | Bayamon | PR | 00959 | |
| 3235298 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | |
| 565780 | SEDA VARGAS, OLGA | HC 2 BOX 12102 | | | | SAN GERMAN | PR | 00683-9617 | |
| 3200283 | SEDA-RIVERA, ANGEL L | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 1716468 | SEDA-RIVERA, ANGEL L | COND VILLAS | DE PARQUE ESCORIAL | 50 BLVD MEDIA LUNA APT 1204E | | CAROLINA | PR | 00987-4840 | |
| 4123913 | Sedu Quinones, Jonathan | Juan Carlos Rodriguez Lopez | 4024 Calle Aurora | | | Ponce | PR | 00717 | |
| 4134291 | Sedu Quinones, Jonathan | Juan P. Rivera-Roman | PO Box 7498 | | | Ponce | PR | 00732 | |
| 2751209 | SEGARRA ALEMANY, RAMON A | PO BOX 2964 | | | | SAN GERMAN | PR | 00683 | |
| 2230278 | SEGARRA ALVAREZ, OSCAR | PO BOX 474 | | | | HORMIGUEROS | PR | 00660-0474 | |
| 3457022 | SEGARRA FERRER, DELMA | HC 2 BOX 2286 | | | | BOQUERON | PR | 00622 | |
| 3457024 | SEGARRA FERRER, DELMA | Carr 301 Barrio Corozo K-9 | | | | Cabo Rojo | PR | 00622 | |
| 248198 | SEGARRA FERRER, DELMA | EXT. CARBONELL CARR.102 BUZON 48 | | | | CABO ROJO | PR | 00907 | |
| 4110676 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 | |
| 4174679 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | |
| 4052078 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Caguas | PR | 00727 | |
| 69883 | Segarra Perez, Eduardo | Urb El Conquistador | A-34 Calle 1 | | | Trujillo Alto | PR | 00976 | |
| 3869125 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | |
| 3322160 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | | PENUELAS | PR | 00624 | |
| 3782557 | Segarra Roman, Ana Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | |
| 4046045 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 | |
| 3306854 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 | |
| 3026217 | Segarra Velez, Jesus Anthony | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3004734 | Segarra Velez, Jesus Anthony | Calle Senienis #1756, Urb. Jaus Sardres | | | | San Juan | PR | 00926 | |
| 4289257 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | |
| 2932247 | Segarra, David R & Carmen | Calle 4 H-1 Mans de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOR 10 | | | CAGUAS | PR | 00725 | |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 1716475 | SEGARRA-VELEZ, JUAN C | PO BOX 824 | | | | LAJAS | PR | 00667 | |
| 3034251 | SEGARRA-VELEZ, JUAN C | CALLE PRINCIPAL 21 | URB EL RETIRO | | | SAN GERMAN | PR | 00683 | |
| 3017164 | Segui Morales , Abraham | C/ Principal #5153 Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | |
| 3184003 | Segui Morales , Abraham | 1110 Avenida Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2909821 | SEGUI RODRIGUEZ , SAMUEL X. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA:9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 2909823 | SEGUI RODRIGUEZ , SAMUEL X. | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 2894000 | SEGUI RODRIGUEZ , SAMUEL X. | PO BOX 841 | | | | MAYAGUEZ | PR | 00681-0841 | |
| 565962 | Segui Serrano, Luis A | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 3347926 | SEGUI SERRANO, LUIS A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3479723 | SEGUI SERRANO, LUIS A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | |
| 3303165 | Sein Alvarez, Aurea I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 | |
| 3628939 | Sein Figueroa, Benjamin | HC 06 Box 2191 | | | | Ponce | PR | 00731 | |
| 3701243 | Sein Figueroa, Benjamin | HC 6 Box 2191 | | | | Ponce | PR | 00731 | |
| 3458144 | Sein Morales, Dohanie R. | Urb. Brisas del Guayanes 155 Calle Primarera | | | | Penuelas | PR | 00624 | |
| 1231956 | SEISE RAMOS, DAISY | HC 56 BOX 4655 | | | | AGUADA | PR | 00602 | |
| 2867573 | Sellers, Jeffrey A | 22703 Camino Del Mar Unit 26 | | | | Boca Raton | FL | 33433 | |
| 3262861 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | |
| 4122144 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | |
| 4240081 | Selles-Iglesias, Dahlia A. | La Campina | 19 Calle 2 | | | San Juan | PR | 00926-9638 | |
| 4068690 | SELPA TORRES, LOIDA E | C/O: CRISTAL M. CASTRO SELPA | CALLE 11 PE-3 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 3264248 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 | |
| 4127065 | Semidei-Cordero, Rafael | 564 Calle Madrid | | | | Yauco | PR | 00698 | |
| 3443370 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 | |
| 3784066 | SEMIDEY IRIZARRY, IVETTE | BO. SUSUA ALTA | SECT. LA REPUBLICA | P.O. BOX 964 | | YAUCO | PR | 00698-0964 | |
| 109962 | SEMIDEY IRIZARRY, IVETTE | PO BOX 964 | | | | YAUCO | PR | 00698-0964 | |
| 2572394 | Semidey Robles, Hector | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 566098 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 | |
| 4077506 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | |
| 2943070 | Semidey, Jaime Santiago | PO Box 190821 | | | | San Juan | PR | 00919 | |
| 3000224 | Semidey, Jaime Santiago | Amatista 107 | Golden Gnto | | | Guaynabo | PR | 00968 | |
| 3092246 | Semprit Otero, Carmen Judith, por si y en representacion de su hija menor G.M.A.S | Juan Corchado Juarbe | I-2 Ave Betances | Urb.Hermanas Davila | | Bayamon | PR | 00951 | |
| 4115350 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | |
| 4026736 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 | |
| 2907832 | SEPTIX | PO BOX 490 MERCEDITA | | | | PONCE | PR | 00715-0490 | |
| 2732488 | SEPULVEDA ALMODAVAR, ALBERTO | PO BOX 5000 | NUM 235 | | | SAN GERMAN | PR | 00683 | |
| 2971548 | Sepulveda Aponte, Jose Leandro | Llanos De Gurabo | 308 Calle Trinitaria | | | Gurabo | PR | 00778 | |
| 3020937 | Sepulveda Aponte, Jose Leandro | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3017248 | Sepulveda Arzola, Rolando | G-9 C/Santoni | Urb. San Augusto | | | Guayanilla | PR | 00656 | |
| 3122069 | Sepulveda Arzola, Rolando | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | |
| 174756 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 | |
| 3734377 | Sepulveda Hernandez, Awilda M | D5-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 | |
| 4301297 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 | |
| 3860993 | SEPULVEDA MARTINEZ, LUIS G | PO BOX 560021 | | | | GUAYNILLA | PR | 00656 | |
| 3877010 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 3900216 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 | |
| 2615682 | SEPULVEDA MORALES, DARITZA | BOX 561652 | | | | GUAYANILLA | PR | 00656 | |
| 4134080 | SEPULVEDA MORALES, DARITZA | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3250673 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 | |
| 3688154 | SEPULVEDA PAGAN, NELLY J | URB SANTA ELENA C/7 F-9 | | | | GAUYANILLA | PR | 00656 | |
| 3688336 | SEPULVEDA PAGAN, NELLY J | PO Box 560075 | | | | Guayanilla | PR | 00656 | |
| 2980377 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | |
| 3060362 | Sepulveda Ramos, Hector | c/o Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 4135483 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | Bajadero | PR | 00616 | |
| 4242696 | Sepulveda Rivas, Quintin | Urb Santa Elena | 91 Calle 9 | | | Yabucoa | PR | 00767 | |
| 3954784 | SEPULVEDA RODRIGUEZ , GLORIA M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3956506 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | |
| 3879942 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1989171 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 | |
| 3969570 | Sepulveda Santiago, Luz N. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 | |
| 4052966 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | | Mayaguez | PR | 00680 | |
| 3167299 | SEPULVEDA SEPULVEDA, LESBIA | PO BOX 2622 | | | | SAN GERMAN | PR | 00683-2622 | |
| 3696504 | Sepulveda Sepulveda, Sonia | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3317699 | Sepulveda Sepulveda, Sonia | Res. Parque de Lajas I-55 | | | | Lajas | PR | 00667 | |
| 4271033 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | | Ponce | PR | 00716 | |
| 3316248 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 | |
| 3117339 | Sepulveda Velazquez, Rolando | Urb. La concepcion | 225 Nuestra Senora De Guadalupe | | | Guayanilla | PR | 00656 | |
| 3184040 | Sepulveda Velazquez, Rolando | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3869659 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | | CAGUAS | PR | 00727 | |
| 4136819 | SEPULVEDA, DOMINGO | 400 GRAND BLVD LOS PRADOS APT 25101 | | | | CAGUAS | PR | 00727-3290 | |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | |
| | | | | | | | | | |
| 3102866 | Sequeira Trading Corporation | World Wide Tires Inc., Et Als | Lic. Luis Dominguez Fuertes/Lic. Hector L. Fuertes | Fuertes & Fuertes Law Office Csp | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 3114600 | Sequeira Trading Corporation | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St | | | Catano | PR | 00962 | |
| 3222602 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | | San Juan | PR | 00923 | |
| 3955729 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 | |
| 2992327 | Serges, Nina G. | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3223270 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | |
| 2718178 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 3931176 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | | Ponce | PR | 00715 | |
| 4115333 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Rafael H Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | |
| 3123722 | SERRALLES, MICHEAL J | PO BOX 360 | | | | MERCEDITA | PR | 00715-0360 | |
| 3196519 | Serrano Alicea, Samuel | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4258933 | Serrano Alvarez, Evelin | BB-2 H Santa Elena | | | | Bayamon | PR | 00957 | |
| 4308665 | Serrano Aponte, Victor | HC-02 Box 10994 | | | | Juncos | PR | 00777 | |
| 4078783 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 | |
| 4068318 | Serrano Caraballo, Arnaldo | Mansion del Wago | 38 Calle Wago Cervillos | | | Coto Laurel | PR | 00780-2537 | |
| 3396046 | Serraño Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 | |
| 566671 | SERRANO CARRION, MADELINE | PO BOX 582 | | | | DORADO | PR | 00646 | |
| 4023498 | Serrano Cedeno, Luis D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 | |
| 5157384 | Serrano Cedeno, Luis D | Colon Serrano Zambrana LLC | PO Box 360610 | | | San Juan | PR | 00936 | |
| 4335040 | Serrano Colon, Luz Divina | PO Box 439 | | | | Aguas Buenas | PR | 00703 | |
| 3166031 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 | |
| 2927243 | SERRANO CORREA, RUTH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3680497 | Serrano Cruz, Nellie M | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 3872783 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | | San Lorenzo | PR | 00754 | |
| | | | | | | | | | |
| 3925346 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | | Hato Rey | PR | 00917 | |
| 3016751 | SERRANO DAVILA, IVETTE MA. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1676985 | SERRANO DE LEON, MARIA M | PO BOX 140911 | | | | ARECIBO | PR | 00614 | |
| 3025164 | Serrano Delgado, Hecsor A | HC 1 Box 10429 | | | | Coamo | PR | 00769 | |
| 4266004 | Serrano Diaz , Carmen Ivette | Box 915 | | | | Cidra | PR | 00739 | |
| 3414256 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 4253064 | Serrano Diaz, Jose Manuel | 1242 Blvd San Luis | | | | Coto Laurel | PR | 00780 | |
| 3052711 | Serrano Diaz, Orlando | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | |
| 4288904 | Serrano Flores, Graciela | 171-29 437 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3564801 | Serrano Garcia, Ivelisse | Est de los Artesanos | 89 calle Serigrafía | | | Las Piedras | PR | 00771-7332 | |
| 5164330 | Serrano Garcia, Leoncio | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guayabal | | Caguas | PR | 00727 | |
| 5164318 | Serrano Garcia, Leonico | Lcdo. Martin Roldan Colon | Urb. Asomante | 114 Via del Guyabal | | Caguas | PR | 00727 | |
| 2927550 | SERRANO GARCIA, VICTORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4290680 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | | Bayamon | PR | 00956 | |
| 3554181 | Serrano Gonzalez, Victoria | PO Box 7004 PMB106 | | | | San Sebastian | PR | 00685 | |
| 4046321 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | |
| 3956140 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 | |
| 4321745 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 | |
| 3052664 | Serrano Irizarry, Otilio Javier | PO Box 410 | | | | San Sebastian | PR | 00685 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3065671 | Serrano Irizarry, Otilio Javier | Associacion Empleados Gerenciales AEE | Jose Armedando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 322145 | SERRANO ISERN, ALFONSO | ESTANCIAS GRAN VISTA | CALLE SAN FRANCISCO 1 | | | GURABO | PR | 00778-5085 | |
| 4177825 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | |
| 5157398 | Serrano Jimenez, Jesus | HC 2 Box 25530 | | | | San Sebastian | PR | 00685 | |
| 4177852 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 | |
| 4290006 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3802427 | Serrano Lespier, Vicente | Urb. Villa Cooperativa | F-18 Calle 4 | | | Carolina | PR | 00985 | |
| 3802576 | Serrano Lespier, Vicente | Urb. Villa Carolina | 44-28 Calle 35 Apt 2 | | | Carolina | PR | 00985-5517 | |
| 4014690 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 1900238 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |
| 3495348 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 | |
| 4241895 | Serrano Maldonado, Raul | River Garden | Calle Flor de Lipto 323 | | | Canovanas | PR | 00729 | |
| 3145959 | SERRANO MANGUAL, HECTOR | M-16 Estrella Del Mar | | | | Dorado | PR | 00646 | |
| 1877759 | SERRANO MANGUAL, HECTOR | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2867627 | Serrano Mangual, Hector | P.O. Box 12055 | | | | San Juan | PR | 00914-0055 | |
| 566959 | SERRANO MARTINEZ, JOSE | CALLE 15 O-1 | SANTA JUANA | | | CAGUAS | PR | 00725 | |
| 3111980 | SERRANO MENENDEZ, SALVADOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 566991 | SERRANO MENENDEZ, SALVADOR | URB PALACIO IMPERIAL | 1319 CALLE FRANCOS | | | TOA ALTA | PR | 00953 | |
| 3833376 | Serrano Mercado, Carmen R. | 66 Calle Mora | | | | Ponce | PR | 00730-4746 | |
| 2090915 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | |
| 2653279 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | | | | JUNCOS | PR | 00777-9673 | |
| 567012 | Serrano Montanez, Sonia Ivett | HC 83 Buzon 7144 | Sabana Hoyos | | | Vega Alta | PR | 00692 | |
| 3299112 | Serrano Morales, Kayra G. | Urb. Caguas Milenio 2 | 99 Calle Montecasino | | | Caguas | PR | 00725-7016 | |
| 3776487 | Serrano Muniz, Cruz Evelyn | Urb. Jnimel Drew | Calle C 174 | | | Ponce | PR | 00730 | |
| 249382 | SERRANO NEGRON, ELIZABETH | URB PRADERAS | AL3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 3070133 | SERRANO NEGRÓN, MARÍA LYDIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3111784 | Serrano Olivieri, Carmen Sylvia | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon Ste. 701-A | | SAN JUAN | PR | 00917 | |
| 1597487 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 3193973 | Serrano Pacheco, Marisol | Urb. Laurel Sur | 1445 Calle Bienteveo | | | Coto Laurel | PR | 00780 | |
| 3298154 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | |
| 4047275 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | |
| 3147982 | SERRANO QUILES, LILLIAN | TOA ALTA HEIGHTS | D-3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 3151648 | Serrano Quinones, Manuel | Urb Jardines de Rio Grande | BR 334 Calle 66 | | | Rio Grande | PR | 00745 | |
| 3664481 | SERRANO QUINONES, MIGDONIA | CALLE LUIS A MORALES # 511 | URB ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 | |
| 3848569 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | |
| 3763919 | Serrano Quinones, Migdonia | 309 Calle Juan H Cintron | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730-0515 | |
| 3895664 | Serrano Quinones, Migdonia | 309 Juan H Cention | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0515 | |
| 3846570 | Serrano Quinones, Migdonia | Calle Luis A Morales 511 | Estancias del Golf Club | | | Ponce | PR | 00730-0531 | |
| 4173858 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A 31-37 | | | | Guayama | PR | 00784 | |
| 4212197 | Serrano Rivera, Domingo | Calle 1 B-5 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 3105480 | Serrano Rivera, Jose J | PO Box 1482 | | | | Guaynabo | PR | 00970-1482 | |
| 3969978 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 | |
| 3999699 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | | Bayamon | PR | 00961 | |
| 2104260 | Serrano Rivera, Myrna | Cond Parque Centro | Apt C3 | | | San Juan | PR | 00918 | |
| 4281616 | Serrano Rivera, Ninette | Estancias Chalets | 193 c/ Tortosa Apt. 75 | | | San Juan | PR | 00926 | |
| 4254552 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | | San Sebastian | PR | 00685 | |
| 4017506 | SERRANO ROBLEDO, HAROLD | URB. LLANOS DEL SUR CALLE PABONA BUZON 279 | | | | COTO LAUREL | PR | 00780-2818 | |
| 3298235 | Serrano Robles, Carmen Eugenia | Harry Anduze-Montaño, Esq. | 1454 Ave Fernandez Juncos | | | San Juan | PR | 00909 | |
| 3298295 | Serrano Robles, Carmen Eugenia | PO Box 40803 | Minillas Station | | | San Juan | PR | 00940-0803 | |
| 2109452 | SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 | |
| 4269624 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | | Bayamon | PR | 00960-2498 | |
| 3851736 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 | |
| 4125462 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | |
| 4289007 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | | San Sebastian | PR | 00685 | |
| 249599 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | | LUQUILLO | PR | 00773 | |
| 3580088 | Serrano Rosario, Christopher Jose | LCDA Frances M. Apellaniz Arroyo | RUA 15734 | PMB 108 Ave Esmeralda #53 | | Guayabo | PR | 00969 | |
| 3192554 | Serrano Rosario, Christopher Jose | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4215030 | Serrano Sanchez, Jemilys | HC 02 - Box 11360 | | | | Humacao | PR | 00791 | |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 3672315 | Serrano Santana, Genara | HC 2 Box 11594 | | | | Hamacao | PR | 00791-9636 | |
| 3467615 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3591745 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 | |
| 2930691 | SERRANO SERRANO, EDITH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1265113 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | |
| 3217161 | Serrano Serrano, Jose A. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 567329 | Serrano Serrano, Osvaldo | PO Box 411 | | | | San Sebastian | PR | 00685-0411 | |
| 4209814 | Serrano Soto, Candido | HC2 Box 19479 | | | | Yabucoa | PR | 00767-9331 | |
| 4320798 | Serrano Soto, Dominga | HC 01 - Box 4237 | | | | Yabucoa | PR | 00767 | |
| 3394781 | Serrano Soto, Luz M. | Colinas del Sol #44 Apto. 4412 Calle 4 | | | | Bayamon | PR | 00957-7011 | |
| 3395901 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | |
| 5165512 | Serrano Torres, Carlos I. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 2987372 | Serrano Torres, Carmen Deliris | PO Box 1982 | | | | Utuado | PR | 00641 | |
| 1317660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | | ARECIBO | PR | 00613 | |
| 3610329 | Serrano Torres, Synthia | 341 Jardin de Girasoles | Urb. Jardines | | | Vega Baja | PR | 00693 | |
| 3248450 | Serrano Torres, Synthia | P.O.BOX 2374 | | | | Vega Baja | PR | 00694 | |
| 3477499 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | |
| 4281758 | Serrano Vazquez, Maria | Ubr. Valle Tolima, Calle Nelson Millan B21 | | | | Caguas | PR | 00725 | |
| 2905631 | Serrano Vega , Zoraida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2421051 | SERRANO VELAZQUEZ, JACKELINE | RR-4 BOX 1322 | | | | BAYAMON | PR | 00956 | |
| 3164714 | SERRANO VELEZ, ROBERT | 184 CALLE CEDRO | | | | HATILLO | PR | 00659-2834 | |
| 2832665 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 3239810 | SERRANO VELEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 | |
| 3243103 | SERRANO Y OTROS, MARIE ALGARIN | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER | APTDO. 9831, SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3243102 | SERRANO Y OTROS, MARIE ALGARIN | (163 JUBILADOS) | C/O LCDO. JOSE ARMANDO GARCIA | 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 2305439 | SERRANO YSERN, ALFONSO | #1 CALLE SAN FRANCISCO | URB. ESTANCIAS GRAN VI | | | GURABO | PR | 00778 | |
| 4233964 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 | |
| 3088859 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | |
| 442195 | SERRANO, LEONCIO | LCDO. MARTÍN ROLDÁN COLÓN; | URB. ASOMANTE | 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727 | |
| 3246808 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 3229861 | Serrano, Samuel Sostre | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3229859 | Serrano, Samuel Sostre | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3566782 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | | Harrisburg | PA | 17111 | |
| 4269569 | Serrano, Zoraida | 205 Regency Drive Apt 402 | | | | Bloomingdale | IL | 60108 | |
| 3877406 | SERRANO-GONZALEZ, LUIS RAMON | PO BOX 689 | | | | SAN LORENZO | PR | 00754 | |
| 1716516 | SERRANO-TORRES, CRISTINO | URB BOSQUE REAL | 66 CALLE LAUREL | | | CIDRA | PR | 00739 | |
| 3039132 | SERRANO-TORRES, CRISTINO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3189561 | Serrarno Rosario, Christopher Jose | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3378922 | Serrono, Gerardo Valle | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 3172195 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 249821 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 3003400 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 | |
| 3152503 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | |
| 2990945 | Servicios Médicos UNiversitarios, Inc. | José R. González-Nogueras, Esq. | PO Box 194302 | | | San Juan | PR | 00919-4302 | |
| 567535 | SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | |
| 4137162 | SERVICIOS SANITARIOS DE PUERTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | |
| 4220346 | GONZALEZ | SES PEST CONTROL & SERV DBA R. SOLIVAN URB REX MANOR | A 16 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 3660233 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | | Mayaguez | PR | 00682 | |
| 3113461 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave | Suite 1120 | | New York | NY | 10022 | |
| 3113520 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave, Suite 1120 | | | New York | NY | 10022-5719 | |
| 3113691 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | 488 Madison Ave, suite 1120 | | | | New York | NY | 10022-5719 | |
| 2862452 | Settembri, Ralph | PO Box 52 | | | | Bristol | CT | 06085 | |
| 4042347 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | | Guaynabo | PR | 00966 | |
| 3753083 | Sevilla Estela, Manuel A | 425 Calle Cuoba Urb. Montecasino | | | | Toa Alta | PR | 00953 | |
| 3893203 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 | |
| 4056852 | Sevridri Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 2901547 | Shakin M.D, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 2860292 | Shakin, Eric | 600 Northern Blvd | Suite 216 | | | Great Neck | NY | 11021 | |
| 2902575 | Shakin, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 3785043 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 | |
| 3595965 | Sharon M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | FF 17 Calle Luis Pales Matos | Levittown Sexta Secc. | | | Toa Baja | PR | 00949 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3140644 | Shehadi, Albert B. | 27 Byram Shore Rd | | | | Greenwich | CT | 06830 | |
| 2995424 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | LCDA. MICHELE SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 2852976 | Sheila Steiner Trust | Sheila Steiner | 1356 Dover Rd | | | Salt Lake City | UT | 84108 | |
| 2854569 | Sheila Steiner Trust | 1356 Dover Rd | | | | Salt Lake City | UT | 84108 | |
| 3233827 | Sheila Vaz Ortega y Liam Amill Vaz | Calle Antonio Otero JN-10 | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 3304895 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3800892 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 4991272 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | |
| 3351164 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | Torre 1 Apt 408 Hannia María | | | | Guaynabo | PR | 00969 | |
| 250182 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | |
| 2961260 | Shirlee D Reding Revocable Trust UAD 7/22/10 | Shirlee Reding | 421 42nd Street #2 | | | Des Moines | IA | 50312 | |
| 2961599 | Shirlee D Reding Revocable Trust UAD 7/22/10 | 421 42nd Street #2 | | | | Des Moines | IA | 50312 | |
| 2857238 | Shirley M. Hanna Trust, U/A/D 3/21/97 Shirley M. Hanna, Trustee | Shirley M. Hanna | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 3575189 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 3403400 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | |
| 3277683 | Siberon Maldonado, Miguel A. | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3165201 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 250298 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | |
| 3087061 | Sicardo Rodriguez, Juan A | 505 Calle Baleares | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | |
| 3746464 | Siemens Industry, Inc. | Attn: Krishant Sivanesan | 400 State Street | | | Schenectady | NY | 12305 | |
| 3555771 | Siemens Industry, Inc. | Reed Smith LLP, Attn: Claudia Springer | 1717 Arch Street, Suite 3100 | | | Philadelphia | PA | 19103 | |
| 3746466 | Siemens Industry, Inc. | Siemens Financial Services, Inc | Stephanie O. Mitchell | 800 North Point Parkway, Suite 450 | | Alpharetta | GA | 30005 | |
| 3951967 | Sierra Alicea , Maria M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 | |
| 4106699 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | | Cidra | PR | 00739 | |
| 250320 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 | |
| 3748024 | Sierra Cabezudo, Carmen de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | |
| 3132887 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | | Bayamon | PR | 00961 | |
| 3448637 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 | |
| 4003031 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 | |
| 3240151 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | |
| 3680083 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | |
| 3963476 | SIERRA ESCALERA, JOSE R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 | |
| 3030581 | Sierra Fontanez, Angel L. | Urb San Alfonso | A29 Calle Margarita | | | Caguas | PR | 00725 | |
| 3124803 | Sierra Fontanez, Angel L. | 1110 Ave Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 311540 | Sierra Garcia, Luis A | Urb Bairoa Park | 2h 53 Vicente Munoz | | | Caguas | PR | 00727 | |
| 3573861 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 3594177 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 | |
| 3594043 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 | |
| 3812320 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 250447 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | |
| 3987210 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 | |
| 3726834 | Sierra Maldonado, Alfonso | Villas de Rio Canas # 1333 Calle Padre Santiago | | | | Ponce | PR | 00728-1945 | |
| 3437622 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 | |
| 4312073 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 | |
| 2255434 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 | |
| 3913134 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | |
| 3874760 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | | Coto Laurel | PR | 00780 | |
| 3874544 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | COTO LAUREL | PR | 00780-0220 | |
| 3796578 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 | |
| 3796746 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 | |
| 3530821 | Sierra Pascual, Carmen J | 988 Bent Branch Loop Apt 302 | | | | Clayton | NC | 27527-5449 | |
| 3567448 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | |
| 4006892 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 | |
| 4293222 | Sierra Pizarro, Jose M. | Calle Luis Monlon #3 | Urb. Hostos | | | Mayaguez | PR | 00682 | |
| 4278249 | Sierra Pizarro, Jose M. | Calle Luis Monzon #3 | Urb. Hostos | | | Mayaguez | PR | 00682 | |
| 3615547 | Sierra Plaza , Gladys E. | 6011 Calle Tmoha Amalia Marin | | | | Ponce | PR | 00716-1371 | |
| 2647613 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 2726543 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | |
| 2737726 | SIERRA ROSADO, MARIA E | URB EXT EL COMANDANTE | CALLE SAN DAMIAN 511 | | | CAROLINA | PR | 00982 | |
| 3392930 | Sierra Solla, Laura S. | Laura S. Sierra Solla | EC-7 Sauce Urb. Los Almendros | | | Bayamon | PR | 00961 | |
| 4267187 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | | Juan Diaz | PR | 00795 | |
| 4271353 | Sierra Torres, Wilma E | PO Box 76 | | | | Guaynabo | PR | 00970-0076 | |
| 4270954 | Sierra Viera, Luis R. | Parcela Falu #247, Calle 26 | | | | San Juan | PR | 00924 | |
| 4283670 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 | |
| 4291464 | Sierra, Lucila Aponte | Urb. Hacienda Primavera | 117 Summer | | | Cidra | PR | 00739-9973 | |
| 3568043 | Sierra, Norberto | 1 Parque del Sol, Apt 353 | | | | Bayamon | PR | 00959 | |
| 3240274 | Sievens Irizarry, Ivan | Ext. Sta. Elena Jaznin 57 E8 | | | | Guayanilla | PR | 00656-1446 | |
| 568345 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | | COROZAL | PR | 00783 | |
| 3313446 | SIGN LANGUAGE INTERPRETERS | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 3319903 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 4035003 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 | |
| 3793578 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 | |
| 3294697 | Silva Barbosa, Madeline | 204 Luis Castellon | | | | Mayaguez | PR | 00680 | |
| 3043265 | Silva Barbosa, Madeline | 8146 Calle Balbino Trinta | | | | Mayaguez | PR | 00680 | |
| 3962546 | Silva Bayron, Carmen N. | Urb. Santa Rosa 1026 Calle 3 | | | | Bayamon | PR | 00959 | |
| 3433111 | Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 | |
| 2970999 | Silva Boirie, Victor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020235 | Silva Boirie, Victor | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4261685 | SILVA BRITO, WILFREDO | P.O BOX 3636 | | | | JUNCOS | PR | 00777 | |
| 5157381 | SILVA CANALES, MARIA A | RR 8 Box 9418 | | | | Bayamon | PR | 00956 | |
| 2808136 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 | |
| 4133118 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 | |
| 4027827 | SILVA CARO, ROSA M | CRUCES | PO BOX 1154 | | | AGUADA | PR | 00602 | |
| 2980481 | Silva Claudio, Adan | COND. Panorama Plaza | Apartamento 1612 | | | San Juan | PR | 00926 | |
| 4188517 | Silva Cruz, Manuela | S-I-24 5-4 | | | | Fajardo | PR | 00738 | |
| 2991706 | Silva Figueroa, Hector R | Irma L Marti Pena | Urb Ramon Rivero | H1 Calle 6 | | Naguabo | PR | 00718-2343 | |
| 2944428 | Silva Figueroa, Hector R | Urb. Ramon Rivero | H1 Calle 6 | | | Naguabo | PR | 00718-2343 | |
| 3426454 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 | |
| 3020931 | Silva Hernandez, Marta I | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 2970167 | Silva Hernandez, Marta I | C/Bunker Court | Urb. Palmas Planttation #62 | | | Humacao | PR | 00791-6016 | |
| 2751335 | SILVA HIRALDO, JOSE R | 138 AVE. WINSTON CHURCHILL | PMB 338 | | | SAN JUAN | PR | 00926 | |
| 3577640 | SILVA LOPEZ, MIGUEL ANGEL | PO BOX 504 | | | | VEGA ALTA | PR | 00692 | |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | |
| 3985436 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 4022528 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 | |
| 3503500 | Silva Melendez, Omar | Berkan/Mendez | Calle O'Neill G-11 | | | San Juan | PR | 00918-2301 | |
| 2751336 | SILVA MORALES, FRANCISCO J. | BOX 600 | | | | YAUCO | PR | 00698 | |
| 3559115 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | |
| 3928771 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 | |
| 2992242 | SILVA PLAJA, ROLANDO | CALLE SAN ROBERTO #17 | URB. SAN IGNACIO | | | RIO PIEDRAS | PR | 00927 | |
| 4208337 | Silva Rivera, Jose | HC #3 Box 12221 | | | | Yabucoa | PR | 00767 | |
| 4213469 | Silva Rivera, Luciano | HC 04 Box 4993 | | | | Humacao | PR | 00791 | |
| 3119483 | Silva Rivera, Luis | Asociacion Empleador Gerenciales Autoridad E.E | Aparlzdo 9831- Santurce Station | | | San Juan | PR | 00908 | |
| 2977172 | Silva Rivera, Luis | Urb La Providencia IP-5 Calle 9 | | | | Toa Alta | PR | 00953 | |
| 3015509 | SILVA RODRÍGUEZ, RAMÓN | GUILLERMO RAMOS LUIÑA | P O BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3180523 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | | MOROVIS | PR | 00687 | |
| 3699139 | Silva Vega, Elizabeth | Care of: Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4225874 | Silva Vega, Elizabeth | Maria Herminia Cotto-Nieves | 156 Enrique Vazquez Baez | | | Mayaguez | PR | 00681 | |
| 3302109 | Silva Vega, Elizabeth | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | |
| 4198423 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 | |
| 2939127 | Silva, Gloryanne | 27524 Sugar Loaf Dr | | | | Wesley Chapel | FL | 33544-8644 | |
| 4272850 | Silva, Hector L. | PO Box - 1011 | | | | Lajas | PR | 00667 | |
| 3363799 | SILVA, NATALIO IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 | |
| 3660056 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | |
| 3776302 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza,1st Floor | | | Greenwich | CT | 06830 | |
| 3453458 | Silver Point Capital Fund, L.P. | Alice Byowitz and Douglas Buckley | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3141091 | Silver Point Capital Fund, L.P. | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of Americas | | | New York | NY | 10036 | |
| 3987725 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 600 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3998548 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | |
| 3944310 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 3343903 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 3998547 | Silver Point Capital Fund, L.P. | Lockbox 11084 P.O. Box 70280 | | | | Philadelpia | PA | 19176-0280 | |
| 3998094 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P | GARY S. LEE | MORRISON & FOERSTER LLP | 250 WEST 55 STEERT | | NEW YORK | NY | 10019-9601 | |
| 3998093 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 POX 70280 | | | | PHILADELPHIA | PA | 19176-0280 | |
| 4006651 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 3765236 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin. | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 3621795 | Silver Point Capital Offshore Master Fund, L.P. | Two Greenwich Plaza, 1st Floor | | | | Greenwich | CT | 06830 | |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 4001748 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & foerster LLP | Attn: Gary S. Lee | 250 West 55th street | | New York | NY | 10019-9601 | |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 4323263 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 4323267 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 4323265 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 4323277 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 4323269 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 4323273 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 3479964 | Silvestrini Rosaly, Margarita | Box 4550 | | | | Aguadilla | PR | 00605 | |
| 3479965 | Silvestrini Rosaly, Margarita | Margarita Silvestrini Rosaly acreedor Ninguna Box 4550 | | | | Aguadilla, | PR | 00605 | |
| 3928850 | Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 | |
| 2997460 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees for the Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | |
| 2918645 | Simon Barriera / Doris Perez | #3035 Soller- Urb. Constancia | | | | Ponce | PR | 00717-2216 | |
| 1716543 | SIMONETTI, NAYDA D | PMB 193 | | | | SAN JUAN | PR | 00926 | |
| 3013029 | SIMONETTI, NAYDA D | INGENIERO SUPERVISOR SENIOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 4093879 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | |
| 2907278 | Sin, Ryan | 183 Calle Belt | | | | Aguadilla | PR | 00603 | |
| 4078315 | Sindicato de Bomberas Unidos de PR | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 4077159 | Sindicato de Bomberas Unidos de PR | Leonor Rodriguez | Ciudad Interaminada 684 Calle Martin | | | Bayamon | PR | 00956 | |
| 3473946 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 3473862 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 | |
| 364254 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 | |
| 3365313 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 3223256 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | LEONOR RODRIGUEZ | CUIDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00956 | |
| 3365352 | Sindicato de Bumberos Unidos de Puerto Rico | P.O. Box 1504 | | | | Isabela | PR | 00662 | |
| 3118874 | Sindicato de Bomberos Unidos de Puerto Rico | Leonor Rodriguez | Cuidad Interamericana 684 Calle Marlin | | | Bayamon | PR | 00956 | |
| 3162299 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 3162267 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | Leonor Rodriguez | Ciudad Interacion 684 Calle Malon | | | Bayamon | PR | 00956 | |
| 2348711 | SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS | 3806 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 4143870 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | |
| 3280257 | Sistema de retiro de los empleados de la autoridad de energia electrica | PO Box 10779 | | | | Ponce | PR | 00732 | |
| 3326861 | Sistema de retiro de los empleados de la autoridad de energia electrica | PO Box 13978 | | | | San Juan | PR | 13978 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3326811 | Sistema de retiro de los empleados de la autoridad de energia electrica | PO Box 13978 | | | | San Juan | PR | 00908-3908 | |
| 4098836 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | |
| 3222194 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | Urb. Rio Hondo | 2 AK-16 Calle Rio Jajome | | | Bayamon | PR | 00961 | |
| 251309 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 2949556 | SKERRET CALDERON, BRUNILDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1678893 | SKY HIGH ELEVATOR CORP | ATTN LUIS COSTAS | 34 ORQUIDEA ST- URB SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 4247793 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | | Trujillo Alto | PR | 00926 | |
| 1658874 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 | |
| 3006647 | SKYTEC, INC. | 500 ROAD 869, SUITE 501 | | | | CATAÑO | PR | 00962-2011 | |
| 4054938 | SL Advance Estimate Corp. | Sixto Lugo Santiago | AA ST #H9 | | | Trujillo Alto | PR | 00976 | |
| 3278551 | SL Advance Estimate Corp. | Fernando van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 | |
| 3076909 | Slater , Paul Kelly | Sole-De La Paz Law Offices | Emilio E. Sole-De la Paz | Ochoa Building, Suite 203, Tanza St. Attorney at Law | | San Juan | PR | 00901 | |
| 3071304 | Slater , Paul Kelly | Emilio E. Sole-De la Paz, Esq. | PO Box 12354 | | | San Juan | PR | 00914 | |
| 1706709 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 | |
| 2981982 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | | COTO LAUREL | PR | 00780-1145 | |
| 2977973 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 3020292 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 3199872 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 3200680 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 4009272 | Smith & Nephew, Inc. | PO Box 591952 | | | | San Juan | PR | 00919 | |
| 4300043 | Smith Rivera, Ivonne | RR6 Box 6596 | | | | Toa Alta | PR | 00953 | |
| 5171514 | Smith, Scott R. | 936 Black Rock Road | | | | Gladwyne | PA | 19035 | |
| 3038769 | Smyth, Raoul | 1724 North Chumash | | | | Orange | CA | 92867 | |
| 4215464 | Snead, Dona M | 612 Louisiana Street | | | | Lawrence | KS | 66044 | |
| 4215573 | Snead, Dona M | McDaniel Knutson Financial Partners, Inc | Jude L McDaniel, Financial Advisor | 3795 W Clinton Parkway, Suite 200 | | Lawrence | KS | 66047 | |
| 4066221 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 4067361 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | | Camuy | PR | 00627 | |
| 3466970 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | |
| 153058 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 5164992 | Soberal Morales, Melvin | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3887952 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 4269165 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 3013453 | Sobon, Hilda B. | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 | |
| 2963917 | Sobon, Hilda B. | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | |
| 3123765 | Social Security Administration (SSA) | 26 Federal Plaza 40th Floor | | | | New York | NY | 10278 | |
| 3029596 | Social Security Administration (SSA) | Matthew J. Troy, Senior Trial Counsel US DOJ | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 2927111 | Sociedad Legal de Bienes Gananciales (compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00926 | |
| 3035201 | Sociedad Legal de Gananciales Burgos-Mila | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | |
| 3040276 | Sociedad Legal de Gananciales Rivera-Negron c/o Lcdo. Dennis J. Cruz Perez | PO Box 10720 | | | | Ponce | PR | 00732 | |
| 4284204 | Socorro Marcano de Jesus, Esther | Urb. Turabo Garden R5 | #24 Calle 32 | | | Caguas | PR | 00727-5916 | |
| 2897271 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 2886583 | SOGOFIN MARCHE DU FILMS SAS | 5 RUE CHARLOT | | | | PARIS | | 75003 | FRANCE |
| 251521 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE |
| 3937372 | SOJO RUIZ , AIDA L. | BO MANI | 138 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 3895289 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | |
| 3631183 | Sol Puerto Rico Limited | McConell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3267583 | Sol Puerto Rico Limited | Nannette Berrios-Haddock | PO Box 366697 | | | San Juan | PR | 00936-6697 | |
| 3019758 | Sol Tosado Hernandez, Mary | 1353 Ave. Luis Vigoreaux | PMB 571 | | | Guaynabo | PR | 00966 | |
| 2937091 | SOLA BURGOS, SARAH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3923401 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | |
| 3397813 | SOLA LTD | Simpson Thacher & Bartlett LLP | Attention: Nicholas Baker, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| 3086806 | SOLA LTD | Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Avenue 11th Floor | | New York | NY | 10022 | |
| 3086919 | SOLA LTD | c/o The bank of New York Mellon Trust Company, N.A | Attn: Maria E. Pena | 601 Travis Street, 16th Floor | | Houston | TX | 77002 | |
| 5165697 | Sola Maldonado, Nancy | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3041690 | Sola Marti, Antonio | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3855566 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2988020 | Sola Sanchez, Karen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4293492 | Sola Villanueva, Marines | Ave. Luis Muñoz Marín 2 C 6 | Urb. Villa Del Rey 2 Sec | | | Caguas | PR | 00725 | |
| 3054573 | SOLA, JUDITH A | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1716548 | SOLA, JUDITH A | URB PARKVILLE | H21 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 3677158 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | |
| 3138153 | Solano Medina, Victoria | Box 101, Estancias De Boulevard | | | | San Juan | PR | 00926 | |
| 1235264 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 2832689 | SOLARES RAMIREZ, ADA IRIS | EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 3521083 | Solder, Lupercio Salgado | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2955606 | SOLDEVILA PICO, CONSUELO | 1884 OVIEDO COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 3220422 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | |
| 2939983 | Soler Cardona, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4264707 | Soler Dominguez, Ana Ita | Calle 403 Bl 137 #4 | Villa Carolina | | | Carolina | PR | 00985 | |
| 3351570 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | |
| 4223716 | Soler Gomez, Felina | HC 11 Box 12099 | | | | Humacao | PR | 00791 | |
| 1813249 | SOLER MARTINEZ, ZAIBEL | P.O. BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 3015486 | SOLER MORALES, MARIA DEL C. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4011182 | Soler Ortiz, Raul | attn: Lic. Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | |
| 4281527 | Soler Rivera, Isabel M | 95 Cedro-Urb. Praderas del Sur | | | | Santa Isabel | PR | 00757 | |
| 4178734 | Soler Rodrigues, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 | |
| 3727056 | SOLER RODRIGUEZ, DIANNA | COND URB. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 | |
| 3232992 | SOLER ROMAN, GISELA E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | | COROZAL | PR | 00783 | |
| 2927103 | SOLER SANTIAGO, MARIA E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2952500 | Soler Vargas, Jose | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 4265207 | SOLER, DEBORAH CRUZ | PO BOX 11842 | | | | SAN JUAN | PR | 00922 | |
| 4106661 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 | |
| 3811694 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | |
| 4020362 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | | HUMACAO | PR | 00791 | |
| 2107601 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 | |
| 3849983 | SOLIS DE JESUS, NILDA | HC 3 BOX 8875 | | | | GUAYNABO | PR | 00971 | |
| 2094124 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 | |
| 3957346 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 | |
| 4258530 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | | Yabucoa | PR | 00767 | |
| 3941706 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | | CAROLINA | PR | 00987 | |
| 4223788 | Solis Muriel, Jose | HC02 Box 8414 | | | | Yabucoa | PR | 00767 | |
| 3804681 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 4208680 | Solis Ramos, Santos V. | HC01 Box 4103 | | | | Yabucoa | PR | 00767 | |
| 3918429 | SOLIS RIVERA, DIALIS | HC 5 BUZON 9862 | | | | RIO GRANDE | PR | 00745 | |
| 3477780 | Solis Rivera, Dialis | HC 5 | BOX 9862 | | | RIO GRANDE | PR | 00745 | |
| 569467 | SOLIS RIVERA, JOSE | 184 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 2251120 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | | ARROYO | PR | 00714-9771 | |
| 1210608 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 4214252 | Solis Vega, Santos Valentin | HC 01 Box 4103 | | | | Yabucoa | PR | 00767 | |
| 3258794 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | | Aibonito | PR | 00705 | |
| 1358498 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 3550193 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 | |
| 3864583 | Solivan Diaz, Harry | Sector Majadas Solar #1 | Bo. Plena | | | Salinas | PR | 00751 | |
| 3505695 | Solivan Diaz, Harry | Bo. Parcelas Vazquez | HC 02 Box 7529 | | | Salinas | PR | 00751 | |
| 3093972 | Solivan Francisco, Diana Magali | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 251876 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 3362915 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | | Humacao | PR | 00792 | |
| 3019835 | Solivan Pérez, Edwin | HC-45 Box-10182 | | | | Cayey | PR | 00736-9623 | |
| 569537 | SOLIVAN RACING LOGISTICS INC | PO BOX 19294 | | | | SAN JUAN | PR | 00919 | |
| 4186514 | Solivan Rodriguez, Arnaldo | 60 SARATOGA AVE APT 419 | | | | BINGHAMTON | NY | 13905-2709 | |
| 4186532 | Solivan Sanchez, Arnaldo | Bo. Verteros Hc-2 Box 8400 | | | | Salinas | PR | 00751 | |
| 2976468 | Solivan Sanchez, Francisco | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3029280 | Solivan Torres, Gilberto | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3123119 | Solivan Torres, Lilliam Magali | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3057847 | Solivan Torres, Marianita | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3097964 | Solivan Torres, Rafael Luis | C/O: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 2948582 | SOLLA MARQUEZ, ALMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4208689 | Sollivan Torres, Vanessa | HC#2 Box 8798 | | | | Yabucoa | PR | 00767 | |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | |
| 3157128 | Soltren Gonzalez, Maria De los A. | HC 6 Box 68462 | | | | Aguadilla | PR | 00603 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1710577 | SOLUS ALTERNATIVE ASSET MANAGEMENT LP | (AS ADMINISTRATIVE AGENT) NICHOLAS BAKER | SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017-3954 | |
| 3095847 | Solus Opportunities Fund 5 LP | Simpson Thacher & Barlett LLP | 425 Lexington Avenue | Attention: Nicholas Baker, Esq. | | New York | NY | 10017 | |
| 3095775 | Solus Opportunities Fund 5 LP | Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Ave, 11th Floor | | New York | NY | 10022 | |
| 3095813 | Solus Opportunities Fund 5 LP | Gordon J. Yeager | 410 Park Avenue, 11th Floor | | | New York | NY | 10022 | |
| 3095802 | Solus Opportunities Fund 5 LP | c/o The Bank of New York Mellon Trust Company, N.A | Attn: Maria E. Pena | 601 Travis Street, 16th Floor | | Houston | TX | 77002 | |
| 4278973 | Sonera Velez, Angel L. | HC01 Box 4742 | | | | Camuy | PR | 00627 | |
| 3026180 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | RICARDO PRIETO-GARCIA | CALLE CELIS AGUILERA #6 SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 2829297 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | 623 AVE. PONCE DE LEÓN | OFICINA 1103 | | | SAN JUAN | PR | 00917 | |
| 4122850 | Sonnell, Transporte | Aldarondo & Lopez Bras | ALB Plaza, Suite 400 | 16RB199 | | Guaynabo | PR | 00969 | |
| 3033743 | Sonuvac Corporation | PO Box 6960 | | | | Caguas | PR | 00726-6960 | |
| 4190729 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | |
| 3274538 | Soprano, Quentin C. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2927496 | SORANDO BIBILONI, JOSE J | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3738642 | SORIA REYES, HAYDEE | PO BOX 846 | | | | UTUADO | PR | 00641 | |
| 3282243 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 | |
| 2908876 | Soriano Gonzalez , America | Luis G. Estades Rodríguez | PO Box 368048 | | | San Juan | PR | 00936-8048 | |
| 4265911 | Sosa Acosta, Alexis | P.O. Box 882 | | | | Carolina | PR | 00986 | |
| 3026215 | Sosa Aheyda, Julio E | Asociacion Empleados Gerenciales Autoridad | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2999959 | Sosa Aheyda, Julio E | Urb. Villa del Rio, C-13 B-13 | | | | Bayamón | PR | 00959 | |
| 3796421 | Sosa Cardona, Mairim | Calle Union # 191 | | | | PONCE | PR | 00730 | |
| 3110667 | Sosa Cruz, Heriberto | 1422 Calle 30 S.D | Urb. Caparra Terrace | | | San Juan | PR | 00921 | |
| 3112538 | Sosa Cruz, Heriberto | 1410 Calle 8 S.O | | | | San Juan | PR | 00921 | |
| 4226700 | Sosa Cruz, Rosa Silva | Calle Luis Munoz Rivera #71 | | | | Yabucoa | PR | 00767 | |
| 3467832 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | |
| 3893920 | Sosa Gonzalez, Marvin | c/o Juan J. Vilella-Janeiro, Esq. | Vilella-Janiero Attorneys & Counselors at Law | PMB 291 #1353 Rd. 19 | | Guaynabo | PR | 00966-2700 | |
| 252378 | SOSA GONZALEZ, SOL A | CONDOMINIO LOS CEDROS | 1687 CALLE AMARILLO APT 10102 | | | SAN JUAN | PR | 00926 | |
| 2956144 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | |
| 3767462 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 3609327 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | |
| 4166391 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 | |
| 1676685 | SOSA PENA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00956 | |
| 3821741 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | |
| 1334331 | SOSA RAMIREZ, RELIN | PO BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 2876432 | Sosa Ramos , Carmelo | E3 - El Vigia St. | Colinas Metropolitanas | | | Guaynabo | PR | 00969-5214 | |
| 3170158 | Sosa Rivera, Cynthia | Box 679 | | | | Saint Just | PR | 00978 | |
| 3934460 | Sosa Rivera, Yolanda | PO Box 4612 | | | | Aguadilla | PR | 00605 | |
| 3857315 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | |
| 3409612 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | |
| 4261280 | Sosa Sanchez, Pablo L. | Calle Perdigon #569 | Urb. Monte Mayor | | | Dorado | PR | 00646-9462 | |
| 3557517 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 | |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | |
| 3542053 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | AGUADA | PR | 00602 | |
| 5166846 | SOSTRE ALEMAN, DINELIA | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00191 | |
| 2995265 | Sostre Gonzalez, Ana | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032568 | Sostre Gonzalez, Ana | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3548294 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | | Trujillo Alto | PR | 00977 | |
| 3548335 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | | Trujillo Alto | PR | 00977 | |
| 3151826 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | |
| 4126760 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 | |
| 3884543 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 | |
| 3406417 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | |
| 3971584 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | |
| 2927167 | SOTELO RESTO, NELSON | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2973517 | Sotil Rentas, Luis | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro Ofic. 514 | | | San Juan | PR | 00918 | |
| 134417 | Soto Acevedo, Luis | HC 05 Box 107928 | | | | Moca | PR | 00676 | |
| 3331405 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | |
| 4178415 | Soto Aponte, Maria | HC-7 Box 50S1 | | | | Juana Diaz | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3937883 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 | |
| 3864478 | Soto Barbosa, Francia | HC-03 Box 9795 | | | | Lares | PR | 00669 | |
| 4135530 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 3306266 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 3305111 | Soto Barreto, María N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 3346149 | Soto Barreto, María N. | 24 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 4060002 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | |
| 4133358 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | |
| 4133357 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | |
| 3021207 | Soto Battle, Ramona | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez | Aesor Legal (Abogado RU: 9534) | Apartado 9831 Santurce Station | Santurce | PR | 00908 | |
| 2972195 | Soto Battle, Ramona | PO Box 819 PMB 31 | | | | Lares | PR | 00669 | |
| 3025998 | SOTO BERRUZ, MARTHA | DEPARTAMENTO DE EDUCACION | 6732 CARRETERA 4484 | | | QUEBRADILLAS | PR | 00678 | |
| 1598023 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | | QUEBRADILLAS | PR | 00678 | |
| 570345 | SOTO BONILLA, EDITH N. | P.O. BOX 1303 | | | | AGUADA | PR | 00602 | |
| 3120648 | Soto Bosques, Radames | P.O. Box 1433 | | | | San Sebastian | PR | 00685 | |
| 3018341 | Soto Burgos, Valeria | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 4073242 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | |
| 4133933 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Toa Baja | PR | 00949 | |
| 3941729 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Catano | PR | 00962 | |
| 3252150 | SOTO CALDERON, JUDITH | PO BOX 364463 | | | | SAN JUAN | PR | 00936-4463 | |
| 3889932 | Soto Castello, Eva S. | Urb Fair View | 674 Platero St. | | | San Juan | PR | 00926 | |
| 2886390 | Soto Castro, Jose Javier | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3854756 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 3044032 | Soto Chevere, Carlos O. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3043502 | Soto Chevere, Carlos O. | 4101 Hato Viejo Cumbre | | | | Cialas | PR | 00638-2703 | |
| 4258943 | Soto Collazo, Benjamin | PO Box 864 | | | | Yabucoa | PR | 00767 | |
| 4244754 | Soto Collazo, Julio | Ecoida AMPPR Apt 217 | 2680 Calle Corozal | | | Maunabo | PR | 00707-3202 | |
| 3984844 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | |
| 3039788 | SOTO COLORADO, MAITE M. | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADO GERENCIALES AEE | APARTADO 9831, SANTURCE STATION | | SAN JUAN | PR | 00908 | |
| 1720652 | SOTO COLORADO, MAITE M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3053862 | SOTO COLORADO, MAITE M. | Vistas Del Pinar | Apro 2303 | | | Toa Alta | PR | 00953 | |
| 3039364 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | |
| 1225608 | SOTO CRUZ, CARMEN M. | P O BOX 2145 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4078185 | Soto Cruz, Jesus Manuel | PO Box 582 | | | | Angeles | PR | 00611 | |
| 4059996 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 3704372 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | |
| 3039603 | Soto De Jesus, Luis Ariel | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2989086 | Soto de Jesus, Luis Ariel | PO Box 168 | | | | Arecibo | PR | 00613-0168 | |
| 2880454 | Soto Diaz, Antonio | HC 01 Box 3801 | | | | Adjuntas | PR | 00601-9718 | |
| 570551 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | | CULEBRA | PR | 00775 | |
| 3066111 | Soto Diaz, Victor | PO Box 9508 | | | | Carolina | PR | 00988 | |
| 142720 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | |
| 3926581 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | | BAYAMON | PR | 00959 | |
| 4148516 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 5157397 | Soto Echevarria, Mirta I. | 310 Stafford St | Apt 910 | | | Springfield | MA | 01104 | |
| 4072617 | Soto Escalara, Carmen M. | P.O. BOX 560 | | | | Coamo | PR | 00765 | |
| 3851775 | Soto Escalera, Carmen M. | P.O. Box 560 | | | | COAMO | PR | 00769 | |
| 3982799 | Soto Escobar, Oscar B. | P.O. Box 4404 | | | | Aguadilla | PR | 00605 | |
| 3063310 | Soto Esteves, Magda I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | |
| 3063345 | SOTO ESTEVEZ, MAGDA I | ESPINO | BOX154 | | | ANASCO | PR | 00610 | |
| 3063356 | SOTO ESTEVEZ, MAGDA I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | |
| 3398628 | Soto Feliciano, Julia Margarita | HC -03 8169 | | | | Lares | PR | 00669 | |
| 1882045 | SOTO GARCIA, ADA | PO BOX 70344 PMB 274 | | | | SAN JUAN | PR | 00936-8344 | |
| 2996853 | Soto Garcia, Roshelly A | PO Box 1482 | | | | Yauco | PR | 00698 | |
| 3039556 | Soto Garcia, Roshelly A | 1110 Ave. Ponce De Leon, Parada 16 ½ | | | | San Juan | PR | 00936 | |
| 3009362 | Soto Gonzalez, Carlos I | Villas de Piedras Blancas | 537 Calle Robi | | | San Sebastian | PR | 00685 | |
| 3039605 | Soto Gonzalez, Carlos I | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 3965316 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 | |
| 2744674 | SOTO GONZALEZ, HERMINIA | C/O LCDO CARLOS J RIVERA RUIZ | 2905 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00716-3613 | |
| 4293007 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | |
| 253059 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 3949560 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | |
| 3209932 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | |
| 3410648 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3860532 | SOTO GUZMAN, EDWIN | HC1 BOX 4299 | | | | COAMO | PR | 00769 | |
| 3968376 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2008233 | SOTO HERNANDEZ, JOSE | HC 3 BOX 15294 | | | | AGUAS BUENAS | PR | 00703 | |
| 4177342 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | |
| 1361291 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 4183798 | Soto Jimenez, Ivan | Carr III UmL6-1 | | | | San Sebastian | PR | 00685 | |
| 4183914 | Soto Jimenez, Ivan | Hc7 Box 75133 | | | | San Sebastian | PR | 00685 | |
| 4026296 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | | Bayamon | PR | 00956 | |
| 3426046 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 4213323 | Soto Lopez, Juan | HC 12 Box 12889 | | | | Humacao | PR | 00791-9646 | |
| 3903269 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | |
| 2104919 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 | |
| 3467945 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | |
| 4024835 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | |
| 2309287 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | | AGUAS BUENAS | PR | 00703 | |
| 2913496 | SOTO MARQUEZ, ANELISA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3051195 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | | Aguas Buenas | PR | 00703-9636 | |
| 4041339 | Soto Martinez, Jose | Box 362132 | | | | San Juan | PR | 00936 | |
| 3261314 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 | |
| 139349 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 | |
| 2421257 | Soto Mejias, Jacqueline | Urb Estancias De La Ceiba | 258 Calle Almendra | | | Hatillo | PR | 00659 | |
| 570932 | SOTO MELENDEZ, LOURDES | PARQ DE CUPEY | 18 CALLE TAGORE APT 112 | | | SAN JUAN | PR | 00926 | |
| 4159894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | |
| 253320 | SOTO MELENDEZ, RUTH I. | URB. VALLES DE SANTA OLAYA | CALLE 8 K-196 | | | BAYAMON | PR | 00959 | |
| 3100297 | SOTO MELENDEZ, RUTH I. | 196 VALLE DE STA. OLOYA | | | | BAYAMON | PR | 00956-9468 | |
| 4146088 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | Departamento de Educacion de P.R. | Ave Tnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monijires | Hato Rey | PR | 00917 | |
| 4143779 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | | Ponce | PR | 00717-1807 | |
| 4146089 | Soto Mercado, Elsa M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2115182 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 3425636 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 3818082 | SOTO MORALES, JUAN A. | HC-6 Box 25023 | | | | Arecibo | PR | 00612 | |
| 2969298 | Soto Morales, Rosa L. | Calle B #135 | Base Ramey | | | AGUADILLA | PR | 00603 | |
| 3431952 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | |
| 4187610 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | |
| 4272681 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | | Hatillo | PR | 00659 | |
| 3045617 | Soto Ortiz, Hiram | 146 Calle Gorrion | Chalet de Bairoa | | | Caguas | PR | 00727 | |
| 3045734 | Soto Ortiz, Hiram | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 4261749 | Soto Ortiz, Lucia | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 | |
| 2615040 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 | |
| 4335286 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 3311158 | Soto Pabon, Maria J. | 75 C/Prudencio Rivera | | | | Hato Rey | PR | 00917 | |
| 3065647 | Soto Pacheco, Ivonne | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Jaun | PR | 00908 | |
| 3052771 | Soto Pacheco, Ivonne | Calle 1 F-7 Urb. El Naranjal | | | | Toa Bayo | PR | 00949 | |
| 3304969 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | | San Juan | PR | 00926 | |
| 2971527 | Soto Pagan, Olga W | HC 74 Box 6734 | | | | Cayey | PR | 00736 | |
| 3020897 | Soto Pagan, Olga W | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3781371 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | |
| 571146 | Soto Perez, Amarilys | Urb Los Pinos II | 355 C/ Catleya | | | Arecibo | PR | 00612-5953 | |
| 4247906 | Soto Perez, Evelyn | HCO2 Box 11377 | | | | Moca | PR | 00676 | |
| 3807944 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | | Santa Isabel | PR | 00757 | |
| 4189607 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | |
| 4170362 | Soto Quesada, Gilberto | GPO Box 957 | | | | Santa Isabel | PR | 00757 | |
| 3081618 | Soto Quiles, Miguel A. | PO Box 141724 | | | | Arecibo | PR | 00614-1724 | |
| 4284773 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | | Toa Alta | PR | 00953-3608 | |
| 3054458 | SOTO QUINONES, NYDIA E. | PO BOX 1764 | | | | LARES | PR | 00669 | |
| 3054586 | SOTO QUINONES, NYDIA E. | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 18551 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | | CAMUY | PR | 00627-9105 | |
| 4296276 | Soto Ramos, Eduviges | HC1 Box 6393 | | | | Arroyo | PR | 00714 | |
| 3345654 | Soto Ramos, Edwin C. | Attn: Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3037621 | SOTO RAMOS, EMMANUEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | |
| 3805402 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | |
| 4087656 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 5165649 | Soto Ramos, Mirna V. | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4100922 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00735 | |
| 3308424 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3237140 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | |
| 2310657 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 1247525 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 3616596 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4099450 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 4099395 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | |
| 3861687 | Soto Rivera, Jose M. | PO box 666 | | | | Toa Baja | PR | 00951 | |
| 2948520 | SOTO RIVERA, MIGDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3232732 | Soto Rivera, Nuria M. | PO Box 9112 | | | | Carolina | PR | 00988 | |
| 1357677 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | |
| 3957222 | Soto Rodríguez, Annette | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 | |
| 4154394 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 | |
| 4014407 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | |
| 4189539 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 | |
| 2413261 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 | |
| 3437886 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | |
| 4120940 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | | RINCON | PR | 00677-9350 | |
| 3931355 | Soto Rodríguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | |
| 2877034 | SOTO RODRIGUEZ, ROSA M. | ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | San Juan | PR | 00919 | |
| 2853449 | SOTO RODRIGUEZ, ROSA M. | LCDO. RENE ARRILLAGA ARMENDARIZ | 430 AVE. HOSTOS -ALTOS | | | SAN JUAN | PR | 00918-3016 | |
| 3446312 | Soto Rodriguez, Cesar | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 4130907 | SOTO ROMAN, ALVIN M. | HC 73 BOX 5759 | | | | CAYEY | PR | 00736 | |
| 3967993 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | |
| 3251898 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | |
| 3125187 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | | Vabucoa | PR | 00767 | |
| 2918766 | SOTO ROSA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3967661 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 | |
| 3890185 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | |
| 4109820 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | |
| 2123694 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 | |
| 4269615 | Soto Rosario, Rosa Maria | Villa Carolina 65-2 C/53 | | | | Carolina | PR | 00985 | |
| 4291119 | Soto Rosario, Rosa Maria | Villa Carolina | 65-2 Calle 53 | | | Carolina | PR | 00985-4901 | |
| 4188910 | Soto Ruperto, Uressino | PO Box 112 | | | | Los Marias | PR | 00670 | |
| 3856834 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | |
| 253881 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 3922288 | Soto Sanchez, Eric Josue | RR 01 Box 15087 Villa Del Rio | | | | Toa Alta | PR | 00953-7501 | |
| 3161966 | Soto Sanchez, Ramon E | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3087184 | SOTO SANES, PATRIA H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3049240 | Soto Santiago, Carlos | 82 Sector Tali | | | | Cidra | PR | 00739 | |
| 4188443 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | |
| 2837111 | SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 | ANTIGUO EDIFICIO EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | |
| 3091173 | SOTO SANTIAGO, WILLIAM | José M. Carreras | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 | |
| 4281679 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 | |
| 1598402 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | | SAN JUAN | PR | 00928 | |
| 15740 | SOTO SEPULVEDA, ARNALDO | URB GARDEN HILLS NORTE | C 10 CALLE SUNVALLEY | | | GUAYNABO | PR | 00966 | |
| 3561027 | SOTO SERANO, AURELIA L. | C/ TULIPAN 472 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 4178279 | Soto Serrano, Carmen I. | H.C. 1 Box 5137 | | | | Santa Isabel | PR | 00757 | |
| 3981565 | Soto Serrano, Felix | HC-8 Box 64053 | | | | Arecibo | PR | 00612 | |
| 3342324 | Soto Serrano, Juan M. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3367448 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | |
| 571599 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | |
| 3813155 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | | ANASCO | PR | 00610 | |
| 1271774 | Soto Toledo, Jesus | PO Box 336461 | | | | Ponce | PR | 00733-6461 | |
| 1201837 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | |
| 2977220 | Soto Torres, Digna R. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2975428 | Soto Torres, Julitzamary | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 | |
| 2989790 | Soto Torres, Julitzamary | c/o Richard Schell Asad | 171 Ave Chardon Ste 301 | | | San Juan | PR | 00918 | |
| 3750903 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | |
| 3950014 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | |
| 3716678 | Soto Vargas, Angel L. | Calle San Jose #220 | | | | Aguada | PR | 00602 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312106 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 4054522 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | | Bayamon | PR | 00959 | |
| 3576560 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 4077469 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 4289639 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | | Kissimmee | FL | 34758 | |
| 3339520 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | |
| 3034842 | Soto, Edmanuel | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3367334 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | |
| 4272780 | Soto, Eneida | HC 2 Box 6482 | | | | Canovanas | PR | 00729 | |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 | |
| 4272213 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | Maunabo | PR | 00707 | |
| 4190669 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 3019283 | Soto, Jesus Garces | Jose Armando Garcia Rodriguez | Asociacion Empleado Gerenciales AEE | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 2980168 | Soto, Jesus Garces | Quito 993 | Urb. Las Americas | | | San Juan | PR | 00921 | |
| 4019935 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 2950376 | SOTO, MANUEL | Autoridad de Energia Electrica de PR | 1110 Ave Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1716576 | SOTO, MANUEL | 238 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1808 | |
| 2875516 | Soto, Mitchell De Jesus | Enrique G. Figueroa Llinas, Esp. | Bobonis Bobonis & Rodriguez Poventud | 129 Ave de Diego | | San Juan | PR | 00911-1927 | |
| 4239271 | Soto, Ramonita | HC-01 Buzon 11577 | | | | San Sebastian | PR | 00685 | |
| 4150722 | Soto, Sandra | 9342 Sausalito Dr. | | | | Orlando | FL | 32825 | |
| 3353901 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | |
| 3504198 | Soto-Gonzalez, Luis A | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 5165817 | Soto-Gonzalez, Luis A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 4080656 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | |
| 4039751 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | |
| 4204007 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | |
| 3106029 | Sotomayor Bourbon, Mildred | Cond. Vizcaya, 7-12, 200 Calle 535 | | | | Carolina | PR | 00985 | |
| 2227279 | Sotomayor Class, Noemi | Box 13355 | | | | Anasco | PR | 00610 | |
| 3740686 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 4110591 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | |
| 4988892 | Sotomayor Miranda, Silvia I. | Urb. Munoz Rivera | 1106 Calle F | | | Guaynabo | PR | 00969 | |
| 4035884 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 3060480 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | | Monovis | PR | 00687 | |
| 3656392 | Sotomayor Torres, Frank R L | PO Box 1562 | | | | Santa Isabel | PR | 00751 | |
| 3685285 | Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 | |
| 2727369 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 | |
| 3034455 | SOTOMAYOR VARGAS, ELMA | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 1923417 | SOTOMAYOR VARGAS, ELMA | HC 69 BOX 16207 | | | | BAYAMON | PR | 00956 | |
| 3486440 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | | Jayuya | PR | 00664 | |
| 3846872 | Sotomayor Vazquez, Juana I. | Departamento de Servicios Sociales | Centro Gubernamental | | | Jayuya | PR | 00664 | |
| 4292600 | Sotomayor, Harry | 635 Turin St | | | | Vega Baja | PR | 00693-3605 | |
| 3409412 | Sotomayor, Jose | HC #1 Box 12940 | | | | Rio Grande | PR | 00745 | |
| 3846218 | Sotomayor, Jose | Roberto O. Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 4178850 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Deforsoro Casa 211 | | | Santa Isabel | PR | 00757 | |
| 3441210 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 | |
| 2918063 | Soto-Ramos, Fidel | Cond Mar Chiquita | 100 Carr 648 Box 39 | | | Manati | PR | 00674 | |
| 3080574 | Southern Anesthesia Associates Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 2849658 | Soviero, Kathleen | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2900979 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | |
| 3011096 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 2980769 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 3011098 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3111284 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 3081752 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | |
| 1658875 | Spectra Systems | 40 Westminster St. | 2nd Floor | | | Providence | RI | 02903 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2978226 | S-Pedient1 LLC | Henry S Godrdillo | Torrimar Estates | F2 Sunset St. | | Guaynabo | PR | 00969 | |
| 3032192 | S-Pedient1 LLC | Henry S Godrdillo, Manager | S-Pedient LLC | 424 E. Central Blvd, Box 378 | | Orlando | Fl | 32801 | |
| 2883626 | SPITZER, RITA | 3440 SOUTH OCEAN BLVD., APT 208-S | | | | PALM BEACH | FL | 33480 | |
| 5164829 | Sr. Felix Nieves Castro (mpc) | Institucion Maxima Seguridad Ponce | Secc. C-2, celda 3026 | 3699 Ponce By Pass | | Ponce | PR | 00728-1504 | |
| 5164872 | Sr. Felix Nieves Castro (mpc) | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00926-6023 | |
| 3976909 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | |
| 3151652 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | | San Juan | PR | 00926-2723 | |
| 3152310 | St. James Security Services LLC | PO Box 270027 | | | | San Juan | PR | 00928-2827 | |
| 3297390 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, KM 67.5 Interior Lot | Santana Industrial Park | Arecibo | PR | 00612 | |
| 3058525 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, Km. 67.5 Interior Lot | Santana Industrial Park | | Arecibo | PR | 00612 | |
| 3058527 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | Attn: Isis Carballo, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3059878 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | C/o Nayuan Zouairabani | Po Box 364225 | | San Juan | PR | 00936-4225 | |
| 4156654 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | | Tamarac | FL | 33321 | |
| 4293613 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | | | San Quentin | CA | 94974 | |
| 3427799 | Star Link Inc. | Yaritza Portalatin- Lawyer | Pellot-González Tax Attorneys | & Counselors At Law PSC | 268 PONCE DE LEON AVE. STE. 903 | San Juan | PR | 00918 | |
| 3125069 | Star Link Inc. | PO Box 801 | | | | Altus | OK | 73522-0801 | |
| 4096558 | State Street Global Advisors Trust Company | One Iron Street | | | | Boston | MA | 02110 | |
| 3984220 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | | Boston | MA | 02111 | |
| 4096557 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | | Boston | MA | 02206 | |
| 3163812 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 3135449 | Steadfast Insurance Company | Margaret M. Anderson, Kenneth Thomas | Fox Swibel Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 3907232 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 | |
| 3697929 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 | |
| 3698068 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 | |
| 4151763 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 3511785 | Stella Diaz, Hiram A. | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 4149236 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3910909 | Stella Torres, Evangeline | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 2861779 | Stenson Family Trust | 67 Golf Course Rd | | | | Columbus | NC | 28722 | |
| 2950898 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | Stephen V. Marks TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 3940900 | Stericycle | Stericycle of Puerto Rico, Inc. | PO Box 16634 | | | San Juan | PR | 00908 | |
| 3606981 | Stericycle | Attn: Linares Palacios Law Office | PMB 456 Suite 102, Ave. Esmeralda | | | Guaynabo | PR | 00969 | |
| 3060586 | Sterling Berten , Margarita | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 383657 | STERLING ORTIZ, DIONISIO | PO BOX 3272 | | | | CAROLINA | PR | 00984 | |
| 2880854 | Steve & Norma Joint Revocable Trust Number One | 13300 County Farm Road | | | | Little Rock | AR | 72223 | |
| 2858234 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | | | Fostoria | OH | 44830 | |
| 3381822 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 3326687 | Stewart Title Guaranty Co-Master | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2944897 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | |
| 2873288 | Stiber, John A. | 505 N. Lake Shore Drive, Unit #5009 | | | | Chicago | IL | 60611-6442 | |
| 3030339 | STILLMAN, IRWIN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 3058592 | STILLMAN, IRWIN | OJEDA & OJEDA LAW OFFICES PSC | RAFAEL A. OJEDA-DIEZ | 1474 ASHFORD AVENUE SUITE 100 | | SAN JUAN | PR | 00907 | |
| 2869809 | Stitt, Jennifer Jean | 15641 E. Tumbling Q Ranch Place | | | | Vail | AZ | 85641 | |
| 2873080 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber TR | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28382 | |
| 3805476 | Strategic Income Fund - MMHF | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 572277 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 2845955 | STRICK, RICHARD | 1924 VENTNOR CIRCLE | | | | PRESCOTT | AZ | 86301-5594 | |
| 2864397 | Strickland, David | 2 Callahan Place | | | | Hingham | MA | 02043 | |
| 4227757 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 | |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | |
| 3842482 | Striker Mendez, Damian | 5 52 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 3594880 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | |
| 3691905 | Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | | | Ponce | PR | 00716 | |
| 3554869 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 3903082 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | |
| 2956859 | Strutynski, Stephen J. | 1129 Schoolhouse Road | | | | Pottstown | PA | 19465 | |
| 3857243 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | |
| 3353876 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | |
| 3053657 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3943667 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 | |
| 4133945 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 | |
| 4208055 | Suarez Colon, Carlos | Urb Jaime C. Rodriguez | Calle 2 C-13 | | | Yabucoa | PR | 00767 | |
| 4208047 | Suarez Colon, Raul | Urb Jaime C. Rodriguez | Calle 2 C-13 | | | Yabucoa | PR | 00767 | |
| 4208038 | Suarez Colon, Raul | Calle 2 C-13 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 2832723 | SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ por si y y menor J.S.R. | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 3847150 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | |
| 3471441 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 | |
| 3222766 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | CAGUAS | PR | 00725 | |
| 2901492 | Suarez Durand, Rafael | 167 Calle Pedro Flores H-8 Urb Monticielo | | | | Caguas | PR | 00725 | |
| 2916014 | Suarez Durand, Rafael | Calle B #D8 Urb Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 254886 | SUAREZ FIGUEROA, IRMA I. | URB. EL CONQUISTADOR | E44 AVE. DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 2955121 | Suarez Garay, Raul | #320 Calle Los Almendros | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 2990585 | Suarez Garay, Raul | Calle Yagüez F-44 | Villa Borinquen | | | Caguas | PR | 00725 | |
| 2140955 | Suarez Garay, Willmar | PO BOX 7694 | | | | Caguas | PR | 00726 | |
| 3015279 | Suarez Martinez, Carmen | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 3471971 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | | Haines City | FL | 33844 | |
| 4293096 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | | Corozal | PR | 00738-1365 | |
| 5157365 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4504 Sec. Capilla | | | | Cidra | PR | 00739 | |
| 4272889 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | |
| 3745773 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | | CIDRA | PR | 00739 | |
| 4078747 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | | CIDRA | PR | 00739 | |
| 4265472 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | | CIDRA | PR | 00739 | |
| 2983413 | Suarez Mulero, Angelica | Acreedor | Empleado del Dept. Transp. y Obras Publicas | HC 03 Box 8178 | | Guaynabo | PR | 00971 | |
| 1914531 | SUAREZ PASTRANA, CRISTINA | RR 17 Box 11268 | | | | SAN JUAN | PR | 00926-9497 | |
| 4294501 | Suárez Pastrona, Cristina | RR-17 Box 11268 | | | | San Juan | PR | 00926 | |
| 3707493 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | | Loiza | PR | 00772-9711 | |
| 3422773 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 3155134 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | |
| 3155105 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | |
| 3139148 | Suarez Ramos, Walter | HC - 03 Box 37653 | | | | Mayaguez | PR | 00680 | |
| 3855550 | Suarez Rivera , Luz Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | |
| 3921742 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | |
| 3410393 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | |
| 3381879 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 4176038 | Suarez Rivera, Rosalia | GPO Box 612 | | | | Salinas | PR | 00751-612 | |
| 3766415 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 3554587 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | | SAN GERMAN | PR | 00683 | |
| 3027955 | SUAREZ RUIZ, RAFAEL A | URB. FUENTEBELLA | 1558 CALLE MODENA | | | TOA ALTA | PR | 00953-3417 | |
| 3124050 | SUAREZ RUIZ, RAFAEL A | URB. PLAZA DE LA FUENTE | 1056 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 4294190 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 | |
| 4088433 | Suarez Torres, Jesus Manuel | Urb. Horizonte | Calle Esperanza F-9 | | | Gurabo | PR | 00778 | |
| 4217638 | Suarez Torres, Noemi | Calle Georgetti #105 | | | | Humacao | PR | 00791 | |
| 4283040 | Suarez Valentin, Madelin | Puerto Rico Telephone Co. | Ave Rotario | | | Arecibo | PR | 00612 | |
| 4281926 | Suarez Valentin, Madelin | 410 Channing Drive | | | | Chambersburg | PA | 17201 | |
| 4064949 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | |
| 3338981 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | |
| 3058471 | Suarez, Jose M. Orench | HC-37 Box 9027 | | | | Guanica | PR | 00653 | |
| 3480749 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | |
| 3480750 | Suarez, Madeline | Madeline Suarez del Valle Acreedor ninguna Barrio cacao carr 853 | | | | carolina | PR | 00987 | |
| 3480751 | Suarez, Madeline | HC 02 15173 | | | | Carolina | PR | 00987 | |
| 3280250 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 3089632 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 3068140 | Suc. de Hector Lopez Lopez | y/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | |
| 565123 | Succession of SATURNIO ORTIZ MAYSONET formed by Evans Jason, John Evans, Edgar John, Nurkis Nicole a | URB QUINTAS DE DORADO | B 23 AVE BOULEVARD NOGAL | | | DORADO | PR | 00646-4704 | |
| 3183128 | Sucesion Andres Marquez Rosario and Sucesion Flora Gonzalez | Juan E Morales Marquez | 39 Barcelo | | | Maurcabo | PR | 00707 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil G2CI20150025 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil G2CI201500258 | Attn: Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 2899218 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lcdo. Andres J. Ramos | P.O. Box 1299 | | | Mayaguez | PR | 00681 | |
| 4062096 | Sucesion de Edgardo Jose Ortiz Rivera | C/O Orlando Camacho Padilla | PO Box 879 | | | Coamo | PR | 00769-0879 | |
| 255223 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | COND EL MONTE NORTE 165 | AVE HOSTOS APT 630 | | | SAN JUAN | PR | 00918 | |
| 2985474 | Sucesion Elsie Calderón Rodríguez | Attn: Ramonita Dieppa Gonzalez, Esq. | Urb. Roosevelt | 478 Calle Jose Canals | Ste. 1A | San Juan | PR | 00918 | |
| 4145479 | SUCESION J. SERRALLES SECOND, INC. | C/O JOSE F.CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 255239 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 3058516 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 3177216 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | |
| 5164131 | Sucesion Luis Torres Gonzalez por conducto de SEverina Maldonado, Michael Torres, Edwin Torres, Elie | Lcdo. Ramon Segarra | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 2940249 | Sucesion Luis Torres Gonzalez por conducto de severina Maldonado, Michael Torres, Edwin Torres, Elie | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3105376 | Sucesion Matos Mercado represented by Teresa Matos Mercado, Jose Matos Mercado, William Matos Mercad | Jose Hidalgo, Esq | PO Box 19079 | | | San Juan | PR | 00910 | |
| 3162833 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | |
| 3036117 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 3455841 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | |
| 255256 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 3115217 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 2915691 | Sucesión Sastre Wirshing | Attn: Gernal Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | |
| 3614317 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 3073943 | Sucesores Carvajal, PR Investments LLC | Paseo Mayor Calle 5 A 11 Los Paseos | | | | San Juan | PR | 00926 | |
| 3120789 | Sucesores Carvajar P.R. Investment, LLC | Norma Carvajal | Paseo Mayon 5 St. All | Los Paseos | | San Juan | PR | 00926 | |
| 572817 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936-6796 | |
| 3010388 | Sucn de Frank Torres Ortiz & Auera Rodriguez Compuesta por Frank E. Torres Rodriguez & Eva Torres Ro | Fuentes Law Offices LLC | PO Box 9022726 | | | San Juan | PR | 00902-2726 | |
| 3044122 | SUCN Pablo Alvarado-Gascot | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 | |
| 3041506 | SUCN Pablo Alvarado-Gascot | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | SAN JUAN | PR | 00918-3403 | |
| 2981414 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI, PARTNER | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR | SECOND FLOOR | SAN JUAN | PR | 00901 | |
| 2947483 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3853 | |
| 255492 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | BAYAMON | PR | 00959 | |
| 3941321 | Sucn. Manuel Martinez Rodriguez | 1511 Encina, Caparra Heights | | | | San Juan | PR | 00920 | |
| 3111439 | SUED CAUSSADE, IBRAHIM | #12 MONSERRATE | | | | GUAYNABO | PR | 00784 | |
| 106415 | SUED CAUSSADE, IBRAHIM | PO BOX 141 | | | | GUAYAMA | PR | 00785 | |
| 3088020 | Suiza Dairy Corp. | Benedicto Marrero | PO Box 363207 | | | San Juan | PR | 00936-3207 | |
| 3084499 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4100499 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | |
| 2884455 | Summers, George | PO Box 569 | | | | Congress | AZ | 85332 | |
| 3110563 | Sun and Sand Investments, Corp. | Rafael E. Mullet-Sánchez | Toro Colón Mullet, P.S.C. | PO Box 195383 | | San Juan | PR | 00919-5383 | |
| 3266312 | Sun West Financial Services International, Inc. | 101 San Patricio Ave., Apt. 1320 | Maramar Building | | | Guaynabo | PR | 00968 | |
| 3020530 | Sunc. Angel Alvarez Perez | Bausto David Godreau | Godreau & Gonzalez Law LLC | 1806 McLear Street, Suite 1B | | San Juan | PR | 00906 | |
| 3020528 | Sunc. Angel Alvarez Perez | Lcdo Angel Alvarez Perez | PO Box 9886 | | | San Juan | PR | 00908 | |
| 2977812 | Sunc. Angel Alvarez Perez | Lcdo Angel Alvartez Perez | 221 Ponce de Leon Avenue, Suite 900 | | | San Juan | PR | 00917 | |
| 3878444 | Sunc. Luis D. Fernandez Gladys Torres Silva | LCDA. Alice Hernandez Agosto | PMB 333 Box 607071 | | | Bayamon | PR | 00960-7071 | |
| 2910897 | Sunfield, Eric L. | 500 Park Ave | | | | Lakeside | OR | 97449 | |
| 2846241 | Suozzo, Wilfred P | 6 Briarwood Ave | | | | Peabody | MA | 01960 | |
| 3200576 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | P.O. Box 9746 | | San Juan | PR | 00908 | |
| 3218413 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 3523542 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 | |
| 1658735 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | |
| 3179644 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | |
| 2541716 | SURE VDA, LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | | GUAYNABO | PR | 00969 | |
| 4191888 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | |
| 3802998 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN | Pellot-González Tax Attorneys & Counselors At Law | | 268 PONCE DE LEON AVE. STE. 903 | SAN JUAN | PR | 00918 | |
| 3219745 | Surfside Hotel Corporation | Po Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 4230788 | Surillo Colon, Blas | HC 1 Box 3290 | | | | Maunabo | PR | 00707-7489 | |
| 4294906 | Surillo Figueroa, Nancy I. | Condominio Porticos de Cupey Apt. 13301 | | | | San Juan | PR | 00926 | |
| 3471706 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | | Humacao | PR | 00791 | |
| 4054160 | Surillo Ruiz, Yolanda | HC #15 Box 15919 | | | | Humacao | PR | 00791 | |
| 1716665 | SURITA-RODRIGUEZ, JOSE E | URB. VALLES DE ANASCO | #160 | | | ANASCO | PR | 00610 | |
| 3039575 | SURITA-RODRIGUEZ, JOSE E | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 3071788 | Suro Llombart, Maria De los Angeles | c/o Ivette Lopez Santiago | Cond. Darlington- Ofice 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 3125815 | Suro Llombert, Jose A. | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave. | Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |
| 4263055 | SURO PAMBLANCO, EDGAR V | Calle Principal B275 | Bo:Santo Domingo | | | Trujillo Alto | PR | 00976 | |
| 2933817 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | 448 Rio Rico Dr | | | | Rio Rico | AZ | 85648 | |
| 2895109 | Sussman, David William | 100 Morton St, 9DW | | | | New York | NY | 10014 | |
| 2848732 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | |
| 4036601 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | |
| 2927265 | SUSTACHE RIVERA, VICTORIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1775067 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | |
| 3030915 | Sustache, Josean Paulino | Jose Aemando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleador Gerenciales Autoridad E.E | Aparlzdo 9831- Santurce Station | Santurce | PR | 00908 | |
| 2976946 | Sustache, Josean Paulino | Po Box 8938 | | | | Humacao | PR | 00792 | |
| 2964986 | Sveinson, James Thomas & Kristine A | PO Box 211 | | | | Helena | MT | 59624 | |
| 2909752 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | |
| 3617621 | Sylvia Gerena en representacion de Jose F. Santiago Gerena | Sylvia Gerena Quinones en representacion de Jose F. Santiago Gerena | E-F1 Urb. Jdnes de Areibo | | | Areibo | PR | 00612-2838 | |
| 3179678 | SYNCORA GUARANTEE INC | Debevoise & Plimpton LLP | Attn: My Chi To, Esq. | Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. | 919 Third Avenue | New York | NY | 10022 | |
| 3179648 | SYNCORA GUARANTEE INC | ATTN: JAMES LUNDY, JR. GENERAL COUNSEL | 555 MADISON AVE | 11TH FLOOR | | NEW YORK | NY | 10020 | |
| 3175852 | Syncora Guarantee Inc. | Attn: James W. Lundy, Jr., General Counsel | 555 Madison Ave | 11th Floor | | New York | NY | 10020 | |
| 3506206 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 255977 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 3381566 | Synovos Puerto Rico, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3727140 | Synovos Puerto Rico, LLC | c/o Christine Tsaklas | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 3727142 | Synovos Puerto Rico, LLC | Robert M. Larney | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 255985 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 3871355 | SYSTEMAX PUERTO RICO | 6250 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |
| 3008189 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 3795438 | T.N.M.E | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 3433440 | T.N.M.E | leyda A. Molinas Escobales | Urb. Alturas de Utuado F #15 | | | Utuado | PR | 00641 | |
| 2859723 | TABALES SANTANA, AVELINA | HC 23 BOX 6532 | | | | JUNCOS | PR | 00777-9797 | |
| 3075795 | TABOAS COLON, MARIA DEL CARMEN | NUM 8 PARKANE WILSON ST | | GARDEN HILLS | | GUAYNABO | PR | 00966 | |
| 5149105 | Taconic Capital Advisors LP as Transferee of National Public Finance Guarantee Corporation | Attn: Erin Rota | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 3890335 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3309414 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | |
| 3890334 | Taconic Master Fund 1.5 L.P. | Eliazbeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 3306901 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 3054922 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 3443992 | Taconic Master Fund 1.5 L.P. | 280 Park Avenue, 5th Floor | | | | New York | NY | 10017 | |
| 3108786 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 3804229 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressier | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 3883525 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 3330597 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | Erin E. Rota | Associate General Counsel | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 3330599 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalari | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 3162889 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 2998184 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 3330598 | Taconic Opportunity Master Fund L.P. | DB USA Core Corporation | Elizabeth S. Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 3162887 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 3286760 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 3427103 | Taconic Opportunity Master Fund LP | 280 Park Avenue | 5th Floor | | | New York | NY | 10017 | |
| 3891757 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| | | | | | | | | | |
| 3733192 | Tailuma Quinones Navarro / N.A.R.Q (a minor child) | Urb. Santiago Iglesias | 1774 Rafael Alonso Torres | | | San Juan | PR | 00921 | |
| 3537703 | Tailuma Quinones Navarry/R.A.R.Q (a minor child) | Urb. Santiago Iglesias | 1774 Rafael Alonso Torres | | | San Juan | PR | 00921 | |
| 3055484 | Talavena Candelaria, Olga | RR01 Buzon 1608 | | | | Anasco | PR | 00610 | |
| 118533 | TALAVERA ACEVEDO, JOSUE D | HC 6 BOX 66181 | | | | AGUADILLA | PR | 00603 | |
| 2918491 | Talavera Caceres, Jeannette M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3014731 | Talavera Ibarrondo, Beatriz | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 256085 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | | HATILLO | PR | 00659 | |
| 3047042 | Tamara Rivera por Jandaniel Martinez Rivera | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3019702 | Tamara Rivera por Nefdaniel Martinez Rivera | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 2905072 | Tamaris Vargas, Celia | José E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal | 78 Calle Georgetti | San Juan | PR | 00925 | |
| 2891773 | Tamaris Vargas, Celia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2975855 | Tamariz Valderama, Diego | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3019960 | Tamariz Valderama, Diego | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 3890894 | Tamariz Vargas, Celia I. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3532668 | TAMRIO,INC. | c/o Jose F.Cardona Jimenez,Esq. | .P.O.Box 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 2239623 | Tanon Cotto, Raul | PO Box 648 | | | | Camuy | PR | 00627-0648 | |
| 292727 | TANON COTTO, RAUL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3021131 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | |
| 3120803 | Tapia Barrios, Ivonne V. | Calle Tijuana AE 21A | Urb. Venus Gardens | | | San Juan | PR | 00926 | |
| 2983869 | TAPIA COLON, HECTOR L | HC-44 BOX 13266 | | | | CAYEY | PR | 00736 | |
| 2983879 | TAPIA COLON, HECTOR L | (JUBILACLO) | AUTORIDAD DE ENGERIGA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 4133720 | Tapia Flores, Luis | PO Box 557 | | | | Fajardo | PR | 00738 | |
| 4046213 | Tapia Flores, Luis | c/o Colon Santana & Asoc. | Attn: Kevin Miguel Rivera Medina | 315 Coll and Toste | | San Juan | PR | 00918 | |
| 2984848 | TAPIA GUADALUPE, EDWIN | 452 AVENIDA PONCE DE LEON | EDIFICIO ASOCIACION DE MAESTROS | OFIC. 514 | | SAN JUAN | PR | 00918 | |
| 3802708 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | |
| 3489346 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manati | PR | 00674 | |
| 4288585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC 02 Box 15599 | | | Carolina | PR | 00987 | |
| 435616 | Tapia Ortiz, Juan A | 5014 3rd Avenue | | | | Brooklyn | NY | 11220 | |
| 3087705 | TAPIA RÍOS, RUTH M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4292065 | Tapia Rodriguez, Gladys | PO Box 1858 | | | | Rio Grande | PR | 00745 | |
| 4083213 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 4029087 | TAPIA RODRIGUEZ, GLADYS | Aveoida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3440038 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 3511008 | Tarafa Perez, Fernando Luis | Ext. San Antonio, Diamela, 2406 | | | | Ponce | PR | 00728-1805 | |
| 3414288 | Tarafa Pérez, Luis O. | Estancias del Golf #676 | | | | Ponce | PR | 00730 | |
| 1665094 | Target Development Corp. | 30 Calle Teresa Jornet | Suite 206 | | | San Juan | PR | 00926-7675 | |
| 3709597 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 3814354 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 2023240 | TARRATS AGOSTO, LUISA M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 | |
| 3562894 | Taubman Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | |
| 2866881 | Tavani, Anthony R. and Diane M. | 9 Winchester Lane | | | | Huntington | NY | 11743 | |
| 4258517 | Tavares Vazquez, Eduardo | Box 8292 | | | | Humacao | PR | 00792 | |
| 5165475 | Tavarez Area, Guillermina | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3190014 | Tavarez Garcia, Jaileen M. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3447510 | TAVAREZ GUZMAN, WANDA I | 3407 CALLE MELODIA | | | | ISABELA | PR | 00662 | |
| 5165088 | Tavarez Guzman, Wanda Ivette | 3407 Calle Melodia | | | | Isabela | PR | 00662-5302 | |
| 4291913 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Llanadas | | | | Isabel | PR | 00662 | |
| 4283549 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Hanadas | | | | Isabela | PR | 00662 | |
| 3202077 | Tavarez, Efrain | C/O Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3140504 | TAVERAS ORTIZ, JOSE | HC 3 BOX 64732 | | | | HUMACAO | PR | 00791 | |
| 3210911 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 3054705 | Tax Free Fund for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miam | FL | 33131 | |
| 2983396 | Tax Free Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 3036864 | Tax Free Fund for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 3044437 | Tax Free Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3044364 | Tax Free Fund II for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00318 | |
| 3039107 | Tax Free Fund II for Puerto Rico Residents, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2984046 | Tax Free Fund II for Puerto Rico Residents, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 3039128 | Tax Free Fund II for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 3054678 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3054676 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 3051004 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Att: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3009017 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3054685 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 3032637 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3067854 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3056628 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2991270 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 2989948 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3062501 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1346688 | TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA | CA | 92067-3229 | |
| 3279192 | Tebenal Barreto, Justa | PO BOX 3551 | | | | Trenton | NJ | 08629 | |
| 3091611 | TEC GENERAL CONTRACTORS | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 3014068 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2845111 | Tech Data De Puerto Rico, Inc. | Josué A. Rodríguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 256536 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 3107952 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 256545 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 256546 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 3472418 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | |
| 3197973 | TEJADA MIRANDA, JUAN | PO BOX 391 | | | | GURABO | PR | 00778-0391 | |
| 4190783 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | | Coto Laurel | PR | 00780 | |
| 256647 | Telefonica Larga Distancia de Puerto Rico, Inc. | Telefonica USA, Inc. | Attn: Yvonne Menendez | 1111 Brickell Avenue, 10th Floor | | Miami | FL | 33131 | |
| 3110107 | Telepro Caribe, Inc. | PO Box 270397 | | | | San Juan | PR | 00928-3397 | |
| 3084724 | Telepro Caribe, Inc. | Angel L. Acevedo | Urb. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00928-5918 | |
| 3019828 | Telrite Corporation d/b/a Life Wireless | American Airlines Bldg. | 1509 López Landrón | 10th Floor | | San Juan | PR | 00911 | |
| 3123491 | Telrite Corporation d/b/a Life Wireless | Attn: Kelly Jesel | 4113 Monticello Street | | | Covington | GA | 30014 | |
| 3726808 | Tenorio Gonzalez, Evangelina | Urb. Valle Verde | Calle 2 B-19 | | | San German | PR | 00683 | |
| 5167308 | Teodosia Hernandez Perez; Xiomara Ayala Hernandez; Francheska Ivelisse Ayala Hernandez; Xiomara Ivel | Prieto & Asociados | 6 Celis Aguilera S Suite 201A | | | Fajardo | PR | 00738 | |
| 185768 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3162126 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 | |
| 1598691 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 | |
| 4153559 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 | |
| 256746 | TERC SOTO, GREGORIO E | PO BOX 10670 | | | | PONCE | PR | 00732-0670 | |
| 3881610 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 | |
| 3882052 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 | |
| 3238302 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 | |
| 2857937 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | |
| 3516061 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | c/o ADRIAN MERCADO | | C.I.M. EDIFICIO I 100 CARR. 165 | | GUAYNABO | PR | 00968 | |
| 3619292 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | C.I.M. EDIFICIO I #100 CARR. 165 | | | | GUAYNABO | PR | 00968 | |
| 79319 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | ADRIAN MERCADO | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 2877075 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | | CAGUAS | PR | 00725 | |
| 3024129 | Terra Vogel (por Hector G. Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3021864 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | Christine E Rivera Rivera | Po Box 1188 | | | Coamo | PR | 00769 | |
| 3096471 | Terrasa Concrete Industries, Inc | 35-17 Calle 24 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 4294288 | Terron Gonzalez, Luisa M. | PMB254 Sierra Morena 267 | | | | San Juan | PR | 00926 | |
| 4287562 | Terron Perez, Samuel | K-10 Calle K | Jardines de Arecibo | | | Arecibo | PR | 00612-2830 | |
| 4001547 | Terron Ruiz, Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 3352584 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 4994698 | Test Innovations, Inc | Banco Cooperative Plaza | 623 Ponce de Leon Ave, Suite 1200A | | | San Juan | PR | 00917 | |
| 3886232 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | |
| 3065688 | Texidor de Jesus, Elizabeth | Autoridad de Energia Electrica de Puerto Rico | Elizabeth Texidor de Jesus | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3014138 | Texidor de Jesus, Elizabeth | 2080 Carr. 8177 Apt. 10H | | | | Guaynabo | PR | 00966 | |
| 4033370 | Texidor Gonzalez, Alejandro | PO Box 1554 | | | | Juana Diaz | PR | 00795 | |
| 2751614 | TEXIDOR GONZALEZ, JORGE JUAN | PO BOX 1554 | | | | JUANA DIAZ | PR | 00795 | |
| 3000426 | Texidor Mangual, Jose H. | HC-2 Box 6204 | | | | Juana Diaz | PR | 00795 | |
| 2943290 | Texidor Mangual, Jose H. | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4136594 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 | |
| 3930075 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 2976235 | Thabatha, Mohhamed N | 406 Calle de Diego | | | | Arecibo | PR | 00612 | |
| 3028119 | Thabatha, Mohhamed N | Buzon 56 Higuereta Urb Ciudad Jardin Canovas | | | | Canovanas | PR | 00729 | |
| 2988694 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 2934983 | The Baccus Joint Rev Trust dtd 8/21/07 | Donald J. Baccus | 2738 N. 117th St. | | | Wauwatosa | WI | 53222 | |
| 3166719 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 3335248 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 3085046 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 3210772 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 2997084 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 2995794 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 3004811 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 3132362 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Bank of New York Mellon | ATTN: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 3132361 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 4052705 | The Canyon Value Realization Master Fund, L.P. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 4018539 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 200 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 3469271 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | |
| 3469270 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 4018490 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 3108342 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2946140 | The Congin Trust | 6411 Caminito Listo | | | | San Diego | CA | 92111 | |
| 3117011 | The Coty Benmaman Retirement Plan, Represented by UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 4199809 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 2890583 | The Developers Group Inc. Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 3108532 | THE ESTATE FERNANDEZ GARZOT | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 4079261 | The Estate of Isabel Petrovich | Attn: Lourdes Paonessa | PO Box 79384 | | | Carolina | PR | 00984-9384 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991478 | The Estate of Pastor Mandry Mercado | Cesar Hernández Colón, Esq. | Calle Sol Núm. 1 | | | Ponce | PR | 00733-1041 | |
| 4991467 | The Estate of Pastor Mandry Mercado | Charles A. Cuprill, Esq. | Calle Fortaleza 356 | | | San Juan | PR | 00901-1717 | |
| 3202274 | The Estate of Raul de Pedro and Diana Martinez | Attn: Carlos E. Polo | 623 Ponce de Leon Ste 705 A | | | San Juan | PR | 00917-4827 | |
| 3119692 | The Estate of Reinaldo Rodriguez Pagan and his widow Reina Colon Rodriguez | Reina Colon Rodriguez | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | |
| 3563381 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 3851835 | The Gatorade Puerto Rico Company | Juan Acosta Reboyras | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 3265417 | The Gatorade Puerto Rico Company | 1000 NW 57th Court, Suite 800 | | | | Miami | FL | 33126 | |
| 3074585 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE | P.O. BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | |
| 2884505 | THE HELEN PADERS BERKSON REVOCABLE TRUST | HELEN PADERS BERKSON | 12001 WHIPPOORWILL LANE | | | ROCKVILLE | MD | 20852 | |
| 4174989 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 2860188 | The Kohlberg Family Limited Partnersship II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | |
| 1664220 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 3297304 | The Lizzie Reed Trust, UAD 12/17/12, by George E.Reed Trust, Jr.,Trustee | 578 Forest Ave. | | | | Rye | NY | 10580 | |
| 3113574 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 3120400 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 3072228 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2998462 | The New S-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 1542173 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| 2928781 | THE NEW PONCE SHOPPING CENTER | PMB 120, 400 KALEF ST | | | | SAN JUAN | PR | 00918 | |
| 3051122 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 4221226 | THE OFFICE OF PABLO QUINONES | P.O. BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 3045364 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | Jenner & Block LLP | c/o Robert Gordon | 919 Third Avenue | New York | NY | 10022 | |
| 3045382 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | New York | NY | 10022 | |
| 4136862 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 | |
| 2804192 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 3308111 | The Parochial Employees' Retirement System of Louisiana | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 3127592 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3021127 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 3025394 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | | Hartford | CT | 06183 | |
| 3107385 | The Travelers Indemnity Company And Its Property Casualty Affiliates | c/o Day Pitney LLP | Attn: Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 3124413 | The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |
| 3124077 | The Travelers Indemnity Company and its Property Casualty Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 3070563 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2958193 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 2942752 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 4175438 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 4249041 | The Unitech Engineering Group, S.E | Urb. Sabanera, 40 Camino de la Cascada | | | | Cidra | PR | 00739 | |
| 3218060 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 | |
| 4002398 | Theard, Mauricio Aviles | 135 Florencia | | | | Juana Díaz | PR | 00795 | |
| 3099883 | Therapy Soutions LLC | 53 Calle Tapia | | | | San Juan | PR | 00911 | |
| 2996511 | Therapy Soutions LLC | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | |
| 3856837 | Thermo King Corporation, et als | McConnell Valdés LLC | Attention: Isis Carballo | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 3476953 | Thermo King Corporation, et als | TK Controlled Group | c/o Iliamar Torres Estrella | PO Box 144060 | | Arecibo | PR | 00614-4060 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3476931 | Thermo King Corporation, et als | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3356282 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, TK Puerto Rico Fab | McConnell Valdes LLC | Attn: Isis Carballo; Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 3356280 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | TK Corporations | c/o Iliamar Torres | PO Box 144060 | Arecibo | PR | 00614-4060 | |
| 3070100 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fabricacion, Inc. | McConell Valdes LLC | c/o Nayuan Zouairabani | Po Box 364225 | San Jaun | PR | 00936-4225 | |
| 2845136 | THERRIEN, KENNETH M | 3 YORK RD | | | | BEDFORD | NH | 03110 | |
| 3853789 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | |
| 3084964 | THILLET DE LA CRUZ, GEYLA G. | CALLE 37 AR-06 | URB.TERESITA | | | BAYAMON | PR | 00961 | |
| 2925932 | Thomas & Barbara Lowe 0008 1944 | 150 W.Franke Ave | | | | Cary | IL | 60013 | |
| 2858376 | Thomas DeLacy Revocable Trust | 7148 Joy Marie Lane | | | | Waterford | WI | 53185 | |
| 2879439 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | Thomas Kintz or Margarita Kintz | 9 Lodge Circle | | | Santa Fe | NM | 87506 | |
| 4260213 | Thomas Torres, Frederick C. | Cond. Bahia A-406 | | | | San Juan | PR | 00907 | |
| 2893648 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | | MILWAUKEE | WI | 53202-1961 | |
| 2936040 | THOMPSON - MURTHA, JANNEY | 1544 Shore Road | | | | Linwood | NJ | 08221 | |
| 3157081 | Thompson, Jon Steven | 2129 S. 152nd St | | | | Omaha | NE | 68144 | |
| 2861698 | Thor Ttee, J. Donald and Kathleen A. | 725 Santa Rosita | | | | Solana Beach | CA | 92075 | |
| 2907977 | THORNTON, JOHN | 9 FONTANA ST | | | | TOMS RIVER | NJ | 08757 | |
| 3082926 | Thorpe, Kathryn J. | P.O. Box 1469 | | | | Leominster | MA | 01453 | |
| 4237989 | Three o Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | |
| 3095310 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez | Fernandez Perez Law Office | PO BOX 7500 | | PONCE | PR | 00732 | |
| 3030514 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. BOX 7004 | | | | Ponce | PR | 00732 | |
| 3476876 | Tiburcio Gonzalez, Emilio | Urb. Garcias Ponce | Calle San Antonio C-11 | | | Fajardo | PR | 00738 | |
| 3102905 | Tiendas La Gloria, Inc. | Apartado Postal 160 | | | | Mayaguez | PR | 00681 | |
| 4122218 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | |
| 4134443 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | |
| 4995446 | Timothy Klein via TDAmeritrade | 212 Stoney Ln | | | | Huntsville | AL | 35806 | |
| 3266625 | TIRADO ALFARO, ZULIMAR | COND. ATRIUM PARK | APT. 501A - CALLE REGINA MEDINA | | | SAN JUAN | PR | 00969 | |
| 3045870 | Tirado Amill, Hector M. | Calle C-16 Jardines Del Mamey | | | | Patillas | PR | 00723 | |
| 3045945 | Tirado Amill, Hector M. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 4270546 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 | |
| 4214203 | Tirado Ayala, Angel Gabriel | HC 11 Box 11947 | | | | Humacao | PR | 00791 | |
| 3761697 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 | |
| 2735602 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 3092266 | Tirado Chabebe, Juan Alberto | Jose Armando Garcia Rodriguez | Asesor Legal - (abogado RUA: 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 2994248 | Tirado Chabebe, Juan Alberto | 2900 Carr. 834 | Apdo. 4012 | | | Guaynabo | PR | 00971 | |
| 1204114 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 3022803 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | | Caguas | PR | 00725 | |
| 3097876 | TIRADO GARCIA, EDGAR R. | COND. PARQUE DE LA FUENTES | APT.2004 CESAR GONZALEZ #960 | | | SAN JUAN | PR | 00918 | |
| 4135723 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 | |
| 2018912 | TIRADO HERNANDEZ, LOURDES | HC-01, BOX 17633 | | | | HUMACAO | PR | 00791-9063 | |
| 4216632 | Tirado Lopez, Hector Luis Antonio | HC 11 Box 12698 | | | | Humacao | PR | 00791 | |
| 3167893 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 | |
| 2832751 | TIRADO MALDONADO, GLORINÉS | MILVA HOYOS SANTIAGO | URB SAN GERARDO 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 3053388 | Tirado Maysonet, Ricardo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 574938 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3681235 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 | |
| 4272786 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | |
| 4241298 | Tirado Negron, Osvaldo | Calle De Diego - Cto. Gobimo Minillas | | | | Santura | PR | 00940 | |
| 4240817 | Tirado Negron, Osvaldo | PO Box 40593 | | | | San Juan | PR | 00940-0593 | |
| 2901327 | Tirado Neris, Jose A | HC 63 Buzon 5432 | BO Jagual | | | Patillas | PR | 00723 | |
| 4135019 | TIRADO ORTIZ, EFREN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3513067 | TIRADO ORTIZ, WILFREDO | 103 CALLE ALFONSO PILLOT | LOMAS DEL VIENTO | | | GUAYAMA | PR | 00784 | |
| 3015567 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | |
| 575053 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | |
| 3607838 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 | |
| 406931 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 | |
| 4187262 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3307154 | Tirado Santos, Yajaira | 105 Calle Acadia Apto. 402 | | | | San Juan | PR | 00926-2030 | |
| 1285931 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 | |
| 4272417 | Tirado Villegas, Nilda L. | PO Box 3481 | | | | Rio Grande | PR | 00745 | |
| 1242627 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 4232301 | Tirado, Hector M | HC 03 - Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 3359660 | Tirado, Maximina Irizarry | PO Box 1658 | | | | San German | PR | 00683 | |
| 3776596 | Tirado-Cintron, Jacmir N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | |
| 4252128 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 | |
| 5149903 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | Attn: Debra A. Schachel | 1100 Abernathy Road NE, Suite 480 | | | Atlanta | GA | 30328 | |
| 3016217 | TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC | PO BOX 375050 | | | CAYEY | PR | 00737 | |
| 4038423 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 4094116 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 3020396 | Toledo Bayouth , Juan Jose | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerencials AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2968969 | Toledo Bayouth , Juan Jose | Cond. Alturas del Paraque | G-2805 | | | Carolina | PR | 00987 | |
| 3970053 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 | |
| 4190827 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 | |
| 3284675 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | |
| 2852942 | TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO | ATTORNEY | PMB 165 100, GRAND PASEOS BLVD. STE. 112 | | SAN JUAN | PR | 00926 | |
| 2840886 | TOLEDO ENGINEERING LLC | PMB 849 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| 3204567 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | Camuy | PR | 00627 | |
| 3780898 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | |
| 4120350 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 | |
| 2832755 | TOLEDO PÉREZ, BRENDA L. | 11403 WESTON POINT DRIVE | APT 102 | | | BRANDON | FL | 33511 | |
| 3647123 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 2249554 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 | |
| 3912051 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | |
| 3125177 | Toledo Rosa, Gustavo Andres | 618 Ashton Manor Drive | | | | Loganville | GA | 30052 | |
| 2931498 | TOLEDO ROSA, JOSE G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2970189 | Toledo Sosa, Noel | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 | |
| 3448646 | Toledo Torres, Julysbette D. | PO BOX 1989 | | | | Hatillo | PR | 00659 | |
| 3480213 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | | Camuy | PR | 00627 | |
| 3689096 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | |
| 3284707 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | |
| 2874807 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 3964693 | Toledo, Maria V. | C/O Rosario & Rosario | Attn: Jose E. Rosario Albarran | PO BOX 191089 | | San Juan | PR | 00919 | |
| 3092280 | Toledo-Gonzalez, Blanca | Maria M. Eguia-Moreda | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | | Guaynabo | PR | 00966 | |
| 3012395 | Toledo-Gonzalez, Blanca | Condominio Tenerife | 1507 Ave. Ashford, Apt. 401 | | | San Juan | PR | 00911-151 | |
| 2622344 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 4244907 | Tolentino Olmeda, Rosa | HC 15 Box 15049 | | | | Humacao | PR | 00791-9472 | |
| 4303190 | Tolentino Ortiz, Luz E. | HC 01 - Box 16891 | | | | Humacao | PR | 00791 | |
| 4244642 | Tolentino Tolentino, Ana M. | HC03 - Box 5995-5 | | | | Humacao | PR | 00791 | |
| 3482327 | Tollens Burgos, Marangely | P.O. Box 65 | | | | Guaynabo | PR | 00970 | |
| 4144255 | Tollens-Ortiz, Orlando | HC-05 Box 7050 | | | | Guaynabo | PR | 00970 | |
| 1716706 | TOLLINCHE-AYALA, RAY | 100 COND BOSQUE SERENO | APTO. 108 | | | BAYAMON | PR | 00957 | |
| 4148389 | Tollinchi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | | Yauco | PR | 00698 | |
| 3518621 | Tomas Cuerda Inc. | PO Box 363307 | | | | San Juan | PR | 00936 | |
| 5005175 | Tomassini, Norberto et als and Ayala, Ivan et als. plaintiffs creditors of Consolidated Judgment ent | Attn: Ivonne Gonzalez-Morales | P O Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 4276223 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | | Lajas | PR | 00667 | |
| 4013762 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 | |
| 3102606 | Tones, Marisol Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 4220080 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 2954454 | Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 | |
| 3153389 | Tordini, Allan | 15 Saint Andrews Court | | | | Westampton | NJ | 08060 | |
| 3129501 | Tordini, Louis | 25 Aldan Lane | | | | Jackson | NJ | 08529 | |
| 4142695 | TORMUS RIVERA, FRANCISCO J. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | |
| 3859175 | TORO BERRIOS, DAISY | PO BOX 1644 | | | | CABO ROJO | PR | 00623 | |
| 3173342 | Toro Cintron, Johnny | PO Box 1644 | Santurce Station | | | Santurce | PR | 00908 | |
| 3141068 | Toro Cintron, Johnny | 424 CALLE RIVER | URB. HILL VIEW | | | YAUCO | PR | 00698-2860 | |
| 3215739 | TORO CRUZ, ANDRES JOSE | URB SULTANA | 417 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 575612 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | |
| 443277 | TORO CRUZ, LISSETTE | URB ESTANCAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1317072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | |
| 3207546 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683-2525 | |
| 3676195 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PEÑUELAS | PR | 00624 | |
| 3048106 | TORO FELICIANO, JULIO C. | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | |
| 3324850 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | |
| 3859360 | Toro Gonzalez, Gladys | 316 2 | | | | Ponce | PR | 00728 | |
| 1983710 | TORO GONZALEZ, GLADYS | JARD DEL CARIBE | 316 CALLE 2 | | | PONCE | PR | 00728-4415 | |
| 134426 | TORO GOYCO, LUIS | COND EL CENTRO II | 500 AVE MUÑOZ RIVERA STE 1301 | | | HATO REY | PR | 00918 | |
| 3181414 | Toro Hernandez, Angel | Lcdo. Marcos Marcucci Sobrado | PMB 351 | 609 Avenue Tito Castro | Suite 102 | Ponce | PR | 00716-0211 | |
| 3210602 | Toro Hernandez, Angel | Bufete Marcucci Sobrado | Marcos Marcucci Sobrado - Lawyer | PO Box 7732 | | Ponce | PR | 00732 | |
| 4240665 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | | Ponce | PR | 00730 | |
| 1912118 | Toro Marrero, Carmen Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | |
| 4154860 | Toro Martinez, Jose O | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3559959 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | |
| 4177244 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | |
| 3284848 | Toro Mercado, Julio Angel | Maria H. Cotto Nieves | Urb Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3605711 | Toro Mercado, Julio Angel | Maria H Cotto Nieves,Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4225861 | Toro Mercado, Julio Angel | Maria Herminia Cotto-Nieves | | | | Mayaguez | PR | 00681 | |
| 3220676 | Toro Mercado, Julio Angel | PO Box 6124 | 156 Enrique Vazquez Baez | | | Mayaguez | PR | 00681 | |
| 473988 | Toro Morales, Miguel A. | PO Box 668 | | | | Hormingueros | PR | 00660 | |
| 3209370 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | |
| 3046505 | Toro Perez, David | PO Box 1942 | | | | San German | PR | 00683 | |
| 3111974 | Toro Perez, David | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 3696420 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | |
| 3045133 | Toro Rivera, Jose R. | Hacienda Constancia 750 | C/ Cafetal | | | Hormigueros | PR | 00660 | |
| 3065639 | Toro Rivera, Jose R. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon | Parada 16 1/2 | | San Juan | PR | 00908 | |
| 3225219 | Toro Rodriguez, Evelyn | HC 01 Box 5782 | Km 1.9 Guanajibo | | | Hormigueros | PR | 00660 | |
| 3341625 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 | |
| 5157343 | Toro Rodriguez, Irma J. | 4228 W 21 St | | | | Cleveland | OH | 44109 | |
| 3251832 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 3353402 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | |
| 3216009 | TORO RUIZ, JOSE | URB SULTANA | 417 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 1999203 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 | |
| 3937188 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 | |
| 3266510 | TORO TOLEDO, JUAN ESTEBAN | CALLE PETARDO #3 | | | | PONCE | PR | 00730 | |
| 3964910 | Toro Vazquez, Wilfredo | Calle Antonio Toro #8 | | | | Hormigueros | PR | 00660 | |
| 2949644 | TORO VELEZ, CARMEN S | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4269481 | Toro, Alicia Beniquez | 16304 Scaup Duck Ave | | | | Brooksville | FL | 34614 | |
| 2845122 | Toro, Libardo & Esperanza | 54 Treaty Drive | | | | Chesterbrook | PA | 19087 | |
| 4292637 | Toro, Ligni Damiani | 1804 N 17 Ave Apt 105 | | | | Hollywood | FL | 33020 | |
| 2956173 | Toro, Neftaly Irizarry | Urb Mifedo | Calle Yorari #441 | | | Yauco | PR | 00698 | |
| 3007702 | Toro, Neftaly Irizarry | Jose Aemando Garcia Rodriguez | Asociacion Empleador Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 1716714 | TORO-RAMOS, LUIS T. | URB QUINTAS DE ALTAMIRA | 1046 CALLE CERRO SALIENTE | | | JUANA DIAZ | PR | 00795 | |
| 3110407 | TORO-RAMOS, LUIS T. | Autoridad de Energia Electrica de P.R. | 110 Ave. Ponce de Leon, Parnda 16 1/2 | | | San Juan | PR | 00936 | |
| 4170848 | Torrado Borges, Norma I. | Parcelas Jauca Calle 3 #16 | | | | Sta. Isabel | PR | 00757 | |
| 3079179 | Torrado Colon, Maria C. | HC 3 Box 52213 | | | | Hatillo | PR | 00659 | |
| 3223665 | Torrado Rodriguez, Manuel | HC-55 Box 8907 | Carr. 975 Km. 5.0 #195 | | | Ceiba | PR | 00735 | |
| 3847538 | Torrado Rodriguez, Manuel | Roberto O. Maldonado Nieves Law Office | Attn: Robert O. Maldonado Nieves | 344 Street #7 NE Ofice 1-A | | San Juan | PR | 00920 | |
| 435714 | Torré Martinez, Juan B. | PO BOX 162 | | | | YAUCO | PR | 00698 | |
| 2889191 | Torré Martinez, Juan B. | 155 CALLE CARAZO, COND. | REGENCY PARK, APT. 1005 | | | GUAYNABO | PR | 00971 | |
| 3785271 | TORRE RAMIREZ, MIGDALIA LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 3968262 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 | |
| 4055558 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 | |
| 4033663 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 | |
| 3424281 | Torrens Monell, Wilmer | HC-02 Box 5145 | | | | Luquillo | PR | 00773 | |
| 3850477 | Torrens Monell, Wilmer | Roberto O. Maldonado Nieves | Roberto O Maldonado Nieves Law Office | 344 Street # 7 NE Ofic. 1-A | | San Juan | PR | 00920 | |
| 2883407 | TORRES & SOTO CPA PSC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 4179758 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 | |
| 2927163 | TORRES ACEVEDO, MIRTA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3147224 | Torres Acosta , Limaris | Asociacion Empleados Gerenciales A.E.E. | Luis A. Figueroa Astacio, Asesor Legal (RVA 7830) | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | |
| 3147222 | Torres Acosta , Limaris | Urb Santa Maria 1-7 | Hacienda Central Uvveras | | | Guayanilla | PR | 00656-1518 | |
| 3116207 | Torres Acosta , Limaris | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 | |
| 4009149 | Torres Acosta, Carlos J. | #43 Calle Colins Bda.Santa Clara | | | | Jayuya | PR | 00664 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4072902 | Torres Acosta, Carlos J. | Celador de Lineas I | Autoridad de Energia Electrica | 1234 Avenida Hostos | | Ponce | PR | 00730 | |
| 126242 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 3071865 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | San Juan | PR | 00926 | |
| 258486 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | |
| 3701273 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 | |
| 3475566 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | |
| 3898467 | TORRES ALICEA , ELIBETH M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 | |
| 4135475 | TORRES ALICEA , ELIBETH M. | PO Box 22397 | | | | San Juan | PR | 00931 | |
| 4006491 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 | |
| 5157380 | Torres Alicea, Elsa E. | PO Box 51243 | | | | Toa Baja | PR | 00950-1243 | |
| 4198653 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 | |
| 3580517 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 3610543 | Torres Alvarez, Carmen D. | HC-04 Box 7181 | | | | Juana Diaz | PR | 00795 | |
| 4154922 | Torres Alvarez, Ivette | 354 Saldana St. Apt. 1 | | | | San Juan | PR | 00912 | |
| 3475402 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | |
| 3475627 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 3535481 | Torres Amenabar, Mercedes | Gabriel Rubio | Abogado | | 171 Rodriguez Irizarry 171 | Arecibo | PR | 00612 | |
| 3183014 | Torres Amenabar, Mercedes | LCDO. Gabriel Rubio Castro Y LCDO. Fernando Padron Jimenez | PO Box 9436 Cotto Station | | | Arecibo | PR | 00613 | |
| 576083 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 3044413 | Torres Antonmattei, Xavier R. | P.O. Box 879 | | | | Yauco | PR | 00698 | |
| 3054580 | Torres Antonmattei, Xavier R. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2327138 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 | |
| 4271607 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | | San Sebastian | PR | 00685 | |
| 4255797 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | | San Sebastian | PR | 00685 | |
| 2131884 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 | |
| 4259061 | Torres Arroyo, Jose M. | Barrio Calzada | Buzon 181 | | | Maunabo | PR | 00707 | |
| 2937081 | TORRES ARZOLA, MARIA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3265362 | Torres Arzuaga, Jatniel J. | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3296935 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 | |
| 4107131 | Torres Aveto, Lizzette C. | Apartado 1544 | | | | Moca | PR | 00676 | |
| 5157382 | Torres Aviles, Ricardo | PO Box 1104 | | | | Mayaguez | PR | 00680 | |
| 4077373 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 4226034 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 | |
| 3816534 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | |
| 3483911 | Torres Baez, Jeselyn | HC 3 Box 9437 | | | | San German | PR | 00623-9786 | |
| 2905401 | TORRES BAGUE, ELLIS E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 | |
| 576187 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 | |
| 1299639 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | |
| 4028405 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 K1.4 | | | | Penuelas | PR | 00624 | |
| 3824042 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 | |
| 4104899 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | |
| 4096340 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 3141972 | Torres Berrios, German | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 3306234 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | |
| 3140126 | TORRES BERRIOS, JUAN ALBERTO | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 3407248 | TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 258781 | TORRES BERRIOS, MYRTELINA | PO BOX 3011 | | | | GUAYNABO | PR | 00970 | |
| 3917818 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | |
| 3123716 | Torres Berrios, Orlando | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 2969143 | Torres Bonilla , Edgar E. | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2969139 | Torres Bonilla , Edgar E. | 370 Calle 10, Apt. 148 | Urb. Andreas Court | | | T. Alto | PR | 00976 | |
| 4272750 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 3991892 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | |
| 3565044 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | |
| 4036701 | Torres Bougal, Pedro L | 5490 Surco Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 4077008 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 | |
| 5166801 | Torres Burgos, Juan Ramon | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3074289 | Torres Burgos, Juan Ramon | LIC Juan Corchado Juarbe | Urba Hermanas Davila Ave Bentances 1-2 | | | Bayamon | PR | 00959 | |
| 2832781 | TORRES BURGOS, JUAN RAMON | JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 3559238 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | |
| 3666288 | Torres Cabrera, Rafael | 1110 Avenida Ponce de Leon | Parada 16.5 | | | San Juan | PR | 00908 | |
| 3376501 | Torres Cabrera, Rafael | Urb. San Rafael Estates #231 | Calle Begonia | | | Bayamon | PR | 00959 | |
| 3936808 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3609660 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 | |
| 3940376 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 3911792 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |
| 3911643 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 | |
| 2320661 | TORRES CARABALLO, AXEL | VILLA FONTANA | VIA 7 BLQ2PL230 | | | CAROLINA | PR | 00983 | |
| 4265245 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | | Adjuntas | PR | 00601 | |
| 4146575 | Torres Caraballo, Pedro J | Urb Santa Elena | Calle Guayacan I-2 | | | Guayanilla | PR | 00656 | |
| 4146241 | Torres Caraballo, Pedro J. | Urb. Sta. Elena | Calle Guayacan I2 | | | Guayanilla | PR | 00656 | |
| 3781246 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 | |
| 2133584 | TORRES CARMONA, CARMEN M. | URB MONTE MAYOR 526 CALLE GACELA | | | | DORADO | PR | 00646 | |
| 3622978 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | |
| 3796206 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 3745002 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | |
| 3338842 | TORRES CARRERAS, BELINDA | PO BOX 384 | BO SABANA | | | OROCOVIS | PR | 00720 | |
| 3865996 | Torres Carrero, Carlos L. | Bo. Caracol Carr. 402 Int. | Box 1045 | | | Anasco | PR | 00610 | |
| 2716883 | Torres Cartagena, Hector Manuel | Calle 3 G3 | URB Lomas Verdes | | | Bayamon | PR | 00956-3307 | |
| 2908584 | Torres Cartagena, Hector Manuel | G-21 Venesia St | | | | Bayamon | PR | 00956-3307 | |
| 5164018 | Torres Cartagena, Madeline | Lcdo. Ramon Segarra | PO BOX 9023853 | | | San Juan | PR | 00902 | |
| 2924693 | Torres Cartagena, Madeline | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3009901 | Torres Cartagena, Maria E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3151806 | TORRES CASABLANCA, MAYRA | PO BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 34842 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 | |
| 3874100 | Torres Castro, Luis O. | Jardines de Gurabo | c/09 #180 | | | Gurabo | PR | 00778 | |
| 259048 | Torres Casul, Ricardo | PO Box 413 | | | | Trujillo Alto | PR | 00976 | |
| 4176696 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | |
| 4185232 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | | Las Marias | PR | 00670 | |
| 4294004 | Torres Centeno, Miriam | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 3998707 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | |
| 3994953 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 | |
| 3874579 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | |
| 3046187 | Torres Cintron, Hector | Urb. Jardines de Arroyo W-441 | | | | Arroyo | PR | 00714 | |
| 3050429 | Torres Cintron, Hector | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3699589 | TORRES CINTRON, LUIS A. | HC 01 BOX 5349 | | | | VILLALBA | PR | 00766-9863 | |
| 3410067 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 | |
| 1314927 | TORRES COLLAZO, MINERVA | HC 4 BOX 6320 | | | | YABUCOA | PR | 00767 | |
| 2091966 | Torres Colon , Maria V. | Urb. Jose S Quinones | 728 Calle Quinones | | | Carolina | PR | 00985 | |
| 259126 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | |
| 3593482 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | |
| 4282657 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas De Bucarabones | | | Toa Alta | PR | 00953 | |
| 3208035 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Villalba | PR | 00766 | |
| 4229337 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | |
| 576624 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 2986426 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 | |
| 5171569 | Torres Colon, Maria E. | 300 E. Church St | Apt 202 | | | Orlando | FL | 32801 | |
| 4135658 | Torres Colon, Maria V | Urb Jose S Quinones | 728 A Quinones | | | Carolina | PR | 00985 | |
| 3614206 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | |
| 2976101 | Torres Concepcion, Gloria E | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2921200 | Torres Concepde, Felix | Cond Lagomar PHD | | | | Carolina | PR | 00979 | |
| 405/914 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | | Arecibo | PR | 00612 | |
| 2913407 | Torres Correa, Angel | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 2934530 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| 3338420 | Torres Correa, Yolanda | Yolanda Torres Correa | Urb. Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 | |
| 2256114 | TORRES CORREA, YOLANDA | VILLA DEL CARMEN | 936 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | |
| 4230791 | Torres Corteguera, Angel | HC 03 Box 5796 | | | | Humacao | PR | 00791 | |
| 4271902 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | | Aguadilla | PR | 00603 | |
| 3740339 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | | San Juan | PR | 00921 | |
| 3703604 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | |
| 3259008 | Torres Cruz , Marie G | 9818 Heaton Ct. | | | | Orlando | FL | 32817 | |
| 1216636 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | | Comerio | PR | 00782 | |
| 3445524 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | | Comerio | PR | 00782 | |
| 3923438 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 | |
| 3475928 | Torres Cruz, Jose I. | PO Box 419 | | | | Yauco | PR | 00698 | |
| 3597503 | Torres Cruz, Marie Glory | 9818 Heaton Ct | | | | Orlando | FL | 32817 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2890547 | Torres Cruz, Miguel E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906133 | Torres Cruz, Miguel E | Torres Valentín Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4172836 | Torres Cruz, Neida | HC1 Box 4484 | | | | Juana Diaz | PR | 00795-9705 | |
| 3431318 | TORRES CRUZ, VILMA E | Urb. Jardines del Caribe, calle 36 II - 10 | | | | Ponce | PR | 00728 | |
| 3915636 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | |
| 3994775 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00624 | |
| 4013210 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | |
| 3943360 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | | Quebradillas | PR | 00678-9304 | |
| 2957650 | Torres Dávila, Viviana | 2804 Parque Terralinda | | | | Trujillo Alto | PR | 00976 | |
| 3355930 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 3940524 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | |
| 4134473 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 | |
| 4227771 | TORRES DE LEON, AIDA L. | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | |
| 259493 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | |
| 4121995 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | |
| 2935103 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | | San Juan | PR | 00926-9625 | |
| 4166964 | Torres DeJesus, Ernesto | HC-04 Box 7368 | | | | Juana Diaz | PR | 00795 | |
| 3571585 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | |
| 3532066 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | |
| 3744770 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 | |
| 4263652 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | |
| 4251862 | Torres Delgado, Lucia del C. | Ext Santa Teresita 3834 Calle Sta Alodia | | | | Ponce | PR | 00730-4618 | |
| 3735340 | Torres Delgado, Maritza D | E78 Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 4255396 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | |
| 4226921 | Torres Delgado, Pascual | PO Box 1484 | | | | Yabucoa | PR | 00767 | |
| 3380150 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | |
| 3758301 | Torres Diaz, Grisel Marie | Departa,emtp De Educacion | Urb Calimano C2 | | | Maunabo | PR | 00707 | |
| 3390087 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | | Maunabo | PR | 00707 | |
| 3329695 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 259651 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | | LOIZA | PR | 00772 | |
| 4294247 | Torres Escobar, Arnaldo | Urb. Fair View | 1919 C/F CO Zuñiga | | | San Juan | PR | 00926 | |
| 4259504 | Torres Escobar, Arnaldo | Urb. Fairview | 1919 Calle Francisco Zuniga | | | San Juan | PR | 00926 | |
| 3896541 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | | Villalba | PR | 00766 | |
| 3865842 | TORRES FEBO, LUZ L | 443 CALLE FINISTEROL | | | | SAN JUAN | PR | 00923 | |
| 3917015 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | |
| 4061807 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 4016296 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 4214194 | Torres Felix, Miguel A. | PO Box 2077 | | | | Yabucoa | PR | 00767 | |
| 4266677 | Torres Fernandez, Carmen M. | Urb. Villa Verde Calle 2 C-38 | | | | Bayamon | PR | 00959 | |
| 4312094 | Torres Fernandez, Efrain | Urb Venus Gardens Deste | Calle F BF1A | | | San Juan | PR | 00926 | |
| 3843848 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 2951042 | TORRES FIGUERO, ELAINE | SABANERA DEL RIO | 381 CAMINO DE LOS SAUCES | | | GURABO | PR | 00778 | |
| 3141257 | Torres Fidalgo, Luis E. | 2 Calle Emiliano Chines | | | | Guayabo | PR | 00971 | |
| 4141647 | Torres Figueroa , Myrta A. | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | |
| 4184706 | Torres Figueroa, Ada | P.O. Box 1060 | | | | Santa Isabel | PR | 00757 | |
| 3814229 | Torres Figueroa, Brenda | HC-01 Box 4449 | | | | Juana Diaz | PR | 00795 | |
| 4214602 | Torres Figueroa, Iris | 21 Calle Ensanche | | | | Yabucoa | PR | 00767 | |
| 2931863 | TORRES FIGUEROA, JOEDDY | PO BOX 343 | | | | PENUELAS | PR | 00624 | |
| 4256174 | TORRES FIGUEROA, JOSE A. | 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00730-0543 | |
| 3770450 | Torres Figueroa, Lourdes | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | |
| 3923312 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 | |
| 3537423 | Torres Figueroa, Myriam | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3906182 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | |
| 3855549 | Torres Figueroa, Yolanda | Ext. Alturas De Yauco II | 320 Calle Sarobei | | | Yauco | PR | 00698 | |
| 3416425 | Torres Figueroa, Zoraida | HC Box 4593 Carr. 119 KM.57.9 | | | | Las Marias | PR | 00670 | |
| 4304641 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | | Carolina | PR | 00987-4864 | |
| 577238 | TORRES FORT, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 | |
| 4186597 | Torres Forti, Jose Alberto | Calle Grand Stand #31 | | | | Coamo | PR | 00769 | |
| 3026259 | TORRES FUENTES, DELIA L | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 2977355 | TORRES FUENTES, DELIA L | CONDOMINIO PARQUE REAL, APT.306 | 30 CALLE JUAN C. BORBON | | | GUAYNABO | PR | 00969 | |
| 3020376 | Torres Galarza, Linda | Apartado 9831 - Santurce Station | | | | Santurce | PR | 00908 | |
| 2979450 | Torres Galarza, Linda | Calle Duke 255 Urb. University Gardens | Floral Park TH 13 | | | San Juan | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 622 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4102411 | Torres Galarza, Mintia I. | HC 02 Box 5799 | | | | Penuelas | PR | 00624 | |
| 3320858 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 | |
| 3457937 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 | |
| 3915789 | Torres Garcia, Jesus | NN20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 3046277 | Torres Garcia, Luis Felipe | Box 8041 | | | | Ponce | PR | 00732 | |
| 3065888 | Torres Garcia, Luis Felipe | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3679889 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 | |
| 3759990 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | |
| 3759645 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | |
| 3878961 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 | |
| 4186254 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 | |
| 2129796 | Torres Garcia, Saul | HC 09 Box 4452 | | | | Sabana Grande | PR | 00637 | |
| 3908075 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 | |
| 3951491 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | |
| 580906 | TORRES GERENA, VANESSA | HC 01 BOX 4624 | | | | LARES | PR | 00669 | |
| 3944191 | TORRES GERENA, VANESSA | Urb. Altamira Buzon #41 | | | | Lares | PR | 00669 | |
| 4175757 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 | |
| 3059867 | Torres Gonzalez, Carlos M | PO Box 424 | | | | Culebra | PR | 00775 | |
| 3059917 | Torres Gonzalez, Carlos M | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2884026 | Torres Gonzalez, Carmen Evelyn | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 3101190 | Torres Gonzalez, Carmen Yolanda | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 3099939 | Torres Gonzalez, Carmen Yolanda | Calle El Che Chalets | Villa Andalucia | | | San Juan | PR | 00926 | |
| 3946886 | Torres Gonzalez, Cristino A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 | |
| 4282515 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | | Mayaguez | PR | 00681 | |
| 3301501 | Torres Gonzalez, Edwin | Apartado 561253 | 43 C 382 Km 4 Magas Arriba | | | Guayanilla | PR | 00656 | |
| 4208662 | Torres Gonzalez, Elias | PO Box 2852 | | | | Guayama | PR | 00785 | |
| 4231892 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 | |
| 4255384 | Torres Gonzalez, James | HC 03 Box 18304 | | | | Utuado | PR | 00641 | |
| 2440561 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 | |
| 436505 | TORRES GONZALEZ, JUAN O | URB SIERRA BAYAMON | 24 8 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 4208471 | Torres Gonzalez, Julio | Bda Santa Ana 343-5 | | | | Guayama | PR | 00784 | |
| 3560092 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | |
| 3015505 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 | |
| 3481611 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | |
| 4060362 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 | |
| 4133019 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 | |
| 4012147 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 | |
| 3683310 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 | |
| 2106509 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 | |
| 4055612 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 | |
| 4216365 | Torres Gonzalez, Santiago | Maria Celeste Torres Gonzalez | Calle San Judas Parcela 220 Buzon 12 | | | Guayama | PR | 00784 | |
| 4213687 | Torres Gonzalez, Silverio | Angel Xavier Ayala Bones | Vistas Arroyo Casa-S-6 | | | Arroyo | PR | 00714 | |
| 4208946 | Torres Gonzalez, Silverio | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 | |
| 577516 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 4267830 | TORRES GOTAY, ORLANDO | PO BOX 439 | | | | SANTA ISABEL | PR | 00757 | |
| 3690161 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 | |
| 4253920 | Torres Grau, Angel E. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| | | | | | | | | | |
| 3966623 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | |
| 4132134 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | | | Penuelas | PR | 00624 | |
| 4089642 | Torres Guerrero, Jose A. | Urb Vista Bella A-19 | | | | Villalba | PR | 00766 | |
| 3948240 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 2449144 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | |
| 3944230 | Torres Guzmán, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | |
| 3259584 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | |
| 3353083 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 | |
| 260146 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 | |
| 3548082 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | |
| 3994520 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 2328555 | TORRES HERNANDEZ, CARMEN D | #3226 Calle Paseo Claro | Urb. Levittown | | | TOA BAJA | PR | 00949 | |
| 4148187 | Torres Hernandez, Carmen Daisy | Calle Paseo Claro 3226 | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 3066574 | Torres Hernandez, Felix | HC 3 Box 11156 | | | | Juana Diaz | PR | 00795 | |
| 1930689 | Torres Hernandez, Felix | HC 5 Box 13712 | | | | Juana Diaz | PR | 00795-9517 | |
| 3206636 | TORRES HERNANDEZ, FELIX L | HC 3 BOX 11156 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674770 | TORRES HERNANDEZ, FELIX L | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795 | |
| 4223968 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 2930013 | TORRES HERNANDEZ, LYDIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4067454 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 3597148 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 2115199 | Torres Hernandez, Pedro | Urb. Santa Elena Calle BM4 | | | | Bayamon | PR | 00957 | |
| 577676 | TORRES HUERTAS, ENRIQUE | PMB 13 | PO BOX 144035 | | | ARECIBO | PR | 00614 | |
| 3117309 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | |
| 3049235 | TORRES I, MACHADO | MILDRED MACHADO TORRES | P.O. BOX 147 | | | HORMIGUEROS | PR | 00660-0147 | |
| 3537125 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 | |
| 4143544 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | |
| 2969411 | Torres Jaime, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020456 | Torres Jaime, Luis A | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3915298 | TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | | YAUCO | PR | 00698 | |
| 3915290 | TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | | YAUCO | PR | 00698-4707 | |
| 2976519 | Torres Jimenez, Aida I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3142381 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | |
| 1289704 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | | MOCA | PR | 00676 | |
| 3523085 | Torres Jimenez, Nereida | PO Box 1723 | | | | Juana Diaz | PR | 00795 | |
| 260277 | Torres Jimenez, Roberto | Villa Nueva | X-4 Calle 19 | | | Caguas | PR | 00725 | |
| 3137617 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | |
| 3864659 | TORRES KERCADO V DE, MARIA E. | Osualdo Burgos, Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | |
| 3864557 | TORRES KERCADO V DE, MARIA E. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 3855962 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 3773366 | Torres Laboy, María L. | P.O. Box 411 | | | | Villalba | PR | 00796 | |
| 4137115 | Torres Laboy, Maria M. | Policia De Puerto Rico | Agente Activo | Buena Vista Calle 5 63 | | Arroyo | PR | 00714 | |
| 4028457 | Torres Laboy, Maria M. | Aptdo 552 | | | | Patillas | PR | 00723 | |
| 4137117 | Torres Labry, Maria M. | Buena Vista #613 Calles | | | | Camuy | PR | 00714 | |
| 4072564 | Torres Labry, Maria M. | Aptdo 552 | | | | Patillas | PR | 00727 | |
| 3295425 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 | |
| 3364825 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 | |
| 260339 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 | |
| 3892766 | TORRES LEON, OSCAR | Apt 443 | | | | Ponce | PR | 00795 | |
| 3480114 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | | Arecibo | PR | 00612 | |
| 3377024 | Torres Lopez, Angel L. | Jane A. Becker Whitaker | PO BOX 9023914 | | | San Juan | PR | 00902 | |
| 3214503 | Torres Lopez, Angel Luis | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3232622 | Torres Lopez, Angel Luis | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4188337 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 | |
| 4100640 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | |
| 3784243 | Torres Lopez, Elba L | HC 08 Box 80281 | | | | San Sebastian | PR | 00685 | |
| 3999801 | Torres Lopez, Elba L | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 3409552 | Torres Lopez, Fernando L | PO Box 1768 | | | | Cabo Rojo | PR | 00623 | |
| 3093850 | Torres Lopez, Fernando L | URB. Alturas De Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00682-6239 | |
| 3096779 | Torres Lopez, Humberto | Cond Villas Del Sol | Apt 54 | | | Trujillo Alto | PR | 00976 | |
| 3957856 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 | |
| 3403474 | Torres López, Isabelo | Apartado 9256 | | | | Bayamón | PR | 00960 | |
| 2735862 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H16 CALLE TOA | | | CAGUAS | PR | 00727 | |
| 577843 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H-16 CALLE TOA | | | CAGUAS | PR | 00727-7750 | |
| 2943836 | Torres lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | |
| 3348009 | TORRES LOPEZ, JUAN R. | c/o LIRIO DEL MAR TORRES,ESQ,P.O.BOX 3552 | P.O.BOX 596 HORMIGUEROS,PR 00660-0596 | | | Mayaguez | PR | 00681 | |
| 3366290 | Torres Lopez, Manuel E. | Jane A Bsker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3000671 | Torres Lopez, Michelle | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 1679176 | TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | | FAJARDO | PR | 00738-3927 | |
| 3066325 | Torres Lopez, Vilma Teresa | PMB 108 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 3783644 | Torres Lopez, Wilfredo | HC 01 BZN 11447 | | | | San Sebastian | PR | 00685 | |
| 3680676 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 3740115 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | |
| 3876886 | Torres Lugo, Carlos Eway | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 | |
| 3426008 | Torres Lugo, Carlos Eway | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 3867891 | Torres Lugo, Carlos Eway | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 | |
| 3083428 | Torres Lugo, Carmen M | RR-3 Box 4220 | | | | San Juan | PR | 00926 | |
| 3617246 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 | |
| 3617415 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | |
| 3049885 | Torres Lupianez, Ana Lydia | c/o Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3067830 | TORRES LUPIANEZ, OSVALDO MANUEL | C/O: IVETTE LOPEZ SANTIAGO | COND. DARLINGTON - OFIC 1103 | AVE. MUNOZ RIVERA #1007 | | SAN JUAN | PR | 00925-2725 | |
| 4292105 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 | |
| 1998446 | Torres Maldonado, Ivonne | Mansion Del Lago | 38 Calle Lago Cerrillas | | | Coto Laurel | PR | 00780-2537 | |
| 3247377 | Torres Maldonado, Jannette | Calle Robles #4 | Maginas | | | Sabana Grande | PR | 00637 | |
| 3247442 | Torres Maldonado, Jannette | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3367080 | Torres Maldonado, Maria A. | PO. Box 1001 | | | | Morovis | PR | 00687 | |
| 3332309 | Torres Maldonado, María A. | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 4175600 | Torres Maldonado, Miguel A | Extexivo Cogui Calle Turca D-101 Buzon 613 | | | | Aguire | PR | 00704 | |
| 4198904 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | | Ponce | PR | 00728 | |
| 2928133 | TORRES MANZANO, ALEJANDRO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5166631 | Torres Marques, Rafael | Lcdo. Jose J Lugo Toro | PMB 171 | 400 calle Calaf | | San Juan | PR | 00918 | |
| 3034957 | TORRES MARRERO, ALTAGRACIA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3605464 | Torres Martinez , Eddie E | Urb. Soprado Corazon | Calle Alegria #843 | | | Penuelas | PR | 00624 | |
| 3729681 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 3941478 | Torres Martinez, Carmen E | PO Box 2019 | | | | Vega Alta | PR | 00692 | |
| 3992211 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | | Guayanilla | PR | 00656 | |
| 3006762 | Torres Martinez, Edwin Ariel | C/O Guillermo Ramos Luiña, Esq | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 1927102 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | |
| 3026772 | TORRES MARTINEZ, ISALI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3149751 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 3002601 | Torres Martinez, Jose M. | HC 2 Box 8002 | | | | Guayanilla | PR | 00656-9734 | |
| 4176555 | Torres Martinez, Maria Milagros | HC03 Box 12615 | | | | Juana Diaz | PR | 00795-9504 | |
| 2339469 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | | PONCE | PR | 00728 | |
| 2956811 | TORRES MEDINA, MARIDALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4300543 | Torres Melendez, Alexander | RR-1 Box 10520 | | | | Orocovis | PR | 00720 | |
| 4266830 | Torres Melendez, Awilda | Urbanizacion Valle Verde II | BC 7 Calle Rio Nilo | | | Bayamón | PR | 00961 | |
| 4294828 | Torres Melendez, Eduardo | Box 8044 | | | | Ponce | PR | 00732 | |
| 3159640 | TORRES MELENDEZ, ELISANDRA | URB VILLA DEL CARMEN | AVENIDA CONSTANCIA 4306 | | | PONCE | PR | 00716 | |
| 4274076 | Torres Melendez, Nayda | PO Box 214 | | | | Orocovis | PR | 00720-0214 | |
| 3248252 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | | TOA ALTA | PR | 00953 | |
| 3349711 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 | |
| 3595431 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | | Ponce | PR | 00730 | |
| 2717811 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | | CAROLINA | PR | 00983 | |
| 3993667 | TORRES MENDEZ, ANA I. | BO CAGUABO CARR. 402 KM 4.0 INT | | | | ANASCO | PR | 00610 | |
| 4090510 | TORRES MENDOZA, GLORIA M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | |
| 4137368 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | | Ponce | PR | 00728 | |
| 4010384 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | | Ponce | PR | 00731 | |
| 3725134 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | |
| 3415068 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | |
| 4188545 | Torres Miranda, Carmen L. | HC5 Box 5882 | | | | Juana Diaz | PR | 00795 | |
| 3899308 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | |
| 3372199 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 3010069 | Torres Miranda, Francisco | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic.514 | | | San Juan | PR | 00918 | |
| 4277698 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 3144883 | Torres Morales, Ivan | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA 9534) | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3089816 | Torres Morales, Ivan | BO. Mayaguez | Calle Lomas Del Sol, RM-3 | | | Ponce | PR | 00728 | |
| 4044846 | Torres Morales, Julia | P.O. Box 1440 | | | | Orocovis | PR | 00720 | |
| 4292534 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 | |
| 260966 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 3788595 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 3489908 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización Bayamón Garden | | | Bayamón | PR | 00957 | |
| 4190453 | Torres Moreland, Myriam | 4514 South Hills Drive | | | | Cleveland | OH | 44109 | |
| 3176530 | Torres Morell, Zulma I. | Cord. Horimez Garden Calle Ronda H-501 | | | | San Juan | PR | 00926-5281 | |
| 4130921 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | | Ponce | PR | 00728-3153 | |
| 578432 | TORRES MOYA MD, ANGEL | URB MILLAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 3852592 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | |
| 3502955 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 4096136 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 | |
| 3487694 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2976879 | Torres Munoz, Elsie | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4081502 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 4013836 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 625 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4013948 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | | Toa Baja | PR | 00952 | |
| 3549871 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 | |
| 2751791 | TORRES NAVEIRA, MANUEL BISMARCK | DBA MBT ASSOCIATES | PO BOX 8642 | | | SAN JUAN | PR | 00910-0642 | |
| 3717230 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 5165778 | Torres Nazario, Nelson O. | Juan Corchado Juarbe | Urb. las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 578486 | TORRES NEGRON, JOSE A | HC 03 BOX 15017 | SECTORAMILL | | | YAUCO | PR | 00698 | |
| 3152910 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | |
| 4130845 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 | |
| 1786179 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 | |
| 4156744 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3086095 | Torres Nieves, Francis E | HC 03 | Box 24021 | | | San German | PR | 00683 | |
| 3171629 | Torres Nieves, Francis E | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | |
| 3105631 | Torres Nieves, Jaley | Bosque del Rio | 410 Carr. 876 APT #11 | | | Trujillo Alto | PR | 00976 | |
| 3009493 | Torres Nieves, Jaley | Urb. Metropolis V16 Calle 28 | | | | Carolina | PR | 00987 | |
| 4065706 | Torres Nieves, Juan A. | Bo Guerrero carr 465 K1.7 | | | | Aguadilla | PR | 00603 | |
| 2886809 | Torres Nieves, Michael M | Lymaris Perez Rodriiguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4325018 | Torres Nieves, Natividad | HC 73 Box 4973 | | | | Naranjito | PR | 00719 | |
| 3357140 | Torres Nieves, Ramón | HC-02- Box 6105 | | | | Barranquitas | PR | 00794 | |
| 3052108 | TORRES NOVA, ANGEL J. | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 3166456 | TORRES OCASIO, ISRAEL | HC-03 | BOX 12598 | | | PENUELAS | PR | 00624 | |
| 3048594 | Torres Ocasio, Ivette M. | HC 02 Box 6320 | | | | Utuado | PR | 00641 | |
| 3078817 | Torres Ocasio, Ivette M. | Auxiliar Sistemas de Oficina | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | |
| 2447630 | TORRES OCASIO, LISMARIE | SECTOR CAMASELLES | 5938 CARR 872 | | | SABANA SECA | PR | 00952 | |
| 3287735 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | |
| 2975545 | Torres Olivencia, Julia | 171 Ave Carlos Chardon Ste 301 | | | | San Juan | PR | 00918 | |
| 4084207 | Torres Olivencia, Maria B. | Buzon 8714 | | | | Lares | PR | 00669 | |
| 3991389 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | |
| 3935919 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | |
| 3645126 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 | |
| 3960045 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | | Ponce | PR | 00728-1815 | |
| 4016842 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 | |
| 3866097 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 | |
| 3808883 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | |
| 4047787 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | |
| 3819961 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | |
| 3630565 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 3976053 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1992706 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 3894470 | Torres Oliveras, Lester R. | Apartado 560782 | | | | Guayanilla | PR | 00656 | |
| 4061054 | Torres Oquendo, Dora | HC02 Box 6916 | | | | JAYUYA | PR | 00664 | |
| 2410773 | TORRES OQUENDO, FRANCISCO | HC 1 BOX 4503 | | | | ARROYO | PR | 00714 | |
| 4253147 | Torres Orengo, Ligni I. | Jardines del Caribe PP18 Calle 49 | | | | Ponce | PR | 00728 | |
| 4292658 | Torres Orengo, Ligni I. | Jardines del Caribe | PP 18 Calle 49 | | | Ponce | PR | 00728-2631 | |
| 4271512 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | | Columbus | GA | 31907 | |
| 31031 | TORRES ORTEGA, CAMILLE | MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 3156196 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | | CIDRA | PR | 00739 | |
| 3113766 | TORRES ORTIZ, ADALIZ | COND VILLAS DEL SOL | APT 54 | | | TRUJILLO ALTO | PR | 00976 | |
| 3065205 | Torres Ortiz, Adelaida | Ext. Sta. Teresita 3838 | Santa Alodia | | | Ponce | PR | 00730 | |
| 4214290 | Torres Ortiz, Alan F. | P.O. Box 536 | | | | Yabucoa | PR | 00767 | |
| 343199 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 | |
| 3058650 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 | |
| 3453004 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | |
| 4272493 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | | Orocovis | PR | 00720 | |
| 3154830 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | |
| 2984215 | Torres Ortiz, Gerardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026125 | Torres Ortiz, Gerardo | Jose E Torres Valentin, Abogado-apealacion | 78 Gerogetti | | | San Juan | PR | 00925 | |
| 3865026 | Torres Ortiz, Gerardo | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3348078 | TORRES ORTIZ, JAIME E. | c/o LIRIO DEL MAR TORRES,ESQ. | P.O.BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3479727 | TORRES ORTIZ, JAIME E. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4284498 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | | Orocovis | PR | 00720 | |
| 2977081 | Torres Ortiz, Jose L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020247 | Torres Ortiz, Jose L | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00956 | |
| 4209965 | Torres Ortiz, Juan | HC2 Box 8763 | | | | Yabucoa | PR | 00767 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2445103 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | | COROZAL | PR | 00783 | |
| 4108890 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | | BAYAMON | PR | 00961 | |
| 2447383 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | | JUANA DIAZ | PR | 00795 | |
| 4133939 | TORRES ORTIZ, LISA J | HC 06 Box 6388 | | | | Juana Diaz | PR | 00795 | |
| 4284440 | Torres Ortiz, Luz M. | PO Box 1317 | | | | Orocovis | PR | 00720 | |
| 3878474 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | |
| 4307584 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 | |
| 3871768 | TORRES ORTIZ, MAYRA | PO Box 492 | | | | SABANA GRANDE | PR | 00637 | |
| 3996777 | Torres Ortiz, Mayra Enid | Box 915 | | | | Salinas | PR | 00751 | |
| 4213390 | Torres Ortiz, Miguel | HC 4 Box 6433 | | | | Yabucoa | PR | 00767 | |
| 578705 | TORRES ORTIZ, NORMA I | URB. VILLA VERDE | C84 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 3129769 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | |
| 4066507 | Torres Ortiz, Pablo | Lic Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 3036193 | Torres Ortiz, Rene | Quintas de Monserrate, F-6 Calle Gaudi | | | | Ponce | PR | 00730 | |
| 4225907 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 | |
| 3700174 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 | |
| 2243909 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | |
| 4290435 | Torres Otero, Olga I. | Calle 22 Apt. 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | | Bayamon | PR | 00961 | |
| 4269575 | TORRES OTERO, ROBERTO | 132 LILA CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 4071765 | Torres Pacheco, Gilsa L. | Bda. Guaydia 76 Calle Rodolfo | | | | Guyanilla | PR | 00656 | |
| 4270927 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | | San Juan | PR | 00924 | |
| 1599689 | TORRES PAGAN, AMNERIS L | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 | |
| 3970583 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | |
| 3464531 | Torres Pagan, Jorge I. | PO Box 348 | | | | Lares | PR | 00669 | |
| 3085168 | TORRES PAGAN, MARIA DE LOS A. | CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | PONCE | PR | 00716-3613 | |
| 3168146 | Torres Palmer, Henriette | PO Box 6533 | | | | Mayaguez | PR | 00681-6533 | |
| 2977014 | Torres Perez, Felicita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4230794 | Torres Perez, Jose Juan | HC 03 Box 5796 | | | | Humacao | PR | 00791 | |
| 3075841 | TORRES PEREZ, JOSE L | HC-02, BOX 7422 | | | | CAMUY | PR | 00677 | |
| 3091584 | TORRES PEREZ, JOSE L | JOSE ARMANDO GARCIA RODRIGUEZ | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3147099 | TORRES PEREZ, JOSE L & SOTO QUINONES, | PO BOX 1764 | | | | LANES | PR | 00669 | |
| 1717675 | TORRES PEREZ, JOSE L & SOTO QUINONES, | NYDIA E | C/O JAIME A. ALCOVER DELGADO | PO BOX 919 | | QUEBRADILLAS | PR | 00678-0919 | |
| 2018252 | TORRES PEREZ, LILLIAM | PO BOX 50684 | | | | HENDERSON | NV | 89016 | |
| 4122481 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 | |
| 1304002 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 | |
| 2863575 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 | |
| 3304323 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caubos | | | | Ponce | PR | 00716-2743 | |
| 4047725 | Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 | |
| 4271684 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | | Cidra | PR | 00739 | |
| 3961167 | Torres Perez, Ramon Luis | HC 07 Box 35869 | | | | Aguadilla | PR | 00603 | |
| 3052074 | Torres Pierantoni, Francisco J | 2221 Reparto Alturas De Penuelas 1 | | | | Penuelas | PR | 00624 | |
| 3123973 | Torres Pierantoni, Francisco J | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2958632 | Torres Pinero, Samuel | HC 23 Box 6437 | | | | Juncos | PR | 07777-9714 | |
| 3053648 | Torres Possi, Zenaida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2025028 | TORRES POZZI, LUZ N N | HC 3 BOX 16401 | | | | UTUADO | PR | 00641 | |
| 2988261 | Torres Pozzi, Luz N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2256454 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | UTUADO | PR | 00641-3046 | |
| 4255981 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | | Coamo | PR | 00769 | |
| 3305820 | Torres Quiles, Maria Josefa | PO BOX 3273 | | | | BAYAMON | PR | 00958 | |
| 2832815 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MARQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | | CAROLINA | PR | 00981-0386 | |
| 2970093 | Torres Quinonez, Samuel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 4154263 | Torres Quirindongo, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | |
| 3695145 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 | |
| 3246557 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | | Caguas | PR | 00730 | |
| 2961270 | Torres Ramirez, Gerardo | Pedro J. Landra Lopez | 207 Domench Ave. Seite 106 | | | San Juan | PR | 00918 | |
| 2946570 | Torres Ramirez, Gerardo | Urb Santa Ana | A 5 Calle 6 | | | Vega Alta | PR | 00962 | |
| 3738858 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 | |
| 3357063 | Torres Ramos, Aida | P.O. Box 906 | | | | Arroyo | PR | 00714 | |
| 4266854 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 | |
| 3190798 | Torres Ramos, Diana V. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4293109 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 | |
| 4185345 | Torres Ramos, Judith | PO Box 324 | | | | Salinas | PR | 00751 | |
| 4263356 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 | |
| 2029881 | TORRES RAMOS, MARGARITA | PO BOX 492 | | | | HUMACAO | PR | 00792 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3095432 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | |
| 1795439 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | |
| 3363781 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | |
| 4095797 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 | |
| 4038468 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 | |
| 3431603 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | |
| 4268533 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | | Kissimmee | FL | 34743 | |
| 2967779 | TORRES RESTO, GERMAN | HC 3 BOX 7025 | CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 2967785 | TORRES RESTO, GERMAN | HC 23 BOX 6457 | | | | JUNCOS | PR | 00777-9714 | |
| 4281276 | Torres Reyes, Brenda I | Urb. Palacios De Marbella | 974 Calle Gran Capitan | | | Toa Alta | PR | 00953 | |
| 3859432 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | |
| 5166560 | Torres Reyes, Elias | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 1156898 | Torres Reyes, Lydia | 88 Com. Bravos de Boston | | | | San Juan | PR | 00915-3111 | |
| 3615729 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | |
| 3406113 | Torres Reyes, Maria Rosa | Calle Ferpier 206 - Alteus del Parque | | | | Carolina | PR | 00987 | |
| 3225034 | TORRES REYES, MIGUEL A. | 3923 ACEROLA URB EXT LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 3002785 | Torres Ricardo, Blanco | Parque San Miguel I-20 Calle 7 | | | | Bayamon | PR | 00959 | |
| 2330930 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 4264471 | Torres Rios, Jesus A. | #19 Calle Violetas | Urb Russe | | | Morovis | PR | 00687 | |
| 3886247 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 | |
| 4004017 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | |
| 3422549 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | |
| 4292556 | Torres Rivera, Andres | HC-02 Box 17177 | | | | Arecibo | PR | 00617 | |
| 4050545 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | |
| 3479742 | Torres Rivera, Antonio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3394188 | Torres Rivera, Antonio | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4177543 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | |
| 3071345 | Torres Rivera, Brunilda | P.O. Box 549 | | | | Villalba | PR | 00766 | |
| 4306869 | Torres Rivera, Carlos M | Urb Levittown Calle Lago Dos Bocas | DF 37 STA Seccion | | | Toa Baja | PR | 00949 | |
| 3257379 | TORRES RIVERA, CARMEN E | COND ALTO MONTE | 100 CARR 842 APT 59 | | | SAN JUAN | PR | 00926-9625 | |
| 4249214 | Torres Rivera, Carmen Milagros | Urb. Jaine C. Rodriguez | Calle 11 J-11 | | | Yabucoa | PR | 00767 | |
| 2976786 | Torres Rivera, Edith | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3197546 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 | |
| 4156747 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 | |
| 4177660 | Torres Rivera, Iris A. | P.O. Box 638 | | | | Aguirre | PR | 00704 | |
| 3870400 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 3136798 | Torres Rivera, Jose G | Plaza De Torrimar 1 | | | | Bayamon | PR | 00959 | |
| 3995401 | Torres Rivera, Jose M. | PO Box 6001 | Suite 056 | | | Salinas | PR | 00751 | |
| 261961 | Torres Rivera, Juan C | 125 Govenor St | | | | East Harford | CT | 06108 | |
| 2922349 | TORRES RIVERA, JUAN RAMON | MARINL FOREST HILLS B-6 | | | | BAYAMON | PR | 00954 | |
| 436664 | TORRES RIVERA, JUAN RAMON | MARGINAL FORREST HILLS | B-6 | | | BAYAMON | PR | 00959 | |
| 2949665 | Torres Rivera, Lido Juan | Marginal Forest Hills B-6 | | | | Bayamon | PR | 00959 | |
| 3222342 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | |
| 4128422 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 4120635 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | | ADJUNTAS | PR | 00601 | |
| 2891498 | TORRES RIVERA, MARIA | BO COLOMBIA CALLE CONDE #213 | | | | MAYAGUEZ | PR | 00680 | |
| 1878429 | Torres Rivera, Maria | CO DEREK RIVERA IRIZARRY | PO BOX 267 | | | SAN GERMAN | PR | 00683 | |
| 1599865 | TORRES RIVERA, MARIA D | URB VALLES DE LA PLATA A 7 | HC-01 BOX 4342 | | | AIBONITO | PR | 00705 | |
| 261993 | TORRES RIVERA, MARIA DE L | HC-01 BOX 4342 | | | | AIBONITO | PR | 00705 | |
| 4152085 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 | |
| 3843913 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| 3945654 | Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | | Morovis | PR | 00687 | |
| 3390826 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | |
| 3330790 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | |
| 3933454 | Torres Rivera, Miriam I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | |
| 3194789 | Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686 | | | | Villalba | PR | 00766 | |
| 5164124 | Torres Rivera, Olga | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 2924294 | Torres Rivera, Olga | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3529217 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 3898021 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | |
| 3883639 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 Hato Rey | | | San Juan | PR | 00936 | |
| 3838312 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | |
| 3329366 | Torres Rivera, Roberto | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3898452 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3765175 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | |
| 3263859 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | |
| 3350464 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 3177660 | TORRES ROBLES, WILMA | P.O BOX 1511 | | | | OROCOVIS | PR | 00720 | |
| 3177615 | TORRES ROBLES, WILMA | PO BOX 727 | | | | OROCOVIS | PR | 00720 | |
| 3193352 | Torres Robles, Wilma M | P.O. Box 1511 | | | | Orocovis | PR | 00720 | |
| 3193338 | Torres Robles, Wilma M | 144 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3156 | |
| 363 | TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 | | | | JUANA DIAZ | PR | 00795-9712 | |
| 3775379 | Torres Rodriguez, Amelia | Urb. Santa Rita | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | |
| 3223030 | Torres Rodriguez, Berlian | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3984906 | Torres Rodriguez, Carmen H. | 2T18-calle 27 Mirador de Bairoa | | | | Caguas | PR | 00725 | |
| 4227902 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | | Bayamon | PR | 00961 | |
| 3741808 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 4056507 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 1228871 | TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| 4242084 | Torres Rodriguez, Daniel | HC - 02 Box 3874 | | | | Maunabo | PR | 00707 | |
| 3583611 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 | |
| 2341421 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | | BROOKLYN | NY | 11205-2221 | |
| 262211 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | |
| 3544383 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q.16 | | | PONCE | PR | 00730 | |
| 3983221 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | |
| 2927488 | TORRES RODRIGUEZ, JOSE G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2832822 | TORRES RODRIGUEZ, JUAN FERNANDO | 1799 N. County Rd. 19A Apt. K-6 | | | | Eustis | FL | 32726 | |
| 3093013 | Torres Rodriguez, Liz G. | Jose Armando Garcia Rodriguez | Asesor Legal (Abogado RUA: 9534) | Asociocion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | |
| 3091498 | Torres Rodriguez, Liz G. | Luis G. Torres Rodriguez | PO BOX 454 | | | Barranquitas | PR | 00794 | |
| 139608 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | | PONCE | PR | 00730 | |
| 2651874 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 3897574 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | |
| 4124980 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 4064390 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | |
| 3980281 | Torres Rodriguez, Maria Margarita | HC 1 Box 14596 | | | | Coamo | PR | 00769 | |
| 3745168 | Torres Rodriguez, Maria Monserrate | Pedro Cruz, Esq. | PO Box 372290 | | | Cayey | PR | 00737 | |
| 3879577 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 3532641 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | |
| 4097958 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | |
| 4054595 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 | |
| 3857838 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 4022923 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 3970641 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 | |
| 4227807 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 | |
| 4135116 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 | |
| 3291800 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 | |
| 3864079 | Torres Rodriguez, Nicolas | C/O Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormingueros | PR | 00660 | |
| 3292426 | Torres Rodriguez, Nicolas | HC 65 Buzon 6283 | | | | Patillas | PR | 00723 | |
| 1604104 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | |
| 579718 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | |
| 3689879 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | | YAUCO | PR | 00698 | |
| 3968205 | Torres Rodriguez, Rosa Angeles | Urb. Villa - Alba B #30 | | | | Villalba | PR | 00766 | |
| 4266118 | Torres Rodriguez, Tomasa | RR 7 Box 7519 | | | | San Juan | PR | 00926 | |
| 3569309 | Torres Rodriguez, Zulmarie | Urb. Caguax | Calle Batey H-18 | | | Caguas | PR | 00725 | |
| 2977713 | Torres Rodriquez, Marianela | PO Box 194385 | | | | San Juan | PR | 00919 | |
| 3933873 | Torres Rodriquez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 4270355 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | | San Juan | PR | 00924 | |
| 4292767 | Torres Roman, Enrique | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | |
| 3629817 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 2993786 | Torres Romero, Julimar | Christie E Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3332297 | Torres Romero, Ramonita | Urbanizacion Santa Marta EF-33 | | | | San German | PR | 00683 | |
| 3034864 | Torres Roque, Jessamil | Manuel Cobián-Roig | Attorney at Law | Manuel Cobián-Roig, Esq. | Urb. Colimar 20 Rafael Hdez | Guaynabo | PR | 00970 | |
| 3034850 | Torres Roque, Jessamil | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 2319546 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | | CIDRA | PR | 00739 | |
| 3554371 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | | Bayamon | PR | 00956 | |
| 579858 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 629 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167638 | Torres Rosado, Josefina | HC 03 Box 11336 | | | | Juana Diaz | PR | 00795 | |
| 3231717 | Torres Rosado, Julio | PO Box 100 43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 | |
| 3647664 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | |
| 3122244 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Canquistador | | | Trujillo Alto | PR | 00976 | |
| 4270373 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | |
| 4167530 | Torres Rosado, Pascual | 20 Calle Rivas | | | | Ponce | PR | 00730 | |
| 3147996 | Torres Rosario , Lourdes | RR-5 Box 4999 PMB-170 | | | | Bayamon | PR | 00956 | |
| 1662501 | Torres Rosario, Carlos | 207 Domenech Suite 106 | | | | San Juan | PR | 00918 | |
| 1703587 | Torres Rosario, Carlos | Urb. Mountain View | Calle 4 FF-6 | | | Carolina | PR | 00987 | |
| 262489 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| 2018918 | Torres Rosario, Lourdes | PMB 170 | RR 5 Box 4999 | | | BAYAMON | PR | 00956 | |
| 2927558 | TORRES ROSARIO, LOURDES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3279031 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 3580043 | Torres Rosario, Maria Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | | Toa Baja | PR | 00949 | |
| 2883958 | Torres Rosario, Myrna | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 579903 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 | |
| 3720132 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | |
| 3169520 | Torres Ruiz, Jose A. | 606 Salamanca | Urb.Villa Del Carmen | | | Ponce | PR | 00716 | |
| 4054332 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 3885671 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 3082280 | Torres Ruiz, Noemi | PO Box 9683 | | | | Cidra | PR | 00739 | |
| 3533306 | Torres Saanchez, Solimar | PO Box 55 | | | | Sant Just Station | PR | 00978 | |
| 4191865 | Torres Salazar, Alines | Chalet San Fernando 1703 | | | | Carolina | PR | 00987 | |
| 4263049 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1285749 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | |
| 4191860 | Torres Sanchez, Angel Luis | C-7-M-9 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 4134948 | TORRES SANCHEZ, CONSUELO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3148372 | Torres Sanchez, Dimas O. | Hacienda Concordia 11028 | | | | Santa Isabel | PR | 00757 | |
| 3173276 | Torres Sanchez, Dimas O. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3276671 | TORRES SANCHEZ, ENRIQUE | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3479746 | TORRES SANCHEZ, ENRIQUE | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 580017 | TORRES SANCHEZ, LUIS | PO BOX 40219 | | | | SAN JUAN | PR | 00940 | |
| 4238733 | Torres Sanchez, Luis A. | PO Box 40219 | | | | San Juan | PR | 00940-0219 | |
| 4191588 | Torres Sanchez, Luis Angel | HC5-Box 5067 | | | | Yabucoa | PR | 00767 | |
| 3549395 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | |
| 3060032 | TORRES SANCHEZ, OMAYRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | San Juan | PR | 00931-2763 | |
| 2509690 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 | |
| 3174305 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | | ARROYO | PR | 00714 | |
| 4289488 | Torres Sanchez, Wilberto | Cond. Paseo de Gales | 500 Carr 9189 Apt 22 | | | Gurabo | PR | 00778 | |
| 4044756 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | |
| 3604568 | Torres Santana, Brunilda | HC 01 Box 10651 | | | | Coamo | PR | 00769 | |
| 5162826 | Torres Santana, Ivan Noel | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Suite 1 | | San Juan | PR | 00926-6023 | |
| 3052413 | Torres Santiago , Marilu | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3433097 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 | |
| 3817145 | Torres Santiago, Edwin Anibal | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | |
| 4196985 | Torres Santiago, Efrem | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | |
| 3963881 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 3279444 | Torres Santiago, Emma L. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | |
| 3775613 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 3787778 | Torres Santiago, Francisca E. | PO Box 949 | | | | Juncos | PR | 00777 | |
| 4231685 | Torres Santiago, Hector Manuel | PO Box 2541 | | | | Juncos | PR | 00777 | |
| 3270869 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | |
| 3854521 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | | Ponce | PR | 00730 | |
| 3992396 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| 4009908 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CIALES | PR | 00638 | |
| 4010022 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | |
| 3967025 | TORRES SANTIAGO, JOCELYN | COND. TORRES DEL ESCORIAL | 4002 AVE. SUR, APT. 1403 | | | CAROLINA | PR | 00987-5168 | |
| 2832839 | Torres Santiago, Josue | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | |
| 3957586 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 | |
| 2647557 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | | SAN JUAN | PR | 00936 | |
| 4256168 | Torres Santiago, Mildred | 203 Sandalo Est. de Juana Diaz | | | | Juana Diaz | PR | 00795-2836 | |
| 3434276 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | | Ceiba | PR | 00735 | |
| 3134838 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | | Fajardo | PR | 00738 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110040 | TORRES SANTIAGO, NYURKA MILAGROS | APARTADO 1487 | | | | VEGA BAJA | PR | 00694 | |
| 4007461 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | |
| 1220673 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 | |
| 2324646 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 3101100 | TORRES SANTOS, CARLOS A | DEPARTAMENTO DE LA FAMILIA | 25-12 CALLE 6 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4073360 | Torres Santos, Carmen G. | 570 Calle Elliot | Litheda Heights | | | San Juan | PR | 00926 | |
| 4103897 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 1600103 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | |
| 4266072 | Torres Santos, Laura E | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | | | San Juan | PR | 00926 | |
| 5165743 | Torres Santos, Minerva | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local #3 | San Juan | PR | 00926 | |
| 3996824 | Torres Santos, Norma I. | P.O. Box 1663 | | | | Luquillo | PR | 00773 | |
| 3950539 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 | |
| 4114412 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 | |
| 3989909 | Torres Seda, Zania I. | Calle Maximo Gomeo #76 | | | | Cabo Rojo | PR | 00623 | |
| 3425917 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 4219565 | TORRES SERRANO, AXEL | URB. EXT. LA MARGARITA B-1 | | | | SALINAS | PR | 00751 | |
| 4220019 | TORRES SERRANO, AXEL L. | URB. EXT. LA MARGARITA B-1 | | | | SALINAS | PR | 00751 | |
| 2927215 | TORRES SERRANO, RAMON E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3890219 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | |
| 3561039 | Torres Serrant, Giselle | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 4256636 | Torres Sostre, Jeremias | HC 6 BO Apt 556 Barrio Talante Sector La Funte | | | | Maunabo | PR | 00707 | |
| 3915033 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 3000354 | Torres Soto, Myriam | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 3464870 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | |
| 3666905 | Torres Suarez, Federico | HC I Box 5000 | | | | Orocovis | PR | 00720 | |
| 3752183 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | |
| 3614305 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | |
| 4287452 | Torres Texidor, Miriam | K-10 Calle Jardines de Arecibo | | | | Arecibo | PR | 00612-2830 | |
| 3529353 | Torres Tirado, Cocesa | PO Box 647 | | | | San German | PR | 00683 | |
| 3751314 | TORRES TORO, LOUIS I. | BLOQ. HS-14 CALLE 224 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 4338403 | Torres Torres, Ana | Ext San Jose III CC-3 | Calle 12 Buzon 405 | | | Sabana Grande | PR | 00637 | |
| 580411 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 | |
| 3623896 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | |
| 3146659 | Torres Torres, Carlos M | PO Box 81 | | | | Juana Diaz | PR | 00795 | |
| 3016916 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | |
| 3014828 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | |
| 3022519 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 | |
| 4178079 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | |
| 4033689 | Torres Torres, Domingo | PO Box 3697 | | | | San Sebastian | PR | 00685 | |
| 4268379 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | | Ponce | PR | 00728 | |
| 4059822 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 3996893 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 | |
| 3564863 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | |
| 3224135 | Torres Torres, Hayde | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3481152 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | |
| 3802525 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villalba | PR | 00760 | |
| 3802857 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 | |
| 3353567 | Torres Torres, Jorge L. | Urb. Vista Alegre | Calle Orquidea #215 | | | Villalba | PR | 00766-3130 | |
| 3276229 | Torres Torres, Jose Juan | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3753641 | Torres Torres, Jose M. | 5 Principal St | HC 1 Box 5515 | | | Salinas | PR | 00751 | |
| 4059143 | Torres Torres, Jose M. | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 | |
| 4268626 | Torres Torres, Lillian | Calle Magnolia B-6 | Urb. Dorado | | | Guayama | PR | 00784 | |
| 4175860 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sebastian | PR | 00685 | |
| 3537707 | TORRES TORRES, ROSA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2837731 | TORRES TORRES, SHARON | KAREN L. AYALA VAZQUEZ | JOSE E.TORRES VALENTIN | TORRES VALENT´N ESTUDIO LEGAL L.L.C | NÚM. 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | |
| 3813516 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | |
| 4127803 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 3927578 | Torres Torres, Yanira | Apartado #5 | | | | Coamo | PR | 00769 | |
| 2910195 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 3516883 | TORRES TOUCET, RUBEN | NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 3702907 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 | |
| 2136592 | TORRES TRINIDAD, VIRGEN I | URB VILLA UNIVERSITARIA | CALLE CENTRAL ROIG I 189 | | | GUAYAMA | PR | 00784 | |
| 4266124 | Torres Trinidad, Wilfredo | Calle Vesta 806 Urb. Dos Pinos | | | | San Juan | PR | 00923 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600239 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | |
| 3320770 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manati | PR | 00674 | |
| 3019911 | Torres Valentin, Suheil | Cruz Rivera Law Offices | 201 Dr. Salas STE 1 | | | Arecibo | PR | 00612 | |
| 2977592 | Torres Valentin, Suheil | HC 05 Box 54815 | | | | Hatillo | PR | 00659 | |
| 3060675 | Torres Vargas, Carlos | Pedro Ortiz Alvarez LLC | P.O Box 9009 | | | Ponce | PR | 00732 | |
| 3415229 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 3415228 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 3881613 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | |
| 3198903 | Torres Vazquez, Hilda R. | 821 Munoz Rivera | | | | Penuelas | PR | 00624 | |
| 3631303 | Torres Vazquez, Hilda R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | |
| 2253565 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 | |
| 4186213 | Torres Vega, Antonio | Box 450 | | | | Aguirre | PR | 00704 | |
| 3845334 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | |
| 2003703 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | |
| 3146212 | Torres Vega, Maria R | HC 2 Box 10769 | | | | Yauco | PR | 00698 | |
| 3187183 | Torres Vega, Olga Ivette | Urb. Alturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | |
| 1352355 | Torres Vega, Waleska I. | Urb. Alturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | |
| 3937219 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | |
| 3122521 | Torres Velazquez, Carlos E. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 3098342 | Torres Velazquez, Carlos E. | Urb. Bosque De Las Flores | Calle Gerbera #65 | | | Bayamon | PR | 00956 | |
| 4122478 | Torres Velazquez, Carlos M. | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 | |
| 4135535 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | | SABANA GRANDE | PR | 00637 | |
| 4038271 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 | |
| 4082837 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00673 | |
| 4038168 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 4003849 | Torres Velazquez, Juan L. | A.Velas Cumbues Carr 199 Kuro Hm 5 RR-9 BOX 5364 | | | | San Juan | PR | 00926 | |
| 3003882 | Torres Velazquez, Karla Marie | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4032288 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 | |
| 4034943 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | |
| 3312017 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 | |
| 4134793 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 263353 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 595870 | TORRES VELAZQUEZ, WANDA | HC 65 BOX 6505 | | | | PATILLAS | PR | 00723 | |
| 3957093 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 | |
| 4268548 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | | Orlando | FL | 32829 | |
| 4263046 | Torres Vélez, Gelisa | PO Box 51218 | | | | Toa Baja | PR | 00950 | |
| 4024517 | Torres Velez, Maria de L. | 426 D Bo. Coto Ave. | Noel Estrada | | | Isabela | PR | 00662 | |
| 3905359 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | |
| 3026219 | TORRES VENDRELL, MARTHA J. | Autoridad de Energia Electrica de PR | 1110 Aue Ponce de Leon Parade 16 1/2 | | | San Juan | PR | 00936 | |
| 2751922 | TORRES VENDRELL, MARTHA J. | 4817 BRIGHTON TERRACE | | | | ORLANDO | FL | 32811 | |
| 3171533 | Torres Viera, Victor M | PO Box 1020 | | | | Juncos | PR | 00777 | |
| 4046544 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 2873162 | TORRES ZAYAS, LUIS A | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681-6441 | |
| 3442405 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |
| 3323978 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | | |
| 3889148 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 | |
| 4134017 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 | |
| 3947125 | Torres, Amalia Kuilan | P.O. Box 3597 | | | | Vega Alta | PR | 00692 | |
| 4042998 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 3371081 | Torres, Angel L. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3485642 | TORRES, ANGELITA | HC 02 7124 | | | | LARES | PR | 00669 | |
| 4245096 | Torres, Arcelia Ortiz | HC 3 Box 5995-4 | | | | Humacao | PR | 00791 | |
| 3099609 | Torres, Carlos | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 3133796 | Torres, Carlos J | Asociacion Empleados Gerenciales AEE | Jose Armando García Rodriguez | Asesor Legal (Abogdo RUA: 9534) | Apartado 9831-Sacturce Station | Santurce | PR | 00908 | |
| 3133782 | Torres, Carlos J | URB. Colinas De Cupey | Calle 1 B-59 | | | San Juan | PR | 00926 | |
| 3209066 | Torres, Carmen Ruiz | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 4237230 | Torres, Dinelia Ortiz | 4205 N Franklin St | | | | Philadelphia | PA | 19140 | |
| 1764981 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 | |
| 3203774 | TORRES, ELIEZER SOTO | PO BOX 983 | | | | SANTA ISABEL | PR | 00757 | |
| 4244737 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 | |
| 4022055 | Torres, Evangeline Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 2891699 | Torres, Francisco | Mayor Cantera # 13 Esq Arena | | | | Ponce | PR | 00730 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2969909 | Torres, Francisco J | PO Box 874 | | | | Caguas | PR | 00726-0874 | |
| 3622786 | TORRES, GLENDAMID | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| 3355423 | Torres, Harrisol Vazquez | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3983122 | Torres, Hiram Febles | Urb. Tibes Calle - 5 | J-15 | | | Ponce | PR | 00731 | |
| 4133964 | Torres, Hiram Febles | PR - 591 KM-0 Sector El Tuque | | | | Ponce | PR | 00731 | |
| 3474769 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 | |
| 4244496 | Torres, Ivonne Noble | P.O. Box 593 | | | | Juncos | PR | 00777 | |
| 3225757 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | |
| 4273897 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | | Guaynabo | PR | 00966-1699 | |
| 4289343 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 | |
| 4281630 | Torres, Jose R | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 | |
| 437495 | TORRES, JULIO HEREDIA | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA | APTDO. 1106 | | GUAYNABO | PR | 00966 | |
| 3236188 | Torres, Kathie | Urb. San Demetrio 427 | | | | Vega Baja | PR | 00693 | |
| 4047619 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | |
| 4260137 | Torres, Lilliam De Pool Ossenkopp | PO Box 367175 | | | | San Juan | PR | 00936-7175 | |
| 3058563 | Torres, Manuel Nazario | PO Box 745 | | | | Mercedita | PR | 00715 | |
| 3009056 | Torres, Mariangie | PO Box 195653 | | | | San Juan | PR | 00919 | |
| 2992272 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 3101534 | Torres, Marilia Acevedo | 1687 Calle Amarilo Cond. | Los Cedros Apt. 1101 | | | San Juan | PR | 00926 | |
| 2938089 | Torres, Milagros Ortiz | PO Box 1323 | | | | Gurabo | PR | 00778 | |
| 3179279 | Torres, Milagros Santiago | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 2964651 | Torres, Mirta Pabon | Urb. Villas De Loiza | C-15 #AX 1 | | | Canovanas | PR | 00729 | |
| 3017238 | Torres, Mirta Pabon | Jose Armando Garcia Rodriguez, Asesor Legal (Aboga | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 4295200 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | | | Bayamon | PR | 00956 | |
| 3048616 | TORRES, NELSON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3094039 | Torres, Rafael Andujar | Carr 987 K6.1 Bo. Las Croabas | | | | Fajardo | PR | 00738 | |
| 5166203 | Torres, Ratael | Lcdo. Jose J. Lugo Toro | PMB 171 | 400 Calle Calaf | | San Juan | PR | 00918 | |
| 4247918 | Torres, Roberto Burgos | Urb. Monserrate D-81 | | | | Salinas | PR | 00751 | |
| 5164615 | Torres, Roy Rodriguez | LCDO. Fernando Santiago Ortiz | URB. Jardines de Monaco II | ASIA # 11 | | Manati | PR | 00674 | |
| 5164909 | Torres, Roy Rodriguez | Lcdo. Fernando Santiago Ortiz | Colegiado Numero 16285 RUA 15042 | Mansiones de San Martin Suite 17 | | San Juan | PR | 00924-4586 | |
| 4170994 | Torres, Russell Oliver | Urb Laurel Sur 2004 Calle Sabanera Coto | | | | Coto Laurel | PR | 00280 | |
| 3050314 | Torres, Sahudi Del Mar | Boulevard del Rio 8318 | | | | Guaynabo | PR | 00971 | |
| 4276158 | Torres, Salvador Cruz | Urb Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 | |
| 3111244 | TORRES, SUHAIL RODRIGUEZ | URB. MEDINA CALLE 7 E 33 | | | | Isabela | PR | 00662 | |
| 3021960 | TORRES, SUHAIL RODRIGUEZ | LCDA. IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 3183413 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | |
| 4267908 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | | Yauco | PR | 00698-9677 | |
| 1716759 | TORRES-ACOSTA, LUINEL | URB SANTA MARIA | I7 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 3044907 | TORRES-ACOSTA, LUINEL | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 2950773 | Torres-Alvarado, Lilibeth | Urb. Paseos De Jacaranda | 15459 Calle Flamboyan | | | Santa Isabel | PR | 00757 | |
| 3010644 | Torres-Alvarado, Lilibeth | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 3038117 | TORRES-CABRERA, RAFAEL A | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | |
| 3037936 | TORRES-CABRERA, RAFAEL A | URB SAN RAFAEL, ESTATES 231 | | | | BAYAMON | PR | 00959 | |
| 1716773 | TORRES-CAMACHO, JEANNETTE | PO BOX 1946 | | | | YAUCO | PR | 00698 | |
| 1716799 | TORRES-GONZALEZ, EDWIN | URB SANTA TERESITA | 2161 APT3 CALLE TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913 | |
| 3088541 | TORRES-LOPATEGUI, RAFAEL B | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1716805 | TORRES-LOPATEGUI, RAFAEL B | URB PALACIOS REALES | 280 CALLE MINIVE | | | TOA ALTA | PR | 00953 | |
| 3613881 | TORRES-MONTALVO, ISABEL | PO BOX 31022 | | | | SAN JUAN | PR | 00929 | |
| 3611599 | Torres-Rivera, Felix Guillerm | Urb. La Hacienda | AJ7 Calle 42 | | | Guayama | PR | 00784 | |
| 3924456 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | |
| 3575075 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | |
| 4134287 | Torruella Colon, Sandra | Po Box 7498 | | | | Ponce | PR | 00732 | |
| 4034207 | Torruella Colon, Sandra | Lcdo Juan Carlos Rodriguez Lopez | 4024 Calle Aurora | | | Ponce | PR | 00917-1513 | |
| 4176976 | Torruellas Delgado, Isabel | Bo. Coqui Calle Barbosa #30 | | | | Aguirre | PR | 00704 | |
| 2927135 | TORRUELLAS QUINONES, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4192032 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | | Ponce | PR | 00728 | |
| 2876379 | Tosado Cortes, Benny | Boulevard Del Rio I, Apto. 1318 | 300 Ave. Los Filtros | | | Guaynabo | PR | 00971 | |
| 3857331 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3006370 | Tosado Hernandez, Daisy | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | |
| 3028830 | Tosado Hernandez, Madeline | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | |
| 3015159 | Tosado Hernandez, Sonia | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | |
| 3200019 | TOSADO IRIZARRY, MIGDALIA | CARR 32 K3521 | | | | QUEBRADILLAS | PR | 00678 | |
| 3009188 | Tosado Nieves, Antonio | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | |
| 3483424 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936 | |
| 3881564 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | SANDRA MARIE TORRES | ALVARADO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 3013053 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 3087896 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 3124701 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 3869944 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | |
| 3800441 | Tower Acquisition Group, LLC | Attn: Jeff Carmichael | Tower Acquisition Group, LLC | 530 Avenida de la Constitucion | | San Juan | PR | 00901 | |
| 3355107 | Tower Acquisition Group, LLC | Rebeca Vargas Ruiz | P.O. Box 194089 | | | San Juan | PR | 00917 | |
| 3803036 | Tower Equity Group, LLC | c/o Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | |
| 3326618 | Tower Equity Group, LLC | Rebeca Vargas Ruiz | P.O. BOX 194089 | | | San Juan | PR | 00917 | |
| 3868957 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 3888018 | Toyens Mortinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 3546709 | TOYENS QUINONES, FRANCISCO | HC-03 BOX 8861 | | | | GUAYNABO | PR | 00971 | |
| 3933567 | TOYOTA AUTO CENTRO | AUTO KIREI INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 3933566 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 1688380 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927-5034 | |
| 2982828 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | |
| 3514778 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | 1064 Ave. Munoz Rivera | | | Rio Piedras | PR | 00926 | |
| 3876658 | Toyota De Puerto Rico Corp. | Attn: Ivan Marchany Diaz | Finance Director - Assistant Treasurer | 1064 Munoz Rivera Avenue | | Rio Piedras | PR | 00927 | |
| 3091572 | Trabal Esteves , Edgar D | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 | |
| 3047508 | Trabal Esteves , Edgar D | RR-4 Box 3473 | | | | Bayamon | PR | 00956 | |
| 4284984 | Tradewinds Energy Barceloneta, LLC | Genovese Joblove & Battista, P.A. | c/o John Arrastia, Esq. | 100 SE 2 Street, Suite 4400 | | Miami | FL | 33131 | |
| 4286923 | Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Battista, P.A. | c/o John Arrastia, Esq. | 100 SE 2 Street, Suite 4400 | | Miami | FL | 33131 | |
| 2991143 | TRAFALGAR ENTERPRISES, INC. | NYDIA GONZALEZ ORTIZ, ESQ. | SANTIAGO & GONZALEZ LAW, LLC | 11 CALLE BETANCES | | YAUCO | PR | 00698 | |
| 3078857 | TRAFALGAR ENTERPRISES, INC. | C/O ANTONIO CASOLA | PO BOX 192699 | | | SAN JUAN | PR | 00919-2699 | |
| 2949296 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 2931417 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 3146066 | TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 3479659 | Trafon Group, Inc. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 3812890 | Trafon Group, INC. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | Guaynabo | PR | 00966 | |
| 3479655 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 3156118 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 | |
| 3453498 | Trafon Group, INC. | Juan R. Rivera Font | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 3808690 | Trafon Group, Inc. | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | | Guaynabo | PR | 00966 | |
| 3454360 | Trafon Group. Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Guisti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 3017908 | TransCore Atlantic, Inc | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 | |
| 2987999 | TransCore Atlantic, Inc. | Sepulvado, Maldonado & Couret | 304 Ponce de Leo Avenue, Suite 990 | | | San Juan | PR | 00918 | |
| 5171818 | Transportation and Public Works | Jose Jaime Lajara Montero | MC-22 Paseo del Prado | Urb. Parque del Monte | | Trujillo Alto | PR | 00976 | |
| 5171918 | Transportation and Public Works | José Jaime Lajara Montero | MC-22 Paseo del Prado | Urb. Parque del Monte | | Trujillo Alto | PR | 00976 | |
| 5174022 | Transportation and Public Works | MC-22 Paseo del Prado | Urb. Parque del Monte | | | Trujillo Alto | PR | 00976 | |
| 263773 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | |
| 4130321 | Transporte Sonnel | Aldecondo & Lopez Bros. | ALB Plaza Suite 400 16 Rd -199 | | | Guaynbo | PR | 00969 | |
| 4288961 | Traslados Medicos de Puerto Rico | Alcies A. Reyes Gilestra | PO Box 195036 | | | San Juan | PR | 00919-5036 | |
| 3316606 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | |
| 2891873 | Travieso Figueroa, Hariel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906379 | Travieso Figueroa, Hariel | Torres Valentin Estudio Legal LLC | José E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2915145 | TRAVIESO LEDUC, JOSE L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2848552 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 2859600 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 85063-6043 | |
| 263885 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 5169167 | TRC Master Fund LLC as Transferee of Damexco Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 456912 | TRENCHE OLIVERO, MARIA A | B4 CALLE ELADIA SIERRA | JARD. DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 2992685 | Trevino Mendez, Ramon | Urb. Bairoa Be-17 | Calle 25 | | | Caguas | PR | 00725 | |
| 2944517 | Trevino Mendez, Ramon | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 263910 | TREVINO ORTIZ, WANDA | RES MANUEL A. PEREZ | EDIF G-1 APTO 7 | | | SAN JUAN | PR | 00923 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5164729 | Triana Ordoñez, Jeffrey James | 1357 Ave Ashford PMB 202 | | | | San Juan | PR | 00907 | |
| 4030744 | Tricia Rivera Troche (madre) L.A.R.R | 305 Elmwood Drive | Apt # 203 | | | Radcliff | KY | 40160 | |
| 452193 | TRICOCHE DE JESUS, LUZ N | URB RIO GRANDE ESTATE | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 | |
| 2979855 | TRICOCHE DE JESUS, LUZ N. | 1106 CANLLEBERY CT | | | | FAIRFIELD | CA | 94533 | |
| 2919866 | TRICOCHE DE JESUS, LUZ N. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2980052 | TRICOCHE JESUS, LUZ N. | 1106 CANDLEBERRY CT. | | | | FAIRFIELD | CA | 94533 | |
| 1789885 | TRICOCHE JESUS, LUZ N. | URB RIO GRANDE EST | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745-5222 | |
| 2847982 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | |
| 263989 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 | |
| 3642566 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | | San Juan | PR | 00926 | |
| 4278499 | Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | | Toa Baja | PR | 00949 | |
| 4135534 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | |
| 4002406 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 | |
| 2114592 | TRINIDAD ESCALERA, PEDRO J | LA PONDEROSA | 429 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 4191643 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 | |
| 581388 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 | |
| 2894505 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 2334102 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 4258555 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 | |
| 3536470 | TRINIDAD PAGAN, ANGIE DENISE | RRR#10 BOX 10088 | | | | SAN JUAN | PR | 00926 | |
| 2225334 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 | |
| 3915006 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 | |
| 4038905 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 4272278 | Trinidad, Eliezer Ruiz | 294 B Pine Valley Rd. | | | | Saint Cloud | FL | 34769 | |
| 4282347 | Trinidad, Maria Alvarado | G6 c/almacigo Urb. Arbolada | | | | Caguas | PR | 00727 | |
| 4292432 | Trinidad, Rosa Velez | Urb. Rivieras de Cupey | 67 Calle Granate | | | San Juan | PR | 00926 | |
| 4130036 | Triple-S Advantage, Inc. | attn: Juan Jose Roman | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3638 | |
| 4124267 | Triple-S Blue, Inc. I.I. | Mr. Juan Jose Roman, Executive Vice-President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | |
| 3984063 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | |
| 3688310 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 4056831 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 3725753 | Triple-S Salud Inc | Mr.Juan Jose Roman | Executive Vice President & CFO | Triple S Managment Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 4014544 | Triple-S Vida, Inc. | Triple S management Corp | Juan Jose Roman | PO Box 363638 | | San Juan | PR | 00936-3638 | |
| 264172 | TRISTAN REYES GILESTRA / GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | | CAROLINA | PR | 00979 | |
| 4187185 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | |
| 2992216 | Tristani Serrano, Ricardo Luis | Glenview Gardens Calle Elba K-14 | | | | Ponce | PR | 00730 | |
| 3045963 | Tristani Serrano, Ricardo Luis | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 1716893 | TRISTANI-MELENDEZ, MANUEL G | 330 COND LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 3137156 | Troche & Davila, S.E | PO Box 358 | | | | Boqueron | PR | 00622-0358 | |
| 4134400 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | |
| 3754608 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | |
| 3200690 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | |
| 3687591 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | |
| 4265730 | Troche Lozada, Francisca | P.O. Box 1130 | | | | Maunabo | PR | 00707 | |
| 3944963 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | |
| 3945015 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | |
| 3494666 | Troche Pacheco, Ivette | 507 La Palmita Carr. 368 | | | | Yauco | PR | 00698 | |
| 3086713 | Troche Toro, Adan | Lucila Rivera Baez | PO Box 776 | | | Boqueron | PR | 00622-0776 | |
| 313581 | Troche Torres, Juan C. | Hc-02 Box 22193 | | | | Mayaguez | PR | 00680 | |
| 3357156 | Troche Vazquez, Tamara | Hc 02 Box 21510 | | | | Cabo Rojo | PR | 00623 | |
| 3052946 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 264271 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 | |
| 3891348 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 | |
| 2412511 | TROSSI OLIVERA, GERARDO | SANTA RITA | 118 RAMON NONATO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 4343146 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | |
| 2871526 | True Business Concepts Inc | 312 Pacha Drive | IPAN | | | Talofofo | GU | 96915 | |
| 3156827 | TRUJILLO FIGUEROA, JOSE JULIO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 3156623 | TRUJILLO FIGUEROA, JOSE JULIO | PMB 230, 220 PLAZA WESTERN AUTO SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2944319 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | | Juncos | PR | 00777 | |
| 3280640 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 3706466 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | | Cabo Rojo | PR | 00623 | |
| 3160342 | TRUJILLO PLUMEY, MARZELO E | HC 02-BOX 13536 | | | | HUMACAO | PR | 00791 | |
| 3173274 | TRUJILLO PLUMEY, MARZELO E | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 581682 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1 APT 122 | | | HUMACAO | PR | 00791 | |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | | Humacao | PR | 00791 | |
| 3557705 | TRUJILLO, EVELYN | 1 PARQUE DEL SOL, APT 353 | | | | BAYAMON | PR | 00959 | |
| 2881226 | Trust U/W Michael B. Weir | Deborah Weir | 18 Dempsey Lane | | | Greenwich | CT | 06830 | |
| 3087359 | Tubens Galarza, Christian A. | HC 4 Box 13944 | | | | Moca | PR | 00676 | |
| 4265236 | Tubens Mendez, Luis M. | Carr 307 Km 7.0 | Bello Horizonte A 18 | | | Boqueron | PR | 00622 | |
| 3027246 | Tubens Torres, Alejandro | HC 4 Box 13944 | | | | MOCA | PR | 00676 | |
| 3420860 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 3365498 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 3352725 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | | VISTA AZUL | PR | 00612 | |
| 3849731 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 | |
| 2913094 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 | |
| 2922925 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 | |
| 4171424 | Turpo Regior, Jose Alraldo | 134 Pacla Tauca | | | | Santa Isabel | PR | 00757 | |
| 3123874 | U S ENVIRONMENTAL PROTECTION AGENCY | MARITZA GONZALEZ | 350 CARLOS CHARDON AVE #1201 | | | San Juan | PR | 00918 | |
| 2756162 | U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER | DEPARTMENT OF JUSTICE / EES | P.O. BOX 7611 | | WASHINGTON | DC | 20004 | |
| 2756163 | U.S. BANK NATIONAL ASSOCIATION | C/O MASLON LLP | ATTN: CLARK WHITEMORE, ESQ. | 3300 WELLS FARGO CENTER | 90 S. 7TH ST | MINNEAPOLIS | MN | 55402 | |
| 2977365 | U.S. BANK NATIONAL ASSOCIATION | C/O MASLON LLP | ATTN: JULIE BECKER | 60 LIVINGSTON AVENUE | | ST. PAUL | MN | 55107 | |
| 1710573 | U.S. BANK NATIONAL ASSOCIATION (AS | INDENTURE TRUSTEE) ATTN: BRIAN J. KLEIN | MASLON LLP 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | MINNEAPOLIS | MN | 55402 | |
| 4339368 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | Attn: Corporate Trust Services | 100 Wall Street, Suite 600 | | | New York | NY | 10005 | |
| 2975898 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Maslon LLP | c/o Clark Whitmore, Esq. | 3300 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | |
| 3390846 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | U.S Bank National Association | c/o Julie Becker | 60 Livingston Avenue | | St. Paul | MN | 55107 | |
| 2977331 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | c/o Julie Becker | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 3085355 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Maison LLP C/O Clark Whitmore, Esq. | 3300 Wells Fargo Center 90 S. 7th Street | | | Minneapollis | MN | 55402 | |
| 2952379 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2970708 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 | |
| 2961821 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Se | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2970560 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Se | US Bank Trust National Association | Attn: Kathy Broecker | 225 E Robinson Street Suite 250 | | Orlando | FL | 32801 | |
| 2952790 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | U.S. Bank Trust National Association as Trustee for the AFICA Series 2002 and Series 2006 Bonds; and | U.S. Bank National Association as Trustee et. al. | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10017 | |
| 2970636 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | US Bank National Association | Attn: Timothy Sandell | 60 Livingston Avenue | | St Paul | MN | 55107 | |
| 4253672 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 4272733 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | Attn: Kathy Broecker | 225 E. Robinson Street, Suite 250 | | | Orlando | FL | 32801 | |
| 4272724 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| 4253676 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2952467 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2970265 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 4272065 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 | |
| 4253470 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 2952013 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | Hogan Lovells US LLP | Attention: Ronald J. Silverman | Hogan Lovells US LLP | 390 Madison Ave | New York | NY | 10017 | |
| 2970333 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 | |
| 2970030 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| 2953960 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2952722 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) | Series 2012A Bonds | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10022 | |
| 2968774 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 2952889 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2953691 | U.S. Department of Commerce, Economic Development Administration | Christopher Anderson, Regional Counsel | 900 Market Street | Room 602 | | Philadelphia | PA | 19107 | |
| 2981450 | U.S. Department of Commerce, Economic Development Administration | Jeff Roberson, Deputy Chief Counsel, EDA | 1401 Constitution Ave, NW | Suite 71014 | | Washington | DC | 20230 | |
| 2907548 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 | |
| 2837735 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 | |
| 2923041 | U.S. Department of Labor | Wage & Hour Division | The Curtis Center, Suite 850, West | 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | |
| 3007223 | U.S. Department of Labor | U.S. Department of Labor Wage & Hour Division | The Curtis Center | Suite 850, West 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | |
| 3123833 | U.S. Environmental Protection Agency | C/O Maritza Gonzalez | U.S. Attorneys Office, DPR | 350 Carlos Chardon Ave. #1201 | | San Juan | PR | 00918 | |
| 3133199 | U.S. Environmental Protection Agency | C/O Mark Gallagher | 601 D Street N.W. | Room 2121 | | Washington | DC | 20004 | |
| 3123835 | U.S. Environmental Protection Agency | U.S. EPA, Region II | 290 Broadway, 17th Floor | | | New York | NY | 10007-1866 | |
| 3123397 | U.S. Environmental Protection Agency | C/O Mark Gallagher | Department of Justice/EES | PO Box 7611 | | Washington | DC | 20044-7611 | |
| 2887322 | Uazque Caldas, Airlyn E | HC-03 Box 31051 | | | | Aguada | PR | 00602 | |
| 3294776 | UBS AG | Credit Risk Control - Impaired Asset Management | Attn: Fiachra Grisewood | 600 Washington Boulevard, 10th Floor | | Stamford | CT | 06901 | |
| 3138460 | UBS AG | UBS AG, Legacy - Muni Banking | Attn: Julian Gould | 600 Washington Boulevard, 10th Floor | | Stamford | CT | 06901 | |
| 3294781 | UBS AG | Region Americas Legal | Attn: Michael Fleischer | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| 3294790 | UBS AG | Sidley Austin LLP | Attn: Kenneth A. Kopleman, Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | |
| 3294756 | UBS AG | Attn: Kiye Sakai | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| 3138437 | UBS AG | Sidley Austin LLP | Attn: Anna Gumport | 555 West Fifth Street, Suite 4000 | | Los Angeles | CA | 90013 | |
| 5166659 | UBS Financial Services Inc. | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167111 | UBS Financial Services Inc. | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J Lockwood, Mark S. Chehi, | Jason M. Liberi, Nicole A DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq. and Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 3214174 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Checi, Esq. | Jason M. Liberi, Esq., & Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 3215786 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 637 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3214169 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | Del | 19899-0636 | |
| 4259826 | UBS Financial Services Incorporated of Puerto Rico | Paul J. Lockwood, Joseph O. Larkin, Nicole A. DiSa | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 3296403 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| 3214265 | UBS Financial Services Incorporated of Puerto Rico | Skadden, ARPS, Slate, Meagher & Flom LLP | Paul Lockwood;MarkChehi;JasonLiberi Nicole Disalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| 5166733 | UBS Financial Services Incorporated of Puerto Rico | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 4248765 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | |
| 3046774 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | |
| 5167113 | UBS Financial Services Incorporated of Puerto Rico | PO Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3305713 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | Wilmington | DE | 19899-0636 | |
| 3305057 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | PO Box 636 | | Wilmington | DE | 19899-0636 | |
| 3047293 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3020340 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3078241 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00908 | |
| 3054681 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 3054683 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3078243 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3148385 | UBS Trust Co of PR as TTEE for Antonio Otano | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | |
| 3219262 | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | | San Juan | PR | 00918 | |
| 5166563 | UBS Trust Company of Puerto Rico | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167109 | UBS Trust Company of Puerto Rico | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3043598 | Ugarte Valentin, Jose L. | PO Box 4806 | | | | Aguadilla | PR | 00605 | |
| 3053693 | Ugarte Valentin, Jose L. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4032307 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | | ISABELA | PR | 00662 | |
| 3640835 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | |
| 4318225 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 | |
| 582014 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 | |
| 3700983 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Roberto Maldonado Nievas | 344 Street #7 NE Office 1-A | | | San Juan | PR | 00920 | |
| 582021 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | PO Box 2038 | | | | Guaynabo | PR | 00970-7004 | |
| 3397895 | Ultra Master Ltd | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | New York | NY | 10017 | |
| 3085761 | Ultra Master Ltd | c/o Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Avenue, 11th Floor | | New York | NY | 10022 | |
| 3085777 | Ultra Master Ltd | c/o The Bank of New York Mellon Trust Company, N.A | Attn: Maria E Pena | 601 Travis Street,16th Floor | | Houston | TX | 77002 | |
| 3083688 | Ultra NB LLC | Solus Alternative Asset Management LP | Attn: Stephen Blauner | 410 Park Avenue 11th Floor | | New York | NY | 10022 | |
| 3398012 | Ultra NB LLC | c/o The Bank of New York Mellon Trust Company N.A. | Attn Maria E Pena | 601 Travis Street 16th Floor | | Houston | TX | 77002 | |
| 3727668 | Ulysses Offshore Fund, Ltd. | C/O JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, | 7 Th Floor East | Brooklyn | NY | 11245 | |
| 3860915 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3982556 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase- Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 3982557 | Ulysses Offshore Fund, Ltd. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3544670 | Ulysses Partners, LP | JP Morgan Chase - Lockbox Processing | 4 JPMS LLC Lockbox 2100 | 4 Chase Mtetrotech Center | 7th FLoor East | Brooklyn | NY | 11245 | |
| 3345160 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3993427 | Ulysses Partners, LP | JP Morgan Chase - Lockbox Processing | JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 3993361 | Ulysses Partners, LP | J. Richard Atwood | 11603 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 3050875 | UMB Bank, N.A., as Successor Trustee for the Puerto Rico Infrastructure Financing Authority ("PRIFA") | Gorden Gendler | 120 South Sixth Street | Suite 1400 | | Minneapolis | MN | 55402 | |
| 3001309 | Umpierre Montalvo, Jaime A. | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3044047 | Umpierre Montalvo, Jaime A. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 3044045 | Umpierre Montalvo, Jaime A. | 55 Lopategui Ave. Box 256 | | | | Guaynabo | PR | 00969 | |
| 3122831 | UMPIERRE, JAIME A | PUERTO RICO ELECTRIC POWER AUTHORITY | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1716910 | UMPIERRE, JAIME A | 55 AVE LOPATEGUI BOX 256 | | | | GUAYNABO | PR | 00969 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272059 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Union de Empleados de la AEP | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4257286 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Roberto O. Maldonado-Nieves | 344 Street #7 N.E Office 1-A | | | San Juan | PR | 00920 | |
| 4253541 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271551 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4254357 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255750 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4254151 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272841 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 4253368 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255757 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253361 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255816 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253494 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271596 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4253498 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271597 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4253482 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271592 | Union de Empleados de la AEP on behalf of Beatriz Gandia | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4253412 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Benjamin Ocasio - Torres | A 31 Calle 1 Villa Interamericana | | | San German | PR | 00683 | |
| 4271552 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253656 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272916 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4253466 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272831 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253384 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255808 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253660 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271602 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4253345 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255807 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253510 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272070 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4253462 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272702 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253416 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255806 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253333 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255805 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253490 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271595 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4253400 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255800 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253454 | Union de Empleados de la AEP on behalf of John Torres Rosario | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272112 | Union de Empleados de la AEP on behalf of John Torres Rosario | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253388 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255787 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253271 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255786 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253458 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4256610 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253396 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255782 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253446 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272060 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253257 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255665 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253353 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255775 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253349 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255774 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253428 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271553 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4253648 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271598 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 4253604 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272840 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 3909111 | Union de Empleados Profesionales Independiente de la AEE | Roberto O. Maldonado-Nieves | 344 Street #7 NE Office 1-A | | | San Juan | PR | 00920 | |
| 3574936 | Union de Empleados Profesionales Independiente de la AEE | P.O. Box 13563 | | | | San Juan | PR | 00908-3563 | |
| 3241631 | Union De Trabajadores de La Industria Electrica y Riego | Bufete Emmanuelli, C.S.P. c/o Rolando Emmanuelli Jimenez | PO Box 10779 | | | Ponce | PR | 00732 | |
| 3520924 | Union De Trabajadores de La Industria Electrica y Riego | p/c Angel R. Figueroa Jaramillo | PO Box 13068 | | | San Juan | PR | 00908-3068 | |
| 4242817 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | |
| 4220352 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | |
| 4082742 | Union Insular de Trabajadores Industriales y Construcciones Electricas | Roberto O.Maldonado-Nieves | 344 Street #7NE Offize 1-A | | | San Juan | PR | 00920 | |
| 3933372 | Union Insular de Trabajadores Industriales y Construcciones Electricas | Uiitce | P.O. Box 2038 | | | Guaynabo | PR | 00970-7004 | |
| 4087244 | Union Insular de Trabajadores Industriales y Construcciones Electricos | Roberto O. Maldonado-Nieves, Attorney | 344 Street #7NE | Office 1-A | | San Juan | PR | 00920 | |
| 3535252 | Union Insular de Trabajadores Industriales y Construcciones Electricos | PO Box 2038 | | | | Guaynabo | PR | 00970-7004 | |
| 3107838 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 2850254 | United Insurance Co. | PO Box 97100 | | | | Orem | UT | 84097 | |
| 2870427 | United Insurance Co. | Robert Connelly | Analyst | 4956 North 300 West | | Provo | UT | 84604 | |
| 3540030 | United States Department of Agriculture- Rural Development | Building 654 Plaza, 654 Munoz Rivera | Ave. Suite 601 | | | San Juan | PR | 00918 | |
| 2899213 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | BRUCE D. BURKLEY, ASSOCIATE COUNSEL (VERTIFICATION | DHS/USCIS | 245 MURRAY LN | | WASHINGTON | DC | 20528 | |
| 2899207 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | |
| 3298682 | United States Department of Housing and Urban Development | c/o Makani Drummond | Attorney-Advisor - Office of General Counsel | U.S. Department of Housing and Urban Development | 451 7th St., SW Rm. 8154 | Washington | DC | 20410 | |
| 3120797 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 3120798 | United States Department of Housing and Urban Development | Jerome Paul Compton | General Counsel | 451 7th Street SW | | Washington | DC | 20410 | |
| 3173252 | United States Department of Housing and Urban Development | Jerome Paul Compton | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| 3054694 | United States Department of Housing and Urban Development | Jerry T Murphy | Jacksonville District, US Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | FL | 32207 | |
| 3072146 | United States Department of Housing and Urban Development | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 3081466 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 3187267 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 3074812 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Divison | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 3098566 | United States Department of Housing and Urban Development | Matthew J. Troy, US Dept of Justice Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 3166801 | United States Department of Housing and Urban Development | Office of the Regional Counsel | Jeffrey J. Burns | 40 Marietta Street, 3rd Floor | | Atlanta | GA | 30303-2806 | |
| 3072200 | United States Department of Housing and Urban Development | Ruben J. Brooks, Regional Director, SE Region | 40 Marietta Street | | | Atlanta | GA | 30303-2806 | |
| 3059319 | United States of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 3253460 | United States of America | Jerry T. Murphy | 701 San Marco Blvd. | | | Jacksonville | FL | 32207 | |
| 3248716 | United States Of America | 701 San Marco Blvd. | Jerry T. Murphy | | | Jacksonville | FL | 32207 | |
| 3200364 | United States of America | Jacksonville District, U.S. Army Corps of Engineer | Attn: Jerry T. Murphy | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 3200420 | United States of America | Jacksonville District, U.S. Army Corps of Engineer | Jerry T. Murphy, Deputy District Engineer | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 3240583 | United States Of America | Mattew J.Troy U.S.Dept.of Justice Civil Division | PO.Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3129386 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 3323630 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3950397 | United Surety & Indemnity Company | Saldana & Saldana Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center -Suite 1420 | 208 Ponce de Leon Avenue | San Juan | PR | 00918-1050 | |
| 4249073 | United Surety & Indemnty Company as Surety for A & E Group, Corp. | Saldaña & Saldaña-Egozcue, PSC. | 208 Ponce de Leon Ave. Popular Center Ste 1420 | | | San Juan | PR | 00918-1050 | |
| 1662627 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 | |
| 1658772 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 3615305 | Universal Finance, Inc. | PO Box 71493 | | | | San Juan | PR | 00936 | |
| 4009796 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 4009626 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 | |
| 3861485 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | |
| 3861801 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | PO BOX 71338 | | SAN JUAN | PR | 00936-8438 | |
| 4095491 | UNIVERSAL GROUP, INC. | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 3954925 | Universal Insurance Company | PO Box 11155 | | | | San Juan | PR | 00922-1155 | |
| 2906823 | UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ. | PO BOX 11155 | | | San Juan | PR | 00922-1155 | |
| 3866365 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 3548123 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | |
| 4097131 | Universal Life Insurance Company | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 2883487 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 1578 | | | | Guaynabo | PR | 00520 | |
| 2883485 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 192052 | | | | San Juan | PR | 00919 | |
| 1717684 | UNIVERSAL PROTECTION AND MAINTENANCE CORP (UPM) | C/O JOSE R LEBRON DURAN | PO BOX 1578 | | | GUAYNABO | PR | 00970 | |
| 3023434 | Universal Service Administrative Company, Administrator for the Universal Service Fund | Michael Pond | 700 12th St. NW, #900 | | | Washington | DC | 20005 | |
| 3133500 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 902371 | | | | SAN JUAN | PR | 00902-3711 | |
| 1703644 | Universidad Central de Caribe, Inc. | Avenida Laurel | Urbanizacion Santa Juanita | | | Bayomon | PR | 00960 | |
| 1664485 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 1664477 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 3112563 | Universidad de Puerto Rico, Recinto de Mayaguez | Carla Ferrari Lugo | Ferrari Law PSC | PO Box 988 | | Aguadilla | PR | 00603 | |
| 3102642 | Universidad de Puerto Rico, Recinto de Mayaguez | PO Box 9000 | | | | Mayaguez | PR | 00681-9000 | |
| 582467 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 3250669 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez Coll | P.O Box 13128 | | San Juan | PR | 00908 | |
| 3544332 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | | San Juan | PR | 00908 | |
| 3250699 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | |
| 3166686 | Unum Life Insurance Company of America | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 265288 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4142759 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 4142761 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 | |
| 265312 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | |
| 3029231 | Uribarry Garcia, Lemuel | Jose Armando Garcia Rodriguez, Asesor Legal - (Abo | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3001601 | Uribarry Garcia, Lemuel | Villas de Carraizo 352 | | | | San Juan | PR | 00926 | |
| 3395461 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | |
| 3059499 | Urrutia, Lismar | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3044193 | Ursulich Soltero, Ricardo | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3043827 | Ursulich Soltero, Ricardo | 212 Blvd. Media Luna | Cond. Alturas del Parque Apt. 3004 | | | Carolina | PR | 00987 | |
| 3798435 | US Bond Fund, Attn. Nicole Ranzinger | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 3798327 | US Bond Fund, Attn. Nicole Ranzinger | Loomis, Sayles and Company | One Financial Center | | | Boston | MA | 02111 | |
| 3012226 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 3012184 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 2954838 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 4049037 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3498145 | V.I.M.D.L., a minor child (Gina De Leon Torres, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 3939137 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Carol J. Colon-Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 | |
| 3430371 | V.M.C.M. | Maribel Mercado | Urb.Cabrera B 44 | | | Utuado | PR | 00641 | |
| 3790929 | V.M.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | | San Juan | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914539 | Vaello Bermudez, Yadira | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4193293 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 | |
| 3273895 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 3969789 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 | |
| 4077549 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 | |
| 4148097 | Valcarcel Marquez, Carmen M. | Calle 2 C-104 Alturasde Rio Grande | | | | Rio Grande | PR | 00745 | |
| 3504030 | VALCARCEL MARQUEZ, PEDRO | PO BOX 924 | | | | PENUELAS | PR | 00624 | |
| 3520554 | VALCARCEL OSORIO, NORBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3305639 | VALDERRAMA COLÓN, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105 | ACREEDOR | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 582900 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 3033063 | Valderrama Rodriguez, Carmen M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3051575 | Valdes Acevedo, Nilda | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | |
| 1729726 | VALDES ACEVEDO, NILDA | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2991690 | Valdes Acevedo, Nilda | P.O. Box 372754 | | | | Cayey | PR | 00737-2754 | |
| 3732892 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 3668357 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | |
| 4256141 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | | Cardina | PR | 00987 | |
| 3501047 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No.5 | | | San Juan | PR | 00907 | |
| 3501789 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No. 5 | | | San Juan | PR | 00907 | |
| 3501269 | Valdes Llauger, Edward | Nelson Robles Diaz, Attorney | Nelson Robles DiazLaw Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 3701482 | Valdes Llauger, Edward | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 582958 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 2983349 | Valdez Cortes, Juan A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026024 | Valdez Cortes, Juan A | 78 Georgetti | | | | San Juan | PR | 00925 | |
| 4294965 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 | |
| 2924226 | Valdivieso, Jorge Lucas P | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 | |
| 5150385 | VALDIVIESO, JORGE LUCAS P | MARIA E. VICENS | 1218 AVE HOSTOS, SUITE 117 | | | PONCE | PR | 00717 | |
| 3971718 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | |
| 4065967 | VALE NIEVES, ABEL | PMB 94 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00296-5583 | |
| 4292776 | Vale Sanchez, Alexis | HC-57 Box 15533 | | | | Aguada | PR | 00602 | |
| 3101107 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 | |
| 3101109 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 | |
| 2144040 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 | |
| 4243292 | Valencia Ocasio, Sixta V. | PO Box 231 | | | | Maurabo | PR | 00707 | |
| 3259394 | Valencia Prado, Miguel | Urb Summit Hills | 582 Calle Collins | | | San Juan | PR | 00920-4318 | |
| 4071028 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | |
| 2949036 | Valencia Rullan, Doris H. | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | |
| 3224873 | Valencia Toledo, Sonia M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 | |
| 2961545 | Valencia, Nilsa | Cond Il Villaggio | J-4 Ave San Patricio Apt 5 | | | Guaynabo | PR | 00968-4485 | |
| 3962436 | Valentin Alers, Israel | 24 Villas de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 | |
| 3662904 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 | |
| 2110941 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 | |
| 4124328 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 3406442 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 3221320 | Valentin Avila, Nelson D. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 3809405 | Valentin Baez, Carmelo | AW-3 43 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 2420120 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 | |
| 3694716 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | |
| 3584883 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 | |
| 2993384 | Valentin Castro, Jorge | Calle Raspinel 924 | 1 Era Ext. Country Club | | | San Juan | PR | 00924 | |
| 3032570 | Valentin Castro, Jorge | 1002 Thomas Barbour Country Club | | | | San Juan | PR | 00924 | |
| 1751741 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | |
| 1920802 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 | |
| 3088495 | Valentin Cruz, Wilson | HC-02 Box 14429 | | | | Lajas | PR | 00667 | |
| 2945272 | Valentin De Jesús, Lizette | Calle Oklahoma 301 | Urb. San Gerardo | | | San Juan | PR | 00926 | |
| 2121906 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | |
| 3716402 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 3720083 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | VEGA BAJA | PR | 00693 | |
| 2920047 | VALENTIN DIAZ, FELIX | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4133934 | Valentin Esquilin, Annette | PO Box 261 | | | | Luquillo | PR | 00773 | |
| 4087873 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 | |
| 2990184 | Valentin Gonzalez, Ramon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3025670 | Valentin Gonzalez, Ramon | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3896873 | Valentin Lopez, Ada L. | P.O Box 1392 | | | | Anasco | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 643 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3872012 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | | Hatillo | PR | 00659-0000 | |
| 583321 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO 8-26 | | | | ANASCO | PR | 00610 | |
| 3482278 | Valentin Martinez, Marcelino | P.O. Box 367557 | | | | San Juan | PR | 00936 | |
| 3474075 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | |
| 3331900 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | | AGUADA | PR | 00602 | |
| 2008435 | Valentin MONTALVO, JOSE | HC 6 BOX 60963 | | | | MAYAGUEZ | PR | 00680-9557 | |
| 3997725 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | |
| 4038831 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Diplo 3 | | | | Naguabo | PR | 00718 | |
| 4197556 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | | Arroyo | PR | 00714 | |
| 4196678 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | | Arroyo | PR | 00714 | |
| 3714047 | Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 | |
| 1215573 | VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | |
| 583471 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 2902592 | Valentin Perez, Emerita | 253 Calle Ramal | | | | Isabela | PR | 00662 | |
| 4177786 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | |
| 3560138 | VALENTIN PEREZ, JUDITH | URBANIZACION EL CULEBRINAS | CALLE MARIA J8 | | | San Sebastian | PR | 00685 | |
| 3507026 | Valentin Perez, Judith | Urbanizacion El Culebrinaas | Calle Maria J-8 | | | San Sebastian | PR | 00685 | |
| 3878543 | Valentin Perez, Judith | Vanessa Jimenez, | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 3876931 | VALENTIN PEREZ, JUDITH | HC 9 Box 91758 | | | | San Sebastian | PR | 00685 | |
| 3771735 | Valentin Perez, Roberto | HC 56 Box 4404 | | | | Aguada | PR | 00602 | |
| 599913 | VALENTIN PERUYERO, ZULAI B | HC 5 BOX 58555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4147667 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | |
| 4014291 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | |
| 4177834 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 | |
| 4265013 | Valentin Ramirez, Providencia | 1204 Carina Drive | | | | Arlington | TX | 76013 | |
| 3220650 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | | Guaynabo | PR | 00971 | |
| 4255007 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | | Coto Laurel | PR | 00780 | |
| 4106741 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | |
| 3797930 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | |
| 3238739 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | |
| 3645723 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 58312 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603-9655 | |
| 4290024 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 | |
| 2973635 | Valentin Roman, Oscar | Calle 3 D24 | Urb. Valparaiso | | | Toa Baja | PR | 00949 | |
| 2908908 | Valentin Rosado, Kenny G | Colinas De Fair View 202 4D8 | | | | Trujillo Alto | PR | 00976 | |
| 3123853 | Valentin Sanchez, Angel D | Calle Alicia Moreda #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 | |
| 3183979 | Valentin Sanchez, Angel D | Urb. Villa Andalucia | Calle Alora P-7 | | | San Juan | PR | 00926 | |
| 3166733 | Valentin Sanchez, Angel D. | C/Alicia Moreda N #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 | |
| 2890199 | Valentin Sanchez, Luis A | URB BUENAVENTURA | 5018 CALLE ALHELI | | | MAYAGUEZ | PR | 00680 | |
| 3729474 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | |
| 3825622 | VALENTIN SANTELL, CARMEN | BONNEVILLE TERRA | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 2330939 | VALENTIN SANTELL, CARMEN M | URB. BONNEVILLE TERRACE | C-15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 3954035 | VALENTIN SANTELL, CARMEN M. | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 3141402 | Valentin Santiago, Mariel | HC-04 box 5295 | | | | Guaynabo | PR | 00971 | |
| 1358465 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 4176395 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 | |
| 4178815 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 | |
| 1600688 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| 2351560 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 | |
| 182642 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 | |
| 3452040 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | |
| 4189304 | Valentin Suliveras, Jorge | Box 658 Calle-Principal | | | | Aguirre | PR | 00704 | |
| 3065050 | Valentin Toirs, Edwin | Jose Armando Garcia Rodriguez | Asociacion Empleados Genenciales Autoridad | de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3064881 | Valentin Toirs, Edwin | PO Box 3019 | Hato Arriba St. | | | San Sebastian | PR | 00685 | |
| 2966618 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | | | Mayaguez | PR | 00680 | |
| 4014456 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | |
| 2907923 | Valentin Torres, Ricardo C | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2893036 | Valentin Torres, Ricardo C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3199568 | VALENTIN VALENTIN, FREDESWINDA | RR 1 BOX 2025 | | | | ANASCO | PR | 00610 | |
| 2927187 | VALENTIN VALENTIN, NORBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3145979 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 | |
| 3251550 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | |
| 2922593 | Valentin, Christian Vavel | Condominio Vick Center B201 | Avecride Munoz Rivera #869 | | | San Juan | PR | 00925 | |
| 3849404 | Valentin, Marisol | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | San Juan | PR | 00920 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3337721 | Valentin, Marisol | Calle 5A G-46 | Rio Grande Estates V | | | Rio Grande | PR | 00745 | |
| 3191131 | Valentin, Marisol Matos | RRS Box 4677 | | | | Anasco | PR | 00610 | |
| 3291235 | Valentin, Milagros Gonzalez | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3291197 | Valentin, Milagros Gonzalez | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 | |
| 3885024 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 | |
| 2882770 | Valentin, Rachel M | 208 Casa Linda Village | | | | Bayamon | PR | 00959 | |
| 5164306 | Valentin, Ramon | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av | | San Juan | PR | 00909 | |
| 2119959 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 2968516 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2555295 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | |
| 3000735 | VALENTIN-COLLAZO, ENID | LANDRON VERA LLC | LUIS A. RODRIGUEZ MUNOZ, ESQ. | 1606 AVENIDA PONCE DE LEON | SUITE 501 | SAN JUAN | PR | 00909 | |
| 5166252 | Valentin-Garcia, Daniel | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3242742 | Valentin-Garcia, Daniel | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 266373 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | |
| 3212702 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 | |
| 4064251 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | | Guaynabo | PR | 00969 | |
| 3897579 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | |
| 3345366 | Valez Figueroa, Carlos E. | c/o Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 3401046 | VALEZ HOMS, NOEL | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 3805779 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 | |
| 4052210 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 | |
| 2852954 | Valle Alicea, Vilma | Catarta D8 EL Remanso | | | | San Juan | PR | 00926 | |
| 3233587 | VALLE COSME, NATALIE | APTO 1138 EDIF 59 RES LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 2966339 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BZN 60 | | | | ISABELA | PR | 00662 | |
| 4022444 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 4137322 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 3199714 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | |
| 2093821 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | |
| 4281205 | Valle Mercado, Kelly J. | Urb. 4029 Calle Gardenia | Buenaventura | | | Mayaguez | PR | 00682 | |
| 583882 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 | |
| 3149886 | Valle Olivera, Ariel | Urb Vega Baja Lake | C1 Calle 2 | | | Vega Baja | PR | 00693 | |
| 3428281 | Valle Olivera, Ariel | Asociacion Empleados Gerenciales-A.E.E. | Apaitado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 4272139 | Valle Otero, Ismael | HC7-BOX 27031 | | | | Mayaguez | PR | 00680 | |
| 2977271 | Valle Perez, Adrian | RR 18 Box 689 | | | | San Juan | PR | 00926 | |
| 3961923 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabucoa | PR | 00767 | |
| 97994 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | |
| 3136976 | VALLE RUIZ, EVELYN | URB SAN JOSE A-2 | | | | AGUADA | PR | 00602 | |
| 2417976 | VALLE SANTIAGO, IRMA | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 3032908 | Valle Tirado, Elizabeth | Apartado 1294 | | | | San German | PR | 00683 | |
| 2935694 | VALLE UMPIERRE, LUZ E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3552590 | Valle Valdivieso, Luz | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3349579 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 3221086 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 3541303 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 | |
| 3103980 | Valle, Jose Luis Vientos | PO Box 434 | | | | Lajas | PR | 00667 | |
| 3172467 | Valle, Jose Luis Vientos | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3560254 | Valle, Lliam | Lilliam Valle Rodriguez | Apartado 751 | | | San German | PR | 00683 | |
| 266669 | Vallejo Chardon, Desiree F. | Jardines Del Caribe | Calle 33 Gg 10 | | | Ponce | PR | 00733 | |
| 3106832 | Vallejo Chardon, Desiree F. | Colinas de Verde Azul | 73 Calle Roma | | | Juana Diaz | PR | 00795 | |
| 3449990 | VALLEJO LOPEZ, ISABELITA | REPARTO FLAMINGO | C/ATENAS B-10 | | | BAYAMON | PR | 00959 | |
| 3140279 | Vallejo Morales, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 583998 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | |
| 2002765 | VALLEJO RUIZ, JOSE A | ALTS DE PENUELAS | D22 CALLE 5 | | | PENUELAS | PR | 00624-3657 | |
| 3057309 | VALLEJO RUIZ, JOSE A | 545 SALAMANCA-VILLA DEL CARAREN | | | | PONCE | PR | 00716-2112 | |
| 2327466 | VALLES MÉNDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 | |
| 2213931 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 | |
| 4015690 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | |
| 2025587 | VALLES UMPIERRE, LUZ | 243 PARIS ST. PMB 1894 | | | | SAN JUAN | PR | 00917 | |
| 2951099 | Valles Vega, María L. | HC-10 Box 7811 | | | | Sabana Grande | PR | 00637 | |
| 3630900 | Vallescorbo Colon, Carlos I | C17 B7 21 | Miraflores | | | Bayamon | PR | 00957 | |
| 3651580 | Valls Dapena, Gustavo J. | Paseo de la Reina | Apt 502 | | | Ponce | PR | 00716 | |
| 4217793 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 | |
| 2632704 | VALLS FERRERO, FERNANDO | URB HILL MANSION | CALLE 68 BG 5 | | | SAN JUAN | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 645 of 679

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4136839 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 | |
| 266777 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| | | | | | | | | | |
| 3223374 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | Sierra Bayamón | 38-10 calle 33 | | | Bayamón | PR | 00961 | |
| 3219545 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | Sierra Bayamón | 38-10 calle 33 | | | Bayamón | PR | 00961 | |
| 3923643 | VAQUER OCASIO, LUIS ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 | |
| 2022352 | VAQUER OCASIO, LUIS ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 | |
| 5167100 | Vaqueria Tres Monjitas, Inc. | P.O. Box 366757 | | | | San Juan | PR | 00936 | |
| 5166814 | Vaqueria Tres Monjitas, Inc. | Epstein Becker Green, P.C. | Attn: Wendy G. Marcari, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 3130335 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | |
| 3308568 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 2969028 | Vaquero Perez, Yaira | 11201 N. 22nd St. | Apt 91 | | | Tampa | FL | 33612 | |
| 3384088 | Vaquez Gonzalez, Sergio Eduardo | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 3476007 | Varas Bas, William | Urb Mansiones de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 3009971 | Varela Alvelo, Maria A | PO BOX 1557 | | | | Corozal | PR | 00783 | |
| 3977413 | Varela Cardona (Parent of minor), Angela | 1938 SE W Dunbrooke Circle | | | | Port St. Lucie | FL | 34952 | |
| 3052909 | Varela Cartagena, Patria S. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3975685 | Varela Padro, Ivette | IC-10 Calle 3 Urb Providencia | | | | Toa Alta | PR | 00953 | |
| 584298 | Varela Padro, Ivette | Miraflores | Bloque 21 #6 Calle 8 | | | Bayamon | PR | 00957 | |
| 584302 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 4067818 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 | |
| 3217218 | VARELA, AMARILIS SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 | |
| 3602139 | Varela, Angela | 1938 SE West Punbrooke Circle | | | | Port St. Lucie | FL | 34952 | |
| 4120014 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | |
| 267009 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | |
| 3044618 | VARGAS ACEVEDO, ASHLEY | 756 COUNTRY WOORD CIR | | | | KISSIMMEE | FL | 34744-4630 | |
| 3570188 | VARGAS ACOSTA, PABLO | P.O. BOX 387 | | | | LAJAS | PR | 00667 | |
| 3571828 | VARGAS ACOSTA, PABLO | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1228 | | | CAGUAS | PR | 00725-1298 | |
| 4192117 | Vargas Aguirre, Jose Luis | HC-05 Box 5079 | | | | Santa Isabel | PR | 00757 | |
| 4175727 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 | |
| 584409 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | |
| 3014705 | Vargas Carrasquillo, Liz | Landron Vera. LLC | Luis A. Rodriguez Munoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 3122062 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | |
| | | | | | | | | | |
| 3969320 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 | |
| 4002418 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 | |
| 2927824 | VARGAS CRUZ, ADA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3913594 | VARGAS DE JESUS, WILMA | R.R. 8 BOX 9102 | DAJAOS | | | BAYAMON | PR | 00619 | |
| 584528 | VARGAS ECHEVARRIA, RICARDO J. | CONDOMINIO SAN PATRICIO | APTO.I-4 1908 | | | GUAYNABO | PR | 00968 | |
| 3865484 | VARGAS ECHEVARRIA, RICARDO J. | G-14 | G-14 CALLE BOHIO RCAGUAX | FATHER OF THE CLAIMANT | | CAGUAS | PR | 00725-3310 | |
| 2229627 | VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS | N 10 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 2927199 | VARGAS ENCARNACION, OLGA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4049891 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 | |
| 4084852 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 | |
| 4081636 | Vargas Esmurria, Francisco J. | Santiago-Pereles, Calle 20 | 1705 Paseo Las Colonias | Urb. Vista Alegre | | Ponce | PR | 00717-2234 | |
| 3140971 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 2939235 | Vargas Feliciano, Edgardo | Briere Law Offices, PSC | c/o Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 | |
| 3405756 | Vargas Fontanez, Pedro A | G14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725 | |
| 1802012 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 | |
| 3264663 | VARGAS FONTANEZ, PEDRO A | C/BOHIO G 14 REPARTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | |
| 2984972 | Vargas Garcia, Edwin | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | |
| 3035997 | Vargas Gonzalez, Mario | 171 Calle Post Sur | | | | Mayagüez | PR | 00680-4064 | |
| 2228294 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 | |
| 3096541 | Vargas Gonzalez, Yanira | Cond Pontezuelo Edd B-5 3-G | | | | Carolina | PR | 00983 | |
| 3270557 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 | |
| 4227811 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 | |
| 3934911 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 | |
| 3934340 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | |
| 394457 | VARGAS LUGO, FELIX | URB COSTA SUR F-17 | CALLE MIRAMAR | | | YAUCO | PR | 00698 | |
| 1770775 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | |
| 3053347 | Vargas Martinez, Manuel A | 228 Calle Franchesco | | | | Quebradillas | PR | 00678 | |
| 3124596 | Vargas Martinez, Manuel A | Manuel A. Vargas Martinez | 1110 Ave Ponce de Leon, Parada 1612 | | | San Juan | PR | 00936 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3761695 | Vargas Martinez, Maria A. | P.O. Box 794 | | | | Lajas | PR | 00667 | |
| 3152749 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corillasca | | | | Ponce | PR | 00717 | |
| 3152759 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 | |
| 3266105 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | |
| 3990726 | Vargas Montalvo, Dixon | attn: Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3443683 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2972560 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 | |
| 3200844 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | |
| 3399530 | VARGAS NEGRON, CARMEN | HC 01 BOX 3272 | BO PALMAREJO | | | VILLALBA | PR | 00766 | |
| 3600008 | Vargas Negrón, Milagros | PO Box 82 | | | | Morovis | PR | 00687 | |
| 3967125 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 | |
| 4289683 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 | |
| 277556 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | | SABANA GRANDE | PR | 00637 | |
| 3821798 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | |
| 3663530 | Vargas Padilla, Ruth M. | PO Box 453 | | | | Hatillo | PR | 00659 | |
| 3542767 | Vargas Perez, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2995336 | Vargas Perez, Ariel J. | Urb Hacienda Florida | 479 Calle Geranio | | | Yauco | PR | 00698 | |
| 3123584 | Vargas Perez, Ariel J. | 1110 Ave Ponce de Leon, Parada 16 1/2 | Gerente | Autoridad de Energia Electrica | | San Juan | PR | 00908 | |
| 3147033 | Vargas Perez, Carmen | 428 Carr. # 112 | | | | Isabela | PR | 00662 | |
| 3589325 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | | ISABELA | PR | 00662-6042 | |
| 2941213 | Vargas Perez, Javier | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4205684 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 | |
| 4057123 | Vargas Perez, Sara G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | |
| 3880134 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| 3880448 | Vargas Perez, Sonia N. | PO Box 1019 | | | | Anasco | PR | 00610 | |
| 4178348 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | |
| 3714513 | VARGAS RAMOS, MADELINE | HC-02 BOX 22193 | BARRIO MALEZAS | | | MAYAGUEZ | PR | 00680 | |
| 4116832 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 | |
| 4253136 | Vargas Rivera, Clemente | 303 Calle San Fernando | | | | Yauco | PR | 00698 | |
| 2955853 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRILLASCA | | PONCE | PR | 00732 | |
| 584986 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | | PONCE | PR | 00728-3916 | |
| 2117914 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3326481 | Vargas Rodríguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | |
| 5157405 | Vargas Rodriguez, Daniel I. | PO Box 1228 | | | | Hormigueros | PR | 00660 | |
| 3861857 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 3665363 | VARGAS RODRIGUEZ, JONATHAN | 629 LAUREL COVE CT. APT. 201 | | | | ORLANDO | FL | 32825-3220 | |
| 3102496 | Vargas Rodriguez, Maritza | A 105 Calle 5 | Urb. El Convento | | | San German | PR | 00683 | |
| 2927219 | VARGAS RODRIGUEZ, RAMONA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3422541 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | |
| 3950416 | Vargas Rodriguez, Waleska I. | Reparto Universidad Calle 11 A-1 | | | | San German | PR | 00683 | |
| 1243076 | VARGAS ROMAN, EMILIA | URB VILLA SERENA #36 | B9 CALLE BIOBIO | | | SANTA ISABEL | PR | 00757 | |
| 3113841 | VARGAS ROMAN, EMILIA | URB. VILLA SERENA #36 | | | | SANTA ISABEL | PR | 00757 | |
| 267924 | VARGAS ROMAN, EMILIA VERA | 36 VILLA SERENA | | | | SANTA ISABEL | PR | 00757 | |
| 3266233 | Vargas Rosado, Aida M. | PO Box 2154 | | | | Toa Baja | PR | 00951 | |
| 3630356 | Vargas Rosas, Aida | HC02 Box 23558 | | | | Mayaguez | PR | 00680 | |
| 267741 | VARGAS SALERNA, WANDA | PO BOX 1435 | | | | MAYAGUEZ | PR | 00681 | |
| 4290822 | VARGAS SANJURJO, VIVIAN C. | CALLE 22 V-12 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 3962376 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | | Jayuya | PR | 00664 | |
| 585070 | VARGAS SANTIAGO, MARIA J. | PASEO ALEGRE #2304 | | | | LEVITTOWN | PR | 00949 | |
| 2211347 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | | SAN GERMAN | PR | 00683 | |
| 4142042 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | |
| 2911948 | VARGAS SEPULVEDA, ANA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4121870 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | | Lajas | PR | 00667 | |
| 1286915 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| 1899014 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | | PONCE | PR | 00730-1486 | |
| 3891677 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 2451218 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 | |
| 267860 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 | |
| 450081 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 | |
| 2988389 | Vargas Vargas, Maria E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4178590 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 | |
| 3051916 | Vargas Vazquez, Josue | 2-8 cl 44 Royal Town | | | | Bayamon | PR | 00956 | |
| 2976279 | Vargas Vega, Esther E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 232028 | VARGAS VEGA, ROSA | PO BOX 946 | | | | ANASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3364903 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 2940811 | Vargas Virella, David Javier | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4193154 | Vargas Vizcaya, Julio Cesar | HC Box 117 621 | | | | Humacao | PR | 00791 | |
| 4032386 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 | |
| 1343843 | VARGAS ZAPATA, SOL BILMA | PO BOX 1015 | | | | LAJAS | PR | 00667 | |
| 3357223 | Vargas, Edwin Gordillo | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4141071 | Vargas, Elisa | PO Box 5269 | | | | San Sebastian | PR | 00685 | |
| 3901043 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | Calle 1 J-2 Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 3567866 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 | |
| 4272487 | Vargas, Miriam | J5 Cond Belen Apt 1201 | | | | Guaynabo | PR | 00968-4419 | |
| 1316742 | VARGAS, MYRIAM I | P O BOX 336757 | | | | PONCE | PR | 00733-6757 | |
| 4103428 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | |
| 4271572 | Vargas, Ricardo | 383 Jose Canals St | | | | San Juan | PR | 00918 | |
| 4271575 | Vargas, Virginia | 383 Jose Canals St | | | | San Juan | PR | 00918 | |
| 4152726 | Vargas-Fontanez, Pedro A. | G-14 Calle Bohio | Repto. Caguax | | | Caguas | PR | 00725 | |
| 4106298 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 | |
| 2992427 | Vargas-Torres, Ada I | PO Box 1090 | | | | San Sebastian | PR | 00685 | |
| 3110300 | Vargas-Torres, Ada I | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 4276408 | VASQUEZ COLLAZO, ROSA C. | URB. EL TORRITO CALLE 3 C-9 | | | | CAYEY | PR | 00736 | |
| 3562974 | Vasquez Juan, Ruth J | RR 7 Box 10240-13 | | | | Toa Alta | PR | 00953 | |
| 3308216 | Vasquez Juan, Ruth J | Urb Santa Paula Calle Juan Ramos L-6 | | | | Guaymabo | PR | 00969 | |
| 2895902 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | |
| 4187296 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | |
| 3912145 | Vásquez Pagán, Ana Z. | Urb. Santa Teresita BM-33 Calle E | | | | Ponce | PR | 00731 | |
| 4054774 | Vásquez Pagán, Ana Z. | Ext. Santa Teresita | Calle Santa Luisa 4403 | | | Ponce | PR | 00730-4640 | |
| 3862558 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | |
| 4230598 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | | | Villalba | PR | 00766 | |
| 4285092 | Vasquez Torres, Jose R. | 405 San Jacobo, Urb Sagrado Corazon | | | | San Juan | PR | 00926 | |
| 4270133 | Vassallo Gautier, Felix Antonio | Urb. La Inmaculada | 265 Calle Monseñor Berrios | | | Vega Alta | PR | 00692 | |
| 2408064 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | F53 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 3143280 | Vaz Perez, Rita M | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3025280 | Vaz Perez, Rita M | URB Jardris de Carparia | UU-15 Calle 28 | | | Bayamon | PR | 00959 | |
| 2847398 | Vaz, Tony | 5341 Curry Ct | | | | Marietta | GA | 30068 | |
| 142530 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | |
| 3161599 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 | |
| 2976755 | Vazquez Aguirre, Luz A. | Box 1559 | | | | Trujillo Alto | PR | 00977 | |
| 2933211 | Vazquez Alicea, Carlos I | PO Box 117 | | | | Trujillo Alto | PR | 00977-0117 | |
| 3825329 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 | |
| 3825363 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 | |
| 4298414 | Vazquez Alonso, Miguel A. | HC 02 Box 16325 | | | | Arecibo | PR | 00612 | |
| 4296147 | Vazquez Alonzo, Miguel A. | HC 02 Box 16325 | | | | Arecibo | PR | 00612 | |
| 4268921 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 4227753 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | |
| 3819371 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 | |
| 4178713 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 | |
| 3020404 | Vazquez Aponte, Rangel R | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de - | Energia Electrica | Apartado 9831-Santurce Station | San Juan | PR | 00908 | |
| 2981757 | Vazquez Aponte, Rangel R | RR - 2 Box 446 | | | | San Juan | PR | 00926 | |
| 268067 | VAZQUEZ APONTE, WALTER | PO BOX 487 | | | | HORMIGUEROS | PR | 00660 | |
| 3037571 | Vazquez Arroyo, Carlos M. | URB. Arbolada | C/Ceiba F-18 | | | Caguas | PR | 00727 | |
| 3152971 | Vazquez Ayala, Bernabela | HC-02 Buzon 8411 | | | | Hormiguerus | PR | 00660 | |
| 3784721 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | |
| 4074161 | VAZQUEZ BADILLO, GLORIA | 365 LA PROVIDENCIA | URB LA MONSERRATE | | | MOCA | PR | 00676 | |
| 3110631 | Vazquez Baez, Edgardo | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 2993707 | Vazquez Baez, Edgardo | Cond. Vistas del Rio 8 | Calle 1 Apt. 1-A | | | Bayamon | PR | 00959-8865 | |
| 3143262 | Vazquez Baez, Violeta | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | Asesor Legal - (Abogado RUA: 9534) | | San Juan | PR | 00908 | |
| 3117269 | Vazquez Baez, Violeta | 55 Calle Estancias Estancias del Basque | | | | Bayamon | PR | 00956 | |
| 3518924 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 | |
| 4309236 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 4107936 | VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS | | | | PONCE | PR | 00717 | |
| 2845856 | VAZQUEZ BRENES, ANGEL MARIO | 281 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 3314141 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2886557 | Vazquez Caldas, Airlyn E. | HC-03 Box 31051 | | | | Aguada | PR | 00602 | |
| 3239156 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | |
| 2927673 | Vazquez Carmona, Carmen | Bo Buenaventura 727 | Calle Pablo Pizarro | | | Carolina | PR | 00987 | |
| 4270495 | Vazquez Carrasquillo, Eddie | 183 Petosky Rd. | | | | Groveland | FL | 34736 | |
| 4253073 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | | Penuelas | PR | 00624 | |
| 3849615 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | |
| 2922768 | Vazquez Casas, Aymara | Mirador de Bairoa | 2427 Calle 29 | | | Caguas | PR | 00727 | |
| 4004713 | Vazquez Castillo, Elba Iris | 245B Cond. Vista Verde | | | | San Juan | PR | 00924 | |
| 2976700 | Vazquez Castillo, Irma | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 268258 | VAZQUEZ CASTRO, FIDELINA | HC02 BOX 11778 | | | | LAJAS | PR | 00667 | |
| 3248938 | VAZQUEZ CEDENO, JUAN | FOREST VIEW | CALLE TOLEDO N-7116 | | | BAYAMON | PR | 00956 | |
| 1878099 | VAZQUEZ CEDENO, JUAN | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 4150733 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | |
| 4184460 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 4299830 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 | |
| 4106652 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | |
| 4014317 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | |
| 3087410 | VÁZQUEZ CINTRÓN, ROSA IRIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4269088 | Vazquez Claudio, Hector M. | #550 Camino de Los Jazmines | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 4242690 | Vazquez Clausell, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | |
| 4242686 | Vazquez Clausell, Geraldo | RR 2 Box 6970 | | | | Guayama | PR | 00784 | |
| 3302890 | Vázquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | |
| 3006944 | Vazquez Collazo, Alex Jobeth | 923 W Oak Ridge Rd | Apt B | | | Orlando | FL | 32809 | |
| 3038783 | VAZQUEZ COLLAZO, HECTOR A | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2407798 | VAZQUEZ COLLAZO, HECTOR A | K4 CALLE 13 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 4291023 | Vazquez Collazo, Rosa C. | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 | |
| 4284835 | Vazquez Collazo, Rosa C. | Urb. El Torrito Calle 3 C-9 | | | | Cayey | PR | 00736 | |
| 3000096 | Vazquez Collazo, Rose Marie | 923 W Oak Ridge Rd | Apt B | | | Orlando | FL | 32809 | |
| 4263732 | Vazquez Colom, Ariel | PO Box 513 | | | | Aibonito | PR | 00705 | |
| 4252294 | Vazquez Colon, Hiramary | Urb. Las Antillas D-14 Calle Sto. Domingo | | | | Salinas | PR | 00751 | |
| 4187315 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 4050276 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 4227788 | Vazquez Cordero, Sylvia E | 28 Calle F | | | | Fajardo | PR | 00738-4329 | |
| 3863878 | Vazquez Correra, Sandra | Condominio Torres de Andalucia II | 2 Calle Almonte Apt. 509 | | | San Juan | PR | 00926-2413 | |
| 3355417 | Vazquez Corujo, Maria De Los Angeles | HC 04 Box 42504 | | | | Hatillo | PR | 00659 | |
| 2934539 | Vazquez Crespo, Juan | 442 Camino de Guanica | Sabanera Dorado | | | Dorado | PR | 00646 | |
| 1659706 | Vazquez Cruz, Aris D | Att: Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 3137625 | Vazquez Cruz, Lilliam M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 158575 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Narajito | PR | 00719 | |
| 4045193 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | |
| 3925669 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 | |
| 3973557 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 3872689 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 3480653 | Vazquez Cruzado, Jaime | RR 3 Box 10904 | | | | Manati | PR | 00674 | |
| 3935134 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | |
| 4323231 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | |
| 3876230 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 | |
| 1209486 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | |
| 4278792 | Vazquez de Jesus, Marta Lydia | HC #06 Box 10026 | | | | Yabucoa | PR | 00767 | |
| 4051640 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| 2141924 | Vazquez De Jesus, Yadira | HC 1 Box 2401 | | | | Morovis | PR | 00687 | |
| 4266924 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 4293362 | Vazquez del Rosario, Francisco | PO Box 561442 | | | | Guayanilla | PR | 00656 | |
| 3054622 | Vazquez del Toro, Damaris E | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energía Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3009682 | Vazquez del Toro, Damaris E | Terrazas de Guaynabo | N10 C/Pascua | | | Guaynabo | PR | 00969 | |
| 3546817 | VAZQUEZ DEL VALLE, NORMA I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | |
| 3289286 | Vazquez Delgado, Vanessa M. | Po Box 486 | | | | Barranquitas | PR | 00794 | |
| 1270370 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | | FLORIDA | PR | 00650 | |
| 3585373 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 | |
| 2101862 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | |
| 3238223 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 | |
| 2121912 | VAZQUEZ DIAZ, RICARDO | ST ISIDRA III | CALLE 8 A 22 | | | FAJARDO | PR | 00738 | |
| 4264857 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | | San Juan | PR | 00926 | |
| 4281667 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejin | Urb. Fairview | | | San Juan | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 649 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | |
| 4032934 | Vazquez Estrada, Mayra Johanna | 61 Urb La Esmeralda | | | | Caguas | PR | 00727 | |
| 2922250 | Vázquez et al, Agosto | Lcdo. Marco Rosado Conde | Urb. Santa Clara | I-22 Areca | | Guaynabo | PR | 00969 | |
| 3593275 | Vazquez Felciano, Jose | Attn: Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 3510809 | VAZQUEZ FELICIANO, IRISMELDA | 710 Sector Los Heredia | | | | Ultuado | PR | 00641 | |
| 4009085 | VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIA | | | | UTUADO | PR | 00641 | |
| 3757901 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | | CANOVANAS | PR | 00729 | |
| 268561 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | CALLE 4 D-13 | | | BAYAMON | PR | 00961 | |
| 2103979 | VAZQUEZ FERNANDEZ, MYRLA | URB RIVERVIEW | D 13 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 4205858 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | |
| 4175733 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 | |
| 3590679 | VAZQUEZ FIGUEROA, IDELISSA | #200 GRAN BRETANA | | | | SAN GERMAN | PR | 00683 | |
| 3860579 | VAZQUEZ FIGUEROA, JOSE | RR-1 BOX 10730 | | | | OROCOVIS | PR | 00720 | |
| 268607 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 | |
| 3654071 | Vazquez Fontan, Rainiero | PMB 733 1353 Ave Wis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 3723313 | VAZQUEZ GALARZA, ROSA I. | URB VILLA ALBA H 18 | | | | SABANA GRANDE | PR | 00637 | |
| 3904544 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 | |
| 3741387 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 | |
| 4115118 | Vazquez Garcia, Ada Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 3606869 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 3481043 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 | |
| 4214991 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 | |
| 440992 | VAZQUEZ GONZALEZ, ANGEL A. | URB CAPARRA TERRACE | 1410 AVE T PINERO | | | SAN JUAN | PR | 00921 | |
| 3086952 | Vazquez Gonzalez, Astrid J. | Urb. La Rambla C/ Almudena 2213 | | | | Ponce | PR | 00730 | |
| 3110474 | Vazquez Gonzalez, Astrid J. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 4306972 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 | |
| 3339372 | Vazquez Gonzalez, Jose E. | 86 Plaza Ocho | Gran Vista II | | | Gurabo | PR | 00778 | |
| 4225853 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | |
| 2447304 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 3143162 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | |
| 3999389 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 | |
| 3999350 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | |
| 3516575 | Vazquez Gonzalez, Sergio Eduardo | Urb. Villa Rosa II | Calle BF-3 | | | Guayama | PR | 00784 | |
| 3617611 | VAZQUEZ GUERRA, LYDIA | CALLE 23 W-11 | URB. LAS VEGAS | | | CATANO | PR | 00962 | |
| 268738 | VAZQUEZ GUILBERT, NANCY M. | CALLE E P4-E | REPARTO VALENCIANO | | | JUNCOS | PR | 00777 | |
| 3660363 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOVIS | PR | 00720 | |
| 3655644 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 3176461 | Vazquez Hernandez, Jose Antonio | PO Box 29769 | | | | San Juan | PR | 00929-0769 | |
| 3078149 | Vazquez Herrera, Danya J. | HC 02 BOX 8525 | | | | BAJEDERO | PR | 00616 | |
| 3113590 | Vazquez Irizarry, Marcial | Urb. Terra Senorial | 127 Calle Castania | | | Ponce | PR | 00731 | |
| 2917776 | VAZQUEZ LAUREANO, MYRIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4258539 | Vazquez Lebron, Aida Iris | HC 15 Box 16093 | | | | Humacao | PR | 00791 | |
| 3878821 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 | |
| 3581102 | VAZQUEZ LEON, ELISELOTTE | URB VILLAS DEL SOL | B6 CALLE MANUEL FDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
| 2933657 | VAZQUEZ LOPEZ, CARMELO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4029040 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 | |
| 3950264 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 4017725 | Vazquez Lopez, Hector L. | Departamento de Hacienda | Auditor en Contribuciony | Urb. Modelaine P-29 Coral | | Toa Alta | PR | 00953 | |
| 4017470 | Vazquez Lopez, Hector L. | P29 Coral | | | | Toa Alta | PR | 00953 | |
| 3953489 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | |
| 4264737 | Vazquez Lopez, Silvia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 | |
| 3026709 | Vazquez Louis, Carlos | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2975631 | Vazquez Louis, Carlos | RR Box 14001, Tierras Nuevas | | | | Manati | PR | 00674 | |
| 3656218 | Vazquez Maldonado, Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 | |
| 3884839 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 | |
| 3915906 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 | |
| 426669 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 | |
| 4003914 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | | Ponce | PR | 00728 | |
| 3589122 | VAZQUEZ MALDONADO, MADELINE | HC 02 BOX 21510 | | | | CABO ROJO | PR | 00623 | |
| 3753956 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 | |
| 2980742 | Vazquez Marcano, Mildred | Vistas de Rio Grande I, 146 Calle | | | | Rio Grande | PR | 00745 | |
| 3849519 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 | |
| 3188165 | Vazquez Marrero , Linda L. | 5406 Chamois Drive | | | | Columbia | MO | 65203 | |
| 3594738 | Vazquez Marrero , Linda L. | P.O. Box 362 | | | | Columbia | MO | 65205 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3428872 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 | |
| 3106826 | VAZQUEZ MARTINEZ, JOSE MANUEL | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 | |
| 3106744 | VAZQUEZ MARTINEZ, JOSE MANUEL | URB. COLINAS METROPOLITANAS | J-1 TORRECILLAS ST. | | | GUAYNABO | PR | 00969 | |
| 269002 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959 | |
| 2902393 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 3177799 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | | | Bayamon | PR | 00957 | |
| 3339908 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | |
| 3329244 | Vázquez Martinez, Vikeyla | RR 03 Box 10446-7 | | | | Toa Alta | PR | 10446-7 | |
| 4003713 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 | |
| 4127773 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 | |
| 3270842 | Vazquez Massa, Maria D. | Urb. Jardines del Caribe 3-104 | | | | Ponce | PR | 00728 | |
| 376391 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 3859431 | Vazquez Massa, Milagros | 2735 Chelin | Urb. La Providencia | | | Ponce | PR | 00728 | |
| 3848379 | Vazquez Massa, Milagros | 2735 Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 1896054 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | |
| 3818262 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | |
| 314162 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 | |
| 4051760 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 | |
| 269058 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 | |
| 269063 | Vazquez Melendez, Karla | URB Santa Rosa E-27 | Calle Neisy | | | Caguas | PR | 00725 | |
| 4256730 | Vazquez Mercado, Javier | Urb La Quinta | E-21 Ciara Street | | | Yauco | PR | 00698-4108 | |
| 4272067 | Vazquez Mercado, Javier | Rept Servicio al Cliente | Claro/ Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 3530540 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 | |
| 1601399 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 | |
| 4283395 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 4309227 | Vazquez Morales, Ana L | Urb. Las Muesas Buzón 236 | Calle Francisco Colon BB13 | | | Cayey | PR | 00736 | |
| 4265291 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | |
| 269134 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 1270725 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 269169 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 | |
| 2977909 | Vazquez Munoz, Hector C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026319 | Vazquez Munoz, Hector C | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3026656 | Vazquez Munoz, William | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoriad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2975391 | Vazquez Munoz, William | Calle 8 AK# 11, Urb. Pradera | | | | Toa Baja | PR | 00949 | |
| 4285346 | Vazquez Munoz, William Alberto | Palmas Del Turabo | C/Canarias #47 | | | Caguas | PR | 00727 | |
| 4291305 | Vazquez Munoz, William Alberto | Palmas del Turabo | c/ Canarias #47 | | | Canaguas | PR | 00727 | |
| 4189271 | Vazquez Narvaez, Felix | Urb. Las Mercedes | C HO 11 125 | | | Salinas | PR | 00751 | |
| 4332393 | Vazquez Narvaez, Margarita | PR 3 Box 9518 | | | | Toa Alta | PR | 00953 | |
| 3859804 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | |
| 3020052 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | |
| 3736108 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 | |
| 3664913 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 | |
| 3840854 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 | |
| 3665266 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 | |
| 3326761 | Vazquez Ortega, Diana I. | Hc 4 Box 6883 | | | | Comerio | PR | 00782 | |
| 3322557 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | |
| 4021469 | VAZQUEZ ORTEGA, YEMIMA | VILLA DOS PINOS | 1013 CALLE SAN FELIPE | | | SAN JUAN | PR | 00923-2651 | |
| 3972432 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 4076477 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 | |
| 3205440 | Vazquez Ortiz, Edgar Adolfo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3661061 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 | |
| 3202258 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 3026012 | Vazquez Oyola, Susie Mar | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 4052664 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | | DORADO | PR | 00646-2706 | |
| 2930298 | VAZQUEZ PADILLA, DAMARIS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3668272 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | |
| 3168836 | Vazquez Pagan, Edwin J. | Jose Armando Garcia Rodriguez. Asesor Legal - (Abo | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3077073 | Vazquez Pagan, Edwin J. | PO Box 664 | | | | Toa Alta | PR | 00954 | |
| 2091968 | VAZQUEZ PAGAN, MARIA V | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| 3193710 | Vazquez Pagan, Maria V. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2250993 | VAZQUEZ PANEL, VICENTA | URB PONCE DE LEON | 183 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 3786527 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | | | YABUCOA | PR | 00767 | |
| 3786551 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | | YABUCOA | PR | 00767-1754 | |
| 4130014 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 4043735 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 4253937 | Vazquez Peña, Jose B. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 4292643 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 | |
| 4255720 | Vazquez Perez, Adriana | MM-21 Via Azure, Mans del Mar | | | | Toa Baja | PR | 00949 | |
| 4256792 | Vazquez Perez, Carlos H. | 1084 Cala de Hucares | | | | Naguabo | PR | 00718-3081 | |
| 3044648 | VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ | AVILES, CRUZ & ASSOC. | SA20 CALLE BUCARE | URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 | |
| 3032445 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 | |
| 2454456 | VAZQUEZ PEREZ, LUIS | HC02 BOX 12307 | | | | SAN GERMAN | PR | 00683 | |
| 586729 | VAZQUEZ PIETRI, JANET V | PO BOX 201 | | | | SABANA GRANDE | PR | 00637-0201 | |
| 3491589 | Vazquez Pineiro, Daniel | Roberto O. Maldonado Nieves | Attorney | 344 Street # 7 | NE Ofic. 1-A | San Juan | PR | 00920 | |
| 3491346 | Vazquez Pineiro, Daniel | HC 70 | Box 70126 | | | San Lorenzo | PR | 00754 | |
| 3004407 | VAZQUEZ PLARD, JAIME RAFAEL | P.O Box 191213 | | | | San Juan | PR | 00919 | |
| 4267199 | Vazquez Quiles, Delma E | Urb. Turabo Gdns R 7 -8 Calle 33 | | | | Caguas | PR | 00727 | |
| 4272109 | Vazquez Quiles, Delma E | Puerto Rico Telephone Company | P O Box 360998 | | | San Juan | PR | 00936-0998 | |
| 4179314 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | | Lares | PR | 00669 | |
| 3064613 | Vazquez Ramirez, Antonio | Palacios Renes, 76 Barberini | | | | Toa Alta | PR | 00953-4908 | |
| 3904520 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | | Carolina | PR | 00985 | |
| 4270274 | Vazquez Ramirez, Sylvia | Urb. La Inmaculada | 265 Calle Monsenor Berrios | | | Vega Alta | PR | 00692 | |
| 4191852 | Vazquez Ramos, Luis | C-4-D-25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 4242677 | Vazquez Ramos, Saul | RR-2 Box 6970 | | | | Guayama | PR | 00784 | |
| 4191544 | Vazquez Raveos, Rafael | Urb Jaime C | C-4-D-25 Rodriguez | | | Yabucoa | PR | 00767 | |
| 314216 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | |
| 3052219 | Vazquez Rivera , Maria Teresa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4095814 | Vazquez Rivera, Ana C. | HC-01 Box 4959 | | | | Naguabo | PR | 00718-9728 | |
| 269570 | VAZQUEZ RIVERA, ANA I | C/VALENCIA 1111 PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 2921428 | VAZQUEZ RIVERA, ANA I | Urb. Fair View 712 c/44 | | | | San Juan | PR | 00926 | |
| 4261842 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | | Naranjito | PR | 00719-9607 | |
| 2996554 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | | | Bayamon | PR | 00961 | |
| 2866502 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| 1708446 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719-9607 | |
| 4093828 | Vazquez Rivera, Domingo | Bo. Santa Cruz | Buzon HC-01 11346 | | | Carolina | PR | 00985 | |
| 4294087 | Vazquez Rivera, Evelyn | PO Box 3349 | | | | Bayamon | PR | 00958-0349 | |
| 3026204 | VAZQUEZ RIVERA, LUIS R | AUTORIDAD DE ENERGIA ELECTRICA (JUBILADO) | 1110 AVE.PONCE DE LEON, PARADA 16 1/2 | | | San Juan | PR | 00936 | |
| 2752194 | VAZQUEZ RIVERA, LUIS R | URB. PALACIOS DEL RIO II | 791 CALLE TALLABOA | | | TOA ALTA | PR | 00953 | |
| 4121770 | Vazquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | | San Juan | PR | 00926 | |
| 2977749 | VAZQUEZ RIVERA, WANDA I | URB. MONTECASINO | 137 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 3212885 | VAZQUEZ ROBLES, EVELYN | P.O. BOX 97 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 3469742 | Vazquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | |
| 3912654 | Vazquez Rodriguez , Gloria E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | |
| 4134124 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | |
| 2323403 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | | CAROLINA | PR | 00987 | |
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | |
| 4010840 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | |
| 4133562 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | |
| 4133563 | Vazquez Rodriguez, Doris E. | HC 2 Box 6900 | | | | | | | |
| 4046663 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | |
| 4328721 | Vazquez Rodriguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | |
| 4324889 | Vázquez Rodríguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | |
| 90635 | VAZQUEZ RODRIGUEZ, GISELA | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | | TOA ALTA | PR | 00953 | |
| 3211466 | VAZQUEZ RODRIGUEZ, GISELA | PO BOX 998 | | | | TOA ALTA | PR | 00954 | |
| 3965549 | Vazquez Rodriguez, Gloria E | Urb. San Jose | 516 Calle Baena | | | San Juan | PR | 00923 | |
| 3653810 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 2924012 | VAZQUEZ RODRIGUEZ, JO ANNE | ELBIA VAZQUEZ DAVILA, ESQ | 21 CALLE PRINCIPAL | | | SAN GERMAN | PR | 00683 | |
| 4241269 | VAZQUEZ RODRIGUEZ, JOSE D | BO. OLIMPO MARGINAL | BUZON 292 | | | GUAYAMA | PR | 00784 | |
| 4268575 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd. | | | | Sun City Center | FL | 33573 | |
| 3152364 | Vazquez Rodriguez, Rafael | HC 4 Box 13199 | | | | San German | PR | 00683 | |
| 3462131 | Vazquez Rodriguez, Reinaldo | Urb Villa Rosa | 11 Calle B F-3 | | | Guayama | PR | 00784 | |
| 3338443 | VAZQUEZ RODRIGUEZ, REINALDO | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2724794 | VAZQUEZ RODRIGUEZ, RITA | HC 6 BOX 11242 | | | | YABUCOA | PR | 00767 | |
| 5165273 | Vazquez Rodriguez, Sherly B | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 | |
| 4289115 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | | Ponce | PR | 00728-1804 | |
| 2876913 | Vazquez Rodriguez, Jo-Anne | Urb Alturas Sabaneras C-48 | | | | Sabana Grande | PR | 00637 | |
| 4292727 | Vazquez Rodríguez, Nitza I. | 10110 Mangrove Well Rd | | | | Sun City Center | FL | 33573 | |
| 4214213 | Vazquez Rojas, Ramon L. | 109 Costa Rica Apt 5D | | | | San Juan | PR | 00917 | |
| 4214185 | Vázquez Rojas, Ramón L. | 109 Costa Rica Apt 5D | | | | San Juan | PR | 00917 | |
| 426056 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | |
| 1213536 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 | |
| 3691014 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | |
| 3941285 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 2136668 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | |
| 587137 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 2833067 | VAZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 3365179 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 | |
| 3775651 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 | |
| 4307673 | Vazquez Rosado, Luis | PO Box 25 | | | | Ricon | PR | 00677 | |
| 4259670 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | | Ponce | PR | 00716 | |
| 3091950 | Vazquez Rosado, Salvador | Urb. Surena | 1 Via de la Ermita | | | Caguas | PR | 00727-3100 | |
| 3900308 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | |
| 3144912 | Vazquez Ruiz, Ferdinand | PO Box 741 | | | | Orange Park | FL | 32067 | |
| 4273211 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | | Villalba | PR | 00766 | |
| 269933 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | |
| 3624864 | Vazquez Sanchez, Jorge L. | 107 Sanchez Ruiz | | | | Aguada | PR | 00602 | |
| 2095968 | VAZQUEZ SANCHEZ, MARTA | HC02 BOX 11186 | | | | YAUCO | PR | 00698 | |
| 2937022 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | |
| 2988403 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 3621379 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | | Tampa | FL | 33612 | |
| 5157362 | Vazquez Santana, Rosalina | 566 Falcon Ave | | | | Lakeland | FL | 33815 | |
| 2970193 | Vazquez Santiago, Angel | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | |
| 2316302 | VÁZQUEZ SANTIAGO, ANGEL R | PO BOX 1833 | | | | CIALES | PR | 00638-1833 | |
| 3391110 | Vázquez Santiago, Evelyn M. | PO Box 1804 | | | | San German | PR | 00683 | |
| 2967794 | VAZQUEZ SANTIAGO, ISMAEL | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 3017803 | VAZQUEZ SANTIAGO, ISMAEL | RE: JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 3413944 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 | |
| 4135613 | Vázquez Solá, María E. | 50 Dey Street | Apartment 260 | | | Jersey City | NJ | 07306 | |
| 3529548 | VAZQUEZ SOLER, NILDA M. | URB. SAN JOSE 2 CALLE DUARTE | | | | MAYAGUEZ | PR | 00682 | |
| 4199800 | Vazquez Solis, Emeterio | HC # 2 Box 8180 | | | | Yabucoa | PR | 00767 | |
| 2353138 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 | |
| 4030191 | Vazquez Soto, Luis E | 67 Luis Diaz | | | | Moca | PR | 00676 | |
| 2911160 | VAZQUEZ SOTO, ROSA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3988381 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | | Aguadilla | PR | 00603 | |
| 3383461 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 4209945 | Vazquez Suarez, Miguel Angel | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | | Arroyo | PR | 00714 | |
| 4208506 | Vazquez Suarez, Miguel Angel | Calle San Judas Parcelazzo Buzon 12 | | | | Guayama | PR | 00784 | |
| 4184760 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | |
| 4068580 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 | |
| 3415420 | VAZQUEZ TORRES, HARRISOL | ARNALDO H. ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3475027 | VAZQUEZ TORRES, HARRISOL | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| 3289625 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 4040837 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 | |
| 3600115 | Vazquez Torres, Marta | Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 4101790 | VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA | | | | COMERIO | PR | 00782 | |
| 3026190 | Vazquez Torres, Rosa M. | 1110 Ave. Ponce de León, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 2974082 | Vazquez Torres, Rosa M. | Plaza Torrimar II | 120 Ave Los Filtros Suite 9103 | | | Bayamon | PR | 00959 | |
| 3499343 | VAZQUEZ TORRES, WILFRED | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | |
| 3978309 | VAZQUEZ TRINIDAD, MARIA M | Urb Villas De Carraizo | RR 7 Box 315 | | | San Juan | PR | 00926 | |
| 3978279 | VAZQUEZ TRINIDAD, MARIA M | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926 | |
| 4079244 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | | Ponce | PR | 00730 | |
| 3151731 | Vazquez Vazquez , Aida | Calle Z E-4 Levanova | | | | Guaynabo | PR | 00969 | |
| 3969676 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 | |
| 4074605 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 | |
| 4289112 | Vazquez Vazquez, Victor R. | RR2 Box 4075 | | | | Toa Alta | PR | 00953 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3041579 | Vazquez Vazquez, Yolanda N | HC 10 Box 7640 | | | | SABANA GRANDE | PR | 00637 | |
| 3769121 | Vazquez Vega, Angel M | 90 Ext. Baldoriety | | | | Morovis | PR | 00687 | |
| 3936841 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | | Arroyo | PR | 00714 | |
| 4038685 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | |
| 2903638 | Vazquez Velazquez, Janet | José E. Torres Valentin | Abogado reclamacion laboral | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 2889275 | Vazquez Velazquez, Janet | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906090 | Vazquez Velazquez, Janet | Torres Valentín Estudio Legal, LLC | Jose E. Torres Valentin - Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3505763 | Vazquez Velazquez, Janet | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3169845 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3895733 | Vazquez Velazquez, Janet | I/C JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 3989105 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 3546053 | VAZQUEZ VELEZ, LUZ E. | BO MAGÜEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | |
| 5157367 | VAZQUEZ VELEZ, LUZ E. | HC-01 Box 7758-7 | | | | Barceloneta | PR | 00617 | |
| 1305929 | VAZQUEZ VELEZ, MARIA T | PO BOX 1551 | | | | MOROVIS | PR | 00687 | |
| 3222734 | VAZQUEZ, ALEXSIE RODRIGUEZ | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 1881866 | Vazquez, Antonio Ramos | PO Box 712 | | | | Guayama | PR | 00785 | |
| 4294487 | Vazquez, Carlos H. | 1084 Cond. Cala De Hucares | | | | Naguabo | PR | 00718-3081 | |
| 2964892 | Vazquez, Clarita | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4241443 | Vazquez, Evelyn Cora | HC01 Box 2163 | | | | Maunabo | PR | 00707 | |
| 3001247 | VAZQUEZ, FRANCES | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3009651 | Vazquez, Giovanni Rodríguez | C/ Cerrillos X-2 | Colinas Metropolitianas | | | Guaynabo | PR | 00969 | |
| 3030496 | Vazquez, Harrisol | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 2993460 | Vazquez, Heriberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032584 | Vazquez, Heriberto | Jose E. Torres Valentin, | Abogado-Apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3262585 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | | GUAYNABO | PR | 00971 | |
| 3372586 | Vazquez, Jeannette | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | |
| 3718690 | Vazquez, Jeannette | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3263397 | Vazquez, Jeannette | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | |
| 3721340 | Vázquez, Jeannette | c/o Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 4295357 | Vazquez, Lillian Arbolay | Calle 37 KK-10 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 4292071 | Vazquez, Lillian Arbolay | PO Box 8527 | | | | Ponce | PR | 00732 | |
| 3040934 | Vazquez, Luis Berrios | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4159892 | Vazquez, Nydia Febo | PO Box 31080 | | | | San Juan | PR | 00929 | |
| 4159713 | Vazquez, Nydia Febo | Lic. Arlene de Lourdes Santana | PO Box 391 | | | Gurabo | PR | 00778-0391 | |
| 3693142 | Vazquez, Onix Jimenez | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | Juan | PR | 00920 | |
| 3347608 | Vazquez, Onix Jimenez | P.O. Box 136412 | | | | Clermont | FL | 34713 | |
| 4192515 | Vazquez, Pedro Medina | HC #5-Box 4912 | Parcela Martorell Calle-3 | | | Yabucca | PR | 00767 | |
| 2896489 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 3233176 | Vazquez, Rosalyn | Arnaldo Elias | Po Box 191841 | | | San Juan | PR | 00919 | |
| 4265956 | VAZQUEZ, SONIA I | P.O. BOX 390 | | | | COROZAL | PR | 00783 | |
| 3574617 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61 36 ST. | | | | PONCE | PR | 00728-2612 | |
| 3479738 | VAZQUEZ-GARCIA, ANGEL VIDAL | Autoridad de Energía Eléctrica | Urbanización Villa coquí | Calle Arístides Chavier d 20 | | Aguirre | PR | 00704 | |
| 1717004 | VAZQUEZ-GARCIA, ANGEL VIDAL | PO BOX 413 | | | | AGUIRRE | PR | 00704 | |
| 5166230 | Vazquez-Garcia, Hector | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3224544 | VAZQUEZ-GARCIA, HECTOR | BUFETE FRANCISCO GONZALEZ | 1519 PONCE DE LONE AVE SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 3199132 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 | |
| 3049985 | Vazquez-Morales, Ricardo | PO Box 190972 | | | | San Juan | PR | 00919-0972 | |
| 270396 | VAZQUEZVALENTIN, FELIX | URB. VIVES CALLE B #60 | | | | GUAYAMA | PR | 00784 | |
| 3363324 | Vega , Gisela Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 | |
| 270432 | VEGA AGUIAR, BLANCA M. | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 | |
| 4079266 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 | |
| 4133485 | Vega Arbelo, Miguel A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 | |
| 4081845 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | |
| 3883403 | Vega Aviles, Carlos Rafael | HC 03 Box 13206 | | | | Penuelas | PR | 00624 | |
| 2833074 | VEGA AYALA, WANDA | JOSÉ E TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 2953695 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | | San Juan | PR | 00921 | |
| 4255857 | Vega Barreto, Pastor | Apt 565 | | | | Camuy | PR | 00627 | |
| 3025866 | Vega Barrios, Fernando | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2979633 | Vega Barrios, Fernando | Apartado 40177 | Estación Minillas | | | San Juan | PR | 00940 | |
| 3005383 | Vega Barrios, Fernando | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032818 | Vega Barrios, Fernando | Jose E. Torres Valentin, Abogado Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 270531 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | |
| 4294749 | Vega Burgos, Ana Luisa | 54 Calle Aguadilla | Apto. 401 | | | San Juan | PR | 00907-1183 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259745 | Vega Burgos, Ana Luisa | Calle Aguadilla # 54 Apto. 401 | | | | San Juan | PR | 00907-1183 | |
| 4276893 | Vega Burgos, Angel A. | HC. 4 Box 17203 | | | | Yabucoa | PR | 00767 | |
| 4265710 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | | Yabucoa | PR | 00767 | |
| 3939326 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | |
| 3377858 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | | Villalba | PR | 00766 | |
| 3518346 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 | |
| 4255762 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | |
| 4265625 | Vega Caraballo, Marcos A. | HC 02 Box 10502 | | | | Yauco | PR | 00678 | |
| 4085983 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | | Toa Baja | PR | 00949 | |
| 4132556 | Vega Carmona, Mayra I. | Calle S364 Carr. 866 | | | | Sabana Seca | PR | 00952 | |
| 4010833 | Vega Carrero, Jose A | PO Box 780 | | | | Aguada | PR | 00602 | |
| 2889184 | VEGA CASTILLO, KENNEDY | URB. MANSIONES DE ESPANA | CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00681 | |
| 2860652 | VEGA CASTILLO, KENNEDY | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 3602801 | Vega Castro, Milagros | 2765 La Salle | | | | Ponce | PR | 00728 | |
| 2648132 | VEGA CHAVEZ, LUCIA | PO BOX 6784 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 4207670 | Vega Collazo, Pablo | HC03 Box 11074 | | | | Juana Diaz | PR | 00795 | |
| 4090129 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | |
| 3272177 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | | Dorado | PR | 00646 | |
| 3241211 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 3479900 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | |
| 4088167 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 4088168 | Vega Colón, Maribel | Maribel Vega Maestra de Educación Especial retirada Departamento de Educación de Puerto rico 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 4223773 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | |
| 3285027 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | |
| 3950046 | Vega Cortes, Amado | HC 59 Box 6263 | | | | Aguada | PR | 00602 | |
| 3696115 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 | |
| 4124846 | VEGA CRUZ, GILBERTO | ATTN: ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 3747892 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 4169204 | Vega Cruz, Maria J | Apt 100 | | | | Juana Diaz | PR | 00795 | |
| 4289722 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | |
| 3816302 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |
| 4281676 | Vega Diaz, Ada Rosa | HC 4 6449 | | | | Yabucoa | PR | 00767 | |
| 3933024 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | | Culebra | PR | 00775 | |
| 3024647 | Vega Diaz, Efren Enoc | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3469636 | Vega Diaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | |
| 3480981 | Vega Doncell, Ceciah | Ceciah Vega Doncell 145B Bo. Espinal | | | | Aguada | PR | 00602 | |
| 3480982 | Vega Doncell, Ceciah | 145B Bo. Espinal | | | | Aguada | PR | 00602 | |
| 4295307 | Vega Doncell, Cesiah | BZN 145B Bo. Espinar | | | | Aguada | PR | 00602 | |
| 4004627 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 | |
| 3670393 | Vega Echevarria, Nilsa M. | HC 56 Box 4646 | | | | Aguada | PR | 00602 | |
| 3910752 | VEGA FIGUEROA , CARMEN C | CALLE 10 G-4 | SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 3997315 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | | Anasco | PR | 00610 | |
| 3725198 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | |
| 3680434 | Vega Franqui, Jose M. | PO Box 762 | | | | Hatillo | PR | 00659 | |
| 3815296 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | | CAMUY | PR | 00627 | |
| 4126613 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 2408873 | Vega García, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 | |
| 3401127 | VEGA GARCIA, JOAN I. | LCDO.CARLOS RIVERA MARTINEZ APDO. 1713 | | | | CAGUAS | PR | 00726 | |
| 3867530 | VEGA GARCIA, JOAN I. | COND HANNIA MARIA APT.1101 TORRE 2 | | | | GUAYNABO | PR | 00969 | |
| 3195544 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | | PONCE | PR | 00732-7333 | |
| 4082804 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 3087536 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 | |
| 3529709 | Vega Garcia, Maribel | W 24 Calle Rosa Jardines de Borinquen | | | | Carolina | PR | 00985 | |
| 2927107 | VEGA GARCIAS, MARIA E. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4259721 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | | Cidra | PR | 00739 | |
| 4100648 | Vega Gonzalez, Luis A. | 8512 Box | | | | PONCE | PR | 00716 | |
| 4259636 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | | Cidra | PR | 00739 | |
| 588140 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 | |
| 3780966 | Vega Guevara, Blanca L. | Cond. Rolling Hills | Buzon 24 | | | Carolina | PR | 00987 | |
| 4070902 | Vega Guevara, Blanca L. | Ave de La Constitucion, Pda 2, PR | | | | San Juan | PR | 00902-5091 | |
| 4151486 | Vega Gutierrez, Harold | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 655 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148954 | Vega Gutierrez, Harold | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3026182 | Vega Guzman, Angel D. | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 2973962 | Vega Guzman, Angel D. | Urb. Flamboyanes | 1612 Calle Lilas | | | Ponce | PR | 00716-4612 | |
| 2348881 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | | CAGUAS | PR | 00725 | |
| 3721027 | Vega Guzman, Jose E. | G-88 Calle # 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2975280 | Vega Henchys, Rebeca | HC 2 Box 22615 | | | | Aguadilla | PR | 00603 | |
| 3026693 | Vega Henchys, Rebeca | Lcda. Vanessa Jimenez Nieves | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 3026691 | Vega Henchys, Rebeca | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2976032 | Vega Hernandez, Gilberta | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4277345 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | | Caguas | PR | 00725 | |
| 3052531 | Vega Jimenez, Milagros | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4056583 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | |
| 3615824 | Vega Laboy, Virgen C. | Villas Del Rio | 100 Crio Blanco | | | Humacao | PR | 00791 | |
| 2124202 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 | |
| 2914382 | Vega Lopez, Jorge L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3023300 | Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Orlando, Vega Kathleen | c/o Michelle A. Ramos Jimenez | 239 Arterial Hostos Avenue, Capital Center I | Suite 401 | | San Juan | PR | 00918 | |
| 3026733 | VEGA LOPEZ, RAQUEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2905819 | Vega López, William | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal | 378 Calle Georgetti | San Juan | PR | 00925 | |
| 2888298 | Vega López, William | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 4293353 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | | San Juan | PR | 00926 | |
| 4267164 | Vega Lugo, Jose I. | J-22 Calle 16 | | | | San Juan | PR | 00926 | |
| 4271896 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | | Juana Diaz | PR | 00795 | |
| 2140878 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 3251220 | Vega Maysonet, Confesor | Calle Quinones 36 | | | | Manati | PR | 00674 | |
| 3252261 | Vega Maysonet, Confesor | Asociacion Empleados Gerenciales Autoridad de Ener | Attn: Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 271071 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4208701 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | | Whitehall | PA | 18052 | |
| 5157402 | Vega Mercado, Carmelo | 706 N. 12th St | First FL | | | Allentown | PA | 18102 | |
| 4280857 | Vega Mestre, Vilma I. | P.O. Box 8299 | | | | Humacao | PR | 00792-8299 | |
| 2317727 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | | Bayamon | PR | 00959 | |
| 2914008 | VEGA MIRANDA, CATALINA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4132576 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | |
| 3886731 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | |
| 4194908 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 | |
| 2131405 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 | |
| 4167602 | Vega Muniz, Luis Guillermo | Lanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | |
| 4167470 | Vega Muniz, Maribel | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | |
| 1265700 | VEGA NEGRON, ISABEL | URB EL MADRIGAL | Q 11 CALLE 23 | | | PONCE | PR | 00730 | |
| 4132596 | VEGA NEGRON, ISABEL | URB. MONTECASINO HEIGHTS | #143 RIO SONADOR | | | TOA ALTA | PR | 00953-3751 | |
| 4292059 | Vega Negron, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 | |
| 4255860 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides | Chavier # 119 | Urb. Fronteras de Bayamón | | Bayamón | PR | 00961 | |
| 4264562 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides Chavier | # 119 Urb. Fronteras de Bayamon | PR 0096/Box 263 | | Catano | PR | 00963 | |
| 4272062 | Vega Nolla, Orlando E. | BOX 263 | | | | Cataño | PR | 00963 | |
| 4290448 | Vega Nolla, Orlando Enrique | Box 263 | | | | Catano | PR | 00963 | |
| 3689249 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | | Caguas | PR | 00725-4044 | |
| 2968987 | Vega Orellanis, Freddy | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3035018 | Vega Ortiz, Angel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 2015423 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 | |
| 5171558 | Vega Ortiz, Lysette | PO Box 408 | | | | Aibonito | PR | 00705 | |
| 4023802 | Vega Ortiz, Lysette | HC3 Box 8609 | | | | Barranquitas | PR | 00794 | |
| 314462 | VEGA ORTIZ, MARIA J | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| 3203054 | Vega Ortiz, Mariselly | Lirio Del Mar Torres, esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3413132 | Vega Ortiz, Mariselly | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3535615 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 | |
| 2837613 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | PONCE | PR | 00732 | |
| 351092 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 | |
| 3108259 | VEGA PACHECO, CARMELO | INST 1,000 CCP (3K-106) 3699 PONCE | | | | BYN PONCE | PR | 00728-1500 | |
| 3122109 | VEGA PACHECO, CARMELO | Inst 1,000 CCP (3K106) 3699 fonce BYP | | | | Ponce | PR | 00728-1500 | |
| 3444451 | Vega Pacheco, Yolanda | Hc 01 Box 6054 | | | | San German | PR | 00683 | |
| 4265907 | Vega Padró, Carmen I. | Urb. Venus Gardens Oeste | BA-17 Calle A | | | San Juan | PR | 00926 | |
| 4272093 | Vega Padró, Carmen I. | Puerto Rico Telephone Co. | GPO Box 360998 | | | San Juan | PR | 00936-0998 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3274035 | VEGA PAGAN, ANGEL L | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 3884242 | Vega Pagan, Vidal A. | PO Box 2780 | | | | San German | PR | 00683 | |
| 3919289 | Vega Pamblanca, Bilma I. | 533 Yucatan Urb. San Antonia | | | | Ponce | PR | 00728 | |
| 3674179 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | | Ponce | PR | 00728 | |
| 3673948 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 3025152 | Vega Pastrana, Orlando | Urb. Metropolis | FI-10 Calle 3 | | | Carolina | PR | 00987 | |
| 4128586 | VEGA PEREZ, IZARY | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 588562 | Vega Perez, Olga | Espinal | Buzon 1188 | | | Aguada | PR | 00602 | |
| 4135980 | Vega Perez, Olga | PO Box 1538 | | | | Aguadilla | PR | 00605 | |
| 4041115 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | |
| 4144647 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | |
| 4119586 | Vega Ramos, Joan | HC 01 Box 3391 | | | | Adjuntas | PR | 00601 | |
| 4122647 | Vega Ramos, Lizette | Urb. Santa Teresita 4025 | Calle Catalina | | | Ponce | PR | 00730 | |
| 4122655 | Vega Ramos, Lizette | Urb. Santa Teresita 4025 | | | | Ponce | PR | 00730 | |
| 3168761 | VEGA RAMOS, MARIA | PO BOX 551 | | | | ANASCO | PR | 00610 | |
| 3026790 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 3257007 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | |
| 3568919 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | | Tampa | FL | 33619 | |
| 4230803 | Vega Rivera, Benito | Urb. Jaime C. Rodriguez | Calle 4 K-12 | | | Yabucoa | PR | 00767 | |
| 3151420 | Vega Rivera, Jesus E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 | |
| 3148932 | Vega Rivera, Jesus E | AK-2 Calle 49 | Urb. La Hacienda | | | Guayama | PR | 00784 | |
| 4015672 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 | |
| 4267076 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 3746784 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 2999003 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 4272842 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | | Hato Rey | PR | 00917 | |
| 4270370 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | |
| 2223170 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | | CIDRA | PR | 00739-8667 | |
| 3857936 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 | |
| 3126801 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | |
| 2890649 | Vega Rivera, Sandra Ivette | Carr #2 B Conales, Detrus Ededicio Pener Ramirez | | | | Aguadilla | PR | 00605 | |
| 2128479 | Vega Rivera, Sandra Ivette | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | |
| 4294752 | Vega Rodriguez, Anastacio | HC 2 Box 7608 | | | | Yabucoa | PR | 00767-9577 | |
| 3893306 | VEGA RODRIGUEZ, CARLOS | HC 02 BOX 11932 | | | | HUMACAO | PR | 00791-9359 | |
| 4254485 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | | Yauco | PR | 00698 | |
| 3324716 | Vega Rodriguez, Giselle | Caparra Hills | H-21 Calle Yagrumo | | | Guaynabo | PR | 00968 | |
| 3819494 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | | CAYEY | PR | 00736 | |
| 1794660 | VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN | | | | SAN JUAN | PR | 00927 | |
| 3894012 | VEGA RODRIGUEZ, RAMON | URB. HIPODROMO | 1456 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 3077718 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | | BAYAMÓN | PR | 00957-4324 | |
| 4260216 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 | |
| 3871350 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773-0392 | |
| 3439767 | Vega Rosado, Claribet | HC-01 Box 6053 | | | | Guaynabo | PR | 00971 | |
| 3644478 | Vega Rosado, Yesenia | Calle 6 T-7 Urb. El Rosario II | | | | Vega Baja | PR | 00693 | |
| 3413917 | VEGA ROSARIO, CLEMENTINA | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | SAN JUAN | PR | 00681 | |
| 3413948 | VEGA ROSARIO, CLEMENTINA | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4311973 | Vega Rosario, Eduardo | HC-01 Box 2351 | | | | Maunabo | PR | 00707 | |
| 4021941 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650-0000 | |
| 3433462 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 | |
| 3480326 | Vega Sanabria, Gertrudis | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 3238194 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 | |
| 4266788 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | |
| 4255768 | Vega Santiago, Enid Y | Urb. Casamia Calle Zumbador #4987 | | | | Ponce | PR | 00728-3400 | |
| 3480267 | Vega Santiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 3480268 | Vega Santiago, Mahaleth H. | Mahaleth H. Vega Santiago Acreedor ninguna 52 camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | |
| 4256123 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | | Ponce | PR | 00716 | |
| 3735390 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 | |
| 2143479 | VEGA SANTOS, YOANI | HC 1 BOX 8793 | | | | CANOVANAS | PR | 00729 | |
| 3171712 | VEGA SANTOS, YOANI | HC-4 BOX 8793 | | | | CANOVANAS | PR | 00729 | |
| 3704898 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 | |
| 4031833 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | | | Yauco | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 657 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134028 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | |
| 4152196 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 3748516 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 2982973 | Vega Soto, Amalia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4226140 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humarao | PR | 00791 | |
| 3203195 | VEGA SUAREZ, MARCOS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | |
| 3203224 | VEGA SUAREZ, MARCOS | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3540997 | VEGA SUAREZ, MARCOS | Marcos Vega Saurez | P.O Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 4249031 | Vega Suarez, Marie E | 1639 Jacinto Ave NW | | | | Palm Bay | FL | 32907 | |
| 3551521 | Vega Toro, Milagros | Box 2965 | | | | San German | PR | 00683 | |
| 4152670 | Vega Toro, Milagros | Parcelas Nuevas Sabana Eneas calle 16, casa 295 | | | | San German | PR | 00683 | |
| 3614853 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | |
| 3696087 | VEGA TORRES, JOEL | MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA CALLE AZUCENA J-2 | | | HORMIGUEROS | PR | 00660 | |
| 3696089 | VEGA TORRES, JOEL | LCDA. MARIA H. COTTO NIEVES | RUA: 20550 | 155 CALLE ENRIQUE BAEZ | | MAYAGUEZ | PR | 00680 | |
| 3371075 | VEGA TORRES, JOEL | URB. BUENAVENTURA | 8041 CALLE NARDO | | | MAYAGUEZ | PR | 00682 | |
| 3696091 | VEGA TORRES, JOEL | LCDO. ARNALDO H. ELIAS TIRADO | RUA: 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 | |
| 4184993 | Vega Torres, Miriam | PO Box 178 | | | | Santa Isabel | PR | 00757 | |
| 3287238 | VEGA TORRES, REINALDO | HC 1 BOX 4234 | | | | JUANA DIAZ | PR | 00795 | |
| 5164608 | Vega Trinidad, Virginia | Po Box 622 | | | | Maunabo | PR | 00707 | |
| 2089078 | VEGA VALENTIN, LYDIA | MIRAFLORES | 2-10 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 3384417 | VEGA VALLE, NELSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3384725 | VEGA VALLE, NELSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 4290559 | Vega Vargas, Reynaldo | P.O. Box 812 | | | | Juana Diaz | PR | 00795 | |
| 2417425 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 | |
| 3495519 | Vega Vega, Luis | c/o Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3542097 | Vega Vega, Luis | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 4267753 | Vega Velez, Carmelo | 10 Ave Las Mansiones | | | | San Juan | PR | 00924-4586 | |
| 473157 | VEGA VELEZ, MEY-LING | COLINAS DE CUPEY | CALLE 1 B-62 | | | SAN JUAN | PR | 00926 | |
| 3001355 | VEGA VILLALBA, CHRISTIAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 4085884 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 4079493 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 4099624 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 | |
| 4132932 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 | |
| 2918867 | VEGA ZAYAS, JOSE H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3797045 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 3830554 | Vega Zayas, Lourdes | 570 Greenwood | Urb. Summit Hills | | | San Juan | PR | 00920 | |
| 3677480 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 | |
| 4178296 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 | |
| 4169210 | Vega, Benicio Miranda | HC 06 Box 4331 | | | | Coto Laurel | PR | 00780 | |
| 3044257 | VEGA, CONFESOR | Calle Quinones 36 | | | | Manati | PR | 00674 | |
| 1729804 | VEGA, CONFESOR | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 2959249 | Vega, Darlene | Arnaldo Elías | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 70104 | VEGA, EDWIN DE JESUS | LCDO. JORGE BURGOS FIGUEROA | 3260 AVE. FAGOT | EXT. SANTA TERESITA | | PONCE | PR | 00730 | |
| 3518437 | VEGA, EDWIN DE JESUS | HC-04 BOX 5651 | | | | COAMO | PR | 00769 | |
| 3725001 | Vega, Eliud J. | PO Box 762 | | | | Hatillo | PR | 00659 | |
| 2948844 | VEGA, EVELYN | CALLE 17 # S-4 | URBANIZACION VERSALLES | | | Bayamon | PR | 00959 | |
| 3739721 | Vega, Gertrudis | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3725193 | VEGA, GERTRUDIS | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 3380932 | Vega, Gertrudis | PO Box 6523 | | | | Mayaguez | PR | 00680 | |
| 3739920 | Vega, Gertrudis | Lcda. María H. Cotto Nieves | 155 Calle Enrique Vázquez Báez | | | Mayagüez | PR | 00680 | |
| 3725238 | VEGA, GERTRUDIS | Lcdo. Arnaldo H. Elías Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3739967 | Vega, Gertrudis | Lcdo. Arnaldo H. Elías Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3055531 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 | |
| 234895 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 | |
| 3857391 | Vega, Javier | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 3475053 | Vega, Javier | Urb. Belinda | Calle 7 G-5 | | | Barceloneta | PR | 00714 | |
| 4273856 | Vega, Maritza Santiago | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | |
| 4269964 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 4992607 | Vega-Mercado, Sylvia M. | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 | |
| 2833096 | VEGAS RODRÍUEZ, JORGE L. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 3487516 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2929855 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | GUAYNABO | PR | 00969 | |
| 3118453 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | |
| 3026309 | VELA CALO, KASSANDRA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2948557 | VELAZQUEZ LEBRON, MIGUEL A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2975707 | Velazquez Pagan, Rafael | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3020439 | Velazquez Pagan, Rafael | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2959076 | VELASCO CERVILLA, JUAN C. | PO BOX 3004 | | | | YAUCO | PR | 00698 | |
| 3013063 | VELASCO CERVILLA, JUAN C. | RE HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 3092321 | Velasquez Borrero, Olga L | Urb. Texille CD 44 Calle 22 | | | | Bayamon | PR | 00957 | |
| 4033917 | Velasquez Hernandez, Nydia E. | 126 Americo Miranda | | | | Moca | PR | 00676 | |
| 4256059 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | | | Ponce | PR | 00728 | |
| 3398712 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | |
| 3435938 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | |
| 3277740 | Velazguez Webb, Joseph A. | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 3768302 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 | |
| 1914696 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 3842807 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 | |
| 4048857 | Velazquez Alamo, Carmen L. | E-21 Yagaz Villa Borinquen | | | | Caguas | PR | 00725 | |
| 3151640 | VELAZQUEZ ALBINO, HECTOR | PO BOX 561218 | | | | GUYANILLA | PR | 00656 | |
| 4070357 | Velazquez Alvin, Evelyn | Urb. Santa Teresita 6543 | Calle San Alvaro | | | PONCE | PR | 00730 | |
| 589285 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 | |
| 4255330 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | |
| 4256153 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | |
| 3665610 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 | |
| 3866626 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 4049768 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 3953960 | Velazquez Beltron, Medelicia | Urbanización Villa Humacao | Calle 15 C1 | | | Humacao | PR | 00791 | |
| 2982358 | Velazquez Benitez, Ana Delia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4104000 | Velazquez Benjamin, Juana H | Emajaquilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 | |
| 2971705 | Velazquez Bobonis, Jose F | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 3024765 | Velazquez Bobonis, Jose F | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 589357 | VELAZQUEZ CANCEL, FAREL S | HC-03 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| 593214 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 3093025 | Velazquez Chavez, Ariel | 4541 Ave. Militar | | | | Isabela | PR | 00662 | |
| 3058552 | VELAZQUEZ CHAVEZ, ARIEL | 4541 AVE. MILITAR | | | | ISABEL | PR | 00682 | |
| 1729811 | VELAZQUEZ CHAVEZ, ARIEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3093027 | Velazquez Chavez, Ariel | Asociacion Empleados Gerenciales A.E.E. | Aportado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 3057635 | Velazquez Chavez, Ariel | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 | |
| 3395625 | Velazquez Cintron, Efrain | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 | |
| 1893031 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 | |
| 4268599 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | |
| 4290638 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | |
| 272190 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | |
| 1991055 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 | |
| 3000693 | Velazquez Cruz, Ada Y. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3807833 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 2093831 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 | |
| 3084799 | Velazquez Cruz, Marilyn | PO Box 1840 | | | | Las Piedras | PR | 00771-1840 | |
| 3938008 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 | |
| 4114511 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 | |
| 2940823 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | |
| 3869061 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | |
| 3095962 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | |
| 3112530 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | |
| 4170940 | Velazquez Díaz, Carmen S | Res El Cemi Edif 10 Apart 42 | | | | Santa Isabel | PR | 00757 | |
| 3975426 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | |
| 3172289 | Velazquez Esparra , Luis R. | Jose Armando Garcia Rodriguez | Apartado 9831 - Santurce Station | | | San Juan | PR | 00908 | |
| 3147100 | Velazquez Esparra , Luis R. | Urb. Jardines de Toa Alta | Calle 2 #92 | | | Toa Alta | PR | 00953 | |
| 4037726 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 | |
| 2927211 | VELAZQUEZ FIGUEROA, PILAR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3282858 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | |
| 1680808 | VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 | | | | CAROLINA | PR | 00987-5042 | |
| 3521290 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3020409 | Velazquez Galarza, Raymond | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 2977777 | Velazquez Galarza, Raymond | HC-02 Box 5447 | | | | Rincon | PR | 00677 | |
| 4069746 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | | Ponce | PR | 00716 | |
| 272367 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | | PATILLAS | PR | 00723 | |
| 4271198 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | | Patillas | PR | 00723 | |
| 3590989 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | |
| 3164690 | VELAZQUEZ GUADALUPE, JOSE ALEXIS | JOSE R. SANTIAGO PERELES | PASEO LAS COLONIAS 1705 VISTA ALEGRE | | | PONCE | PR | 00717 | |
| 4227644 | Velazquez Gutierrez, Pedro Julio | 2404 E31 ST | | | | Lorain | OH | 44055 | |
| 4227908 | Velazquez Gutierrez, Victor M | U-8 Calle 28 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 4293424 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | |
| 4264474 | Velázquez Hernández, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | |
| 4022576 | Velazquez Hernandez, Nydia E. | 126 Americo Mirauda | | | | Moca | PR | 00676 | |
| 3003686 | Velazquez Isaac, Lilliam B | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4194765 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 | |
| 3119135 | Velazquez Lebron, Miguel A. | Res. Las Casas Edif. 33 | Apt 390 | | | San Juan | PR | 00915 | |
| 241061 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 3302218 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | |
| 3759606 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 | |
| 3982129 | Velazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 3815472 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | |
| 4132958 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Vila Olimpica | | | San Juan | PR | 00924 | |
| 3852549 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | |
| 2918326 | VELAZQUEZ LOZADA, NILSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3469405 | Velazquez Luciano, Keyla M | #76 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637-1603 | |
| 3000021 | Velazquez Lugo, Jose | 39 Comunidad Caracoles | | | | Penuelas | PR | 00624 | |
| 2945405 | Velazquez Lugo, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 4334814 | Velazquez Madera, Amado | Urb. Villa Cristina Calle 2 E 16 | | | | Coamo | PR | 00769 | |
| 4171063 | Velazquez Maldonado, Gloria Maria | Hco3 Box 12608 callabo | | | | Juana Diaz | PR | 00795 | |
| 4295227 | Velazquez Marrero, Carlos Manuel | C/Progreso #38 Pda 20 | | | | Santurce | PR | 00909 | |
| 424550 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | |
| 3898039 | Velazquez Mendez, Jose A. | P.O. Box 46367 | | | | Aguadilla | PR | 00605 | |
| 3850426 | Velazquez Mercado, Delimar | HC 04 Box 11917 | | | | Yauco | PR | 00698 | |
| 5157328 | VELAZQUEZ MERCADO, EFRAIN | HC 38 BOX 7302 | | | | GUANICA | PR | 00653 | |
| 2344411 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | | GUANICA | PR | 00653 | |
| 1699539 | VELAZQUEZ MILLAN, KAMYNIN | HC 3 BOX 6673 | | | | HUMACAO | PR | 00791 | |
| 4293077 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | | Las Piedras | PR | 00771 | |
| 4246708 | Velazquez Monclova, Margaro | P.O. Box 177 | | | | Maunabo | PR | 00707 | |
| 3708795 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 | |
| 3168349 | VELAZQUEZ MONTALVO, SHEILA | PO BOX 657 | | | | PENUELAS | PR | 00624 | |
| 3125094 | Velazquez Montanez, Francisco | Urb. Estancias de Bairoa | Calle Crisantemos B-19 | | | Caguas | PR | 00727 | |
| 272542 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | | SAN JUAN | PR | 00919-2713 | |
| 4098380 | Velazquez Morales, Delfina | P.O. Box 657 Pinulo | | | | Penuelas | PR | 00624 | |
| 3947122 | VELAZQUEZ MORALES, JESMARY | PO BOX 176 | | | | PENUELAS | PR | 00624 | |
| 3947153 | VELAZQUEZ MORALES, JESMARY | DEPT. DE LA FAMILIA | URB ESTANCIAS DEL GUAYABEL | E-7 PASEO EL ROBLE | | JUANA DIAZ | PR | 00795 | |
| 3947162 | VELAZQUEZ MORALES, JESMARY | Urb. Estancias del Guyabal E-7 Paseo El Roble | | | | Juana Diaz | PR | | |
| 4024161 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | | Hatillo | PR | 00659 | |
| 3418395 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | |
| 3730410 | Velazquez Moreno, Lida | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 | |
| 2930841 | Velazquez Munoz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2974231 | Velazquez Munoz, Hector | Jose E. Torres Valentin | Calle Georgetti 78 | | | San Juan | PR | 00925 | |
| 3078671 | Velazquez Nazario, Ismael | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2989971 | Velazquez Nazario, Ismael | 613 Calle Montenegro | Ext. Comandante | | | Carolina | PR | 00982 | |
| 3545912 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 | |
| 3564754 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 | |
| 4269460 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703-9026 | |
| 4266942 | Velazquez Nieves, Hilda R. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 3266328 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 4271002 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | |
| 3170396 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | |
| 4266013 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 3800304 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 3731077 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 | |
| 3094312 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | |
| 4090280 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4016178 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 3913090 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 | |
| 4226369 | Velazquez Peña, Carmen M. | Calle Luna # 3 | Barriada Patagonia | | | Humacao | PR | 00791 | |
| 4293033 | Velazquez Pierantoni, Wilson | Extension Alturas Penuelas 2 | Diamante 323 | | | Penuelas | PR | 00624 | |
| 5164654 | Velazquez Quinonez, Elizabeth | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 | |
| 3063952 | VELAZQUEZ RAMIREZ, LEMUEL | APARTADO 1137 | | | | HORMIGUEROS | PR | 00660 | |
| 3065890 | VELAZQUEZ RAMIREZ, LEMUEL | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 2911176 | VELAZQUEZ REYES, EVA A | P.O. BOX 3621 | | | | Rio Grande | PR | 00745 | |
| 2106528 | VELAZQUEZ REYES, NELSON | HC 3 BOX 80243 | | | | LAS PIEDRAS | PR | 00771-1879 | |
| 2927247 | VELAZQUEZ REYES, SARA ELENA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4208107 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 | |
| 2927203 | VELAZQUEZ RIVERA, OLGA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4291333 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | | Humacao | PR | 00791 | |
| 3925137 | Velazquez Rodriquez, Carlos | HC 03-Box 12598 | | | | Penuelas | PR | 00624 | |
| 3283427 | VELAZQUEZ ROSARIO, SAMUEL | URB COLINAS DE FAIR VIEW | 4W38 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 4219990 | VELAZQUEZ ROSARIO, SAMUEL | CALLE 223 4W-38 | URB. COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 3109219 | Velazquez Rosas, Mario | 4908 Calle Granizo | | | | Ponce | PR | 00728 | |
| 3128425 | Velazquez Rosas, Mario | P.O. Box 8194 | | | | Ponce | PR | 00732-8194 | |
| 3990402 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 3953059 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 4136781 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | |
| 3988544 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 | |
| 4093351 | Velazquez Santiago, Maximina | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 | |
| 2927175 | VELAZQUEZ SANTIAGO, NILSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2995530 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | | San German | PR | 00683 | |
| 3884332 | Velazquez Santiago, Ruben | HC3 Box 13150 | | | | Penuelas | PR | 00624 | |
| 4152558 | Velazquez Santiago, Ruben | 1234 Avenida Hostos | | | | Ponce | PR | 00730 | |
| 4028168 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | 100 PASEO ABRIL APT 1405 | | | | TOA BAJA | PR | 00949 | |
| 4000828 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | PO BOX 144 | | | | PATILLAS | PR | 00723-0144 | |
| 4247865 | Velazquez Soto, Ana L. | PO Box 2191 | | | | Isabela | PR | 00662 | |
| 3273277 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 | |
| 3873812 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 | |
| 590187 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | |
| 3264409 | Velazquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | | Ponce | PR | 00730-0533 | |
| 3318352 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | | COTO LAUREL | PR | 00780 | |
| 4266812 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | |
| 3481434 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 | |
| 3913075 | Velazquez Vazquez, Orlando | Urb Fairview | 1941 Diego Penaloza | | | San Juan | PR | 00926 | |
| 3632561 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | | Penuelas | PR | 00624 | |
| 3265160 | VELAZQUEZ VEGA, EASLIA | P.O. BOX 362 | | | | ARROYO | PR | 00714 | |
| 2951970 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | | San Juan | PR | 00926 | |
| 4103584 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | |
| 4226937 | Velazquez Velazquez, Marta | HC 4 Box 43861 | | | | Humacao | PR | 00791-8926 | |
| 3006323 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | | | Las Piedras | PR | 00771 | |
| 273011 | Velazquez Velez, Henry | 1740 Meriden Rd. Apt. #1 | | | | Waterbury | CT | 06705 | |
| 3030864 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | | San Juan | PR | 00936-8166 | |
| 2951461 | VELAZQUEZ WEBB, JOSEPH | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | |
| 2951648 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | |
| 4190611 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | |
| 4190686 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | | Patillas | PR | 00723 | |
| 3512499 | Velazquez, Ana W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | |
| 3972136 | Velazquez, Bertha E. | HC 01 Box 13701 | | | | Guayanilla | PR | 00656 | |
| 2928190 | VELAZQUEZ, BUENAVENTURA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4040562 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | | San Juan | PR | 00923-3137 | |
| 4264425 | Velazquez, Efrén E. | Borinquen Towers 1 | 1484 Roosevel Ave. Apt. 1208 | | | San Juan | PR | 00920 | |
| 2944854 | Velazquez, Gerardo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 3321965 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | |
| 4124085 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | |
| 4263421 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | | Carolina | PR | 00979 | |
| 2129959 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | | Guayama | PR | 00785-1477 | |
| 3064499 | Velazquez, Sonia E. | PO Box 2447 | | | | Moca | PR | 00676 | |
| 3078481 | Velazquez, Sonia E. | Autoridad de Energia Electrica de Puerto Rico | Sonia Enid Velazquez, Asistente de Sistemas | 1110 Ave. Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00936 | |
| 1717095 | VELAZQUEZ-CHAVES, ARIEL E | 4541 AVE MILITAR | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 661 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3168737 | Velazquez-Montanez, Francisco | Estancias De Bairoa | B19 Calle Crisantemo | | | Caguas | PR | 00725 | |
| 3528093 | Velazquez-Montanez, Francisco | Ingeniero Supervisor Senior | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon Parada 16 1/2 | | San Juan | PR | 00936 | |
| 3685321 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | | San Juan | PR | 00780 | |
| 4184638 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 | |
| 4225346 | Velez Abreu, Marisol | HC #2 Box 8707 | | | | Yabucoa | PR | 00767 | |
| 4290991 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3-A-1 | | | | Lares | PR | 00669 | |
| 3973379 | VELEZ ACEVEDO, RICHARD | 3623 AVE MILITAR STE | 101 PMB 314 | | | ISABELA | PR | 00662 | |
| 590352 | VELEZ AGOSTO, MARIA DE LOS A | URB VALLE TOLIMA | H 16 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00725 | |
| 4276722 | Velez Aguilar, Gloria | PO Box 1214 | | | | Bajadero | PR | 00616 | |
| 3367188 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | |
| 4093448 | VELEZ ALICEA, CARMEN M. | HC 8 BOX 3121 | | | | SABANA GRANDE | PR | 00637 | |
| 1317695 | VELEZ ALICEA, NANCY | HC 01 BOX 5578 | | | | GURABO | PR | 00778 | |
| 2104950 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778 | |
| 3218356 | Velez Alvarez, Hector M | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3149372 | VELEZ APONTE, MIGUEL A | HC 01 10125 | | | | LAJAS | PR | 00667 | |
| 2961706 | VELEZ ARCE, MIRIAM MILTA | G3 CALLE QUINA | URB. QUINTAS DE DORADO | | | DORADO | PR | 00646 | |
| 5162971 | Velez Arce, Miriam Milta | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 2833107 | VELEZ ARCE, MIRIAM MILTA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 5163029 | Velez Arce, Miriam Milta | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 2991117 | Velez Arias, Jose I | 425 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 3058539 | Velez Arias, Jose I | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 3049942 | Velez Arias, Jose I | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 2988014 | Velez Arocho, Carlos Rene | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3026146 | Velez Arocho, Carlos Rene | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 3355714 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | |
| 3179840 | Velez Arocho, Gerardo | C/O Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Jaun | PR | 00902 | |
| 3332539 | Velez Arroyo , Yaritza Noemi | HC-01 Box 8650 | | | | San German | PR | 00683 | |
| 4220943 | VELEZ ARROYO, JUAN E | CALLE 11 SC-1 | EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 4176407 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 | |
| 4168943 | Velez Arroyo, William | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 | |
| 4256138 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | | Yauco | PR | 00698 | |
| 4265701 | Velez Barrios, Miguel Angel | 2205 West San Marcelo Blvd | | | | Brownsville | TX | 78526 | |
| 3015356 | Velez Bermudez, Eduardo | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3015419 | Velez Bermudez, Elizabeth Maria | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3329922 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 | |
| 3167770 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | |
| 2243763 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | | CAGUAS | PR | 00725-1924 | |
| 2927235 | VELEZ BONILLA, ROSA ENEIDA | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3366165 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | POINCIANA | FL | 34759-5313 | |
| 3505331 | VELEZ CANCEL, AGUSTIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660 | |
| 3470443 | VELEZ CANCEL, AGUSTIN | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3470981 | VELEZ CANCEL, EDISON | C/O LIRIO DEL MAR TORRES, ESQ. | P.O.BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 3542209 | VELEZ CANCEL, EDISON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 1919268 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | | HORMIGUEROS | PR | 00660-5003 | |
| 3974559 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | PO Box 147 | | | | Yauco | PR | 00698 | |
| 2417427 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | |
| 3702335 | Velez Carazo, Enrique L | #2157 Calle Nogal | | | | Ponce | PR | 00716-2704 | |
| 2221661 | VELEZ CARAZO, MINERVA | VALLE ALTO | 2003 CALLE COLINA | | | PONCE | PR | 00730 | |
| 4289047 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 4178776 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 4178286 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | |
| 3468801 | Velez Carrion, Edwin | P.O.Box 505 | | | | Luquillo | PR | 00773 | |
| 3850577 | Velez Carrion, Edwin | Attn: Roberto O. Maldonado Nieves | c/o Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic. 1-A | | San Juan | PR | 00920 | |
| 3510235 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 | |
| 4132404 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | |
| 4109313 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | |
| 2907746 | Velez Cepero, Sigfrido | 1105 Fort Clarke Blvd | Apt 1109 | | | Gainesville | FL | 32606-7129 | |
| 3125347 | Velez Charriez, Edwin E. | Horizontes C-15 | Calle Celeste | | | Gurabo | PR | 00778 | |
| 3172445 | Velez Charriez, Edwin E. | Jose Armando Garcia Rodriguez | Asesor Legal-(Abogado RUA:9534) | Apartado 9831, Santurce Station | | San Juan | PR | 00908 | |
| 3865136 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | | Ponce | PR | 00216 | |
| 3865206 | Velez Cintron, Elsa | Box 336042 | | | | Ponce | PR | 00733 | |
| 4178213 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 662 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3504635 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | | Canovanas | PR | 00729 | |
| 3188795 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | | Anasco | PR | 00610 | |
| 4156876 | Velez Cordero, Yesenia | PO Box 399 | | | | Manati | PR | 00674 | |
| 2974844 | VÉLEZ CORREA, EULALIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3190230 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 2109485 | Velez Cotto, Norma I | PO Box 774 | | | | Caguas | PR | 00726-0774 | |
| 590618 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEGITHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 3199081 | Vélez Crespo, Wilmer Abdiel | Urb. Valle Hermoso Arriba | Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3335486 | Vélez Crespo, Wilmer Abdiel | Lcda. María H. Cotto Nieves | 155 Calle Enrique Vázquez Báez | | | Mayagüez | PR | 00680 | |
| 3199054 | Vélez Crespo, Wilmer Abdiel | Flamboyan Gardens A17 | | | | Mayaguez | PR | 00680 | |
| 3335507 | Vélez Crespo, Wilmer Abdiel | Lcdo. Arnaldo H. Elías Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3690944 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 4247784 | Velez Cruz, Angel A | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 4076758 | Velez Cruz, Daisy | 5231 Romboidal St | | | | Ponce | PR | 00731 | |
| 3821266 | Velez Cruz, Elisa | HC03 BOX 15239 | | | | JUANA DIAZ | PR | 00795 | |
| 4092861 | Velez Cruz, Elisa | 3201 White Dove Ln | | | | Kissimmee | FI | 34746 | |
| 3453678 | Velez Cruz, Elisa | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 4179611 | Velez Cruz, Luis Raul | PO Box 732 | | | | Maricao | PR | 00606 | |
| 3101105 | Velez Cruz, Orlando Javier | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad | de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3059646 | Velez Cruz, Orlando Javier | Urb. Jardines de Arecibo | Q15 C/P | | | Arecibo | PR | 00612 | |
| 4246934 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | | Vega Alta | PR | 00692 | |
| 4292408 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 | |
| 4264848 | Velez De La Rosa, Lionel A. | Urb Brisas del Rio | 153 Calle Cibuco | | | Morovis | PR | 00687 | |
| 2992135 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL | LCDO. PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 3167696 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1982790 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | |
| 3621032 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 2957972 | Velez Feliciano, Yessi | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3437089 | Velez Figueroa, Noemi | PO Box 191841 | | | | San Juan | PR | 00919-1841 | |
| 3036717 | Velez Fontanez, Myrna | HC-01 Box 7390 | | | | Guayanilla | PR | 00656 | |
| 3024627 | Velez Garcia, Angel Yeliel | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1602627 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 590828 | VELEZ GONZALEZ, ANTHONY | PO BOX 5339 | | | | YAUCO | PR | 00698 | |
| 3425160 | Velez González, Dolly | PO Box 1027 | | | | Lares | PR | 00669 | |
| 2877315 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | | JAYUYA | PR | 00664 | |
| 314717 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | |
| 3324671 | VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO | ATTN: JAIME BONEL GONZALEZ-MALDONADO | ABOGADO | PO BOX 777 | ARECIBO | PR | 00613 | |
| 273587 | VELEZ GONZALEZ, JUAN C | 911 CALLE MALVIS | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 3506442 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 3506540 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 3979834 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 3039368 | Velez Gonzalez, Rafael A. | Hacienda Florida 823 | Calle Magnolia | | | Yauco | PR | 00698 | |
| 3091550 | Velez Gonzalez, Rafael A. | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | SAN JUAN | PR | 00908 | |
| 295404 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | |
| 4010079 | Velez Guzman, Pedro Luis | 28 Casa 101A Bo Singapor | | | | Juana Diaz | PR | 00795 | |
| 4010121 | Velez Guzman, Pedro Luis | HC.02 Box 9840 | | | | Juana Diaz | PR | 00795 | |
| 4250319 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | | Isabela | PR | 00662 | |
| 4247759 | Velez Hernandez, Lizette I. | Calle Hernández #81 Sector Santa Bárbara | | | | Isabela | PR | 00662 | |
| 4109139 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | |
| 3855853 | Velez Hernandez, Pilar | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3421283 | Velez Hernandez, Pilar | Varsovia #8 | | | | Yabucoa | PR | 00767 | |
| 3500495 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | |
| 3883500 | Velez Irizarry, Myriam Ivette | E-7 Calle S Jardines de Anasco | | | | Anasco | PR | 00610 | |
| 3941539 | VELEZ IRIZARRY, MYRIAM IVETTE | E-7 CALLE 5 YARDINES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 3064756 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 3508729 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | |
| 3786918 | VELEZ JIMENEZ, ADA E. | HC 2 BOX 5262 | | | | COMERIO | PR | 00782 | |
| 3157917 | Velez Jimenez, Francis E | PO Box 5421 | | | | San Sebastian | PR | 00685 | |
| 3049031 | VELEZ LAFFONSE, JOSE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3078847 | Velez Lana, Angel Luis | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2991391 | Velez Lana, Angel Luis | HC 7 Box 33267 | | | | Caguas | PR | 00727-9323 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3108300 | Velez Lebron, Rosa | P.M. B-10 PO Box 8901 | | | | Hatillo | PR | 00659 | |
| 3077349 | Velez Lebron, Rosa | HC 05 Box 54728 | | | | Hatillo | PR | 00659-9605 | |
| 3248694 | Velez Lebron, Rosa M | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 | |
| 273691 | VELEZ LEBRON, ROSA M | HC 05 BOX 54728 | | | | HATILLO | PR | 00659-9605 | |
| 4152531 | Velez Lopez, Gilbert Ettiennie | 218 Sauce los Colobos Park | | | | Carolina | PR | 00987 | |
| 2321647 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 | |
| 3997248 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | |
| 3495692 | Velez Malave, Wilkin | Lirio Del Mar Torrres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3542338 | Velez Malave, Wilkin | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3111210 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | | Toa Alta | PR | 00953 | |
| 3707041 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 3554129 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | |
| 4300697 | Velez Martinez, Elizabeth | Urb. Rio Canas Calle Tamesis #3131 | | | | Ponce | PR | 00728 | |
| 4225903 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 | |
| 5165891 | Velez Martinez, Francisco | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902 | |
| 5165689 | Velez Martinez, Francisco | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 | |
| 5165028 | Velez Martinez, Francisco | Institucion Bayamon 501 | 50 Carr. Unit #607073 | Industrial Luchetti | | Bayamon | PR | 00961-7403 | |
| 3984926 | Velez Martinez, Juan G. | PO Box 168 | | | | Maricao | PR | 00606 | |
| 4127054 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 | |
| 3900507 | Velez Martinez, Wanda Ivette | 7 Villa del Parque Apt. 7A | | | | San Juan | PR | 00909 | |
| 147998 | VELEZ MATIENZO, MARY CELIA | P.O. BOX 153 | | | | LUQUILLO | PR | 00773 | |
| 514999 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 | |
| 4288971 | Velez Melendez, Emeterio | 617 Carr 733 | | | | Cidra | PR | 00739 | |
| 2752393 | VELEZ MELENDEZ, EMETERIO | RR 1 BOX 3628 | | | | CIDRA | PR | 00739 | |
| 3016438 | VELEZ MELENDEZ, IVELISSE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1298921 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | |
| 3101061 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 4244799 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | | Manati | PR | 00674 | |
| 3026188 | Velez Mercado, Nelson | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3004671 | Velez Mercado, Nelson | PO box 1473 | | | | Carolina | PR | 00984-1473 | |
| 3960508 | VELEZ MOLINA, DAVID | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | |
| 3660101 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | | SABANA GRANDE | PR | 00637 | |
| 3362449 | Velez Montalvo, Waldy | Attn: Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2909939 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | | Moca | PR | 00676 | |
| 273901 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | |
| 3299586 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 2976721 | Velez Nieves, Delia | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 314806 | VELEZ NUNEZ, EDWIN | URB. MIRAMAR | CALLE ROMAGUERA 192 | | | MAYAGUEZ | PR | 00682 | |
| 4081248 | Velez Nunez, Venancio | 11 Jade Villa Blanca | | | | Caguas | PR | 00725 | |
| 3664647 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 | |
| 1982781 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 2976119 | Velez Ortiz, Hilda | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1290816 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | | San German | PR | 00683 | |
| 3051883 | Velez Ortiz, Miriam M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4264770 | Velez Oyola, Aida Luz | Urb. Villa Guadalupe | JJ-25 Calle 18 | | | Caguas | PR | 00725 | |
| 3321825 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 | |
| 3345426 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 | |
| 2023071 | VELEZ PELLOT, LUIS | VOLADORAS CONTRAC STATION | PO BOX 2482 | | | MOCA | PR | 00676-2482 | |
| 3856206 | VELEZ PEREZ , ANGEL | 1334 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | |
| 1884950 | Velez Perez, Aida | Bo Colombia | 62 Ensache | | | Mayaguez | PR | 00680 | |
| 3419292 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | | PONCE | PR | 00732-9011 | |
| 4166502 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | |
| 1329119 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | | MAYAGUEZ | PR | 00680 | |
| 2238577 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 3047073 | Velez Pineiro, Myrna Iris | PO Box 2517 | | | | Isabela | PR | 00662 | |
| 3933671 | Velez Pino, Alvin | Urb. Corchado | 15 Calle Girasol | | | Isabela | PR | 00662 | |
| 4029898 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | |
| 4295045 | Velez Quinones, Felita Olimpia | Country Club | Trinidad Padilla Street #1170 | | | San Juan | PR | 00924-2420 | |
| 3461486 | Velez Quinones, Maria L | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 2752417 | Velez Quinones, Maria L | PO Box 434 | | | | Sabana Grande | PR | 00634-0434 | |
| 3058805 | Velez Ramierez, Jose A | Villa Fontana | ML16 Via 22 | | | Carolina | PR | 00983-3937 | |
| 4022760 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 | |
| 3777069 | VELEZ RAMOS, MARITZA | HC-1 BUZON 8807 | BARRIO MONTOSO | | | MARICAO | PR | 00606 | |
| 3272433 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3953525 | Velez Reyes, Damanz | P.O. Box 15 | | | | Camuy | PR | 00627 | |
| 1232318 | VELEZ REYES, DAMARIZ | P.O. BOX 15 | | | | CAMUY | PR | 00627 | |
| 3287783 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 | |
| 3971620 | Velez Reyez, Damariz | PO Box 15 | | | | Camuy | PR | 00627 | |
| 3516118 | Velez Rivera, Luis Oniel | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 5157396 | Velez Rivera, Marilyn | PO Box 15 | | | | Camuy | PR | 00627 | |
| 3797814 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 4192228 | Velez Rivera, Maritza | PO Box 1114 | | | | Luquillo | PR | 00773-1114 | |
| 3149376 | VELEZ RIVERA, RICARDO R | HC 01 BOX 10125 | | | | LAJAS | PR | 00667 | |
| 3239386 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | | JAYUYA | PR | 00664 | |
| 3929960 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | |
| 3805427 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | |
| 4215047 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 | |
| 4207467 | Velez Rodriguez, Gerardo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 | |
| 3928031 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 4046434 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 4107811 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 3183992 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | | HATILLO | PR | 00659 | |
| 3238899 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | | | | HATILLO | PR | 00659 | |
| 4139789 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 3991667 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 | |
| 4146994 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | |
| 3948810 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 | |
| 3025063 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | GEORGETTI 78 | | | | SAN JUAN | PR | 00925 | |
| 3433253 | VELEZ ROSA, LYDIA Y OTROS | Torres Valentin, Estudio Legal LLC | Jose E. Torres-Valentin | Abogado | George TTi #78 | San Juan | PR | 00925 | |
| 3137556 | VELEZ ROSA, LYDIA Y OTROS | LCDO. JOSE TORRES VALENTIN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 5164140 | VELEZ ROSA, SUSAN | CALLE CANILLAS 218 ALTOS | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 1899721 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 2752426 | VELEZ ROSADO, JAIME E. | PANORAMA VILLAGE | 188 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 2448820 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 | |
| 3166423 | Velez Ruiz, Nelson A. | Asociacion Empleados Gerenciales Autoridad de Ener | Jose Armando Garcia Rodriguez / Asesor Legal | Abogado (RUA:9534) | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3111695 | Velez Ruiz, Nelson A. | PO Box 9563 | Plaza Carolina | | | Carolina | PR | 00988 | |
| 2752428 | VELEZ SAEZ, SAMUEL | PO BOX 346 | | | | AGUIRRE | PR | 00704 | |
| 4253961 | Velez Saldaña, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 3384583 | VELEZ SALICRUP, MARIA M | URB LOS PINOS | 301 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612-5947 | |
| 3502035 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | | UTUADO | PR | 00641 | |
| 3436073 | Velez Sanchez, Idalis M. | PO Box 878 | | | | Utauado | PR | 00641 | |
| 3359859 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | | Utuado | PR | 00641 | |
| 3087718 | VELEZ SANCHEZ, NYDIA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3651156 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | | San German | PR | 00683 | |
| 4177360 | Velez Santiago, Edwin | HC 03 Box 9788 | | | | Lares | PR | 00669 | |
| 4287481 | Velez Santiago, Jose F. | Puerto Rico Telephone Co. ELA | Urb. Masso 63 Calle D | | | San Lorenzo | PR | 00754 | |
| 2971366 | Velez Santori, Pedro Julio | Cond Malaga | 109 Ave Roosevelt | Apt 104 | | San Juan | PR | 00917 | |
| 1925838 | VELEZ SERRANO, ERASMO | HC 02 BOX 6356 | | | | JAYUYA | PR | 00664 | |
| 3564369 | Velez Serrano, Josue | C/O HFLAW PR P.S.C. | Attn: Hector Figueroa Vincenty | Attorney at Law | 310 San Francisco Street suite 32 | San Juan | PR | 00901 | |
| 4178565 | Velez Sisco, Jose A. | HC 03 Box 8153 | | | | Lares | PR | 00669 | |
| 4179637 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | |
| 2974758 | VÉLEZ TIRADO, ENOELIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4099500 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | |
| 4270996 | Velez Torres, Carlos | HC 01 Box 6295 | | | | Canovanas | PR | 00729 | |
| 3145853 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | | Carolina | PR | 00987 | |
| 3628567 | Velez Torres, Miriam | Po Box 166 | | | | Cabo Rojo | PR | 00623 | |
| 3221352 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | |
| 4293561 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 | |
| 3623105 | Velez Valentin, Edwin | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3199001 | Velez Valentin, Edwin | Flamboyan Gardens A17 | | | | Mayaguez | PR | 00680 | |
| 4283419 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 | |
| 4184292 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 3158335 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | | Moca | PR | 00676 | |
| 2980930 | Vélez Vélez, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032641 | Vélez Vélez, Sonia | Jose E Torres Valentin | 78 Georgetti | | | San Juan | PR | 00925 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3156694 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 3180272 | Velez Velez, Vicente | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3307973 | Velez Velez, Vicente | Vicente Velez Velez | PO Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 3368691 | Velez Vera, JeanMarie | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3860037 | VELEZ ZAYAS, JOSE A. | JUAN J. VILELLA-JANEIRO, ESQ. | PMB 291 | #1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 3134301 | VELEZ ZUBIATE, PATRICIA | RESIDENCIAL VILLAS DE MABO | EDIFICIO 14 | APARTAMENTO #86 | | GUAYNABO | PR | 00969 | |
| 4292321 | Velez, Alexander Ruiz | Urb. Estancias de Arecibo | Calle Bondad #71 | | | Arecibo | PR | 00612 | |
| 2923886 | Velez, Eileen I | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | |
| 4264234 | Velez, Jesus Maldonado | Urb Los Faroles 500 Carretera 861 Apt 35 | | | | Bayamon | PR | 00956 | |
| 3005236 | Velez, John Rojas | John Rojas Velez | Supervisor Servicio Cliente | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon Parada 16 1/2 | San Juan | PR | 00908 | |
| 2946986 | Velez, John Rojas | Po Box 1540 | | | | Lares | PR | 00669 | |
| 2874506 | VELEZ, JOSE HILENO | HC05 BOX 53465 | | | | MAYAGUEZ | PR | 00680 | |
| 4267671 | Velez, Leticia | 2429 Americana Blvd | Apt 4207 | | | Orlando | FL | 32839-3017 | |
| 3689974 | Velez, Myrtelina | Urb. Sobanera 337 Camerio del Proder | | | | Cidra | PR | 00739 | |
| 2912143 | VELEZ, TOMAS E | GERENTE | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PARADA 16.5 | | SAN JUAN | PR | 00936 | |
| 1717126 | VELEZ, TOMAS E | URB BRISAS DE MONTECASINO | 594 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 1717139 | VELEZ-CONCEPCION, RENE | URB VILLA TULIPAN F-19 | EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 5166278 | Velez-Garcia, Roberto | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3199562 | Velez-Garcia, Roberto | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 4108725 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| 3108860 | Velez-Rivera, Angel L. | Departamento de Seguridad Publica de la Policia de | 262 Howard St. University Gardens | | | Rio Piedras | PR | 00927 | |
| 3056893 | Velez-Rivera, Angel L. | PO Box 55274 | Station One | | | Bayamon | PR | 00960-5274 | |
| 2872093 | Velez-Rivera, Jessica | Urb Cana | UU1 Calle 31 | | | Bayamon | PR | 00957 | |
| 3264484 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 3315397 | Velez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 3592483 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 | |
| 274786 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | |
| 4293177 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III #313 Calle 4 | | | | Trujillo Alto | PR | 00976 | |
| 3540316 | Velozquez Fercado, Luis Antonio | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3904730 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isablea | PR | 00662 | |
| 35646 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | |
| 314961 | VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA | 472 AVE. TITO CASTRO SUITE 201 | | | PONCE | PR | 00716-4702 | |
| 3123878 | VENEGAS CONSTRUCTION , CORP. | 472 AVE TITO CATRO STE 203 | | | | PONCE | PR | 00716-4702 | |
| 3020191 | VENEGAS CONSTRUCTION CORP | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 | |
| 3124308 | VENEGAS CONSTRUCTION CORP | Carlos B Pagan Rivera | 472 Ave Tito Castro Ste 203 | | | Ponce | PR | 00716-4702 | |
| 274861 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00731-4702 | |
| 3125375 | VENEGAS CONSTRUCTION CORP. | CARLOS B PAGAN RIVERA, CPA-ATTORNEY OF CREDITOR | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00716-4702 | |
| 4121160 | Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 | |
| 1790321 | Ventura CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 | |
| 3919732 | Ventura Clavell, Martha R. | Ext. Santo Terpsita 3509 | Calle Santo Juanita | | | Ponce | PR | 00730-4616 | |
| 4208817 | Ventura Maldonado, Buena | HC 2 Box 8421 | | | | Yabucoa | PR | 00767 | |
| 2130893 | Ventura Perez, Sofia | HC 1 Box 4827 | | | | Rincon | PR | 00677 | |
| 3046683 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | Toa Baja | PR | 00949 | |
| 3676578 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | | Carolina | PR | 00987-5002 | |
| 5164170 | Ventura Rodriguez, Santos | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 3278325 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 2918411 | Vera Arocho, Hiram | PO Box 925 | | | | Aguadilla | PR | 00605-0925 | |
| 2222231 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4072 | |
| 3870433 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | |
| 4100798 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 | |
| 172027 | VERA FANTAUZZI, NILSA | COND CERRO LAS MESAS | APTO 904 | | | MAYAGUEZ | PR | 00680 | |
| 2882561 | VERA FANTAUZZI, NILSA | 985 LOND LASMESAS APT 903 | | | | MAYAGUEZ | PR | 00680 | |
| 3749223 | VERA GARCIA, ZORAIDA | URB PERLA DEL SUR | 4423 PEDRO CARATINI | | | PONCE | PR | 00717 | |
| 3381216 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | |
| 3803332 | Vera Gonzalez, Juan | OSVALDO BURGOS | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | |
| 3585351 | Vera Gonzalez, Juan | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 3026615 | Vera Negron, Angel N | Jose Armando Garcia Rodriguez | Asesor Legal - (Abogado RUA: 9534) | Asociacion Empleados Gerenciales Autoridad | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3010224 | Vera Negron, Angel N | 3F7 Calle 30, Urb. Dengas del Toa | | | | Toa Alta | PR | 00953 | |
| 3631129 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | AIBONITO | PR | 00705 | |
| 3593470 | Vera Rodriguez, Luis A | Maria H Cotto Nieves | Urb Valle Hermoso Arriba Calle Azucena J2 | | | Hormigueros | PR | 00660 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3246902 | Vera Rodriguez, Luis A | HC 01 Box 2660 | | | | Jayuya | PR | 00664 | |
| 4309634 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 | |
| 4014912 | VERA ROSADO, VIVIANA | PO BOX 143394 | | | | ARECIBO | PR | 00614 | |
| 4015269 | VERA ROSADO, VIVIANA | ALEXIS ALBERTO BETANCOURT-VINCENTY | ATTORNEY FOR CREDITOR | 100 CARR 165 SUITE 501 | | GUAYNABO | PR | 00968-8052 | |
| 3133626 | Vera Sanchez, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | |
| 2911182 | VERA SOTO, JULIETTE IVONNE | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3646139 | Vera Umpierre, Rita Maria | Urb. Estancias de San Rafael | 100 Calle 2 Apt 2 | | | Rrujillo Alto | PR | 00976 | |
| 3103708 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY CLUB | CALLE 16 A AA # 12-A | | | CAROLINA | PR | 00985 | |
| 4099459 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 | |
| 3896182 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216- Cielan | | | | Luquillo | PR | 00773 | |
| 4136207 | Verdejo Figueroa, Roberto | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | |
| 2833129 | Verdejo Figueroa, Roberto | Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 | |
| 2092867 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | |
| 4100440 | VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 4294464 | Verdejo, Edith | Calle Aranjuez # 8357 | Vistas del Oceana | | | Louiza | PR | 00772 | |
| 4270358 | Verdejo, Pedro | 2041 W. Morse Ave | | | | Chicago | IL | 60645 | |
| 4003355 | VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | TOA BAJA | PR | 00949 | |
| 4135299 | VERESTIN BARREDO, JOEL A | P.O. BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| 3238212 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | |
| 3491266 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 | |
| 3668610 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | |
| 3472575 | Vergara, Anthony | PO Box 1538 | | | | Luquillo | PR | 00773 | |
| 3851440 | Vergara, Anthony | Roberto O. Maldonado Nieves | 344 Street # 7 NE Office 1-A | | | San Juan | PR | 00921 | |
| 4007078 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 4274951 | Vergara, Ivette | 81 Calle 3, Apto 515 | Cond. Arcos en Suchville | | | Guaynabo | PR | 00966-1684 | |
| 3397879 | Vergas Torres, David | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2965921 | Verge Hernandez, Enrique | Urb. Villa Carolina Calle | 166-2 Calle 419 | | | Carolina | PR | 00985 | |
| 592369 | VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT | 2 BLOQ 166 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 4134937 | VERGES VAZQUEZ, CARMEN M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 5005550 | Vessup Santiago, Carlos Daniel | 5308 Wheat Sheaf Trl. | | | | Fort Worth | TX | 76179 | |
| 3532164 | VF Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3876180 | VF Corporation | c/o Mike Raley | 105 Corporate Center Blvd | | | Greensboro | NC | 27408 | |
| 3574654 | VF Outdoor LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3575952 | VF Outdoor LLC | VF Outdoor LLC | c/o Mike Raley | 105 Corporate Center Blvd | | Greensboro | NC | 27408 | |
| 3291777 | VHERMANOS TORRES TORRES, INC. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 2109487 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | MAYAGUEZ | PR | 00681-7043 | |
| 3534754 | Vializ Ortiz, Milagros E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 3943302 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | |
| 2920739 | VICANA SYSTEMS CORPORATION | LCDO, IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 4291245 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 | |
| 4255945 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 | |
| 3037696 | Vicente Arias, Vilma I. | 425 Carr. 693 Ste. 1 | | | | Dorado | PR | 00646 | |
| 3051031 | VICENTE ARIAS, VILMA I. | PMB 328 | 425 CARR.693 | SUITE 1 | | DORADO | PR | 00646-4817 | |
| 2953791 | VICENTE CARATINI, MARIA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3162347 | Vicente Gonzales, Harold D | Vicente & Cuebas | PO Box 11609 | | | San Juan | PR | 00910 | |
| 3025213 | Vicente Gonzales, Harold D | 526 Tintiollo Hills Rd | | | | Guaynabo | PR | 00966 | |
| 3207290 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | San Lorenzo | PR | 00754 | |
| 3135429 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3151853 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | Glenn Carl James,esq | PMB 501 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 1717191 | VICENTE-QUINONES, WANDA LIZ | URB. VILLAS DE LOIZA | AM34 CALLE 33 | | | CANOVANAS | PR | 00729 | |
| 3034135 | VICENTE-QUINONES, WANDA LIZ | 1110 AVE PONCE DE LEON PDA 16 1/2 | | | | SAN JUAN | PR | 00908 | |
| 3345596 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | |
| 3034625 | VICENTI LATORRE, WANDA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 5165509 | Vicenti Rodriguez, Vicente | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3070287 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3480590 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | | SAN JUAN | PR | 00918 | |
| 3480591 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | Javier gonzalez Executive director UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | pr | 00918 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3106283 | Victor Lopez Cortes, Inc. | World Wide Tires Inc et als Lic Luis Dominguez Fuertes | Y Lic Hector L Fuertes Romeu Abogados Demandantes | Fuertes & Fuertes Law Office Csp | Pmb 191 Po Box 194000 | San Juan | PR | 00919-4000 | |
| 3371612 | Victor Lopez Cortes, Inc. | c/o Shirley Vokac, Esq. | Me-51 Bahia San Juan St | | | Catano | PR | 00962 | |
| 2926217 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | TORRES VALENTIN | ESTUDIO LEGAL | CALLE GEORGETTI #78 | | SAN JUAN | PR | 00925 | |
| 3133803 | Victoria Perez, por si yen representacion de Nicole M, Figueroa Perez | Victoria Perez | 222 Ruta 475 | | | Isabela | PR | 00662-4504 | |
| 3120273 | Victoria Santiago (por Hector G. Rodriguez Vogel) | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 3023955 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3978714 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | | Lakeland | FL | 33810 | |
| 3543273 | VIDAL BREBAN, EWRAY | JARDINES DEL CARIBE CALLE 19 K #121 | | | | PONCE | PR | 00728 | |
| 3916239 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | | Ponce | PR | 00716-2627 | |
| 593251 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 4188377 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | |
| 2984515 | VIDAL PAGAN, PEDRO E | CERRO REAL M-5 | | | | GUAYNABO | PR | 00969 | |
| 2973750 | Vidal Pagán, Pedro E | Cerro Real M-5 | | | | Guaynabo | PR | 00969 | |
| 3594790 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 | |
| 2811822 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1478 | |
| 593321 | VIDAL RODRIGUEZ, FRANCES | CIUDAD REAL | 347 ALORA | | | VEGA BAJA | PR | 00693 | |
| 2959215 | Vidal Santiago, Crucita | Calle 2 D-19 Sta. Juana II | | | | Caguas | PR | 00725 | |
| 2941923 | VIDAL SANTIAGO, CRUCITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 593354 | VIDAL TORRES, ZAIRA I | 9002 CALLE OLIMPO | | | | CABO ROJO | PR | 00623 | |
| 4175300 | Vidal Ubiles, Maria Socorro | Calle Margarita 68 | HC-01-Box 4619 | | | Salinas | PR | 00751 | |
| 4094340 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 | |
| 3200620 | Vidal, Ina Izaguirre | Jose Armando Garcia Rodriguez | Apartado 9831, Santurce Station | | | San Juan | PR | 00908 | |
| 3200543 | Vidal, Ina Izaguirre | Hucares W5-10, Rio Baroja | | | | San Juan | PR | 00926 | |
| 3066645 | Vidal, Oliver A. Irizarry | Bda Baldorioty C/ Gamboa | #4506 | | | Ponce | PR | 00728 | |
| 3548672 | Vidales Galvan, Aurea R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 3151875 | Vidales Galvan, Aurea R. | B63 Urb. Las Alondras c/Marginal | | | | Villalba | PR | 00766 | |
| 3039972 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | | San Juan | PR | 00928-1480 | |
| 276168 | VIDRO PAGAN, MARTA | 303 PRADERAS DEL | RIO FLORES | | | SABANA GRANDE | PR | 00637 | |
| 3103765 | VIDRO SANTANA, WANDA IVETTE | HC 09 - BOX 4535 | | | | SABANA GRANDE | PR | 00637 | |
| 4290152 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 4189586 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | |
| 3199599 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piednas | PR | 00771 | |
| 3377300 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 | |
| 3787792 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | |
| 4231798 | Viera Diaz, Jose Ramon | HC1 Box 7038 | | | | Naguabo | PR | 00718 | |
| 4102322 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | | RIO GRANDE | PR | 00745 | |
| 4136020 | VIERA DIAZ, MAGGIE | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 4173189 | Viera Martinez, Nidza M. | Apartado 1643 | | | | Santa Isabel | PR | 00757 | |
| 4037041 | Viera Morales, Guillermo | Urb. Minima #26 | | | | Cayey | PR | 00736 | |
| 3058469 | VIERA PLANAS, GILBERTO L | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | 760 Calle Riacholo, Los Almendros | | Ponce | PR | 00716-3520 | |
| 2744166 | VIERA PLANAS, GILBERTO L | LOA ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | |
| 2987359 | Viera Ramos, Ivelisse | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 3172566 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | |
| 2913748 | VIERA RIVERA, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3355598 | VIERA RODRIGUEZ, MITZY | PO BOX 1712 | | | | LAS PIEDRAS | PR | 00771 | |
| 3375894 | Viera Villeneuve, Harry | PO Box 9021836 | | | | San Juan | PR | 00902-1836 | |
| 2977102 | Viera Zayas, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3015376 | Viera, Laiza | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 3359966 | VIERA, MARLEM PEREZ | HC-46 BOX 6141 | | | | DORADO | PR | 00646 | |
| 4272466 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 | |
| 1717199 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 2936166 | Vigano, Remo J. | 16 Whitewood Dr. | | | | Morris Plains | NJ | 07950 | |
| 2928991 | VIGIL DANGER, IVO | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1681291 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 4065794 | VIGO EDGARDO, SANTANA | 949 CARR 104 | | | | MAYAGUEZ | PR | 00682 | |
| 1717699 | VIGO, NILDA S. | VILLA PAALMERAS, #268 RAFAEL ALERS ST. | | | | SAN JUAN | PR | 00912-4208 | |
| 4290143 | Vila Cortes, Roberto | 105 Bayside Cove, Ave. Arterial Hostos | Apt. #153 | | | San Juan | PR | 00918 | |
| 4281641 | Vila Cortes, Roberto | 105 Bayside Cove, Ave Art | Hostos, Apt # 153 | | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3599380 | Vila ojeda , Luis F | Urb san jose 2 calle Duarte | | | | Mayaguez | PR | 00682 | |
| 3360876 | Vila Ojeda, Ana | Ana Vila Ojeda | Urb San Jose | Calle Manuel Marín 1102 | | Mayagüez | PR | 00682-1169 | |
| 4282071 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 | |
| 3001685 | Vilanova Rivera, Hector | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2967144 | Vilanova Rivera, Hector | Urb Altamira Calle Austral 586 | | | | San Juan | PR | 00920 | |
| 3369097 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 | |
| 4090133 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | |
| 5166448 | Vilches Aleman, Dannylier | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | |
| 5166593 | Vilches Medina, Juan | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | |
| 5166724 | Vilches Torres, Juan | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919 | |
| 2863333 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | | Aguada | PR | 00602 | |
| 3491867 | Villa Armendariz, Sandra C. | PO Box 540 | | | | Mercedita | PR | 00715 | |
| 3794358 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683-9712 | |
| 3015018 | VILLA SOTO, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2222068 | VILLA TORRES, MIRIAM | PO BOX 429 | | | | BAYAMON | PR | 00960-0429 | |
| 3794452 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 1729905 | VILLAFANE ARRIETA , GIOVANNI M. | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 3065727 | VILLAFANE ARRIETA , GIOVANNI M. | BOX 12055 LOIZA ST STATION | | | | SAN JUAN | PR | 00914 | |
| 3053101 | Villafane Colon, Maria del M | Urb Alt de San Lorenzo Jq2 Calle 5 | | | | San Lorenzo | PR | 00754 | |
| 2977361 | Villafane De Leon, Felix M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2988214 | Villafane Perez, Arlyn I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4062549 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | |
| 593835 | VILLAFANE SANTANA, LOURDES | PO BOX 2546 | | | | GUAYNABO | PR | 00970 | |
| 4117304 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | | Moca | PR | 00676 | |
| 3787529 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | |
| 3264482 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO BOX 142602 | | | ARECIBO | PR | 00614 | |
| 3970765 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | |
| 4258835 | VILLALOBOS PELLOT, WILFREDO | URB ROYAL PALM | IG-6 CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 4262440 | Villalobos Reyes, Miriam L. | Mansiones de Montecasino 2 | Calle Gorrión K14 #687 | | | Toa Alta | PR | 00953 | |
| 4282165 | Villalobos Rivera, Dennis | A-7 Calle 2 Urb. San Jose | | | | Toa Alta | PR | 00953 | |
| 3937335 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | | TOA ALTA | PR | 00953-9681 | |
| 593929 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | |
| 436799 | VILLALOBOS VILLALOBOS, JUAN | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 5164219 | Villalobos Villalobos, Juan | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3355425 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | |
| 3205446 | Villalongo Rivera, Carolos J | Jane A. Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 4080371 | Villalongo Santana, Maria M | 7901 W Paris St | | | | Tampa | FL | 33615 | |
| 1566054 | VILLALONGO, OLGA FLORES | P0 BOX 842 | | | | CANOVANAS | PR | 00729 | |
| 3424884 | Villamil Herrans, Lourdes M | Calle Luz Este Q#2 | Levittown | | | Toa Baja | PR | 00949 | |
| 3391623 | VILLAMIL HERRANS, ROSA M | URB. COCO BEACH | #214, CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 1603212 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | | CAGUAS | PR | 00725 | |
| 3883214 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | | Caguas | PR | 00725 | |
| 2981521 | Villanubia Morales, Jose E | Urb. Sol y Mar, Calle Paseo del Mar 490 | | | | Isabela | PR | 00662 | |
| 2981534 | Villanubia Morales, Jose E | 1110 Ave. Ponce de Leon, Paraclo 16 1/2 | | | | San Juan | PR | 00908 | |
| 3461375 | Villanueva Acevedo, Margarita | BO MAMEY CARR 4417 RAMAL 4418 | | | | AGUADA | PR | 00602 | |
| 3145925 | Villanueva Acevedo, Margarita | PO Box 2169 | | | | Aguada | PR | 00602 | |
| 3400987 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 4294608 | Villanueva Calderon, Hernan | Calle Lia V-848 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 4261224 | Villanueva Calderón, Hernán | Calle Lia #V-848 | Urbanización Loiza Valley | | | Canovanas | PR | 00729 | |
| 4280980 | Villanueva Carrion, Ricardo | HC Box 68513 | | | | Las Piedras | PR | 00771 | |
| 302021 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 00676 | |
| 4273470 | Villanueva Correa, Mayra | 261 Brisas del Caribe | | | | Ponce | PR | 00728-5312 | |
| 4293472 | Villanueva Correa, Mayra I. | 261 Busas del Canbe | | | | Ponce | PR | 00728-5312 | |
| 4251930 | Villanueva Correa, Mayra Ivelisse | 261 Brisas del Caribe | | | | Ponce | PR | 00728-5312 | |
| 2911190 | VILLANUEVA CRUZ, ANA A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3885615 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 | |
| 3334144 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | | AGUADA | PR | 00602 | |
| 3476234 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | |
| 3337528 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | | Isabela | PR | 00662 | |
| 2927883 | VILLANUEVA DE LOPEZ, BLANCA I | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4114026 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | |
| 4070829 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 | |
| 2884172 | Villanueva Garcia, Thiulka N | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4072720 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | |
| 3371415 | Villanueva Laporte, David | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3095448 | Villanueva Medina, Sara | PO Box 3763 | | | | Aguadilla | PR | 00605 | |
| 3934356 | Villanueva Perez, Angelita | HCS6 Box 5015 | | | | Aguada | PR | 00602 | |
| 3043808 | Villanueva Perez, Evelyn E. | HC 7 Box 39615 | | | | Aguadilla | PR | 00603 | |
| 3045584 | Villanueva Perez, Evelyn E. | Autoridad Energia Electrica De Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3569582 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | |
| 3936363 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | |
| 4082543 | Villanueva Rivera, Gladys | N6 Calle 11 | Urb. Medina | | | Isabela | PR | 00662 | |
| 2935890 | VILLANUEVA SANTIAGO, ARTURO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 276983 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 | |
| 4159956 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 | |
| 4268086 | Villanueva Torres, Fred A. | Dos Pinos Lopez Sicardo #815 | | | | San Juan | PR | 00923 | |
| 3248339 | Villanueva Torres, María E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | |
| 3067625 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 | |
| 2315396 | VILLANUEVA, ANGEL L | 330 EAST KING STREET | APT # 1 | | | LANASTER | PA | 17602 | |
| 2899764 | VILLANUEVA, ANGEL L | Attn: Zenaida Villanueua | 330 E. King St Apt 1 | | | Lancaster | PA | 17602 | |
| 1662716 | Villanueva, Iris | 207 Domenech | Suite 106 | | | San Juan | PR | 00918 | |
| 1703586 | Villanueva, Iris | Ia Ave. BV-7 | Urb. Bello Monte | | | Guaynabo | PR | 00969 | |
| 4266256 | Villanueva, Marines Sola | Ave Luis Munoz Marin 2C6 | Urb Villa Del Rey 2 Sec | | | Caguas | PR | 00725 | |
| 1308295 | VILLANUEVA, MARISOL SANTIAGO | HC 01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 | |
| 2975120 | VILLANUEVA, MARISOL SANTIAGO | HC-02 SANTIAGO VILLANUEVA | | | | SABANA HOYOS | PR | 00688 | |
| 2726130 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 3936296 | Villanueva-Osorio, Marta | Calle Manatí # 212 | Urb. Villa del Mar Coco Beach | | | Rio Grande | PR | 00745 | |
| 3186073 | Villapando Medina, Carlos Fabian | Attn: Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 4288574 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 2958906 | Villareal Santiago, Carlos Jazier | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3772950 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 | |
| 2909010 | Villaronga, Luis M. | Cond Parque de las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | |
| 4041827 | VILLARREAL CRUZ, CARMEN I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 | |
| 1224458 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 3428853 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 3309071 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 2327517 | Villarrubia Moreno, Carlos | HC-3 Box 6236 | | | | Rincon | PR | 00677 | |
| 3859076 | VILLARRUBIA MORENO, FELIPA | PO BOX 1134 | | | | RINCON | PR | 00677 | |
| 3521836 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | |
| 1774133 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 4065340 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | |
| 3309704 | Villarubia Ruiz, Omar | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | |
| 3342917 | Villarubia Ruiz, Omar | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | |
| 3846428 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | |
| 3462135 | Villavane Lassalle, Eleazar | Urb. Pradera Calle 15 AP-7 | | | | Toa Baja | PR | 00949 | |
| 2911199 | VILLEGAS CORREA, ALMA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3578067 | Villegas Estrada, Aleria M. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3186844 | Villegas Estrada, Aleria M. | PO Box 40177 | | | | San Juan | PR | 00940-1177 | |
| 3314880 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 | |
| 2833146 | VILLEGAS GARCIA, WILBERTO | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 3025832 | VILLEGAS GONZALEZ, RICARDO | URB. PARQUE DEL SOL CALLE 2 - C-5 | | | | PATILLAS | PR | 00723 | |
| 3025814 | VILLEGAS GONZALEZ, RICARDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1603303 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 | |
| 2987817 | Villegas Levis, Noelis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032328 | Villegas Levis, Noelis | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | |
| 3517712 | VILLEGAS MARTINEZ, ROSITA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3997476 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | | | ARROYO | PR | 00714 | |
| 3880857 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | | | Bayamon | PR | 00956 | |
| 2916391 | VILLEGAS RIVERA, MILDRED | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3333320 | Villegas Rivera, Nayda L. | Calle 4 C-41 Urb. Santa Mónica | | | | Bayamon | PR | 00957 | |
| 2884058 | Villegas Rosado, Maelis | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4227354 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | |
| 3026194 | Villeqas Gonzalez, Carmen S. | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 2988034 | Villeqas Gonzalez, Carmen S. | Pentagrama 22. Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 3683510 | Villoch Rivera, Modesta | HC 9 BOX 1731 | | | | PONCE | PR | 00731-9744 | |
| 4230422 | Villodas Gerena, Carmen A. | HC2 Box 4062 | | | | Maunabo | PR | 00707 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3181977 | Villodas Laurenno, Marcos A. | R-13 c / Pirineo | | | | Bayamon | PR | 00961 | |
| 4191512 | Villodas Melendez, Wilfredo | Apt 850 | | | | Patillas | PR | 00723 | |
| 4166139 | Villot Morales, Arturo | Calle Correa #178 | | | | Mercedita | PR | 00715 | |
| 3031508 | Vilma Vargas Ramos por si y en representacion de A.M.V, menor de edad. | P.O. Box 13282 | | | | San Juan | PR | 00908 | |
| 594641 | VILMARY RODRIGUEZ, HERNANDEZ | PO BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 1985615 | VINALES HERNANDEZ, GRISELLE | PO BOX 118 | | | | DORADO | PR | 00646-0118 | |
| 2914693 | VINALES HERNANDEZ, GRISELLE | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3828904 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 3949183 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | | | Dorado | PR | 00646 | |
| 3949133 | Vinales Rodriguez, Maria del Carmen | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 4083698 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | |
| 277361 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | |
| 3587135 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | | ARROYO | PR | 00714 | |
| 4038181 | Vinas Ledee, Maria M. | P-9 27 | | | | Guayama | PR | 00784 | |
| 2977134 | Vinas Miranda, Clarissa M. | 1683 Aguas Calientes, Venus GDNS | Norte | | | San Juan | PR | 00926 | |
| 2121264 | VINCENTE CRUZ, REYNALDO | LAS VEGAS | F 9 CALLE GARDENIA | | | CATANO | PR | 00962 | |
| 3162333 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | |
| 3133391 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | |
| 2964559 | Vincenty Guzman, Claudia | Calle 7 C10 Mans. Garden Hills | | | | Guaynabo | PR | 00966 | |
| 3125488 | Vincenty Huyando, Marisol | #915 Isaura Arnau Country Club | | | | San Juan | PR | 00924 | |
| 3497824 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 | Suite 501 | Guaynabo | PR | 00968-8052 | |
| 3498061 | VINCENTY PEREZ, ISMAEL | c/o Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3497693 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | 100 Carr 165, Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1997448 | VINCENTY PEREZ, ISMAEL | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976-6187 | |
| 3161251 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 3498211 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vencenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 3497782 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vincety | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3492522 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | |
| 4007563 | Virella Ayala, Termaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | |
| 3993703 | Virella Cabrera, Iris M | Urb. La Providencia calle 1 BL. 1K -10 | | | | Toa Alta | PR | 00953 | |
| 2940663 | Virella Cruz, Ana Hilda | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3561002 | Virella Cruz, Christian J. | Lcda. Frances M. Apellaniz Arroyo | Rua: 15734 | Pmb 108 Ave. Esmeralda #53 | | Guayabo | PR | 00969 | |
| 3196756 | Virella Cruz, Christian J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3089272 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00910 | |
| 3089322 | VIRELLA FERNANDEZ, CARMEN M | Terrenos Centro Medico | | | | San Juan | PR | 00919-1681 | |
| 2317408 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | | BAYAMON | PR | 00960 | |
| 3935864 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | |
| 3561816 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5157330 | VIRELLA PAGAN, SAMUEL | 70 Calle Rio Sabana | Urb. River Edge Hills | | | Luqillo | PR | 00773 | |
| 3030830 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | | SAN JUAN | PR | 00923-2717 | |
| 2245820 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2224 | |
| 4220324 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | | GUAYAMA | PR | 00785 | |
| 2437570 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 3245295 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 | |
| 594760 | VIRELLA ROSADO, NANCY E. | PO BOX 614 | | | | CIALES | PR | 00638 | |
| 1717222 | VIRELLA, ANGEL LUIS | RR 1 BOX 11940 | | | | TOA ALTA | PR | 00953 | |
| 3977075 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 | |
| 3562825 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Virgen Socorro Velázquez Arroyo | Punta Diamante 2152 yuan | | | Ponce | PR | 00728-2464 | |
| 3209237 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Punta Diamante 2152 | | | | Ponce | PR | 00728-2464 | |
| 3028845 | Virginia Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 3852756 | Virginia Robles como Representant Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | | Morovis | PR | 00687 | |
| 3007371 | Virmarie, Henandez Luciano | Asesor Legal (Abogado Rua;9534) | Asociacion Empleados; Gerenciales Aee | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 2950095 | Virmarie, Henandez Luciano | Urb.La Rambla #3052 | Calle Judas | | | Ponce | PR | 00730-4008 | |
| 2953359 | Viscarrondo Flores, Evelyn | Ivonne Gonzalez Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2921133 | Vishton, Peter J | 2 Duck Pond Court | | | | Voorhees | NJ | 08043 | |
| 4272175 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto 3-B | | | San Juan | PR | 00911 | |
| 2833149 | VITALI FIGUEROA, EDWIN | EDGARDO SANTIAGO-LLORÉNS | 1925 BLV. LUIS A. FERRE, SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 2981269 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jay Goffman and Mark McDermott | Four Times Square | | New York | NY | 10036 | |
| 2975274 | Vitol Inc. | Susman Godfrey LLP | Neal S. Manne | 1000 Lousiana Street, Suite 5100 | | Houston | TX | 77002 | |
| 2981267 | Vitol Inc. | Attn: Ron Oppenheimer | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2981265 | Vitol Inc. | c/o Rick Evans | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |
| 2930411 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 2949172 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 3864004 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 3902073 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 3961270 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | | Quebradillas | PR | 00678 | |
| 1896070 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | | PONCE | PR | 00780-0375 | |
| 3486220 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | |
| 3870614 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 | |
| 3932627 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | |
| 1369751 | VIVIAN NEGRON RODRIGUEZ representing DORIS SANTOS MARRERO | AEELA - OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 2982559 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | |
| 4184388 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | | Las Marias | PR | 00670 | |
| 3705304 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | | RIO GRANDE | PR | 00987 | |
| 2916890 | VIZCARRONDO AYALA, ZORAIDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3384870 | Vizcarrondo Bracero, Manuel A | Los Colobos Park | 1012 Calle Guayacan | | | Carolina | PR | 00987 | |
| 2914498 | Vizcarrondo De Boria, Nitza G. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1769016 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 | |
| 4288715 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | | Carolina | PR | 00985 | |
| 3095576 | Vizcarrondo Padin, Juan A. | 255 Calle Bravia Hac Paloma II | | | | Laquillo | PR | 00773 | |
| 2952260 | Vizcarrondo, Delia E. | Pasco Alto # 1 Calle 2 | | | | San Juan | PR | 00926 | |
| 4292304 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | | San Juan | PR | 00918 | |
| 4282866 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | | San Juan | PR | 00918-4315 | |
| 277918 | VIZCARRONDO, NITZA | CALLE 33 BLOQUE 2A #2 | URB. METROPOLIS | | | CAROLINA | PR | 00987 | |
| 3472399 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | |
| 3538687 | Vlazquez Pierantoni, Luis M. | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 3922001 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 5157363 | Voga Soto, Eliezer | 4 Roosevelt 3222 | Bda Bardorioty | | | Ponce | PR | 00728 | |
| 3519475 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | |
| 5163352 | Von Win Capital Management, LLC as Transferee of Ledesma & Rodriguez Insurance Group, Inc. | Attn: Roger Von Spiegel | 80 West 40th Street, 3rd Floor | | | New York | NY | 10018 | |
| 3502340 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | |
| 3388912 | W. J. A. O. | Annette Ortiz Torres | PO Box 1226 | | | Lajas | PR | 00667 | |
| 3389073 | W. J. A. O. | Victor Manuel Rivera Rivera | 670 Ave Ponce de Leon | Caribbean Office Plaza 204 | | San Juan | PR | 00907 | |
| 3903989 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659 | |
| 3013002 | W.J.H.V., and Margarita Soto | PO Box 9022512 | | | | San Juan | PR | 00902-2512 | |
| 3591687 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3086739 | Wah Reyes, Martin Joel | PO Box 817 | | | | Barranquitas | PR | 00794 | |
| 3100997 | Wah Reyes, Martin Joel | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales Autoridad de Ener | Apartado 9831 Santurce Station | | San Juan | PR | 00908 | |
| 278022 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 3141978 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 2936540 | Waldemar Meléndez Ortiz Y Otros | Jose E. Torres Valentin, Abogado | Torres Valentín, Estudio Legal LLC | Geprgetti 78 | | San Juan | PR | 00925 | |
| 2922208 | Waldemar Meléndez Ortiz Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 2931271 | WALDEMAR SILVA VAZQUEZ, MERCEDES VAZQUEZ RODRIGUEZ & GILBERTO SILVA ALVERIOS | MERCEDES VZQUEZ RODRIGUEZ | PO BOX 1414 | | | Yabucoa | PR | 00767-1414 | |
| 1662688 | Waleska Llanos, Carmen | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 | |
| 3170759 | Waleska Vega es tutor of Linette Correa and as inheritor of Linette Correa | Glenn Carl James, Esq. | PMB 501, 1353 Ave Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3456524 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 | |
| 3171214 | Walker Rios, Rafael Jose | C/O: Arnaldo Elias | PO Box 1918141 | | | San Juan | PR | 00919-1841 | |
| 3105524 | Walker Rivera, Santos | HC 4 Box 11690 | | | | Rio Grande | PR | 00745 | |
| 3169793 | Walker, Jose J. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 2889486 | WALLACH, MARK S | 442 FORESTVIEW DR. | | | | WILLIAMSVILLE | NY | 14221 | |
| 4127712 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | | Caguas | PR | 00726-4960 | |
| 2882856 | Walsh, Mary L. | 2589 Southridge St. | | | | Sierra Vista | AZ | 85650-6812 | |
| 3078232 | Wal-Smart Inc. | Loren Paola Hernandez Beuchamp | Calle Wilson I-12 Zona Industrial | | | Mayaguez | PR | 00680 | |
| 595533 | Wal-Smart Inc. | 24 Valle Sur | | | | Mayaguez | PR | 00680 | |
| 3078253 | Wal-Smart Inc. | Calle Wilson I-12 Zona Industrial | | | | Mayaguez | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 672 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155953 | Walter Rodriguez Rodriguez, en rep of minor J.R.S. | Izquierdo San Miguel Law Off | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | |
| 2864990 | Walter W. Mahr, Trustee | 95-1020 Paemoku Place | | | | Mililani | HI | 96789-6524 | |
| 5005151 | Walter, Frank James | 2N240 Prairie Ave | | | | Glen Ellyn | IL | 60137 | |
| 2979719 | WAM Institute For Tax Planning, Inc | Cond Caribbean Towers | 670 Ponce de Leon Ave Suite 17 | | | San Juan | PR | 00907 | |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 2920859 | WANDA RODRÍGUEZ LAUREANO Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES VALENTÍN | ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 2905974 | WANDA RODRÍGUEZ LAUREANO Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 2952545 | Wanda Wiig and Alberto Colon | 141 Benton Rd | | | | Morris | CT | 06763 | |
| 2906907 | Wang, Axin | 101-50 93rd Street | | | | Ozone Park | NY | 11416 | |
| 2974357 | Wangen, Patricia Anne | Parque Forestal | 1 Poppy St B37 | | | San Juan | PR | 00926-6342 | |
| 3878113 | Warner Chilcott Company, LLC | Juan Antonio Alvarado | Authorized Representative | Alvarado Tax & Business Advisors, LLC | PO Box 195598 | San Juan | PR | 00919-5598 | |
| 3353350 | Warner Chilcott Company, LLC | PO Box 1005 | | | | Fajardo | PR | 00738-1005 | |
| 2940771 | Warren González, Gloria | Calle Girasol 673 | La Ponderosa | | | Río Grande | PR | 00745 | |
| 2985408 | WASHINGTON DEL VALLE, GIARA | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 3028978 | Wasserman, Eunice | 7841 Karlov Ave | | | | Skokie | IL | 60076 | |
| 3504687 | WASTE LANDFILL AND RECYCLING INC | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 278578 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| 2857027 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | | MANATI | PR | 00674-0197 | |
| 1713636 | WDC PUERTO RICO INC. | PO BOX 309 | | | | CAGUAS | PR | 00726 | |
| 2846033 | Weaver, Chester James | 9508 Gunview Rd | | | | Nottingham | MD | 21236 | |
| 4155475 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 2917378 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 3088421 | Weiner, Alan E. | 15 Audley Court | | | | Plainview | NY | 11803-6004 | |
| 2928411 | Weinstein, William | 6 Baldwin Circle | | | | Weston | MA | 02493 | |
| 3113837 | Weinstien, Robert N | 403 W 57th St Apt 4A | | | | New York | NY | 10019 | |
| 2130479 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 2846549 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | |
| 2901337 | Wells Fargo Strategic Municipal Bond Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron St. | | Boston | MA | 02111 | |
| 2876046 | Wells Fargo Strategic Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 3859281 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain |
| 3328629 | Wert Serrano, Luisa | B 7 Calle 6 | Paseo Mayor | | | San Juan | PR | 00926 | |
| 3309663 | West Corporation | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 4255717 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 3217830 | Westerband Millian, Manuel | Urb Quintas De Guasima | Calle T Casa D7 | | | Arrayo | PR | 00714 | |
| 2922831 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | |
| 4081113 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | |
| 5149107 | Whitebox Advisors LLC as Transferee of National Public Finance Guarantee Corporation | Attn: Brent Bertsch | 3033 Excelsior Blvd #500 | | | Minneapolis | MN | 55416 | |
| 3984386 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 | |
| 3493741 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 2881304 | Wiatrowski, James | 100 Crestview Lane | | | | Waupaca | WI | 54981 | |
| 2882587 | Wick, James and Tamara | 2020 James Court | | | | Wisconsin Rapids | WI | 54494 | |
| 2917397 | WIDDER MD, DONALD | 12 MARIN BAY PARK CT | | | | SAN RAFAEL | CA | 94901 | |
| 2959946 | WIDE RANGE CORPORATION | HENRY VAZQUEZ IRIZARRY | URB VILLA FONTANA PARK | CALLE PARQUE LUIS M RIVERA 5 HH6 | | CAROLINA | PR | 00983 | |
| 2989190 | WIDE RANGE CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 3130518 | Wiener, Selma F | 1855 E 4th St | | | | Brooklyn | NY | 11223 | |
| 595882 | WIIG Y ALBERTO COLON, WANDA | 141 BENTON RD | | | | MORRIS | CT | 06763 | |
| 3545027 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and C UPR | LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA | | P.O. BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 3303138 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramirez | Urb. Campo Alegre | 66 Calle Los Robles | | | Lares | PR | 00669 | |
| 3116350 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 3094047 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2254925 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 | |
| 2884782 | William Gamble Living Trust | 608 SW 10 St | | | | Fort Lauderdale | FL | 33315 | |
| 5165905 | William J. Murray Marital Trust | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5165033 | William J. Murray Marital Trust | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Mariangely Gonzalez-Tobaja | 208 Ponce de Leon Avenue, Suite 1600 | | San Juan | PR | 00918 | |
| 5165829 | William J. Murray Marital Trust | John P. Murray | 8829 Bally Bunion Rd. | | | Port Saint Lucie | FL | 34986 | |
| 5167101 | William J. Murray Marital Trust | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3078785 | William Mauras Santiago y María L. Gordgas Hernaiz | Por sí y en representación de la Sociedad Legal de Bienes Gananciales compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | Guaynabo | PR | 00970 | |
| 3157420 | William Mauras Santiago y María L. Gordgas Hernaiz | Attorney at Law | Manuel Cobián-Roig Law Office | Urb. Colimar 20 Rafael Hdez | | Guaynabo | PR | 00970 | |
| 3140877 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 2905150 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | WILLIAM R. HYDE III | 22 MELISSA DR | | | TOTOWA | NJ | 07512 | |
| 3347478 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | Jesus R. Morales Cordero, Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3347390 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3164195 | William Rosado Santiago and others similarly situated | Jesus R. Morales Cordero | Attorney at Law (USDC No. 210609) | Bufete Morales Cordero CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 3164183 | William Rosado Santiago and others similarly situated | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 5157906 | William W. Bowles and Helene C. Bowles TTEES for William Wand and Helene C. Bowles Living Trust DTD | William W. Bowles and Helene C. Bowles TTEES | 13706 Frontfort Court | | | Rockville | MD | 20853 | |
| 3002396 | Williams, Sanders | Miguel A. Montalvo | 171 Calle Dr. Ramon E. Betances Sur | | | Mayaguez | PR | 00680-4064 | |
| 3845217 | Williams Perez, Zoe A | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | |
| 279489 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 33627 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 596904 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 | |
| 3008133 | Williams, Robert A. | 2520 Wexford Ct. | | | | Saint Paul | MN | 55112 | |
| 4285423 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | 1513 Roosevelt Ave | | | Caparra | PR | 00920 | |
| 4285276 | Willmore Hernandez, Jose F. | 3155 Dasha Palm Dr | | | | Kissimmee | FL | 34744-9265 | |
| 97299 | WILMARIE Y OTROS, GONZÁLEZ | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 3236296 | Wilson Crespo, Stephanie H | 9915 Cypress Creek Prkw Apt 403 | | | | Houston | TX | 77070 | |
| 3272371 | Wilson Crespo, Stephanie H | 9915 Cypress PRKW apt #403 | | | | Houston | TX | 77070 | |
| 2853943 | WILSON, DAVID | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2870931 | WILSON, DAVID | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 2902481 | WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 | |
| 3004045 | Windmar Renewable Energy, Inc. | JRJ Consultants & Legal Advisors, LLC. | 701 Ponce de León Ave. | Suite 414 | | San Juan | PR | 00907 | |
| 2955912 | Winer, Leon | Regeney Pank Suite 1902 | 155 Carazo St. | | | Guaynabo | PR | 00971-7801 | |
| 2954342 | Winer, Leon | Regency Park Suite 1902 | 155 Curazo St | | | Guaynabo | PR | 00971-7801 | |
| 2898673 | WINSLOW , MITCHELL F. | 5935 N. BAILEY AVE | | | | PRESCOTT | AZ | 86305-7461 | |
| 2898711 | Winslow, Jeffrey S. | 1500 East Rosser Street | | | | Prescott | AZ | 86301 | |
| 2914261 | Winslow, Mitchell F | 5935 North Bailey Ave | | | | Prescott | AZ | 86305-7461 | |
| 4143535 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 | |
| 2868994 | Wlodarczyk, Matthew J | 20 Reid St | | | | Sayreville | NJ | 08872 | |
| 597211 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | |
| 2875761 | Woo, Grace & James | PO Box 379 | | | | New Vernon | NJ | 07976 | |
| 2864123 | Wood, John F | 32 Emily Lane | | | | Peabody | MA | 01960 | |
| 3110857 | World Health Organization (WHO) | 525 23st NW | | | | Washington | DC | 20037 | |
| 4134788 | WORLD WIDE TIRE, INC. | C/O SHIRLEY VOKAC, ESQ. | ME-51 BAHIA SAN JUAN ST | | | CATANO | PR | 00962 | |
| 2837558 | WORLD WIDE TIRE, INC. | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 4094651 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | San Juan | PR | 00911 | |
| 3784362 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 | |
| 4096230 | WorldNet Telecommunications, Inc. | Jose Luis Barrios | 1801 McLeary Ave. Suite 303 | | | San Juan | PR | 00911 | |
| 4014935 | WorldNet Telecommunications, Inc. | Attn: Maria Virella | CIM, 90 Carretera 165 | Suites 201-202 | | Guaynabo | PR | 00968 | |
| 2969192 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | |
| 2927304 | Wuest, Michael & Christine | 2218 South Sailors Way | | | | Gilbert | AZ | 85295 | |
| 2864851 | Wyvell, Veronique | 20 East Moser Road | | | | Thurmont | MD | 21788 | |
| 3084578 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |
| 3400263 | X.E.T. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00659 | |
| 3400312 | X.E.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 3218925 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | Maria H. Cotto Nieves | Attorney | Urb.Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 3218887 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | HC 02 Box 8373 | | | | Jayuya | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 674 of 679

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2752850 | XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO | BAUZA TORRES, EDIFICIO LEMANS | OFICINA 402 AVE MUNOZ RIVERA 602 | | HATO REY | PR | 00918 | |
| 2916260 | Xerox Corporation | Jon A.B. Nolla-Mayoral | PO Box 195287 | | | San Juan | PR | 00919 | |
| 1713242 | XIOMARA RIOS, LUISETTE | URB EL SENORIAL | 2050 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 3084310 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 315316 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 2964765 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 3875507 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 3033786 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 3302862 | Y.C.C. Repesented por sus padres Mariel Cruz Ramos Cruz | Mariel Cruz | 207 Calle Shaddai | | | Isabela | PR | 00662 | |
| 3460200 | Y.D.V.N. | Nilda Nieves Oquendo | Calle San Francisco #18 | | | Utuado | PR | 00641 | |
| 2884042 | Y.E.R.Q., a minor child (Yalitza Quiñones, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2883465 | Y.I.H.L., a minor child (Lillian Lozano, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 4101812 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles | Attn: Carol J. Colon Santiago | P.O.Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2919380 | Y.L.M., in menor (Barbara Maldonado, madre) | C/O Angel Juarbe de Jesus | PO Box 1907 | | | Utuado | PR | 00641 | |
| 5163982 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon Segarra | PO BOX 9023853 | | | San Juan | PR | 00902-3853 | |
| 3369179 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | |
| 3867103 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | C/O Vanessa Jimenez | Agente Authorizada | HC 9 Box 91758 | | San Sebastian | PR | 00685 | |
| 3320043 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | JOSE RAMIREZ VEGA | CARR. 361, KM. 1.3 | BO. CAIN BAJO | | SAN GERMAN | PR | 00683 | |
| 3176765 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | APARTADO POSTAL 234 | | | | SAN GERMAN | PR | 00683 | |
| 3065219 | Y.T.M., un menor (Carla Molina Barrios, madre, #171 Ave. Chardon Ste. 301, San Juan, PR 00918 | Jose M. Carreras, Esq. | #171 Ave. Carlos Chardo, Ste. 301 | | | San Juan | PR | 00918 | |
| 3099115 | Yabucoa Development, S.E | PO Box 190006 | | | | San Juan | PR | 00919-0006 | |
| 3097120 | Yabucoa Development, S.E | PO Box 190858 | | | | San Juan | PR | 00919-0858 | |
| 3953606 | Yace Aviles, Oxden Nomar | Michelle Aviles Millan | San Miguel Towers Apt 304 | | | Mayaguez | PR | 00680 | |
| 3193754 | Yaideliz Perez Guerrios, Paola | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3090397 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3063468 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3023264 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 3026562 | Yakima Robles León, por si y en representación de su hijo BJRL | Jose E. Torres Valentin | Abagado | Torres Valentin Estudio Legal, LLC | Georgetti 78 | San Juan | PR | 00925 | |
| 2975081 | Yakima Robles León, por si y en representatción de su hijo BJRL | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 3411977 | Yambo Cruz, Elizabeth | Residencial Fernando L. Garcia | Edificio 23 # 176 | | | Utuado | PR | 00641 | |
| 3785449 | Yambo Cruz, Elizabeth | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 2876198 | YAMIN LOPEZ, RENE | 2-2 PARKVILLE COURT | | | | GUAYNABO | PR | 00969 | |
| 2876287 | YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 | | | | GUAYNABO | PR | 00969 | |
| 4307811 | Yang, Lily | 15 Perkins Square #8 | | | | Boston | MA | 02130 | |
| 3160538 | Yanira Alvarez López y Yomaris Quiñones Alvarez | Calle Lirio 3 B-13 Lomas Verdes | | | | Bayamón | PR | 00956 | |
| 3094658 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | San Juan | PR | 00918 | |
| 3115739 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 3149799 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Yaritza Santiago Carmona | c/ Surana Res. Jardines Campo Rico | Edificio 4 Apt. 52 | | San Juan | PR | 00924 | |
| 598191 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | |
| 4266433 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | | Carolina | PR | 00984-9844 | |
| 3132447 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 | |
| 4094422 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 3284214 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | |
| 2018269 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAYAMA | A21 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 5163578 | Yesinette Garcia Santiago Jose Enrigue Gonzalez Mercado | c/o Lcdo. Nelson Ramos | P.O. Box 8455 | | | Ponce | PR | 00732-8455 | |
| 5009243 | YFN Yabucoa Solar LLC | C/O Ismael H. Herrero III, ESQ. | P.O. Box 362159 | | | San Juan | PR | 00936 | |
| 5009260 | YFN Yabucoa Solar LLC | PO Box 363991 | | | | San Juan | PR | 00936 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5164267 | YIRV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 3756198 | Yo Rosa H. Mendez Gonzalez por si la representacion de Alex J. Rios Mendez | Attn: Rosa H. Mendez Gonzalez | Urbanizacion Villa Seral B-33 | | | Lares | PR | 00669-3012 | |
| 3155155 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | | | | Arecibo | PR | 00612 | |
| 3155030 | Yo, Gloria E. Gonzalez por si en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | | | | Arecibo | PR | 00612 | |
| 5164296 | Yolanda Asencio, Iris | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 | |
| 3139597 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | | | Guaynabo | PR | 00969 | |
| 3651887 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | |
| 3054256 | Yordan Maldonado, Fernando Joaquin | 2211 Calle Parana Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 3054578 | Yordan Maldonado, Fernando Joaquin | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 3379576 | Yoro, Milagros Vega | Box 2965 | | | | San German | PR | 00683 | |
| 2966626 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53185 | |
| 3071646 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | Luz Vanessa Roiz | 2081 Calle Herculos, Apolo | | | Guaynabo | PR | 00969 | |
| 2752677 | YULFO VILLANUEVA, EFRAIN | PO BOX 1659 | | | | AGUADILLA | PR | 00605 | |
| 3026556 | YULFO VILLANUEVA, EFRAIN | AVE PONCE DE LEON PARADA 16 1/2 | | | | San Juan | PR | 00907 | |
| 3476269 | Yulfo-Beltran, Damaris | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 3154807 | Yulfo-Beltran, Damaris | HC-3 Box 30419 | | | | Aguadilla | PR | 00603 | |
| 3945611 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 | |
| 3158114 | Yvette López Torres y Yvelisse Alvarez López | RR-3 Box 9859 | | | | Toa Alta | PR | 00953 | |
| 3430732 | Yvette Vega Molina y Pedro Menéndez Vega | Granada Park 106 | | | | Guaynabo | PR | 00969 | |
| 3499209 | Z.C.C., a minor child (Jennifer Carbonell, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 4105108 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2994782 | Z.P.L. AND AWILDA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3027849 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 3745545 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | | | Dorado | PR | 00646 | |
| 3377777 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | Urb. Villa Los Santos | Calle 14 DD-29 | | | Arecibo | PR | 00612 | |
| 3139788 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 | |
| 2985802 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 2939972 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 4176446 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | | Guayama | PR | 00784 | |
| 4185104 | Zambrana Colon, Carlos M. | HC-2 Box 3623 | | | | Santa Isabel | PR | 00757 | |
| 599026 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | | COAMO | PR | 00769 | |
| 2833171 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | |
| 4173198 | Zambrana Ortiz, Evangelista | Calle 5 Num 372 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 4185821 | Zambrana Ortiz, Herminio | HC3 18270 | | | | Coamo | PR | 00769 | |
| 2252910 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | | SAN JUAN | PR | 00921-2116 | |
| 599071 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 | |
| 3172495 | Zambrana Sanchez, Yolanda | Jose Armando Garcia Rodriguez | Asociacion Empleados Generciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 3059063 | Zambrana Sanchez, Yolanda | Urb. Punto Oro 4509 | C/La Golondrina | | | Ponce | PR | 00728-2050 | |
| 2833172 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | BAYAMÓN | PR | 00956 | |
| 2967250 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | BELLA VISTA GDNS. | U9 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 3502236 | ZAMORA QUILES, ANA G. | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 3511162 | ZAMORA QUINONES, SANDRA I | VALLE ALTO | 31 CALLE LIBERTAD | | | PEÑUELAS | PR | 00624 | |
| 3767817 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 | |
| 5166667 | Zamora-Fernandez, Jose | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | |
| 3065649 | Zamora-Fernandez, Jose A. | Bufete Francisco González | 1519 Ponce de León Ave., Suite 805 | | | San Juan | PR | 00909 | |
| 4021793 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 4137255 | Zamot Arbelo, Anaida | 40420 C.srr. 481 | | | | Quebradilla | PR | 00678-9415 | |
| 4063612 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | | Isabela | PR | 00662 | |
| 4220331 | ZAMOT ROJAS, ADRIAN | P.O. BOX 518 | GARROCHALES | | | GARROCHALES | PR | 00652 | |
| 3113472 | Zamot Rojas, Adrian E | PO Box 518 Sector Los Morales | | | | Garrochales | PR | 00652 | |
| 3372187 | Zamot Rojas, Adrian E | Plaza Retiro, 437 Ave. Ponce de Leon | | | | San Juan | PR | 00917-3711 | |
| 3372189 | Zamot Rojas, Adrian E | PO BOX 42003 | | | | San Juan | PR | 00940-2203 | |
| 3305753 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 4102816 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | |
| 2911209 | ZAPATA CASTANEDA, OLGA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1213327 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151491 | Zapata Rivera, Sylkia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 3517624 | Zapata Rivera, Sylkia | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 4148959 | Zapata Rivera, Sylkia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3698376 | ZAPATA VEGA, SARAH | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| 4004359 | Zapata Zapata, Virgen M. | PO Box 116 | | | | Cabo Rojo | PR | 00623-0116 | |
| 4994702 | Zapata, Estrellita Montero | Urb. Lago Alto E-65 Calle Guayabal | | | | Trujillo Alto | PR | 00976 | |
| 4260394 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 | |
| 4270888 | Zapata, Raul | 9521 NW 10 St | | | | Pembroke Pines | FL | 33024 | |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | |
| 2344417 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 3698152 | Zaragoza, Juan A. | c/o Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3698598 | Zaragoza, Juan A. | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 3698600 | Zaragoza, Juan A. | Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 4225880 | Zaragoza, Juan A. | Maria Herminia Cotto-Nieves | 156 Enrique Vazquez Baez | | | Mayaguez | PR | 00681 | |
| 3300500 | Zaragoza, Juan A. | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | |
| 3698602 | Zaragoza, Juan A. | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 3269403 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 | |
| 3398181 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | |
| 3785491 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | | Yauco | PR | 00698 | |
| 4026708 | Zavala Martinez, Rosa A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | |
| 2933637 | ZAVALETA PARRILLA, CARLOS A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 3171700 | ZAYAS BARRIOS, HARRY | HC 2 BOX 5681 | | | | VILLALBA | PR | 00766-9753 | |
| 5157337 | Zayas Bauza, Sonia | 1625 Burton St SW | | | | Wyoming | MI | 49519 | |
| 3239274 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | | Ponce | PR | 00717-1753 | |
| 2115254 | ZAYAS BAZAN, PEDRO | HACIENDA SAN JOSE | 524 VIA GUAJANA | | | ANGELES | PR | 00727-3057 | |
| 2973710 | ZAYAS BAZAN, PEDRO | URB ASOMANTE | 22 VIA GUAJANA | | | CAGUAS | PR | 00727-3057 | |
| 4247769 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | |
| 4229567 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villabla | PR | 00766 | |
| 3036372 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | |
| 4092616 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 | |
| 3596342 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 1930131 | ZAYAS COLON, FELIX E | URB MARIA DEL CARMEN | E30 CALLE 2 | | | COROZAL | PR | 00783-2404 | |
| 4145367 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2833175 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| 4134959 | ZAYAS CORREA, JOSE | PO BOX 411 | | | | VENUS | FL | 33960-0411 | |
| 3632575 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 | |
| 4025836 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | | JUANA DIAZ | PR | 00795 | |
| 3529503 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 3991414 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 4055682 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | |
| 4183782 | Zayas Diaz, Carmen M. | P.O. Box 50965 | | | | Toa Baja | PR | 00950 | |
| 3769664 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 3055662 | ZAYAS ESTERAS, REINA L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4293365 | Zayas Gonzalez, Dennis R | Po Box 371442 | | | | Cayey | PR | 00737 | |
| 4220334 | ZAYAS GONZALEZ, ISMAEL | PO BOX 8189 | | | | Caguas | PR | 00726 | |
| 4188514 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | |
| 3102428 | Zayas Leon, David Javier | PO Box 275 | | | | Juana Diaz | PR | 00795 | |
| 3121745 | Zayas Leon, David Javier | Apartado 9831, Santurce Station | | | | San Juan | PR | 00908 | |
| 2119500 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | | PONCE | PR | 00717-4370 | |
| 599352 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | |
| 3710788 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 3795412 | Zayas Lopez, Bethzaida | 1095 Calle Albizia | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 4166657 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | |
| 1298409 | ZAYAS MARTINEZ, LUZ N. | P.O. BOX 986 | | | | COMERIO | PR | 00782 | |
| 3875739 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | |
| 3491727 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| 375140 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | | Ponce | PR | 00716 | |
| 5157325 | Zayas Medina, David | Parcelas Nueva Vida | 135 Calle Talud | | | Ponce | PR | 00728-6779 | |
| 599378 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 | |
| 3774286 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 | |
| 3969087 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | | SANTA ISABEL | PR | 00757 | |
| 3593559 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | |
| 3593541 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1318213 | ZAYAS NEGRON, NAYDA E. | URB JARDINE DE STA. ISABEL CALLE 7- J 12 | | | | SANTA ISABEL | PR | 00757 | |
| 3146701 | ZAYAS OQUENDO, HECTOR M. | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | |
| 3491609 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | |
| 3437551 | Zayas Pedrosa, Jose E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | |
| 2975352 | Zayas Perez, Ovidio E. | Juan M. Suarez Cobo, Esq. | USDCPR 211010 | Box 316 | Senorial Station | San Juan | PR | 00926-6023 | |
| 4111371 | Zayas Questell, Luis Alberto | PO Box #36 | | | | Santa Isabel | PR | 00757 | |
| 4266133 | Zayas Rabassa, Julio R. | Calle 13 M 42 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 4241247 | Zayas Ramirez, Diana E. | PO Box 521 | | | | Bayamon | PR | 00960 | |
| 3853537 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | |
| 599450 | ZAYAS RIVERA, ADRIA Y | HC-3 BOX 20024 | | | | LAJAS | PR | 00667 | |
| 3991144 | ZAYAS RIVERA, ADRIA Y | PMB 187 AVE. MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 | |
| 3350259 | ZAYAS RIVERA, NORBERTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 4247962 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | | Bayamon | PR | 00961-3305 | |
| 4188238 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 4079700 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | |
| 4087205 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 | |
| 282028 | ZAYAS SANTIAGO, ANGELITA | URB. LOS LLANOS A-2 | | | | SANTA ISABEL | PR | 00757 | |
| 3416025 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | |
| 4123124 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 | |
| 4256620 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 3925772 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 3750714 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 | |
| 3997264 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | | VILLALBA | PR | 00766 | |
| 3822845 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 3831067 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | | San Juan | PR | 00926 | |
| 2833182 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | PO Box 1522 | | | | Moca | PR | 00676 | |
| 3556318 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | |
| 599537 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 3363390 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 3179419 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | | Cayey | PR | 00736 | |
| 3172213 | Zayas Veguilla, Onix A. | 28 Calle 17 Bda. Poluorin | | | | Cayey | PR | 00738 | |
| 3048416 | Zayas Velez, Yadira Y. | Lcda Elizabeth Ortiz Irizarry | 101 Villas de San Jose | | | Cayey | PR | 00736 | |
| 3159419 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | | Punta Santiago | PR | 00741-0678 | |
| 4306875 | Zayas, Ana Iris | 1 Villegas Condado Porticos de Guaynabo | Apto 202 Edif. 4 | | | Guaynabo | PR | 00971 | |
| 4272081 | Zayas, Angel | Puerto Rico Telephone Company | Roosevelt Ave. Edificio 1513 | | | Guaynabo | PR | 00968 | |
| 4264216 | Zayas, Angel | Carazo St #155 | Cond Regency Park, Apt 1801 | | | Guaynabo | PR | 00971-7808 | |
| 4282780 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | | Cidra | PR | 00739 | |
| 2950269 | Zayas, Hipolito Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 | |
| 3168156 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 | |
| 3865625 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | |
| 4291549 | Zayas, Julio R. | Calle 13 M42 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 2131023 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | |
| 3001788 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5165465 | Zayes Rodriguez, Jorge | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 | |
| 3940536 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1664995 | Zell Martinez, Milaiza Martiz individually and on behalf of A.O. and T.M. | Law Offices Benjamin Acosta, Jr. | David Fernandez-Esteves | P.O. Box 9023518 | | San Juan | PR | 00902 | |
| 1703602 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 1703601 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 1703600 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | EDE 22 # APT 221 | | | | PONCE | PR | 00717 | |
| 599618 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Law Offices Benjamin Acosta,Jr. | David Fernandez - Esteves | PO Box 9023518 | | San Juan | PR | 00902 | |
| 2958418 | ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE | | | | WEST ISILIP | NY | 11795 | |
| 2958322 | Zembrzycki, Casimir And Camille | 15 DUCK LANE | | | | West Islip | NY | 11795 | |
| 4269121 | Zenaida Cruz, Luz | Box 321 | | | | Sabana Seca St. | PR | 00952 | |
| 4284828 | Zenaida Cruz, Luz | Box 321 | | | | Sabara Seca St. | PR | 00952 | |
| 4292159 | Zenaida Cruz, Luz | Box 321 | Sabana Seca St. | | | Toa Baja | PR | 00952 | |
| 2943721 | Zengotita Montalvo, Walter | 15145 Southwest 38th Avenue | | | | Ocala | FL | 34473 | |
| 2847301 | Zenker, Ernest G. & Darleen A. | 5254 Ferrari Avenue | | | | Ave Maria | FL | 34142-9566 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122162 | Zeno Centeno, Richard | P.O. Box 87 | | | | Manati | PR | 00674 | |
| 3900124 | ZENO PEREZ, HILDA | BOX 1716 | | | | ARECIBO | PR | 00613 | |
| 5165177 | Zeno Santiago, Elvis | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 3755210 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | |
| 4042983 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | PR | 00976 | |
| 3143560 | Zink, Christopher R. | 15118 Rock Creek Drive | | | | Omaha | NE | 68138 | |
| 4055738 | Zoe Partners LP | IngleSea Capital LLC | Attn: Andrew Fredman | 7800 Red Road | Suite 308 | Miami | FL | 33143 | |
| 3483361 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4030076 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | |
| 2897521 | Zucker, Morgan | Marjorie A Rodriguez | 140 Brentley Ln. | | | Orange Park | FL | 32065-5614 | |
| 3040301 | Zuhay Vargas Feliciano, Orlando Torres Monroig & La Sociedad Legal de Ganaciales compusto por ellos | Landron Vera LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 3121354 | Zurich American Insurance Company | Margaret M. Anderson; Kenneth Thomas | Fox Swibe | Levin & Carroll LLP | 200 W. Madison, Suite 3000 | Chicago | IL | 60606 | |
| 3124326 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 4080574 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | |
| 2881271 | Zweig, Debra | 1200 NW 51 Way | | | | Deerfield Beach | FL | 33442 | |

**Exhibit C**

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4128380 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | lcda.caroljcolon@gmail.com |
| 2940068 | 1RST QUALITY SERVICES CORP. | EFERRER@LIVE.COM |
| 2987141 | 1RST QUALITY SERVICES CORP. | QUALITY1RST@HOTMAIL.COM |
| 3381499 | 1ST. QUALITY SERVICES, CORP. | secre@mcrelaw.com, emil@mlrelaw.com |
| 5165016 | 313, LLC | btester@talawpr.com |
| 2507582 | 3F AIR CONDITIONING & CONTRACTOR LLC | 3fairconditioning@gmail.com |
| 5145872 | 44 Correction Officers | ivonnegm@prw.net |
| 2927925 | 5 Star Life Insurance Company | kwooding@afba.com |
| 4220647 | A GARCIA Y CO INC | rab@agacoinc.com |
| 3493527 | A. R., minor child (Jose Concepcion, parent) | mercadocollazo@gmail.com |
| 3002778 | A., a minor (Judy Ann Morales-Ramos, parent) | asantos@amsi-law.com |
| 3029340 | A.A.C, un meno (Iliana Caban Aviles, madre) | cabanavilesiliana@gmail.com, abogadajimeneznieves@gmail.com |
| 4080928 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | icda.caroljcolon@gmail.com |
| 3458160 | A.A.R. | yahaira.rivera.rivera@gmail.com, vicrivera01@yahoo.com |
| 2994430 | A.A.S.G., and LOURDES GOMEZ DE JESUS | mariequinones@lbrglaw.com |
| 3857531 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | maria.cotto@gmail.com |
| 4135068 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | DESPACHO.LEGAL.PR@GMAIL.COM |
| 4054125 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2883360 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3218392 | A.C.R.O. | vicrivera@01@yahoo.com |
| 3126135 | A.E.O.B., a minor child (Jorge J. Ocasio Male Parent) | jjjocasio@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3461198 | A.E.O.C., a minor child (Lilly A. Collado, parent) | mercadocollazo@gmail.com |
| 2887205 | A.E.R.B., a minor child (Gladys Betancourt Viera, parent) | lymarisperez32@gmail.com |
| 2884068 | A.E.R.H., a minor child (Freddy Henriquez, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3862867 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | lcda.caroljcolon@gmail.com |
| 2884220 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3561666 | A.G.C.R. un menor (Carmen Iris Rodriguez Albarran, madre) | carmenlasweet@hotmail.com |
| 2988324 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | mariequinones@lbrglaw.com |
| 3271713 | A.G.J.M. | vicrivera01@yahoo.com |
| 3910558 | A.G.S.C un menor (LILLIAM CINTRON) | lcda.caroljcolon@gmail.com |
| 3507806 | A.G.T.M. | vicrivera01@yahoo.com |
| 1671513 | A.H. Beck Foundation Caribe, Inc. | greg.korn@ahbeck.com |
| 1671790 | A.H. Beck Foundation Caribe, Inc. | rhr@corretjerlaw.com |
| 3545930 | A.I.O.C. representada por sus padres Lizandra Carrero Aviles y Omar F. Ocasion Lopez | lizacarrero@gmail.com, montalvoaldea.law@gmail.com |
| 2884300 | A.I.R.R., a minor child (Ivonne Rodriguez, parent, PO Box 195287 San Juan PR 00919) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3024002 | A.J.A.G. | bbainival@gmail.com |
| 3458450 | A.J.M.L., a minor child (Antonio Mounier, parent) | mercadocollazo@gmail.com |
| 2884250 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2994556 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2959056 | A.L. RAMOS MD., CSP | hvgasy@gmail.com, angelramoscasanova@yahoo.com |
| 3137205 | A.L. Suarez Management Co. Inc | jrivera@colomersuarez.com |
| 3126145 | A.L. SUAREZ MANAGEMENT COMPANY INC. | jrivera@colomersuarez.com |
| 3126145 | A.L. SUAREZ MANAGEMENT COMPANY INC. | jrivera@colomersuarez.com |
| 3427987 | A.L. SUAREZ MANAGEMENT COMPANY INC. | yportalatin@pellot-gonzalez.com |
| 3427987 | A.L. SUAREZ MANAGEMENT COMPANY INC. | yportalatin@pellot-gonzalez.com |
| 3233918 | A.L.O.R., a miror represented by mother Jennieffer Rodriguez Escalera | jennieffer32@gmail.com |
| 3264026 | A.L.V.G. a minor represented by parents Virginia Guzman Burgos and Luis A Vera Rodriguez | aleginia@hotmail.com |
| 3226815 | A.M.C.T. | vicrivera01@yahoo.com |
| 4059010 | A.M.R., un menor (Itzamar Rodriguez) | lcda.caroljcolon@gmail.com |
| 4148600 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | LCDA.CAROLJCOLON@GMAIL.COM |
| 3502184 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | maysurunubarack@gmail.com |
| 3516638 | A.M.S.L. | jlajara.hc@gmail.com, vicrivera01@yahoo.com |
| 4125190 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | lcda.caroljcolon@gmail.com |
| 3294553 | A.N.R.M. representada por sus padres | despacho.legal.pr@gmail.com |
| 3092356 | A.N.R.M. representada por sus padres | jazmin285@gmail.com |
| 3294551 | A.N.R.M. representada por sus padres | montalvoaldea.law@gmail.com |
| 3549550 | A.N.R.M. representada por sus padres Jazmin Mercado Gonzalez y Angel L. Rosario Velez | jazmin285@gmail.com |
| 3145364 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | jgonzalez-ortiz@aclu.org |
| 3166634 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | wilmarc@prtc.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3411842 | A.O.T., Anabelle Torres and Javier Ortiz Luna | mariequinones@lbrglaw.com |
| 3481993 | A.P.N.T. | vicrivera01@yahoo.com |
| 3842805 | A.P.N.T. | vicrivera01@yahoo.com |
| 3493306 | A.P.S., a minor child (Magaly Santana ,parent ) | mercadocollazo@gmail.com |
| 3832136 | A.R.H | vicrivera01@yahoo.com |
| 3392610 | A.R.M.O | melo1014@hotmail.com, vicrivera01@yahoo.com |
| 3245036 | A.S.F.P, a minor (Ivette Pons Cintron, madre ) | ive-80s4ever@hotmail.com |
| 3362803 | A.S.R.G., minor child (Maritza Guzman, parent) | mercadocollazo@gmail.com |
| 2884050 | A.T.O.T., a minor child (Myrna Torres, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3555440 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | moniayala44@yahoo.com |
| 3458708 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | mercadocollazo@gmail.com |
| 3463022 | A.Y.V.J. | vicrivera01@yahoo.com |
| 2847083 | Aalaei, Behzad | sahrahannah@gmail.com |
| 3088076 | ABAD CARO, ILEANA | IABAD14@YAHOO.COM |
| 2104989 | ABADIA MUNOZ, NANNETTE M | nabadiamunoz@yahoo.com |
| 2942601 | Abbanat, Stephen | steveinoakland@yahoo.com |
| 3356057 | Abbott Diagnostics International, Ltd. | ici@mcvpr.com |
| 3356061 | Abbott Diagnostics International, Ltd. | ici@mcvpr.com |
| 3356055 | Abbott Diagnostics International, Ltd. | luis.cartagena@abbott.com |
| 3356059 | Abbott Diagnostics International, Ltd. | luis.cartagena@abbott.com |
| 3087310 | Abbott Diagnostics International, Ltd. | nzt@mcvpr.com |
| 3356075 | Abbott Healthcare (Puerto Rico) Ltd. | milagros.rivera@abbott.com |
| 3059766 | Abbott Healthcare (Puerto Rico) Ltd. | nzt@mcvpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3076426 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | ici@mcvpr.com |
| 3021432 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | nzt@mcvpr.com |
| 3076424 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | tara.Kaesebier@abbott.com |
| 1717269 | ABENGOA PUERTO RICO, S.E. | kstipec@amgprlaw.com, pjime@icepr.com |
| 2960243 | Abengoa S.A. | kstipec@amgprlaw.com, pjime@icepr.com |
| 3151739 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | moniayala44@yahoo.com |
| 3766498 | Abigail Williams, Zoe | naozoe@hotmail.com |
| 4247728 | Abina-Gorgas, Julio | julioabina@yahoo.com |
| 330062 | ABRA Representado por su madre Delys Aponte | delysa@hotmail.com |
| 3862669 | ABRA Representado por su madre Delys Aponte | montalvoaldea.law@gmail.com |
| 2955570 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | ivonnegm@prw.net |
| 3243397 | Abraham Llamas, Elba I | elbaIIama45@gmail.com |
| 2949004 | Abraham, Lizette M | lizette4nvbe@gmail.com, lizetterynurse@gmail.com |
| 3068354 | Abrams Sanchez, Luz M. | mercedesluz64@hotmail.com |
| 3068354 | Abrams Sanchez, Luz M. | mercedesluz64@hotmail.com |
| 496 | ABREU CARTAGENA, JOSEPHINE | JOSIEABREU0228@GMAIL.COM |
| 1752745 | ABREU DELGADO, ANA | ana.abreu@hacienda.pr.gov |
| 4057734 | Abreu Espinosa, Joel | abreu45pr@gmail.com |
| 3856663 | ABREU FARGAS , LUZ CELESTE | ALEJANDRO.TORRES@UPR.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3895889 | Abreu Fargas, Nestor A. | orlandosoto76@yahoo.com |
| 3889576 | Abreu Fargas, Nestor A. | orlandosoto76@yahoo.com |
| 524 | ABREU GOMEZ, TOMASA | tomasaabreugomes1958@gmail.com, tomasa.abreu@familia.pr.gov |
| 3776191 | Abreu Pellot, rosa E | helenabreu23@gmail.com |
| 3030997 | Abreu Sanchez, Ted | kcbabreu@yahoo.com |
| 2913640 | ABREU VALENTIN, CARMEN | ivonnegm@prw.net |
| 4265152 | Abreu, Damarie Rodriguez | drodrig18472@gmail.com |
| 2137837 | ABRIL LEON, WANDA I | wialabril@hotmail.com |
| 625 | ABRIL LEON, WANDA I | wialabril@hotmail.com |
| 4134995 | ABRIL LEON, WANDA I. | ivonnegm@prw.net |
| 3717709 | Acaba Baices, Nelsa A. | nacaba9231@gmail.com |
| 3267493 | Acaba Collazo, Gloribelle | glory_acaba@hotmail.com |
| 4037503 | Acaba Raices, Nelsa  A | nacaba9231@gmail.com |
| 3414541 | Acaba Rivera, Jose Miguel | jm2260acaba@yahoo.com |
| 3902186 | ACABA-RAICES, NELSA A | nacabe9231@gmail.com |
| 3984470 | Acaba-Raices, Nelsa A. | nacaba9231@gmail.com |
| 3147877 | Accaria, Diane | gvanara2@gmail.com |
| 3147877 | Accaria, Diane | gvanara2@gmail.com |
| 3370098 | Accuedo Rosa, Geanoel | janebeckerwhitaker@gmail.com |
| 3008463 | Accurate Solutions & Design, Inc. | racosta@asd-pr.com |
| 3048326 | Accurate Solutions & Design, Inc. | tlanders@bufetebarnes.com |
| 458820 | ACEVEDO ACEVEDO, MARIE A | acevedo.marie@hotmail.com |
| 458820 | ACEVEDO ACEVEDO, MARIE A | acevedo.marie@hotmail.com |
| 3926190 | ACEVEDO ACEVEDO, NOEMI | ACEVEDONOEMI23@GMAIL.COM |
| 3805364 | Acevedo Acevedo, Noemi | acevedonoemi23@gmail.com |
| 3019669 | ACEVEDO ACEVEDO, OSVALDO | jose@torresvalentin.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2975006 | ACEVEDO ACEVEDO, OSVALDO | reclamacionpromesaaegsac@gmail.com |
| 2995141 | Acevedo Acevedo, Santos | ivonnegm@prw.net |
| 3499619 | Acevedo Aerrano, Maria | mazoraya21@gmail.com |
| 3692390 | Acevedo Agostini, Axel | gioheldi@hotmail.com |
| 2144339 | Acevedo Alicea, Zaida | jossue124@aol.com |
| 4282460 | Acevedo Almodorar, Carmelo | caliz_law@yahoo.com |
| 3409463 | ACEVEDO ALTORO, MARIA ELENA | lcdofidelcruzadovega@gmail.com |
| 5167174 | Acevedo Arocho , Prudencio | ivonnegm@prw.net |
| 3221841 | Acevedo Ayala, Zuleika | zuly_maestra@yahoo.com |
| 3091458 | Acevedo Berrios, Awilda | aegaee@gmail.com |
| 3082857 | Acevedo Berrios, Awilda | awilda06@gmail.com |
| 3577813 | Acevedo Cancela, Lisandra | lisandraacv2@hotmail.com |
| 1752466 | Acevedo Cano, Alodia | alodiaacevedo@yahoo.com |
| 2829285 | ACEVEDO CARRASCO, JOHN PAUL | perezvazquez.perezburgos@gmail.com |
| 3103308 | Acevedo Carrero, Laura V | lvac1970@hotmail.com |
| 3103308 | Acevedo Carrero, Laura V | lvac1970@hotmail.com |
| 3005653 | Acevedo Castaner, Vikmar A. | aegaee@gmail.com |
| 2947044 | Acevedo Castaner, Vikmar A. | azhmet30@gmail.com |
| 3243434 | ACEVEDO COLON, ANTONIO | poncelimo@yahoo.com, aavlaw2002@yahoo.com |
| 3144072 | Acevedo Colon, Juan A. | liriotoressjust@gmail.com |
| 4269994 | Acevedo Colon, Luis I. | mojeda212@live.com |
| 4271615 | Acevedo Colón, Maria E. | mariaesthela3442@gmail.com |
| 316551 | ACEVEDO COLON, MILAGROS | contable70@gmail.com |
| 4116844 | Acevedo Concepcion, Lourdes Esther | natirf@prtc.net |
| 3007852 | Acevedo Cordero, Carlos E. | ivonnegm@prw.net |
| 934 | ACEVEDO CORTES, VIRGINIA | innyac@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3122261 | Acevedo Cortes, Virginia | innyacoo@gmail.com |
| 4307537 | Acevedo Diaz, Elsa I | jocelynroman108@gmail.com |
| 3920095 | Acevedo Echevarria, Alice M. | aliceacevedo1950@mail.com |
| 2969847 | Acevedo Echevarria, Carl Luis | comaricopr43@gmail.com |
| 2994597 | Acevedo Echevarria, Carl Luis | comaricopr43@gmail.com |
| 3370989 | ACEVEDO ECHEVARRIA, ELBA REBECCA | ACEVEDOE413@YAHOO.COM |
| 3467247 | Acevedo Echevarria, Elba Rebecca | acevedoe413@yahoo.com |
| 2988746 | Acevedo Echevarria, Jan Luis | comaricopr43@gmail.com |
| 2988282 | Acevedo Echevarria, Jan Luis | comaricopr43@gmail.com |
| 3257448 | ACEVEDO FIGUEROA, GLENDA L | gacevedo35@yahoo.es |
| 3411453 | Acevedo Garcia, Sylvia | sylvia.acevedo@aol.com |
| 3120940 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 4225840 | Acevedo Gonzalez, Bernardo | merlinwarlcok6666@gmail.com, merlinwarlock6666@gmail.com |
| 2974304 | Acevedo Gonzalez, Carlos L. | comaricopr43@gmail.com |
| 2979661 | Acevedo Gonzalez, Carlos Luis | comaricopr43@gmail.com |
| 4268557 | Acevedo Gonzalez, Edwin | eaceved@icloud.com |
| 4282892 | Acevedo Gonzalez, Mayra E. | meacevedo75@gmail.com |
| 2979738 | Acevedo Guzman, Coralys | comaricopr42@gmail.com |
| 2969688 | Acevedo Guzman, Coralys | comaricopr43@gmail.com |
| 2979616 | Acevedo Guzman, Janielis | gisellegizmanuz@gmail.com |
| 2978031 | Acevedo Guzman, Janielis | griselleguzman12@gmail.com |
| 4141392 | Acevedo Hernandez, Ana E. | ana_acevedo8@hotmail.com |
| 3245380 | Acevedo Hernandez, Luz M | papoayala@hotmail.com |
| 1551597 | ACEVEDO HERNANDEZ, MARIA DEL | bettyboo208@yahoo.com |
| 316782 | Acevedo Jimenez, Vivian I | vivanmua5@gmail.com |
| 1891487 | ACEVEDO LOPEZ, ANGEL | AngelAcevedo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit C

### Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1150 | Acevedo Lopez, Angel | angelacevedo@yahoo.com |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | striker1998@hotmail.com |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | striker1998@hotmail.com |
| 3345584 | Acevedo Lopez, Deborah | deboace69@hotmail.com |
| 3499490 | Acevedo Maldonado, Cristina | cristina487@gmail.com |
| 3499490 | Acevedo Maldonado, Cristina | cristina487@gmail.com |
| 4134931 | ACEVEDO MALDONADO, MINERVA | ivonnegm@prw.net |
| 3904554 | Acevedo Marquez, Nilsa | aslene14@hotmail.com |
| 3336870 | Acevedo Martínez, Lisa M. | lisamichelleacevedo@gmail.com |
| 3180205 | Acevedo Mendez, Raul | janebeckerwhitaker@gmail.com |
| 3868985 | Acevedo Mercado, Luz M. | luzacevedo.21@gmail.com |
| 3039163 | ACEVEDO MERCADO, SAMUEL | gremo30@gmail.com |
| 1217274 | Acevedo Moreno, Betzaida | betzaida_acevedo@hotmail.com |
| 4108579 | ACEVEDO MUNIZ, MARIANELLA | NELLASNAILS@YAHOO.COM |
| 3904076 | ACEVEDO MUNOZ, IRMARIE | IRMARIE8013@GMAIL.COM |
| 1920173 | ACEVEDO NIEVES, EDWIN | acevedoedwin030@gmail.com |
| 3336468 | Acevedo Noriega, Luis Vidal | carlosmondriguez@gmail.com |
| 3595089 | Acevedo Noriega, Luis Vidal | carlosmondriguez@gmail.com |
| 4267775 | Acevedo Ocasio, Miguel Angel | bluwolf24@gmail.com |
| 4198650 | Acevedo Olivencia, Edgardo | edgardoacevedo66@gmail.com |
| 1883114 | ACEVEDO OQUENDO, AGUSTINA | aguacevedo45@gmail.com |
| 4134924 | Acevedo Osorio, Ana N | ivonnegm@prw.net |
| 2914716 | ACEVEDO PAGAN, HECTOR | ivonnegm@prw.net |
| 2922897 | Acevedo Pagan, Hector | yaniraacevedo777@gmail.com |
| 3794613 | ACEVEDO PEREZ, GABRIEL | ga.gabrielacevedo@gmail.com |
| 3339645 | ACEVEDO PEREZ, JANNETTE | jannette.acevedo@centroines.org |
| 3373505 | Acevedo Perez, Julio A. | jaap1217@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4084368 | ACEVEDO PEREZ, MARIBEL | planell12@yahoo.com |
| 1672002 | Acevedo Perez, Mariluz | lcdoenrique@gmail.com, cesar@poalaw.com |
| 3504336 | Acevedo Perez, Migdalia | psantiagoacevedo@gmail.com |
| 4246817 | Acevedo Pérez, Mildred | acevedomild@yahoo.com |
| 3089938 | ACEVEDO PÉREZ, WINDA L. | ivonnegm@prw.net |
| 3259292 | Acevedo Ponce, Maira | mariagiras01@gmail.com |
| 3259679 | Acevedo Ponce, Maira | mayragirasol@yahoo.com |
| 3422970 | Acevedo Ramos, Alba Iris | albaacevedo@yahoo.com |
| 4308077 | Acevedo Reyes, Carmen C. | carmenacevedo2121@gmail.com |
| 3017468 | Acevedo Reyes, Rosa E. | ivonnegm@prw.net |
| 2737060 | ACEVEDO RIOS, LOIDA | lacevedorios@yahoo.com |
| 3865308 | Acevedo Rios, Yolanda | adnaloyacv2@gmail.com |
| 3927581 | ACEVEDO RIOS, YOLANDA | ADNALOYACV2@GMAIL.COM |
| 3007468 | Acevedo Rivera, Aida | ivonnegm@prw.net |
| 3332179 | Acevedo Rivera, Nilda I. | soto.alexander28@gmail.com |
| 4266518 | Acevedo Rivera, Norma I | esteban19226@hotmail.com |
| 2990657 | Acevedo Rivera, Sebastian R. | abogada.educacionespecial@gmail.com |
| 3586009 | Acevedo Rodriguez, Isabel | lachavito.2010@hotmail.com, sagueda_2006@hotmail.com |
| 1557 | Acevedo Rodriguez, Moises | moisedacevedo@gmail.com |
| 3878580 | ACEVEDO ROJAS, MARICELIS | maricelisacevedo59@gmail.com |
| 4030919 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 3956292 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 4135118 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 3241529 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 3241150 | Acevedo Roman, Dinelia E. | diny57@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3263611 | Acevedo Roman, Dinelia E. | diny57@gmail.com |
| 3911612 | Acevedo Roman, Dinelia E. | diny57@gmail.com |
| 3985075 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 3985097 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 3256327 | Acevedo Roque, Lisset | romn1960@gmail.com |
| 3594632 | Acevedo Roque, Lisset | romn1960@gmail.com |
| 3111605 | Acevedo Rosado, Samuel | serrano.urdaz.law@hotmail.com |
| 2916800 | ACEVEDO ROSARIO, SONIA N | ivonnegm@prw.net |
| 3871040 | ACEVEDO RUIZ, ANA | ANA_ACEVEDO2010@HOTMAIL.COM |
| 2331104 | ACEVEDO RUIZ, CARMEN N. | carmen_nar@hotmail.com |
| 473656 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 4264752 | Acevedo Santiago, Sonia A. | sasbutterfly44@gmail.com |
| 4056043 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 4136424 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 3005191 | Acevedo Sepulveda, Maggie | felixbonilla_@hotmail.com |
| 1674 | ACEVEDO SERRANO, SUHEIL | suheil.acevedo@gmail.com |
| 3187237 | ACEVEDO SERRANO, SUHEIL | suheil.acevedo@gmail.com |
| 2976493 | Acevedo Suarez , Gladys | ivonnegm@prw.net |
| 3266072 | Acevedo Varga, Sandra | sva217@yahoo.com |
| 2312699 | ACEVEDO VAZQUEZ, ALBA | acevedoalba25@gmail.com |
| 2909368 | ACEVEDO VEGA, RICHARD | RICHARD.ACEVEDO@YAHOO.COM |
| 2990063 | Acevedo Velazquez, Cruz | ivonnegm@prw.net |
| 4021839 | ACEVEDO VELEZ, WALDEMAR | waldemaracevedovelez@gmail.com |
| 1216658 | ACEVEDO ZAMBRANA, BENJAMIN | ACEVEDO.JESSICA79@GMAIL.COM |
| 3237477 | Acevedo Zambrana, Benjamin | veroarguedas@gmail.com |
| 3811904 | Acevedo Zambrana, Carmen | carmin.acevedo@gmail.com |
| 3811904 | Acevedo Zambrana, Carmen | carmin.acevedo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4246966 | Acevedo, Aida L. | anabelnvs3@gmail.com |
| 4289169 | Acevedo, Elba | acevedoe413@yahoo.com |
| 4163827 | Acevedo, Magdalena | magdaace9@gmail.com |
| 3500190 | Acevedo, Marisol | marisolacevedo1970@gmail.com, abogadajimeneznieves@gmail.com |
| 3680992 | ACEVEDO, MIGUEL | abogadajimeneznieves@gmail.com |
| 3521917 | ACEVEDO, MIGUEL | ramorosa47@gmail.com |
| 4316554 | Acevedo, Moises | moisesap34@yahoo.com |
| 2993526 | Acevedo, Rafael | abogada.educacionespecial@gmail.com |
| 1710748 | ACEVEDO-CORREA, YARITZA | yariacevedo1974@gmail.com |
| 3038611 | ACEVEDO-CORREA, YARITZA | yariacevedo1974@gmail.com |
| 1710755 | ACEVEDO-MORENO, BETZAIDA | betzaida-acevedo@hotmail.com |
| 3211536 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | lisgygomez@gmail.com |
| 3726953 | Acobe Figueroa, Luz M | luz.m25@hotmail.com |
| 3378564 | Acoedo Olivenlia, Edgardo | janebeckerwhitaker@gmail.com |
| 3182102 | ACOSTA ACOSTA, SIFREDO J. | juan.serrano@aeela.com |
| 3467913 | Acosta Albino, Maria M | maria.aa@live.com |
| 3159556 | Acosta Cintron, Carmen L. | lydin45@hotmail.com |
| 2982845 | Acosta Crespo, Carmen A. | ivonnegm@prw.net |
| 3610519 | Acosta Cruz, Myrna | myrna_15_9@hotmail.com |
| 3988703 | Acosta Cruz, Nancy | NATI_GABY123@HOTMAIL.COM |
| 3724645 | ACOSTA CRUZ, NOEMI | teteacosta06@gmail.com |
| 3591751 | Acosta Cruz, Pablo A | construccionesacostainc@gmail.com |
| 2925476 | ACOSTA DE MALDONADO, LAURA | ivonnegm@prw.net |
| 3905253 | Acosta Delgado, Ana Luz | acostaanaluz@yahoo.com |
| 3748789 | Acosta Delgado, Ana Luz | acostaanaluz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3591595 | Acosta Delgado, Ana Luz | acostaanaluz@yahoo.com |
| 4270265 | Acosta Diaz, Xilma M. | xilmaacosta@yahoo.com |
| 4039313 | Acosta Feliciano, Gloribel | gloryacosta@icloud.com |
| 3291294 | ACOSTA HERNANDEZ, GLADYS | sandraivelisse_25@hotmail.com |
| 3546438 | ACOSTA LEON, RAFAEL | acosta.73@hotmail.com |
| 3283030 | Acosta Luciano, Gloria M | acostagloria592@gmail.com |
| 3621688 | Acosta Luciano, Manuel | luciano4862@yahoo.com |
| 3951895 | Acosta Luciano, Manuel | luciano4862@yahoo.com |
| 2884158 | Acosta Lugo, Milianee | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 317696 | Acosta Matos, Benjamin | benjaminacosta3573@yahoo.com |
| 4186903 | Acosta Medina, Maria  del C. | mariaacosta2126@gmail.com |
| 3933489 | Acosta Melendez, Samuel A. | catiria583@gmail.com |
| 4145925 | ACOSTA MENDEZ, MAGDA I. | motaacosta@gmail.com |
| 3217866 | Acosta Muñiz, Mayra I | nesmaracosta@yahoo.com |
| 4106640 | ACOSTA NAZARIO, SYLVIA | NATHANIELGAVAIS2858@GMAIL.COM |
| 4263142 | Acosta Oliveras, Nelson Luis | celdesmari@yahoo.com |
| 3166746 | ACOSTA ORTIZ, MILTON ISIDRO | liriotorresjust@gmail.com |
| 3486271 | Acosta Ortiz, William | camaleon101982@gmail.com |
| 4040499 | ACOSTA PADILLA, CRIMILDA | DIGMAR33@YAHOO.COM |
| 2995911 | Acosta Pellecier, Janice | jacospe@yahoo.es |
| 3319624 | ACOSTA PEREZ, JUAN R | jracosta2007@yahoo.com |
| 2933617 | ACOSTA RAMOS, MARIA T. | ivonnegm@prw.net |
| 3977920 | Acosta Rodriguez , Heyde  D | acostaheyde@gmail.com |
| 4096074 | ACOSTA RODRIGUEZ, HEYDE D. | ACOSTAHEYDE@GMAIL.COM |
| 3721687 | ACOSTA RODRIGUEZ, JOSE A | honey60acosta@hotmail.com |
| 3670935 | ACOSTA RODRIGUEZ, JOSE A | HONEY60ACOSTA@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3784064 | Acosta Rodriguez, Victor A | victorantonio1953@yahoo.com |
| 3784064 | Acosta Rodriguez, Victor A | victorantonio1953@yahoo.com |
| 4092847 | Acosta Rodriguez, Xiomara | xiomaraacosta08@gmail.com |
| 4039962 | Acosta Rodriguez, Xiomara | yiomaraacosta080@gmail.com |
| 4252279 | Acosta Ruiz, Eliseo | eliseoacosta9017@gmail.com |
| 3090369 | ACOSTA RUIZ, MILTON ISIDRO | liriotorresjust@gmail.com |
| 3525136 | Acosta Saez, Angel Luis | ocasio.nydia23@gmail.com |
| 35050 | ACOSTA SANCHEZ, CARMEN | leila_castro@hotmail.com |
| 3886009 | Acosta Santiago, Betsy B | betsyacosta@hotmail.com |
| 3909341 | ACOSTA SANTIAGO, BETSY B. | BETSYACOSTA@HOTMAIL.COM |
| 3390295 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 3403491 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 3585847 | ACOSTA SILVA, ANNA M. | annam_acosta@yahoo.com |
| 4179652 | Acosta Soto, Alberto | sotorayalberto@hotmail.com |
| 2989075 | Acosta Soto, Ilia | iliaacosta11@gmail.com, msilvestriz@gmail.com |
| 3420660 | Acosta Vélez, Jaime L. | jalav7@gmail.com |
| 3043832 | Acosta Vélez, Steven | eslaw2000@yahoo.com |
| 4115574 | ACOSTA VINCENTY, EVELYN | EACOSTAVINCENTY@GMAIL.COM |
| 3512916 | Acosta, Feliberty Bonilla | felibonilla61@gmail.com |
| 3057985 | Acosta, Lirmaris Torres | litorres15@yahoo.com |
| 3039754 | Acosta, Ronny | abogada.educacionespecial@gmail.com |
| 1713670 | ACOSTA-RODRIGUEZ, ELI CESAR | CESARELI51@YAHOO.COM |
| 3750977 | Acosta-Rodriguez, Ines  del Carmen | ynescordova1@hotmail.com |
| 3774258 | Acoste Velez, Marianita | MarianaYroque@gmail.com |
| 3442217 | ACP Master, Ltd. | dgropper@aurelius-capital.com |
| 3442217 | ACP Master, Ltd. | dgropper@aurelius-capital.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3442217 | ACP Master, Ltd. | dgropper@aurelius-capital.com |
| 3472395 | ACP Master, Ltd. | ops@aurelius-capital.com |
| 3472395 | ACP Master, Ltd. | ops@aurelius-capital.com |
| 3472395 | ACP Master, Ltd. | ops@aurelius-capital.com |
| 317935 | ACRO SERVICE CORP | gantony@aerocorp.com |
| 4241381 | Actuality Construction, Inc. | edjenks@yahoo.com |
| 3378544 | ACURDO OLIVENCIA, JOSE L. | JANEBECKERWHITAKER@GMAIL.COM |
| 3383413 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | lrodriguez@landronvera.com |
| 3000143 | ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | lrodriguez@landronvera.com |
| 3947483 | Adames Cruz, Edna I. | edna.adames@gmail.com |
| 318227 | ADAMES LUGO, ROSA | angelface1_921@hotmail.com |
| 318227 | ADAMES LUGO, ROSA | angelface1_921@hotmail.com |
| 3581676 | ADAMES MERCADO, ALICIA | adamesalicia@gmail.com |
| 3217149 | Adames Mercado, Waleska | efigenia27.er24@gmail.com |
| 3072239 | ADAMES MUNIZ, NILDA I | nildadames@gmail.com |
| 3742847 | ADAMES MUNIZ, NILDA I. | NILDADAMES@GMAIL.COM |
| 3988289 | Adames Olivero, Ivette | ivy2532@hotmail.com |
| 2980187 | Adames Santiago, Frances  V. | aegaee@gmail.com |
| 2945079 | Adames Santiago, Frances  V. | vanessadames@gmail.com |
| 3813336 | ADAMES, JISELA JIRAU | JVILELLA@VILELLAJANEIROLAW.COM |
| 4052319 | Adames-Guerrero, Luz M | luzmadames@gmail.com |
| 3732798 | Adames-Guerrero, Luz M. | luzmadames@gmail.com |
| 2915695 | Adamski, Douglas M. and Colby | dougadamski@cox.net |
| 1664498 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | fvizcarrondo@fjvtlaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664633 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | fvizcarrondo@fjvtlaw.com |
| 1664635 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | fvizcarrondo@fjvtlaw.com |
| 3042357 | Adelina Morales por Adreishaneth Pacheco Morales | abogada.educacionespecial@gmail.com |
| 3033547 | Adelina Morales por Ryan Jhoniel Pacheco Morales | abogada.educacionespecial@gmail.com |
| 3631282 | Adirondack Holdings I LLC | andy.n.black@gmail.com |
| 3631282 | Adirondack Holdings I LLC | andy.n.black@gmail.com |
| 3631282 | Adirondack Holdings I LLC | andy.n.black@gmail.com |
| 3631282 | Adirondack Holdings I LLC | andy.n.black@gmail.com |
| 3631282 | Adirondack Holdings I LLC | andy.n.black@gmail.com |
| 3357042 | Adirondack Holdings I LLC | leigh.fraser@ropesgray.com |
| 3357042 | Adirondack Holdings I LLC | leigh.fraser@ropesgray.com |
| 3357042 | Adirondack Holdings I LLC | leigh.fraser@ropesgray.com |
| 3357042 | Adirondack Holdings I LLC | leigh.fraser@ropesgray.com |
| 3357042 | Adirondack Holdings I LLC | leigh.fraser@ropesgray.com |
| 3419312 | Adirondack Holdings II LLC | andy.n.black@gmail.com |
| 3419312 | Adirondack Holdings II LLC | andy.n.black@gmail.com |
| 3419312 | Adirondack Holdings II LLC | andy.n.black@gmail.com |
| 3419312 | Adirondack Holdings II LLC | andy.n.black@gmail.com |
| 3419312 | Adirondack Holdings II LLC | andy.n.black@gmail.com |
| 3408569 | Adirondack Holdings II LLC | leigh.fraser@ropesgray.com |
| 3408569 | Adirondack Holdings II LLC | leigh.fraser@ropesgray.com |
| 3408569 | Adirondack Holdings II LLC | leigh.fraser@ropesgray.com |
| 3408569 | Adirondack Holdings II LLC | leigh.fraser@ropesgray.com |
| 3408569 | Adirondack Holdings II LLC | leigh.fraser@ropesgray.com |
| 3040727 | Admiral Insurance Company | kperlman@berkleyre.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2985999 | Admiral Insurance Company | nzt@mcvpr.com |
| 4271279 | Adorno Castro, Angel M. | amadorno@gmail.com |
| 4285378 | Adorno Castro, Angel M. | amadorno@gmail.com |
| 3299877 | Adorno Colon, Norma | adornonorma1954@gmail.com |
| 4056667 | Adorno Colon, Norma | adornonorma1954@gmail.com |
| 2715143 | ADORNO DELGADO, YADIRA M. | adornolaw@hotmail.com |
| 3969646 | Adorno Denis, Elliott | carmen.ivette.latorre.12@gmail.com |
| 3190644 | Adorno Esquilin, Milisa | moracor@gmail.com |
| 3573865 | Adorno Esquilin, Milisa | moracor@gmail.com |
| 2975397 | ADORNO GONZALEZ, EDWIN OMAL | aegaee@gmail.com |
| 2930600 | ADORNO GONZALEZ, EDWIN OMAL | eDWIN.ADORNO@GMAIL.COM |
| 2986912 | Adorno Gonzalez, Lynnot | davidcarrionb@aol.com |
| 4272368 | Adorno Lebron, Carmelo | cadorno380@gmail.com |
| 1810682 | ADORNO MARRERO, VILMA | pyzaiv444@gmail.com |
| 3438523 | Adorno Navedo, Zaida | quelismarilyn@gmail.com |
| 2916857 | ADORNO NAVEDO, ZAIDA P. | ivonnegm@prw.net |
| 2094731 | ADORNO OCASIO, MARITZA | maritzadorno@gmail.com |
| 3019978 | ADORNO OCASIO, MARITZA | maritzadorno@gmail.com |
| 1794678 | ADORNO OCASIO, MARITZA | maritzadorno@gmail.com |
| 2924 | Adorno Ocasio, Maritza | maritzadorno@gmail.com |
| 2924 | Adorno Ocasio, Maritza | maritzadorno@gmail.com |
| 4139078 | Adorno Otero, Emilio | davidcarrionb@aol.com |
| 3914357 | Adorno Velzquez, Maria M | mariam4880@gmail.com |
| 3142733 | ADORNO-GONZALEZ, ANGEL | asantos@amsi-law.com |
| 3206728 | Adornol Montaneo, Jose Rafael | janebeckerwhitaker@gmail.com |
| 3024282 | ADRIANA DE LOS SANTOS, in representation of her minor son | josegdiaztejera@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2946130 | Adriana E Fuertes and Esther Mudafort | casaesther@yahoo.com |
| 2929442 | Adrover Ramirez, Juan Carlos | juancarlos@adrover.us |
| 3116882 | Adrovet Molina, Jose | myriamth2014@gmail.com |
| 3051139 | Advanced Hematology & Oncology Group of Puerto Rico | mrincon@oncologypr.com |
| 3145 | Advanced MRI Group of PR PSC | nanette1@prtc.net |
| 3145 | Advanced MRI Group of PR PSC | nanette1@prtc.net |
| 3157 | ADVANCED SURGICAL SERVICES PSC | MMCORDOVACPA@GMAIL.COM |
| 4088880 | Advanced Transportation | frank.ruiz@gsonnell.com |
| 4136896 | Advanced Transportation | icastro@alblegal.net |
| 4109465 | Advanced Transportation | icastro@alblegal.net |
| 3452828 | AECOM CARIBE, LLP | pvazquez@avlawpr.com |
| 3922646 | AECOM CARIBE, LLP | regina.suarez@aecom.com |
| 318905 | AEROMETALICA CORP | AEROMETALICA@AEROMETALICA.COM |
| 4008049 | Aerometalica Corp. | aerometalica@aerometalica.com |
| 2967359 | AES Ilumina, LLC | obed.santos@aes.com |
| 3017700 | AES Ilumina, LLC | obed.santos@aes.com |
| 2969188 | AES Puerto Rico L.P | manuel.mata@aes.com, mquejada@sidley.com, dmcfaul@sidley.com |
| 4254997 | Afanadaor Afanador, Wanda | barbaraorama55@gmail.com |
| 2922646 | AFANADOR ANDUJAR, ALICE D | ivonnegm@prw.net |
| 3978504 | Afanador DeJesus, Aida | aafanador_5@hotmail.com |
| 3931482 | Afanador Oguendo, Karen | KMAFANADOR000@GMAIL.COM |
| 2985699 | Afanador Romero, Nancy | nafanador@yahoo.com |
| 2985810 | Afanador Romero, Nancy | nafanador@yahoo.com |
| 2992489 | Afanador Romero, Nancy | nafanador@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2985810 | Afanador Romero, Nancy | nafanador@yahoo.com |
| 2992489 | Afanador Romero, Nancy | nafanador@yahoo.com |
| 1204280 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | lcdoacevedo@yahoo.com |
| 3883656 | AFSCME | dpatel@saul.com, slevine@saul.com |
| 3883657 | AFSCME | manuel@rodriguezbanchs.com |
| 3579933 | AFSCME | mblumin@afscme.org |
| 3410696 | AFSCME | mblumin@afscme.org |
| 3688553 | AFSCME, c/o Matthew S. Blumin | mblumin@afscme.org |
| 2981468 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | MCOLLAZO@SKYTECMAIL.COM, AASTOR@MAC.COM |
| 319072 | AGILITY LOGISTICS CORP | cmai@agility.com |
| 4255358 | Agostini Miranda, Francisco J. | francisco_agostoni@yahoo.com |
| 2219340 | AGOSTINI PEREZ, MIGUEL | miguelagostini@yahoo.com |
| 4178433 | Agostini Rivera, Jorge | jandanielmatrix2005@gmail.com |
| 3631340 | Agostini Sanchez, Cornelia | nellyagostini@live.com |
| 2956015 | Agostini Viana, Jorge L | jlagostini95@gmail.com |
| 3000629 | Agostini, Bethzaida | bethzaida.agostini@gmail.com |
| 4220874 | AGOSTINI, IVAN HERNANDEZ | ivanhagostini@gmail.com |
| 3050431 | Agostini, Jorge L | aegaee@gmail.com |
| 3122067 | Agostini, Jorge L | aegaee@gmail.com |
| 3035414 | Agostini, Jorge L | jlagostini95@gmail.com |
| 3117313 | Agostini, Jorge L | jlagostini95@gmail.om |
| 3371930 | Agosto , Melvin  Fonseca | Melvin202004@gmail.com |
| 3850620 | AGOSTO AMEZQUITA, NEREIDA | hereidaagosamez1@gmail.com |
| 3669922 | AGOSTO ARROYO, EDWIN DAVID | Edwin.AgostoArroyo@ramajudicial.pr |
| 4261742 | Agosto Arroyo, Lee | ministeriobethel7@yahoo.com |
| 4262528 | Agosto Atanasio, Jose R. | jagosto@claropr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3052463 | Agosto Baquero , Nilsa | ivonnegm@prw.net |
| 3285745 | Agosto Bencebi, Julia | juliootero61@gmail.com |
| 3025606 | AGOSTO BETANCOURT, EDGAR | EDGARAGOSTO1@GMAIL.COM |
| 4271518 | Agosto Burgos, Wilfredo | 69wab69@gmail.com |
| 2447386 | AGOSTO CARRASQUILLO, LISA M | AGOSTO1242@GMAIL.COM |
| 3221422 | AGOSTO CASAS, MANUEL  A. | manuelangel1230@yahoo.com |
| 4079881 | AGOSTO CASTILLO, GILIA I. | GILIAAGOSTO@GMAIL.COM |
| 3960796 | Agosto Claudio, Gloria | legalmartinezdiaz@gmail.com |
| 3299003 | Agosto Cruz , Migdalia | mardickm@gmail.com |
| 3352114 | Agosto Cruz , Migdalia | mardickm@gmail.com |
| 2924258 | AGOSTO DE DIAZ, YADIRA | ivonnegm@prw.net |
| 3011006 | Agosto De Maldonado, Laura E. | ivonnegm@prw.net |
| 4219110 | AGOSTO FERNANDEZ, ASTRID | asjean09@gmail.com |
| 2900195 | Agosto Fernandez, Astrid M. | asjean09@gmail.com |
| 3055792 | AGOSTO FIGUERO, ROSA M. | ivonnegm@prw.net |
| 2974641 | AGOSTO FLORES, LINDA M. | aegaee@gmail.com |
| 2915159 | AGOSTO MALDONADO, NILDA A | ivonnegm@prw.net |
| 3507740 | AGOSTO MARTINEZ, LUIS  A | neidin7@gmail.com |
| 1293136 | AGOSTO MARTINEZ, LUIS A. | NEIDIN7@GMAIL.COM |
| 4274690 | Agosto Morales, Sheila E. | shila_agosto@yahoo.com |
| 4284922 | Agosto Morales, Sheila E. | Shila_agosto@yahoo.com |
| 3275834 | AGOSTO NUNEZ, AWILDA | AWILDA1973@YAHOO.COM |
| 4062537 | Agosto Ortiz, Matlide | matildeagosto8@gmail.com |
| 3245784 | Agosto Perez, Wanda Zoe | wandazoe@hotmail.com |
| 3510402 | Agosto Rivera, Luz E. | nurciernagas@hotmail.com |
| 2093516 | AGOSTO RIVERA, MARILYN | MARYAGOSTO755@GMAIL.COM |
| 4335050 | Agosto Rodriguez, Hilda | hilda.gosto@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3766843 | Agosto Rodriguez, Lisandra | lagosto06@gmail.com |
| 3492309 | Agosto Rojas, Sandra | ej.maldonado333@gmail.com |
| 3164651 | AGOSTO ROMAN, SANDRA | dalby@caribe.net |
| 3005293 | Agosto Roman, Sanra | josegdiaztejera@gmail.com |
| 319364 | AGOSTO SANJURJO, JOSE L | joselagostosanjurjo@yahoo.com |
| 2932872 | Agosto Santana, Carmen M | ivonnegm@prw.net |
| 3000283 | AGOSTO SANTIAGO, GIL | ednel@prtc.net |
| 4027633 | Agosto Torres, Carlos J. | c-ja1976@hotmail.com |
| 4118181 | AGOSTO TORRES, CARLOS J. | C-JA1976@HOTMAIL.COM |
| 4136859 | AGOSTO TORRES, CARLOS J. | C-JA1976@HOTMAIL.COM |
| 4115950 | AGOSTO VARGAS , CARMEN MILAGROS | CAMIL73AGOSTO@GMAIL.COM |
| 319394 | Agosto Vargas, Milagros Maraimo | milagrosmoraimo@live.com, milagrosmaraimo@live.com |
| 4136151 | Agosto Vargos, Milagros Muraimo | milagrosmaraimo@live.com |
| 3415055 | Agosto Vega, Ana | ana.agosto@comcast.net |
| 3509530 | Agosto Vega, Ana | ana.agosto@comcast.net |
| 91049 | AGOSTO VELAZQUEZ, GLORIA | pablolugo62@gmail.com |
| 5166649 | Agostos Rodriguez, Antonia | lugotoro@jjlugotoro.com |
| 3423557 | Agrait Zapata, Milagros | milagros.agrait@gmail.com |
| 3336910 | Agrait Zapata, Wilma E | wilma.agrait@gmail.com |
| 2919811 | AGRINSONI DELGADO, NORMA I. | ivonnegm@prw.net |
| 1665928 | Agro Industrias Del Este, Corp. | juans@prtc.net |
| 2982146 | Agron Candelaria, Milagros | aegaee@gmail.com |
| 2953820 | Agron Candelaria, Milagros | millie.agron@gmail.com |
| 3124382 | AGRON CANDELARIA, MILAGROS | millie.agron@gmail.com |
| 3950815 | Agron Crespo, Elsie M | agroncrespo@gmail.com |
| 4002210 | AGRON TORRES, RUBEN | ELRABOGADO@YAHOO.COM |

## Exhibit C

### Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1695939 | Agront Mendez, Lilia M | lilyagront@yahoo.com |
| 3762 | AGRONT MENDEZ, LILIA M. | lilyagront@yahoo.com |
| 4147365 | Agront Perez, Yanitza I. | yanitzaagront@yahoo.com |
| 2929289 | AGUAYO ADORNO, ELSA | ivonnegm@prw.net |
| 3040083 | Aguayo Cuevas, Daisy | gramlui@yahoo.com |
| 3756145 | Aguayo Lasanta, Leonardo | lyaj10@gmail.com |
| 2918335 | AGUAYO LOPEZ, MARILYN | ivonnegm@prw.net |
| 3883394 | Aguayo Pacheco, Rosa Maria | rosaguayo@yahoo.com |
| 3901886 | Aguayo Pacheco, Rosa Maria | rosaguayo@yahoo.com |
| 4267905 | Aguayo, Irma | ilaaguayo@hotmail.com |
| 3675888 | Agueda Rios, Fernando | sagueda_2006@hotmail.com |
| 2934362 | Aguiar Consuelo, Ramos | charles.briere@brierelaw.com |
| 2904504 | Aguiar Quinonez, Edith I | ivonnegm@prw.net |
| 4266996 | Aguiar, Olga Sierra | olgasierra1028@gmail.com |
| 3024325 | Aguila De Jesus, Reinaldo Javier | zapata.lawyer@gmail.com, hezapata@yahoo.com |
| 3525896 | AGUILA GEIRING, VICKIE | NORA.CRUZ.MOLINA@GMAIL.COM |
| 4082645 | Aguila Rivera, Nilda I. | aguila_nilda@hotmail.com |
| 3024356 | Aguila Santana, Carlos Javier | zapata.lawyer@gmail.com, hezapata@yahoo.com |
| 3314464 | AGUILA SANTANA, WANDA | wandaaguila@gmail.com |
| 2996132 | Aguila Serges Jr., Anibal | abogada.educacionespecial@gmail.com |
| 3021081 | Aguila, Anibal | abogada.educacionespecial@gmail.com |
| 2942597 | Aguilar Acevedo, Carlos | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3315452 | AGUILAR GARCIA, LISSETTE | scienceaguilar@gmail.com |
| 3040980 | Aguilar Martinez, Tirsa Isabel | tirsa.aguilar14@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4035952 | Aguilar Perez, Mayra | aguilar183@yahoo.com |
| 3894399 | Aguilar Roman, Daisy | yetymercado@live.com |
| 3854974 | Aguilar Velez, Isabel | aguilaisabel@yahoo.com |
| 4299941 | Aguilar Viruet, Yasilka | yaelelian@gmail.com |
| 2985224 | Aguilar, David Vicens | dvicens@gmail.com |
| 3534855 | Aguilera, Ines Rosado | ines_rosado53@yahoo.com |
| 4008641 | Aguirre Colon, Edberta | edbertaaguirre@yahoo.com |
| 4170380 | Aguirre Cruz, Fernando | cruzaguirrefen@gmail.com |
| 4248643 | Aguirre Del Valle, Rosa M | coralisgon@gmail.com |
| 3862763 | Aguirre Figueroa, Edwin E. | aguirre.01@gmail.com |
| 1877722 | AGUIRRE GONZALEZ, GREGORIO | gregorioaguirre1231@gmail.com |
| 2940103 | Aguirre Offshore Gasport, LLC | steven.kobos@excelerateenergy.com |
| 3427548 | Aguirre Rivera, Zenaida | aguirre0214@hotmail.com |
| 3541954 | Aguirre Rivera, Zenaida | aguirre0214@hotmail.com |
| 3959853 | Aguirre Santiago, Wanda E. | wandaaguirre30@gmail.com |
| 3968594 | Aguirre Soto, Elvira | elviraguirrepr@gmail.com |
| 2740365 | AGUIRRE SOTO, ELVIRA | elviraguirrepr@gmail.com |
| 2249493 | AGUIRRE VARGAS, TEODORO | taguirre44@gmail.com |
| 3886852 | Agustin Cruz Torres/Ana Rosado Jimenez | legalmartinezdiaz@gmail.com |
| 3748617 | Aharez Rodriquez, Marilyn Enid | mailynalvarez72@yahoo.com |
| 4047766 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | imgarcia@avara.com |
| 4127416 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | imgarcia@avara.com |
| 1664547 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | fvizcarrondo@fjvtlaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664619 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | fvizcarrondo@fjvtlaw.com |
| 5163568 | Aida Sanchez Zabala, Sucesion Israel Sanchez Zabala compuesta por: Anthony Sanchez Gonzalez y Luz Jo | jeszoe.ro@gmail.com |
| 3019574 | AIG Insurance Company | l.ortizsegura@ploolaw.com, olga.oyola@aig.com |
| 5163821 | AIG Insurance Company - Puerto Rico | Dana.Sonnabend@aig.com |
| 2994822 | AIG INSURANCE COMPANY- PUERTO RICO | l.ortizsegura@ploolaw.com |
| 3076445 | AIG INSURANCE COMPANY- PUERTO RICO | olga.oyola@aig.com |
| 2938130 | AIG Insurance Company-- Puerto Rico | alexis.sanchez@aig.com |
| 2924781 | Aiken Uniforms, Inc. | angel@aikenuniforms.com |
| 2909866 | Aiken Uniforms, Inc. | lcda.liztrinidad@hotmail.com |
| 3296463 | Aimee Raices/Alfonos Rossy Millan | aimee@prtc.net |
| 4244833 | Aireko Construction LLC | agraitfe@agraitlawpr.com |
| 3221405 | Airport Shoppes and Hotels Corp | hnegron@empresassantana.com |
| 3754652 | Airport Shoppes and Hotels Corp | yportalatin@pellot-gonzalez.com |
| 320228 | AJ WOODS & JOEL RODRIGUEZ | ajwoods.jessica@hotmail.com |
| 3023053 | AJAG | bbainival14@yahoo |
| 3023924 | AJAG | bbainival14@yahoo.com |
| 3090070 | AJAG y Lavinia Garcia Cuebas | bbainival14@yahoo.com |
| 3115074 | Akabas Kaminsky, Ariel | mhakabas@outlook.com |
| 3115106 | Akabas Kaminsky, Eli | mhakabas@outlook.com |
| 3080474 | Akabas, Aaron L. | aaron.akabas@gmail.com |
| 3114383 | Akabas, Miriam H. | mhakabas@outlook.com |
| 3152922 | AKM MFG INC. | dperojo@akmmfg.com, jbarrios@prestigelegalpr.com |
| 2305481 | AL CRUZ, ALFREDO | ajcruz657@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2918444 | Alago Colon, Griselle | ivonnegm@prw.net |
| 3204922 | Alame da Nazario, Ilia M | ianmedtech@hotmail.com |
| 2854827 | Alameda Betancourt, Alba | alba.alameda@gmail.com |
| 3570241 | Alameda Reyes, David | camaleon101982@gmail.com |
| 1217181 | ALAMEDA VARGAS, BETSY | balamedavargas1@gmail.com |
| 3144573 | Alamo Algosto, Carmen M | calamo7@yahoo.com |
| 3144573 | Alamo Algosto, Carmen M | calamo7@yahoo.com |
| 2995130 | Alamo Alvarez, Maritza I. | marialamo68@gmail.com |
| 3246245 | Alamo Cuevas, Jose M | juntosiempre71@hotmail.com |
| 3959864 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 3792438 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 3320619 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com, juntosiemore71@hotmail.com |
| 3982886 | Alamo De Padilla, Isabel | itorres60@hotmail.com |
| 3356563 | Alamo Fernandez, Ruth M. | ruthm.alamo@gmail.com |
| 2904678 | ALAMO GARCIA, WILLIAM | ivonnegm@prw.net |
| 3669768 | ALAMO LOZADA, MILAGROS | alamo.milagros@yahoo.com |
| 3853573 | Alamo Nieves, Olga Iris | olgaialamo@yahoo.com |
| 3590889 | Alamo Sierra, Lilliam | mailli8@yahoo.com |
| 3960665 | Alamo Viera, Luz | lilliam103@gmail.com |
| 4133343 | Alamo Viera, Luz | lilliam103@gmail.com |
| 4133344 | Alamo Viera, Luz | lilliam103@gmail.com |
| 2911908 | ALAMO, ANA E. | ivonnegm@prw.net |
| 3128972 | Alamo, Ana Esther | ana.alamo@familia.pr.gov |
| 2750508 | Alamo, Wilberto Rosario | karaoke_ramgon@hotmail.com |
| 3106593 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3113624 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 2974649 | Albadalejo Rivera, Mike G | aegaee@gmail.com |
| 2951623 | Albadalejo Rivera, Mike G | cascum@yahoo.com |
| 3238606 | ALBALADEJO TORRES, ENID | enisa514@yahoo.com |
| 4028067 | Albander Ocasio, Idamis | albanderidamis@gmail.com |
| 3060816 | Albandoz Betanacourt, Federico E | falbandoz@gmail.com |
| 3060799 | Albandoz Betanacourt, Federico E | wvidal@prtc.net |
| 1355326 | ALBARRAN IRIZARRY, WILSON | Wilsonalbarran24@gmail.com |
| 3243711 | Albarran Reyes, Zahira | a_zahira@hotmail.com |
| 3504334 | Albarran Salcedo, Edwin | Bepedwinalbarran@yahoo.com |
| 3859243 | Albarran Salcedo, Ernesto | titoalbarran55@gmail.com |
| 3049313 | Albarrán Vázquez, Benny | ingbalbarran@gmail.com |
| 3161324 | Albarran, Lillian | mardelifloresalbarran@gmail.com |
| 1713719 | ALBARRAN-IRIZARRY, FUNDADOR | fundy56@hotmail.com |
| 4219729 | Alberto Agron, Etc. (KPE2007-4359) | kamago5@gmail.com |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | medelacruz1968@gmail.com |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | medelacruz1968@gmail.com |
| 3002853 | Alberto Luna Santiago, Luis | joseantoniomoralesarroyo7@gmail.com |
| 4272190 | Alberto Umpierre, Jose | oli2370@gmail.com |
| 4241962 | Albertorio Cintron, Lydia E. | lydiaalbertoriocintron@hotmail.com |
| 4046833 | ALBERTORIO CINTRON, MARIBEL | M.ALBERTORIO@YAHOO.COM |
| 3242290 | Albertorio Maldonado, Diana | calbertorio45@gmail.com |
| 3279073 | Albertorio Maldonado, Diana | calbertorio45@gmail.com |
| 3811972 | ALBERTORIO MALDONADO, LOURDES | lourdes.albertorio61@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5078 | ALBERTORIO MALDONADO, LOURDES . M | lourdes.albertorio61@gmail.com |
| 3331917 | ALBERTORIO RENTAS, EMMA | jpiazza01@gmail.com |
| 3642212 | Albertorio Santon, Lourdes | albertorio.lourdes@gmail.com |
| 3245760 | Alberty Marrero, Socorro | davidcarrionb@aol.com |
| 3309319 | ALBETORIO DIAZ, MARIA  E | mariaalbertorio@gmail.com |
| 1552215 | ALBETORIO DIAZ, MARIA E | Mariaalbertorio@gmail.com |
| 3366189 | Albino , Jamilette  Perez | jamilette17@gmail.com |
| 2323839 | Albino Crespo, Camalich | calbino@live.com |
| 320932 | ALBINO CRESPO, CAMALICH | calbino@live.com |
| 3409961 | Albino Del Valle, Ivette | seiseivette@gmail.com |
| 3055972 | Albino Gonzales, Juan A. | albinogonzlelaw@gmail.com |
| 320949 | ALBINO LOPEZ, LILLIAM | latedumate@gmail.com |
| 2858700 | Albino Montalvo, Myriam | malbino1310@gmail.com |
| 3342742 | Albino Pagán, Carmen M. | ca488528@gmail.com |
| 4267231 | Albino Vazquez, Gloria B. | foxywanda@yahoo.com |
| 4265616 | Albino Vazquez, Wanda I. | foxywanda@yahoo.com |
| 4267815 | Albino, Jose A. | jalbinopr@yahoo.com |
| 5166227 | Albino-Torres, Actriz A. | bufetefrgonzalez@gmail.com |
| 3081065 | Albino-Torres, Actriz A. | gonzalezmagaz@gmail.com |
| 3847953 | Albizo Barbosa, Martha E | mealbizo@hotmail.com |
| 2941655 | Albizu Merced, Antonia  M. | albizumerced@hotmail.com |
| 13352 | ALBIZU MERCED, ANTONIA M | ALBIZUMERCED@HOTMAIL.COM |
| 5166457 | Albors Peralta, Maria T. | bufetefrgonzalez@gmail.com |
| 3055983 | Albors-Peralta, Maria T. | gonzalezmagaz@gmail.com |
| 2937699 | ALCANTARA DE LOS SANTOS, DOMNINA | jnatal@olmedolawpsc.com |
| 3611195 | ALCANTARA MANANA, MAITE | maitealcantara@yahoo.com |
| 1917021 | ALCAZAR ROMAN, DIGNA | dignaealcazar@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4056071 | ALDARONDO ACEVEDO, MARIA L | marialaldarondo@yahoo.com |
| 3347081 | ALDARONDO ACEVEDO, MARIA L | marialaldarondoacevedo@yahoo.com |
| 2977320 | Aldarondo Perez, Rafael | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3447724 | Aldarondo Perez, Rafael R. | rafa69alda@yahoo.com |
| 4106871 | Aldea Claudio, Efrain | efnainaldea@gmail.com |
| 3488863 | Aldebol Guash, Luz M. | luzmaldebol@gmail.com |
| 4268252 | Aldrey Aquino, Santiago | morales.evoc@gmail.com |
| 4187214 | Alduende Colon, Jose  A | tonmart2@yahoo.com |
| 4261272 | Alegria Cordero, Melvin Rafael | mel_alegria@yahoo.com |
| 4272074 | Alegria Cordero, Melvin Rafael | mel_alegria@yahoo.com |
| 4272977 | Alegria Gandia, Gerardo V. | jerryaleg@yahoo.com |
| 3011639 | ALEJANDRINO OSORIO, JAVIER | MBATISTA999@GMAIL.COM |
| 3450113 | Alejandro Gonzalez, Rafaela | FALE1350@HOTMAIL.COM |
| 5519 | ALEJANDRO JORGE, EVELYN | Evelyn.Alejandro@ramajudicial.pr |
| 283329 | ALEJANDRO LOPEZ, ZAMARA | zamaraalejandro@yahoo.com |
| 3940089 | ALEJANDRO LOPEZ, ZAMARA | zamaraalejandro@yahoo.com |
| 3816040 | ALEJANDRO MONTANEZ, AIDA | J-DMARIE07@HOTMAIL.COM |
| 5163277 | Alejandro Ortega, Orlando | jeszoe.ro@gmail.com |
| 3034762 | ALEJANDRO PONCE, JOSE E | capt.alejandro@gmail.com |
| 3220121 | Alejandro Roldan, Laura E. | yoelybenitez53@gmail.com |
| 3458442 | Alejandro Roman, Evy | a_evy2003@yahoo.com |
| 2951762 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | lavyaparicio@gmail.com |
| 4270879 | ALEJANDRO, ALFREDO AGOSTO | AGOSTO.ALFREDO@YAHOO.COM |
| 3397534 | Alejandro, Axel Benitez | abenitez3@yahoo.com |
| 3005600 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3005600 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | ivonnegm@prw.net |
| 3442491 | Aleman Bermudez, Jose O | jose.o.aleman.pe.pr@gmail.com, jose.o.aleman.b@gmail.com |
| 3429273 | Aleman Gerena, Omayra | ojaleman@yahoo.com |
| 2971388 | ALEMAN GONZALEZ, CARMEN M. | ivonnegm@prw.net |
| 5166329 | Aleman Gonzalez, Iris | gammangual@yahoo.com |
| 3319373 | ALEMAN RIOS, MARITZA | julieta716@hotmail.com |
| 4253742 | Aleman Rivera, Alfredo | aleman_1951@yahoo.com |
| 3450878 | Aleman Soiza, Yolanda | kani0114@gmail.com |
| 3321985 | Aleman Soiza, Yolanda | kani0114@gmail.com |
| 2913431 | ALEMAN VELAZQUEZ, ANASTACIA | ivonnegm@prw.net |
| 3007029 | Aleman, Candido Abdier Pena | condidopena@Hotmail.com |
| 1663032 | Aleman, Manuel Rios | riosm1y@yahoo.com |
| 3096322 | Alequin Rivera, Alex | adarex16@gmail.com |
| 1221706 | ALEQUIN RIVERA, CARLOS M | carlos.alequins@gmail.com |
| 3211601 | Alequin Ruiz, Yadira | yadale07@gmail.com |
| 4189417 | Alequin Valles, Octavio | Junior.Aleco@yahoo.es |
| 5833 | ALERS MARQUEZ, NANCY | mamggua.0080@gmail.com |
| 5834 | ALERS MARTINEZ, AIXA M. | aixaalers@yahoo.com |
| 4093350 | Alers Martinez, Aixa M. | aixaalers@yahoo.com |
| 4074848 | Alers Martinez, Axa | aixaalers@yahoo.com |
| 3691274 | ALERS SEGANA, JUDITH | ALERSJUDITH@YAHOO.COM |
| 3691274 | ALERS SEGANA, JUDITH | ALERSJUDITH@YAHOO.COM |
| 3391797 | Alers Segarra, Jazmin | yralers2@hotmail.com |
| 3391797 | Alers Segarra, Jazmin | yralers2@hotmail.com |
| 3321520 | Alexsa Lopez Ryan, Alexandra Ryan | alexandraryan26@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2892892 | Alex, William F & Elsie | WFALEX@AOL.COM |
| 2892892 | Alex, William F & Elsie | WFALEX@AOL.COM |
| 3483513 | ALEXANDER DIAZ LUGO, IVELISSE RIOS COLON POR SI & EN REPRESENTACION DE ALEXANDER DIAZ RIOS | alexanderdiazpr@gmail.com |
| 3401941 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | alexanderdiazpr@gmail.com |
| 3809105 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | jessica@bufete-emmanuelli.com |
| 3548187 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | yandiel1126@icloud.com |
| 3865367 | Alexandrino Andino, Juan J. | jjaandino@gmail.com |
| 5166859 | Alexie Rivera Cordero, his wife Zelideh Ferra and their Conjugal Partnership between them | victorriverarios@rcrtrblaw.com |
| 241012 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | HUGOSANDRAMARTINEZ2000@YAHOO.COM |
| 3392324 | ALFA & OMEGA ELECTRIC, SE | bankruptcy@gratacoslaw.com |
| 4264958 | Alfaro, Diana  Del C. | dalfaro19@yahoo.com |
| 4117108 | ALFONSECA BAEZ , MARGARITA | mralfonseca@yahoo.com |
| 4090130 | Alfonseca Baez, Margarita | mralfonseca@yahoo.com |
| 4044369 | ALFONSECA BAEZ, MARGARITA | MRALFONSECA@YAHOO.COM |
| 2002890 | ALFONSO ALMODOVAR, JOSE | LUZGARDY_1@HOTMAIL.COM |
| 3357000 | ALFONSO COLON, YOLANDA I | YIAC-922@HOTMAIL.COM |
| 275216 | ALFONSO DELGADO, VERONICA | veratcinn@hotmail.com |
| 2949475 | ALFONSO GONZALEZ, LINETTE | aegaee@gmail.com |
| 2929414 | ALFONSO GONZALEZ, LINETTE | linette-alfonso@hotmail.com |
| 3560747 | ALFONSO ROLDAN, WILDA | wmalfonso@yahoo.com |
| 3863572 | Alfonso Vega, Alexis | alexisal08@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3955206 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES | jose.rosario@jerco.biz |
| 3318720 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | yanais2615@yahoo.com |
| 3125524 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | jrivera@colomersuarez.com |
| 3427509 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | yportalatin@pellot-gonzalez.com |
| 4275650 | Algarin Algarin, Idalia | algarina47@yahoo.com |
| 3097782 | Algarin Febo, Ada Nelly | algarinada8@gmail.com |
| 3205027 | Algarin Garcia, Fernando | janebeckerwhitaker@gmail.com |
| 2919010 | Algarin Ortiz, Olga I. | ivonnegm@prw.net |
| 3949913 | Algarin Ortiz, Olga Iris | olga.pr22@yahoo.com |
| 322353 | ALGARIN ROSADO, ARACELIS | aracelisalgarin@live.com |
| 2958648 | Ali Pons, Jamil | despacho.legal.pr@gmail.com |
| 4012563 | Ali Rosa, Yassier | ecaucio.bello@yahoo.com |
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | bufetebaezsantiago@gmail.com |
| 3160963 | Alicano Eduardo, Marrero | dwrdmarrero@yahoo.com |
| 3212528 | Alice Mae Bergstrom Trust Dtd 12/23/99 | lbergstrom@nwonline.net |
| 3258411 | Alice Mae Bergstrom Trust Dtd 12/23/99 | lbergstrom@nwonline.net |
| 3339098 | Alicea Alicea, Carmen E. | jdieppa78@gmail.com |
| 3205621 | Alicea Alicea, María  M. | suluma@live.com |
| 3376208 | Alicea Alicea, Providencia | jdieppa78@gmail.com |
| 2449578 | ALICEA ALVAREZ, LUIS A | Junior.2412@live.com |
| 3480943 | Alicea Alvarez, Marianni | mariannialicea@yahoo.com |
| 3400621 | ALICEA APONTE, LISSETTE | lissette.alicea@yahoo.com |
| 141493 | ALICEA APONTE, MARIBEL | marialicea66@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 283483 | Alicea Ayala , Jimmy | jimmyalicea@gmail.com |
| 3159653 | Alicea Barbara, Ana Delia | gerome.dm@gmail.com |
| 3515908 | Alicea Benitez, Juan | alicea.tita@yahoo.com |
| 4261215 | Alicea Birriel, Rafael Miguel | raffy00218@gmail.com |
| 3390849 | Alicea Burgos, Carmen T. | biblioteca27599@gmail.com |
| 3577061 | ALICEA BURGOS, CARMEN T. | CARMENALICEA546@GMAIL.COM, bibliteca27599@gmail.com |
| 3226434 | ALICEA COLON, GLENDA L | gyju123@gmail.com |
| 4056543 | Alicea Colon, Lilliam I. | lilly_ac12@yahoo.com |
| 4101277 | ALICEA COLON, LILLIAM I. | LILLY_AC12@YAHOO.COM |
| 3879629 | ALICEA CORA, BETSY | lcdo.velez.montes@hotmail.com |
| 3142055 | Alicea Cosme, Elsie | Elsie.alicea@hotmail.com |
| 3142055 | Alicea Cosme, Elsie | Elsie.alicea@hotmail.com |
| 3337077 | ALICEA COTTO, ANA ESTHER | LCDO.MARCOSMARCUCCI@HOTMAIL.COM |
| 3337091 | ALICEA COTTO, ANA ESTHER | LCDO.MARCOSMARCUCCI@HOTMAIL.COM |
| 3614237 | ALICEA COTTO, ANA ESTHER | lcdo.marcosmarcucci@hotmail.com |
| 4035880 | Alicea Cruz, Ada E. | adaec@coqui.net |
| 3224895 | Alicea Cruz, Luz Delia | luzdela1@gmail.com |
| 3200529 | ALICEA CRUZ, NORMA | norchawa27@hotmail.com |
| 3045419 | ALICEA DAVILA , FELIPE | falicea@asume.pr.gov |
| 2990362 | ALICEA DAVILA , FELIPE | felipealicea@yahoo.com |
| 3909391 | Alicea Davila, Alma I | almaalicea23@gmail.com |
| 2982219 | Alicea Davila, Felipe | felipealicea@yahoo.com |
| 2352139 | Alicea Dávila, Felipe | FELIPEALICEA@YAHOO.COM |
| 322560 | ALICEA DE CRUZ, MARIA DEL C | ALICEA.TITA@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3813901 | ALICEA DIAZ, MIGDALIA | migdally.61@gmail.com |
| 4251770 | ALICEA DONATO, AMARILIS | amarilisapr@hotmail.com |
| 3494408 | Alicea Félix, Mariela | alicea-mariela@hotmail.com |
| 1759129 | ALICEA FERRERIS, CARLOS M | kiko43_pr@yahoo.com |
| 1759129 | ALICEA FERRERIS, CARLOS M | kiko43_pr@yahoo.com |
| 3923088 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 3563407 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 2980118 | Alicea Flores, Juan   F. | aegaee@gmail.com |
| 2933641 | Alicea Flores, Juan   F. | juanfalicea@gmail.com |
| 3248432 | Alicea Galarza, Janet | de97334@miescuela.pr |
| 2917743 | ALICEA GARCIA, MIGDALIA | ivonnegm@prw.net |
| 3151064 | Alicea Garcia, Migdalia | mininiestrella1@gmail.com |
| 2098764 | ALICEA GARCIA, MIGDALIA | mininiestrlla1@gmail.com |
| 3253792 | ALICEA GONZALEZ, EVELYN | aliceaeve@live.com |
| 4334410 | Alicea Hernandez, Juan Manuel | jaliceahernandez@gmail.com |
| 3317347 | Alicea Hernandez, Maria  Isanis | mialicea25@yahoo.com |
| 1671978 | Alicea Irizarry, Elvin | lcdoenrique@gmail.com, cesar@poalaw.com |
| 4271737 | Alicea Jimenez, Luis A | la2509@gmail.com |
| 3179764 | Alicea Lopez, Amauri | a-ma38@hotmail.com |
| 3179794 | Alicea Lopez, Amauri | mauro6869.aa26@gmail.com |
| 4253758 | Alicea Martinez, Yalid | yalicea@justicia.pr.gov, yaliceamartinez@gmail.com |
| 2418223 | ALICEA MENDEZ, ISABEL | ialiceamendez@gmail.com |
| 322733 | ALICEA MENDEZ, ISABEL | ialiceamendez@gmail.com |
| 2418223 | ALICEA MENDEZ, ISABEL | ialiceamendez@gmail.com |
| 322733 | ALICEA MENDEZ, ISABEL | ialiceamendez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3134191 | Alicea Nieves, Carmen  Raquel | rachaelkym@aol.com |
| 3948598 | Alicea Ortiz, Lillian H. | lillianalicea2000@hotmail.com |
| 4267899 | Alicea Ortiz, Manuel A. | COLMalicea@gmail.com |
| 3019691 | Alicea Ortiz, Nestor A | jose@torresvalentin.com |
| 2972946 | Alicea Ortiz, Nestor A | reclamacionpromesaaegsac@gmail.com |
| 3927230 | Alicea Padin, Rafael  A. | ALICEAR057@GMAIL.COM |
| 3508809 | Alicea Perez, Gladys | lopezvazdam@yahoo.com |
| 3214862 | ALICEA RAMOS , WILFREDO | waliram@hotmail.com |
| 3672465 | ALICEA RIVERA, HERIBERTO | h.alicearivera@hotmail.com |
| 3672465 | ALICEA RIVERA, HERIBERTO | h.alicearivera@hotmail.com |
| 3988116 | Alicea Rivera, Miguel | elrabogado@yahoo.com |
| 4186655 | Alicea Rivera, Virginia | lachica3749@gmail.com |
| 4193586 | Alicea Rodriguez, Francisco | faogroupllc@gmail.com |
| 3922053 | Alicea Rodriguez, Heliodora | hely816@hotmail.com |
| 7091 | ALICEA RODRIGUEZ, HELIODORA | hely816@hotmail.com |
| 3340054 | ALICEA RODRIGUEZ, MARIA | maria-0029@hotmail.com |
| 3414910 | ALICEA RODRIGUEZ, MARIA | maria-0029@hotmail.com |
| 3491743 | ALICEA RODRIGUEZ, MARIA | maria-0029@hotmail.com |
| 3222608 | Alicea Rodríguez, María J. | maria-0029@hotmail.com |
| 3482223 | Alicea Rodriguez, Rebecca | alicearebecca88@gmail.com |
| 3208964 | Alicea Rodriguez, Rebecca J | alicearebecca88@gmail.com |
| 3195542 | Alicea Rodriguez, Rebecca J. | alicearebecca88@gmail.com |
| 3551556 | ALICEA SANTOS, CARLOS | carlosalicea07@hotmail.com |
| 2936178 | ALICEA SANTOS, RICARDO | aegaee@gmail.com |
| 2936172 | ALICEA SANTOS, RICARDO | ralicea5009@aeepr.com |
| 3002799 | Alicea Sastre, Mara G | ivonnegm@prw.net |
| 3090581 | ALICEA SEPULVEDA, EDGARDO Z | liriotorresjust@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3166751 | ALICEA SEPULVEDA, EDGARDO Z. | liriotorresjust@gmail.com |
| 3028576 | Alicea Serrano, Wanda I | walicer1213@gmail.com |
| 4090902 | Alicea Toyens , Adalis | Adalis_alicea@hotmail.com |
| 2924390 | Alicea Vazquez, Elba E. | ivonnegm@prw.net |
| 3004111 | Alicea Vega, Amarilys | aalicea@belcorp.biz, msilvestriz@gmail.com |
| 3196419 | ALICEA, ACHLIN Y | despacho.legal.pr@gmail.com |
| 3560435 | ALICEA, ACHLIN Y | DESPACHO.LEGAL.PR@GMAIL.COM |
| 3560433 | ALICEA, ACHLIN Y | FAALAWOFFICE@GMAIL.COM |
| 1555707 | ALICEA, ALTAGRACIA BONILLA | bonilla_2@hotmail.com |
| 2975813 | ALICEA, EDWIN F. | yuya_00678@yahoo.com |
| 2977261 | Alicea, Jennifer | jalicea@caribbeansign.com |
| 3030372 | Alicea, Jose E | aliceaje@gmail.com |
| 3221548 | Alicea, Ruth Arlequin | ruth_arlequin@ahoo.com |
| 5166980 | Alicea-Rivera, Shiamaly | bufetefrgonzalez@gmail.com |
| 3064035 | Alicea-Rivera, Shiamaly | gonzalezmagaz@gmail.com |
| 3100469 | ALICIA LOYOLA TRUST | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3099633 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3313008 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | moracor@gmail.com |
| 3663377 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | moracor@gmail.com |
| 7356 | ALL GREEN CLEANING & MAINTENANCE LLC | allgreenmaintenance@yahoo.com |
| 3367560 | Allen Rodriguez, Heriberto | janebeckerwhitaker@gmail.com |
| 3899441 | Allende Allende, Luz M. | aalm273@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3813694 | ALLENDE CARRASQUILLO, LYDIA  I. | allende_l@de.pr.gov |
| 3310470 | ALLENDE RIVERA, MARICEL | MARICELALLE36@GMAIL.COM |
| 3206516 | Allende Rivera, Yeisa M | yeisa58@gmail.com |
| 4129367 | Allende Velazquez, Angel L. | aalm273@hotmail.com |
| 3475245 | Allers-Nieves, Luis Antonio | lcdasuhailcaban@yahoo.com |
| 2896756 | ALLIED MANAGEMENT GROUP INC | laurairizarry@amgipr.com |
| 7462 | ALLIED MANAGEMENT GROUP INC | myrnafuentes@amgipr.com,<br>laurairizarry@amgipr.com |
| 4995437 | Allison, Sam | sallison41@ymail.com |
| 4995440 | Allison, Sam | sallison41@ymail.com |
| 4996239 | Allison, Sam | sallison41@ymail.com |
| 4996275 | Allison, Sam | sallison41@ymail.com |
| 4996326 | Allison, Sam | sallison41@ymail.com |
| 2917305 | ALMA ALMA, EFRAIN | ivonnegm@prw.net |
| 4198892 | Alma Alma, Katherine | katherinealma@yahoo.com |
| 4020339 | Alma Perez, Edwin | edwinalmaperez@outlook.com |
| 3867470 | Almeda Cruz, Saul A. | jvilella@vilellajaneirolaw.com |
| 3007762 | ALMEDINA DE RIVERA, LUZ E. | ivonnegm@prw.net |
| 323426 | ALMEDINA QUIRINDONGO, JOAN | joanmarie125@hotmail.com |
| 2929548 | Almeida Marin , Luis  E | anecoico@gmail.com |
| 152997 | ALMEIDA MARTINEZ, MELVIN | evetmarquez@gmail.com |
| 3129868 | ALMEIDA MARTINEZ, MELVIN | evetmarquez@gmail.com |
| 4070380 | ALMEYDA ACEVEDO, WILLIAM | wicho70@hotmail.com |
| 2980192 | Almeyda Domenech, Mercedes J. | aegaee@gmail.com |
| 2957542 | Almeyda Domenech, Mercedes J. | mercedes_almeyda_80@hotmail.com |
| 4253945 | Almeyda Ibañez, Lilliam | asociacion.aep.gerenciales@gmail.com |
| 4006675 | Almodovar Acosta, Luis A. | francheskaalmodovar23@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3735303 | ALMODOVAR ANTONGIORGI,  RAMON | reysky63@hotmail.com |
| 3721388 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 3732885 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 3360218 | Almodóvar Antonsanti, Lourdes | lourdesalmo@yahoo.com |
| 4140947 | Almodovar Figueroa, Elizabeth | e.almodovar1029@gmail.com |
| 3536061 | Almodovar Figueroa, Elizabeth | r.almodovar1029@gmail.com |
| 2445203 | Almodovar Lugo, Larry W | larry8919@gmail.com |
| 2445203 | Almodovar Lugo, Larry W | larry8919@gmail.com |
| 4034578 | Almodovar Lugo, Sahily E. | sahily_almodovar@hotmail.com |
| 3264959 | Almodovar Millan, Luz E | luz.almodovar@gmail.com |
| 3436811 | Almodovar Ortiz, Luisa E. | encidaalmodovar@yahoo.com |
| 3427117 | Almodovar Quiles, Alejandro | aquiles@caribe.net |
| 3426756 | Almodovar Quiles, Alejandro | aquiles@caribe.net |
| 323603 | ALMODOVAR RAMIREZ, EDEL W | edel69944@gmail.com |
| 2975415 | Almodovar Rivera, Joel R | aegaee@gmail.com |
| 2929452 | Almodovar Rivera, Joel R | joelalmodovar@yahoo.com |
| 2335349 | ALMODOVAR RODRIGUEZ, DAMARIS | DALMOODOVAR@YAHOO.COM |
| 3875418 | Almodovar Rodriguez, Ricardo | ricardoalm001@gmail.com |
| 3919276 | Almodovar Rodriguez, Ricardo | ricardoalm001@gmail.com |
| 3875418 | Almodovar Rodriguez, Ricardo | ricardoalm001@gmail.com |
| 3726830 | Almodovar Ruiz, Lidia L | buhoponce123@yahoo.com |
| 323640 | ALMODOVAR TORRES, GLORIMAR | galmodovar798@gmail.com |
| 2904895 | ALMODOVAR TORRES, GLORIMAR | galmodovar798@gmail.com |
| 3100454 | ALMODOVAR TORRES, GLORIMAR | galmodovar798@gmail.com |
| 3101914 | Almodovar Torres, Glorimar | galmodovar798@gmail.com |
| 3335984 | Almodóvar Torres, Wanda I. | ariema47@yahoo.com |
| 3453728 | Almodovar Torruella, Marta | almmar3@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3287920 | Almodovar Vazquez, Yolanda | yolanda-812@hotmail.com |
| 3293765 | ALMODOVAR VAZQUEZ, YOLANDA | YOLANDA-812@HOTMAIL.COM |
| 3225988 | Almodovar Vazquez, Yolanda | yolanda-812@hotmail.com |
| 3008898 | Almodovar, Aileen Martinez | ailee.martinez61@gmail.com |
| 2931478 | ALMODOVAR, JOSE  A. | josealmodovar135@gmail.com |
| 3376716 | Almodovar, Yolanda | yolanda-812@hotmail.com |
| 3900622 | Almodovar-Nazario, Adamina | almodorarad@gmail.com |
| 3264759 | Alomar Martinez, Alejandra I | alejandraalomar31@gmail.com |
| 3266848 | Alomar Martinez, Alejandra I. | alejandraalomar31@gmail.com |
| 91113 | ALOMAR RIGUAL, GLORIA E. | aryamfans1@gmail.com |
| 91113 | ALOMAR RIGUAL, GLORIA E. | aryamfans1@gmail.com |
| 3862072 | Alomar Sanchez, Josefina | josefinaalomar1978@gmail.com |
| 3875761 | Alomar Sanchez, Josefina | josefinaalomar1978@gmail.com |
| 3811186 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |
| 1315102 | ALOMAR TORRES, MIRIAM | miriamalot@gmail.com |
| 3395102 | Alomor Usera, Angela | angelaalomor@hotmail.com |
| 3578559 | Alonso Berrios, Olga | Kenel.lorenzana@upr.edu |
| 4219329 | ALONSO FORTIER, RICARDO | ARTEMIO1161@gmail.com |
| 2121728 | ALONSO FORTIER, RICARDO R | ARTEMIO1161@gmail.com |
| 2938592 | Alonso Fuentes, Maria  Elena | tuttieguerrero@yahoo.com |
| 2328084 | Alonso Morales, Carmen | Milliealonsopr@gmail.com |
| 3311434 | Alonso Rivera, Brenda | atenasbarcelona@gmail.com |
| 3171702 | ALONSO, REYNALDO | claudioxcarrillo@gmail.com |
| 3976592 | Alsina Lopez, Carmen Eneida | eneidaalsina@gmail.com |
| 3990687 | ALSINA MARTINEZ, NORMA I. | CESAR@POALAW.COM |
| 2740520 | ALSINA RIOS, FRANCISCO | f.alsina69@gmail.com |
| 2977146 | Alsina, Lydiette Rodriguez | lydiette22@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3046052 | Alstom Caribe Inc. | ar-collect.us.crn@alstom.com |
| 3023644 | Alstom Caribe Inc. | glenn.reisman@ge.com |
| 1896093 | ALTAGRACIA TARDY, ANTONIO | DRAATARD@GMAIL.COM |
| 2950607 | ALTAGRACIA TARDY, ANTONIO | draatard@gmail.com |
| 2904202 | Altamente GS, LLC | eflores@tubufetelegal.com |
| 4258822 | Altieri Varela, Edwin | edwinaltieri38@gmail.cm |
| 2885101 | Altos de la Villa, Inc. | lpcccuco@gmail.com |
| 2905006 | Altos de la Villa, Inc. | rhr@corretjerlaw.com, lpcccuco@gmail.com |
| 2971857 | ALTRECHE BERNAL , WANDA I. | waltreche@hotmail.com |
| 3430157 | ALTURET, LUCIAN | cristian.g21@gmail.com |
| 3449039 | Alvadrado Sanchez, Jorge Luis | alvaradomelendezbryn@gmail.com |
| 3874262 | ALVALLE ALVARADO, BETTY | balvalle51@gmail.com |
| 1217237 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 1217237 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 323971 | ALVALLE BERMUDEZ, MARIA L | marialuisaalvalle@gmail.com |
| 3932624 | Alvarad Torres, Jaime E. | jalvarad142@gmail.com |
| 3655749 | Alvarado Alvarado, Ramona | cemimemorial@hotmail.com |
| 8110 | ALVARADO ASTACIO, ANA H. | alvaradohilda@yahoo.com |
| 3218747 | ALVARADO AVILES, NOEMI | SAMIRAY60@GMAIL.COM |
| 75115 | ALVARADO BAEZ, EVELYN | eval48@yahoo.com |
| 3885888 | ALVARADO BARRIOS, FRANCISCO M. | jvilella@vilellajaneirolaw.com |
| 2930643 | Alvarado Bonilla, Radames Joel | radanes.alvarado@prepa.com |
| 2930632 | Alvarado Bonilla, Radames Joel | rjoel_ingelc@hotmail.com |
| 8154 | ALVARADO CARDONA, ANA T. | aana0712@gmail.com |
| 2972960 | Alvarado Cartagena, Héctor | jose@torresvalentin.com |
| 2929797 | Alvarado Cartagena, Héctor | reclamacionpromesaaegsac@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3628257 | Alvarado Casiano, Elba  L | elacasi17@gmail.com |
| 3597088 | Alvarado Casiano, Elba L. | elacasi17@gmail.com |
| 3886050 | Alvarado Casiano, Elba L. | elacasi17@gmail.com |
| 4078038 | ALVARADO CINTRON, JOSE A | pjta09@yahoo.com |
| 4032804 | ALVARADO CINTRON, JOSE A. | pjta09@yahoo.com |
| 4042777 | Alvarado Collazo, Jose   A | Jaczo23@yahoo.com |
| 3236493 | ALVARADO COLLAZO, MARIA D | nursemaria.alvarado@yahoo.com |
| 3664308 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 4194352 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 3217263 | Alvarado Declet, Marta M. | malvarado_oo687@yahoo.com |
| 2929520 | Alvarado Diaz, William | walvarado14@yahoo.com |
| 4291825 | Alvarado Figueroa, Moraima | malva19713571@gmail.com |
| 3186477 | ALVARADO FIGUEROA, MORAIMA  L | malva19713571@gmail.com |
| 4184778 | Alvarado Gonzalez, Teresa | katbabiikat@yahoo.com |
| 3300034 | ALVARADO HERNANDEZ, ANA R | aalvarado1473@gmail.com |
| 3515063 | Alvarado Hernández, Mario A. | malbertoalvarado31@gmail.com |
| 2929431 | ALVARADO IGLESIAS, CARMEN R | ivonnegm@prw.net |
| 4048708 | ALVARADO IGLESIAS, MARGARITA  R. | ALVARADOMARGARITA021@GMAIL.COM |
| 3201829 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |
| 3188144 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |
| 3189977 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |
| 3194026 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |
| 3184327 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |
| 3187836 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |
| 3193663 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |
| 3427774 | Alvarado Irizarry, Betzaida | betzaida.alvarado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3189648 | ALVARADO JIMENEZ, JOHANNA | jahn312@yahoo.com |
| 3624271 | Alvarado Labrador, Aleida Maria | leyi6721@gmail.com |
| 3525712 | Alvarado Lopez, Elena | ealva1950@hotmail.com |
| 3237968 | Alvarado Lopez, Marta | marilynhayes25@hotmail.com |
| 3791589 | ALVARADO MARTINEZ, CARMEN | desthanie@gmail.com |
| 3871928 | ALVARADO MARTINEZ, MARIA DELIA | marideli31@yahoo.com |
| 3887755 | Alvarado Martinez, Maria Delia | marideli31@yahoo.com |
| 3897137 | Alvarado Martinez, Maria Delia | marideli31@yahoo.com |
| 3915242 | Alvarado Martinez, Maria Delia | marideli31@yahoo.com |
| 324287 | ALVARADO MERCADO, CAROL | carol934@gmail.com |
| 2866600 | ALVARADO MERCADO, CAROL | CAROL934@GMAIL.COM |
| 3005571 | ALVARADO MORALES, ELIZABETH | alvarado28733@live.com |
| 3979137 | Alvarado Nazario, Milagros | malvaradonm@yahoo.com |
| 3671245 | ALVARADO NEGRON, ALGEO | alvaradonegron@hotmail.com |
| 4101474 | Alvarado Negron, Evelyn | mariangeli95@hotmail.com |
| 3275453 | Alvarado Noa, Alberto | albertomiti82@gmail.com |
| 3663101 | Alvarado Olivieri, Pedro | titovalentin2@gmail.com |
| 3683498 | Alvarado Olivieri, Pedro | titovalentin2@gmail.com |
| 2929516 | ALVARADO ORTEGA, IVETTE | ivonnegm@prw.net |
| 4061418 | ALVARADO ORTIZ, ADOLFO | ana.alvaradoc34@yahoo.com |
| 3288275 | Alvarado Ortiz, Luis Miguel | profalvarado28@gmail.com |
| 3489370 | Alvarado Ortiz, Norma I | lymartinez2013@gmail.com |
| 249969 | ALVARADO ORTIZ, SHAIRA  J. | ALVARADOSHAIRA@GMAIL.COM |
| 324375 | ALVARADO PAGAN, PEDRO J | pedrolurd@yahoo.com |
| 2406572 | ALVARADO PEREZ, GRISEL | grisel1963@yahoo.com |
| 2904478 | Alvarado Ramirez, Rafael | ivonnegm@prw.net |
| 324412 | ALVARADO RAMOS, MILITZA | menina0426@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1885011 | ALVARADO RIVERA, ALADINO | KENNEALVARADO@GMAIL.COM |
| 35701 | ALVARADO RIVERA, CARMEN M | malvarado2504@gmail.com |
| 3779656 | Alvarado Rivera, Easterling | alvaradolilibet@gmail.com |
| 3262169 | Alvarado Rivera, Edna I. | edivette2009@hotmail.com |
| 1552863 | ALVARADO RIVERA, ELBA | enahira2505@yahoo.com |
| 3888715 | Alvarado Rivera, Elba | enahira2505@yahoo.com |
| 324432 | ALVARADO RIVERA, ELBA N | enahira2505@yahoo.com |
| 5148640 | Alvarado Rivera, Martin | sigmarie.alv@gmail.com |
| 3825345 | Alvarado Rivera, Smyrna R | smyrnaalvarado@gmail.com |
| 4146399 | Alvarado Rodriguez, Esperanza M | cuchi4688@gmail.com |
| 4191369 | Alvarado Rodriguez, Maribel | maribelalvarado1948@gmail.com |
| 3357679 | ALVARADO RODRIQUEZ, GLADYS M | gm.alvarado@yahoo.com |
| 3768847 | ALVARADO RODRIQUEZ, ROSALINA | ALVARADOVOCACIONAL12@GMAIL.COM |
| 4184830 | Alvarado Rosa, Felix | Felix129@hotmail.com |
| 3861214 | Alvarado Santiago, Maritza | malvarados@policia.pr.gov, maritza_1030@hotmail.com |
| 2989322 | Alvarado Santos, Amalia | ivonnegm@prw.net |
| 1552907 | ALVARADO SANTOS, CARMEN | Ceasere60@gmail.com |
| 3263401 | ALVARADO SANTOS, GLADYS M | MALVARADO0735@YAHOO.COM |
| 3329776 | ALVARADO SANTOS, GLADYS M | MALVARADO0735@YAHOO.COM |
| 3316669 | Alvarado Santos, Gladys M | malvarado0735@yahoo.com |
| 3345335 | Alvarado Santos, Minerva | minervaalvarado474@gmail.com |
| 3363837 | ALVARADO SANTOS, MINERVA | minervaalvarado474@gmail.com |
| 2980272 | Alvarado Sepulveda, Jose Edgardo | aegaee@gmail.com |
| 2957563 | Alvarado Sepulveda, Jose Edgardo | jealvarado@prtc.com |
| 2857885 | Alvarado Solivan, Jose Enrique | victorriverarios@rcrtrblaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5166727 | Alvarado Solivan, Jose Enrique | victorriverarios@rcrtrblaw.com |
| 3849308 | ALVARADO SOTOMAYOR, ROSALIE | rosalie.alvarado1@gmail.com |
| 3248597 | ALVARADO TORRES, ANGEL O. | jnigaglioni@rmmelaw.com |
| 2980260 | Alvarado Torres, Carlos A | aegaee@gmail.com |
| 2929835 | Alvarado Torres, Carlos A | Calvarado2121@gmail.com |
| 3456864 | ALVARADO TORRES, FERNANDO | falvarado19025@gmail.com, falvarado@gmail.com |
| 3726642 | Alvarado Torres, Jaime | jalvarado14@gmail.com |
| 3864433 | Alvarado Torres, Juanita | fechni@gmail.com |
| 2948372 | ALVARADO TORRES, MIGUEL | alvaradorivera2008@hotmail.com |
| 2108512 | ALVARADO TORRES, NOELIA | ALVARADONOELIA454@GMAIL.COM |
| 8658 | ALVARADO TORRES, NOELIA | alvaradonoelia454@gmail.com |
| 4057523 | ALVARADO TORRI, JAIME E. | jalvarado14@gmail.com |
| 3876369 | Alvarado Vazquez, Jesus M. | jesusmanuelalvaradovazquez@gmail.com |
| 3608209 | Alvarado Vila, Gladys | galvavi@gmail.com |
| 8685 | ALVARADO ZAMBRANA, MARIA DE LOS A | Martazambrana1161@gmail.com |
| 4133556 | ALVARADO ZAMBRANA, MARIA DE LOS A | martazambrana1161@gmail.com |
| 2725652 | ALVARADO, ROSA M | GLERYZMAR@YAHOO.COM |
| 2990717 | Alvarado-Gascot, Sucn Pablo | kgraffam@gblawpr.com |
| 4111979 | Alvarado-Rivera, Yaritza Enid | yaritzaalvarado71@yahoo.com |
| 3913055 | Alvarez Acevedo, Marilyn M. | marjaywil@gmail.com |
| 3226107 | Alvarez Alamo, Jose L | jalvarez12427@yahoo.com |
| 3008626 | Alvarez Alamo, Victor Javier | victorjavier1977@yahoo.com |
| 3892216 | ALVAREZ ALGARIN, MONICA M. | MONICA.ALVAREZ252@GMAIL.COM |
| 3937743 | ALVAREZ ALGARIN, MONICA M. | monica.alvarez252@gmail.com |
| 4296270 | Alvarez Alicea, Lisandra | lisandra1955@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2923986 | ALVAREZ ALVARADO, NEREIDA | ivonnegm@prw.net |
| 324695 | Alvarez Aponte, Miguel A. | ALVAREZ19627@GMAIL.COM |
| 2025695 | Alvarez Aviles, Lydia | micalcrespo1@gmail.com |
| 2930828 | Alvarez Berganzo, Carmen M | ivonnegm@prw.net |
| 3408743 | Alvarez Bermudez, Juan | maestroalvarezpr@gmail.com |
| 8796 | ALVAREZ BUZO, CRUZ CELIA | cruz_celia@yahoo.com |
| 8796 | ALVAREZ BUZO, CRUZ CELIA | cruz_celia@yahoo.com |
| 3009031 | Alvarez Camacho, Reinaldo | reinalditoxx@gmail.com |
| 3087353 | ALVAREZ CASTRO, HELENIA | HELENIAPR@HOTMAIL.COM |
| 3123613 | ALVAREZ CASTRO, HELENIA | heleniapr@hotmail.com |
| 3413072 | Alvarez Cruz, Rebeca | rebecaalvarezcruz@gmail.com |
| 3163400 | Alvarez Dacosta, Pablo | aegaee@gmail.com |
| 3162988 | Alvarez Dacosta, Pablo | pabloalvarez7180@gmail.com |
| 2965643 | ALVAREZ DEL VALLE, ALEXIS | alvarezjustice@gmail.com |
| 2965648 | ALVAREZ DEL VALLE, ALEXIS | alvarezjustice@gmail.com |
| 324840 | ALVAREZ DEL VALLE, ALEXIS | alvarezjustice@ymail.com |
| 3470479 | Alvarez Estepa, Olga I | olgaalvarez102@gmail.com |
| 386617 | ALVAREZ ESTRADA, EDWIN | EDWIN55ALVAREZ@GMAIL.COM |
| 3055015 | ALVAREZ FEBUS, NELIDA | yaila09.57@gmail.com |
| 1798773 | ALVAREZ FEBUS, NELIDA | yaita09.57@gmail.com |
| 2105594 | ALVAREZ FEBUS, NELIDA | YAITA09.57@GMAIL.COM |
| 8914 | Alvarez Febus, Nelida | youta09.57@gmail.com |
| 3535698 | Alvarez Figueroa, Anliz | anlizalvarez@hotmail.com |
| 3512473 | Alvarez Flores, Zaida | zdalvarez@yahoo.com |
| 3347136 | ALVAREZ FONSECA, NORBERTO | ALVAREZ_NCORREDOR@YAHOO.COM |
| 3354899 | Alvarez Fuentes, Maria  C. | cathye6570@yahoo.com |
| 3165561 | Alvarez Fuentes, Maria C | cathye6570@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3186526 | Alvarez Fuentes, Maria C. | cathye6570@yahoo.com |
| 3060752 | Alvarez Galarza, Jose A | hguzman@gvllaw.net |
| 3019018 | Alvarez Garcia, Andres J. | bbainival@gmail.com |
| 3020034 | Alvarez Garcia, Andres Jose | bbainiva14@yahoo.com |
| 3019065 | Alvarez Garcia, Andres Jose | bbainival@gmail.com |
| 3415249 | ALVAREZ GARCIA, CLARA L | 61DAYSON@GMAIL.COM |
| 2918515 | Alvarez Garcia, Joan | ivonnegm@prw.net |
| 3535862 | Alvarez Gonzalez, Flavia | flaviaalvarez738@yahoo.com |
| 2885191 | Alvarez Gonzalez, Jose Julian | josejalvarezgonzalez@gmail.com |
| 4270522 | Alvarez Graulau, Clara | claralvrz16@gmail.com |
| 4259053 | Alvarez Hernandez, Hector H. | mexjicano@gmail.com |
| 3235897 | Alvarez Hernandez, Jose M. | rapinaconstrictionsjose@gmail.com, rapinasconstrution@gmail.com |
| 3844737 | Alvarez Hernandez, Oscar | oscarabiam@hotmail.com |
| 3931677 | Álvarez Hernández, Oscar | oscarabiam@hotmail.com |
| 324970 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | bufetebaezsantiago@gmail.com |
| 3239691 | Alvarez Isabel, Oyola | Cruz_javier66@yahoo.com |
| 2942487 | Alvarez Lopez, Vivian | cruzviv@gmail.com, johnmuddlaw@gmail.com |
| 3541866 | ALVAREZ LORA, DAYNELLE | beatriz.hernandezpr@gmail.com |
| 3770036 | ALVAREZ LORA, DAYNELLE | beatriz.hernandezpr@gmail.com |
| 2929297 | ALVAREZ LUGO, DAMARIS | ivonnegm@prw.net |
| 3842781 | Alvarez Lugo, Irene | santitosalvarez@yahoo.com |
| 3893941 | Alvarez Mariani, Johanna | picarthector@hotmail.com |
| 4071083 | ALVAREZ MARTINEZ, EDUARDITO | eduarditoalvaresm36@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4253285 | Alvarez Martinez, Keirry del Carmen | keirry@hotmail.com |
| 4134942 | ALVAREZ MATOS, CONCHITA | ivonnegm@prw.net |
| 3006565 | ALVAREZ MATTA, CARL | caam2005@yahoo.com |
| 3160069 | Alvarez Matta, Carl | caam2005@yahoo.com |
| 3286079 | Alvarez Medina, Anibal | aalvarez6219@yahoo.com |
| 3300668 | Alvarez Medina, Anibal | aalvarez6219@yahoo.com |
| 3242793 | Alvarez Medina, Anibal | aalvarez6219@yahoo.com |
| 3266254 | Alvarez Medina, Anibal | aalvarez6219@yahoo.com |
| 4041345 | Alvarez Menendez, Rafael | rafalnendez@yahoo.com |
| 2918722 | ALVAREZ MILLAN, LYDIA | ivonnegm@prw.net |
| 3768536 | Alvarez Monsegur, Agnes I | aalvarez294@hotmail.com |
| 3918024 | Alvarez Monsegur, Agnes I. | aalvarez294@hotmail.com |
| 3821344 | Alvarez Monsegur, Lourdes A. | lulu.alvarez9@gmail.com |
| 4012995 | ALVAREZ MONSEGUR, LOURDES A. | LULU.ALVAREZ9@GMAIL.COM |
| 34649 | ALVAREZ MORALES, CARLOS R | calvarez096@gmail.com |
| 3341907 | Álvarez Morales, Victor M. | victorvarez@yahoo.com |
| 3194827 | Alvarez Ojeda, Myrna I | myrna.alvarez@gmail.com |
| 3344182 | Alvarez Ortiz, Carmen A | emsc4850@gmail.com |
| 3317006 | Álvarez Ortiz, Carmen A. | emsc4858@gmail.com |
| 3825044 | ALVAREZ ORTIZ, DINORAH | dinarahalverz12@hotmail |
| 4136915 | ALVAREZ ORTIZ, MARITZA | MALVAREZORTIZ2015@GMAIL.COM |
| 4136940 | ALVAREZ ORTIZ, MARITZA | malvarezortiz2015@gmail.com |
| 4136915 | ALVAREZ ORTIZ, MARITZA | MALVAREZORTIZ2015@GMAIL.COM |
| 4136940 | ALVAREZ ORTIZ, MARITZA | malvarezortiz2015@gmail.com |
| 3491122 | ALVAREZ ORTIZ, VIVIAN | valvarez@caribe.net |
| 426091 | ALVAREZ PEREZ, ISRAEL | wcruzramz@hotmail.com |
| 3745753 | Alvarez Perez, Magda Maricel | magdam1961@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3697758 | Alvarez Ponce , Silmirey | salvarez2@policia.pr.gov |
| 4072734 | ALVAREZ PRINCIPE, JOSE E | jquiqueprin@gmail.com |
| 2095369 | ALVAREZ REYES, MARJORIE | marjoriealvarez48@yahoo.com |
| 3858014 | Alvarez Rios, Jose M. | jmalvarez@live.com |
| 3486742 | Alvarez Rivera, Shaaron C. | borrycamil@hotmail.com |
| 3856260 | Alvarez Rivera, Shaaron C. | maria.cotto@gmail.com |
| 3715304 | Alvarez Rodriguez , Marlyn  Enid | marlynalvarez72@yahoo.com |
| 4891 | Alvarez Rodriguez, Alberto | albertico68@gmail.com |
| 325281 | ALVAREZ RODRIGUEZ, ALBERTO | albertico68@gmail.com |
| 3118537 | Alvarez Rodriguez, Marlyn | liriotorresjust@gmail.com |
| 3627420 | Alvarez Rodriguez, Marlyn Enid | marlynalvarez72@yahoo.com |
| 3685050 | Alvarez Rodriguez, Marlyn Enid | marlynalvarez72@yahoo.com |
| 3881327 | Alvarez Rodriguez, Sylvia | ocean10pr@aol.com |
| 3479364 | Alvarez Rosa, Juan | jalvarezrosa@gmail.com |
| 4219340 | ALVAREZ ROSA, JUAN | jalvarezrosa@gmail.com |
| 3684898 | ALVAREZ ROSADO, MARIBEL | malvarezrosado2712@yahoo.com |
| 3911231 | Alvarez Rosado, Narda M. | mori2424@gmail.com |
| 4994532 | Alvarez Rosario, Francisco E. | fearosario@gmail.com |
| 3424750 | Alvarez Ruiz, Ranfis | kankyalvarez@gmail.com |
| 4994387 | Alvarez Sangiago, Elsie Socorro | elsiemichelle@yahoo.com |
| 4994372 | Alvarez Sangiago, Elsie Socorro | elsiemichelle@yahoo.com |
| 4270786 | Alvarez Santiago, Ramon O. | vivianvega56@yahoo.com |
| 4270786 | Alvarez Santiago, Ramon O. | vivianvega56@yahoo.com |
| 4267082 | Alvarez Santos, Maria Del Carmen | mariac53@yahoo.com |
| 325389 | ALVAREZ TORRES, CATHERINE | boricvacat@hotmail.com |
| 4343078 | ALVAREZ TORRES, JOSE E. | FAMILIADELAROSA1151@GMAIL.COM |
| 3155407 | Alvarez Torres, Luz Z. | zenaidatorrez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3918307 | Alvarez Trossi, Doris A. | dorialv@yahoo.com |
| 4066812 | Alvarez Valdes, Maria A. | alvarezvaldm@yahoo.com |
| 4105474 | Alvarez Valdez, Haydee M. | de105101@miescuela.pr |
| 4096597 | Alvarez Valentin, Carmen S. | coqui.av@gmail.com |
| 3558253 | Alvarez Valle, Jaime Andres | irisvtorres03@gmail.com |
| 3862008 | Alvarez Valle, Jose Luis | duguealva@gmail.com |
| 2959835 | Alvarez Vega, Gael | despacho.legal.pr@gmail.com |
| 4175321 | Alvarez Velez, Ada Rosa | enid.1210@hotmail.com |
| 3438402 | Alvarez Vidal, Evelyn | evelynbodoke@yahoo.com |
| 9442 | ALVAREZ VILLAREAL, EDUARDO | elell@prdigital.com |
| 3024888 | ALVAREZ, ANDRES J. | bbainival@gmail.com |
| 2992623 | Alvarez, Angel  D. | Angel.Alvarez@Prepa.com |
| 1713801 | Alvarez, Angel  D. | dannpr_us@hotmail.com |
| 3194203 | Alvarez, Dámaris | damarisa59@yahoo.com |
| 428762 | ALVAREZ, JESSICA COLON | jlramirez639@msn.com, joselramirez@me.com |
| 4288570 | Alvarez-Chardon, Julius A. | jalvarez@salud.gov.pr |
| 3956570 | Alvarez-Collins, Marian M. | maalcollins@gmail.com |
| 4247871 | Alvarez-Santiago, Elsie S. | inararam@aol.com |
| 4069901 | Alvavado Torres, Maria C. | atabeyalva@gmail.com |
| 3175601 | Alvelo Ortiz, Virna L | virnaalvelo@gmail.com |
| 4264273 | Alvelo, Evelyn Gonzalez | 1983montecarlo.eg@gmail.com |
| 3367992 | Alverez, Nayda C. | janebeckerwhitaker@gmail.com |
| 4117242 | ALVERIO MELENDEZ, YOLANDA | yolyalverio@hotmail.com |
| 2128931 | ALVERIO RAMOS, SANTIAGO | chagoalverio@gmail.com |
| 3326569 | ALVERIO, MARICARMEN BONILLA | maridiperez@yahoo.com, maridinebe@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4239257 | Alves Pineiro, Pedro | alvespr58@gmail.com |
| 3997449 | Alvira Calderon, Julia F. | angelinape52@icloud.com |
| 3997496 | Alvira Calderon, Julia F. | angelinape52@icloud.com |
| 3742336 | Alza Corporation | jlrivera@its.jnj.com |
| 3389784 | Alza Corporation | ntz@mcvpr.com |
| 3005620 | ALZAS RODRIGUEZ, ESTHER | reinaesther08@gmail.com |
| 9624 | ALZAS RODRIGUEZ, ESTHER | reinaesther08@gmail.com |
| 3186008 | Amada Otero Santiago & Jose Carlos Cruz Garcia | amadaotero@hotmail.com |
| 3001666 | Amadeo Lopez, Antonio | ilopezsantiago@yahoo.com |
| 3142872 | Amadeo Lopez, Jorge | ilopezsantiago@yahoo.com |
| 3130798 | Amadeo Lopez, Mariluz | ilopezsantiago@yahoo.com |
| 3069974 | Amadeo Lopez, Vanci | ilopezsantiago@yahoo.com |
| 13492 | AMADEO MURGA, ANTONIO J | ajamadeo@gmail.com |
| 3091271 | Amadeo Navas, Jose Enrique Manuel | ilopezsantiago@yahoo.com |
| 3125388 | Amadeo Navas, Maria Teresa | ilopezsantiago@yahoo.com |
| 3145117 | Amadeo Navas, Maria Teresa | ilopezsantiago@yahoo.com |
| 3146129 | AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | ilopezsantiago@yahoo.com |
| 3002080 | Amadeo, Ricardo Rodriguez | ilopezsantiago@yahoo.com |
| 9672 | AMADOR BEAUCHAMP, AURILUZ | aurifdn@yahoo.com |
| 4080345 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 4308068 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 9682 | AMADOR DE LA PAZ, RAFAELA | RAFAELAAMADOR@YAHOO.COM |
| 3982259 | Amador de la Paz, Rosaura | amadorrose@yahoo.com, ramador@daco.pr.gov |
| 3954188 | Amador de la Paz, Rosaura | amadorrose2011@yahoo.com |
| 4287129 | Amador Estremera, Marianela | amador.1952@gmail.com |
| 2975463 | Amador Martinez, Johnson | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2929631 | Amador Martinez, Johnson | a-johnson-tdbay@prepa.com |
| 2004897 | AMADOR RODRIGUEZ, JOSE L | jlperezlafufente@yahoo.com |
| 4272753 | Amalbert Quinones, Alba N. | amalbertalba@outlook.com |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | Xndra.amarante@gmail.com |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | Xndra.amarante@gmail.com |
| 2960752 | Amaro Colon, Odalys | despacho.legal.pr@gmail.com |
| 2964592 | Amaro Cora, Briseida | ftorresdiaz@gmail.com |
| 2409932 | AMARO CRUZ, IVELISSE | ivelisse.amaro@familia.pr.gov, amaro.ivacruz@gmail.com |
| 2409932 | AMARO CRUZ, IVELISSE | ivelisse.amaro@familia.pr.gov, amaro.ivacruz@gmail.com |
| 2960590 | Amaro Lebron, Orlando | despacho.legal.pr@gmail.com |
| 4184214 | Amaro Mateo, Luis Alberto | starletchevrolet@yahoo.com |
| 3115193 | Amaro Mateo, Miguel A | lcda.ruiztorres@yahoo.com |
| 2937035 | AMARO ORTIZ, INES M | ivonnegm@prw.net |
| 3935947 | Amaro Rivera, Catalina | camaror@hotmail.com |
| 4184020 | Amaro Vazquez, Nelson Osvaldo | nelsonamaro@yahoo.com |
| 4259567 | Amaro-Atanacio, Carmencita | citamaro@gmail.com |
| 2943698 | Amauris Trust | cuzpen@interactivebrokers.com |
| 3704358 | Ambac Assurance Corporation | DBarranco@ambac.com |
| 3437508 | Ambac Assurance Corporation | dbarranco@ambac.com |
| 3558915 | Ambert Davis, Rafael | enid5figueroa@yahoo.com |
| 2987097 | Ambert Martinez, Jennifer | davidcarrionb@aol.com |
| 3424170 | American Bankers Insurance Company of Florida | nzt@mcvpr.com |
| 3819100 | American Bankers Insurance Company of Florida | Temikia.montford@assurant.com |
| 3819102 | American Bankers Insurance Company of Florida | Temikia.montford@assurant.com |
| 3819104 | American Bankers Insurance Company of Florida | Temikia.montford@assurant.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3447053 | American Bankers Life Assurance Company of Florida | nzt@mcvpr.com |
| 3822807 | American Bankers Life Assurance Company of Florida | nzt@mcvpr.com |
| 3822805 | American Bankers Life Assurance Company of Florida | temikia.montford@assurant.com |
| 4138449 | American Federation of State, County and Municipal Employees ("AFSCME") | mblumin@afscme.org |
| 4221024 | AMERICAN PETROLEUM CO. INC. | pilar@americanpetroleumpr.com |
| 326260 | AMERICAN TELEMEDICINE CENTER CORP | gildred@drgcolon.com |
| 3106800 | AMERICAN TELEMEDICINE CENTER CORP | r.miranda@rmirandalex.net |
| 5165062 | Ameritrade Clearing, Inc. | cmuniz@amgprlaw.com |
| 2972346 | Amezquita Rivera, Edgardo | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2961631 | AMF BOWLING CENTERS INC | BCOLE@bowlerocorp.com |
| 3538695 | Amgen Manufacturing, Limited | kingalls@amgen.com, cclaudio@amgen.com |
| 3428785 | Amgen Worldwide Services, Inc. | arnaldoq@amgen.com, cclaudio@amgeb.com |
| 3019045 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | manuelcobianroig@gmail.com |
| 3163856 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | manuelcobianroig@gmail.com |
| 3394813 | AMO Puerto Rico Manufacturing, Inc. | JLRIVERA@ITS.JNJ.COM |
| 3394733 | AMO Puerto Rico Manufacturing, Inc. | ntz@mcvpr.com |
| 75117 | AMOROS RAMOS, EVELYN | evelgnamoros95@gmail.com |
| 3192495 | AMORRORTU LLONA, JESUS | yosu.amorrortu@gmail.com |
| 3560852 | AMORRORTU LLONA, JESUS | yosu.amorrortu@gmail.com |
| 4188723 | Ampier Torres, Hector L. | tito03311990@gmail.com |
| 3041410 | AmTrust Financial Services, Inc. | ilya.starobinets@amtrustgroup.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3045482 | AmTrust Financial Services, Inc. | ilya.starobinets@amtrustgroup.com |
| 3144443 | ANA B. RODRIGUEZ RIVERA, VINICIO DE JEUS SOSA BAEZ, Y SU HIJA JENNIFER ROSARIO RODRIGUEZ | vjsosapr@yahoo.com |
| 3018671 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | juancorchadolaw@yahoo.com |
| 2829572 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Ferras Bosch | juancorchadolaw@yahoo.com |
| 2893652 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS.RODRIGUEZ@RSCPR.COM |
| 2908608 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS.RODRIGUEZ@RSCPR.COM |
| 4079844 | Anadon Ramirez, Jose Miguel | isabelanadon@hotmail.com |
| 3595522 | Analytical Environmental Services International, Inc., a/k/a Analytical Environmental Services Inter | aesinternationalpr@gmail.com |
| 2829392 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | efraincoln@yahoo.com |
| 3835413 | Anaya Crespo, Ruth M. | rmanaya2009@gmail.com |
| 4224508 | Anaya Padro, Lourdes L. | lanaya_28@yahoo.com |
| 2829393 | ANAYA VEGA, FRANCISCO | montalvolaws@yahoo.com |
| 3010321 | Anchor Health Management Corp. | cooper.rodriguez@estpr.com |
| 4133784 | ANDALUZ BAEZ, CARMEN D. | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM |
| 2328345 | ANDALUZ BAEZ, CARMEN D. | CARMENANDALUZBAEZ@GMAIL.COM |
| 1758498 | ANDINO AYALA, CARLOS A. | hian0@yahoo.com |
| 1983845 | ANDINO AYALA, GLORIA | kelly.fernandez.andino@gmail.com |
| 3814311 | ANDINO AYALA, GRISELLE | GRISELLEANDINO@51GMAIL.COM |
| 4134885 | ANDINO AYALA, GRISELLE | GRISELLEANDINO@51GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3030240 | Andino Bultron, Maria S. | ivonnegm@prw.net |
| 3612334 | Andino Calderon, Clara | ciaraandino8@gmail.com |
| 3456059 | Andino Davila, Aine | aineandino@gmail.com |
| 11146 | ANDINO FIGUEROA, JAIME | JANDINO27@GMAIL.COM |
| 3423993 | ANDINO GONZALEZ, DELIA | DELIAANDINO55@YAHOO.COM, ANDINODELIA@YAHOO.COM |
| 4261489 | Andino Jr., Ceferino  García | cefodj@yahoo.com |
| 5004870 | ANDINO LANDRAU, MARITZA | maryhector2018@hotmail.com |
| 3220761 | Andino Lopez, Aidyn W. | aidynandino@yahoo.com |
| 3862351 | Andino Medina, Diana | dianaandino61@icloud.com |
| 3860768 | Andino Medina, Diana | dianaandino61@icloud.com |
| 4139582 | Andino Rivera, Eddie J | jior_06@hotmail.com |
| 3744196 | Andino Rivera, Eddie J. | jior_06@hotmail.com |
| 3964500 | Andino Rivera, Eddie J. | jior_06@hotmail.com |
| 4076668 | Andino Rivera, Eddie J. | jior_06@hotmail.com |
| 3955801 | ANDINO RIVERA, EDDIE J. | JIOR_06@HOTMAIL.COM |
| 327320 | ANDINO RIVERA, RAMON L. | luisramonrivera45@gmail.com |
| 3474399 | Andino Sanchez, Maria E. | iteachu100@gmail.com |
| 4335120 | Andino Suarez, Hector R | damarisapontes@gmail.com, damarisaponte9766@gmail.com |
| 3200483 | ANDINO TORRES, SHAKYRA | shakyraandino@yahoo.com |
| 3618821 | ANDINO VAZQUEZ,  JULIA | Julieav4601@gmail.com |
| 2442459 | ANDINO VAZQUEZ, JULIA | julieav4601@gmail.com |
| 2906032 | Andino Vega, Mildred | jose@torresvalentin.com, reclamacionpromesaaegsac@gmail.com |
| 2888160 | Andino Vega, Mildred | reclamacionpromesaaegsac@gmail.com |
| 3030961 | Andino Velazquez , William | aegaee@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3006173 | Andino Velazquez , William | fa.andinosoto@hotmail.com |
| 3148407 | Andino Velazquez, William | w.andino@prepa.com |
| 2755500 | ANDINO VELAZQUEZ, WILLIAM O | ing.wav.andino@gmail.com |
| 3177934 | ANDINO, EDWIN COLON | edwincol@live.com |
| 4261462 | Andino, José Pérez | joeperez0007@gmail.com |
| 4272071 | Andino, José Pérez | joeperez0007@gmail.com |
| 4013841 | ANDRADE GARCIA, WILLIE A. | DWA.VPASCHOOL@GMAIL.COM |
| 4105022 | Andrade Pizarro, Alexandra | aandrade@live.com |
| 3993564 | Andrades Andrades, Aida Raquel | jaelraquel@gmail.com |
| 2928305 | ANDRADES DIAZ, AIDA L | ivonnegm@prw.net |
| 3872676 | Andrades Rodriguez, Raquel | rar5270@gmail.com |
| 2923379 | Andrea Murowski/Mark DeGaetano | womur1@yahoo.com |
| 3037682 | Andres Fortuna Evangelista & Andres Fortuna Garcia & Teresa N. Fortuna Garcia | carltonvan@hotmail.com |
| 2904934 | Andres Morales Colon & Maria Margarita Rivera Leon | bufetemaldonadoaviles@gmail.com |
| 2883810 | Andres Morales Colon & Maria Margarita Rivera Leon | sav@velezysepulveda.com |
| 3889557 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | ECANCIO_BELLO@YAHOO.COM |
| 3817900 | Andreu Colon, Carmen | carmen1948andreu@gmail.com |
| 4053849 | ANDREU SAGARDIA, HENRY | Henry2011@gmail.com |
| 2866553 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | LEXDAVIS@aol.com |
| 3352974 | Anduce Rivera, Denise M. | denanduce@yahoo.com |
| 327631 | ANDUJAR ARROYO, VICTOR | alexis77andujar@yahoo.com |
| 2134725 | ANDUJAR ARROYO, VICTOR A | ALEXIS77ANDUJAR@YAHOO.COM |
| 4219483 | ANDUJAR CARRERO, ALEX | alexandujarcarrero@gmail.com |
| 3130160 | Andujar Carrero, Alex A. | alexandujarcarrero@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1810057 | ANDUJAR COLON, VICTOR | andujarvictor1020@gmail.com |
| 283797 | ANDUJAR CORDERO, CARMEN A | carmen-00002011@hotmail.com |
| 3931373 | ANDUJAR LACLAUSTRA, SHEILA | andujarlaclaustra@gmail.com |
| 3931656 | ANDUJAR LACLAUSTRA, SHEILA | andujarlaclaustra@gmail.com |
| 2965143 | Andujar Laclaustra, Sheila | despacho.legal.pr@gmail.com |
| 3719782 | ANDUJAR MARTINEZ, CARMEN E | carmenandujar_68@hotmail.com |
| 3701510 | Andujar Martinez, Carmen E. | carmenandujar_68@hotmail.com |
| 4109362 | Andujar Montalvo , Julissa | JULISSA.ANDUJAR@GMAIL.COM |
| 3845081 | ANDUJAR MORALES, ANGEL | andu_1840@yahoo.es |
| 3332125 | ANDUJAR MORALES, DAVID | L.andujar.a@gmail.com |
| 3855674 | Andujar Nieves, Vivian E. | vivianandujar61@gmail.com |
| 3577098 | Andujar Rodriguez, Rolando | Jperez2035@gmail.com |
| 3302008 | Andujar Romero, Brittany | brittanyandujar10@gmail.com |
| 1365388 | ANDUJAR SANTIAGO, LUIS | soniaromero1020@gmail.com |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | soniaromero1020@gmail.com |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | soniaromero1020@gmail.com |
| 4252125 | Andujar Santiago, Mario | mandujarsantiago@gmail.com |
| 11623 | Andujar Torres, Gerardo | jerryandujar@yahoo.com |
| 3148556 | Andujar Torres, Rafael | Rafyandu@gmail.com |
| 3261510 | Andújar, Isaíra Rodríguez | isair.rod@gmail.com |
| 2980172 | ANDUJAR, RAUL DARAUCHE | jose@torresvalentin.com |
| 11661 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | OSTORRIMAR@GMAIL.COM |
| 2905094 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | OSTORRIMAR@GMAIL.COM |
| 4271017 | Anes, Jose Manuel | vetare@hotmail.com |
| 2891339 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | ELBATERESA1@GMAIL.COM |
| 2938633 | Angel Estrada, Manuel | gramlui@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3152904 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | BUFETEROLDAN@YAHOO.COM |
| 3182739 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | bufeteroldan@yahoo.com |
| 1754597 | ANGEL L ROSARIO VELEZ POR SI Y REPRESENTANDO A SU HEJA SELINA M. ROSANO | Jazmin285@gmail.com |
| 4125281 | Angel L. Medero Vidal & Felicita Morales | titanpower@prtc.net |
| 3404903 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodrigue | riosangel60@yahoo.com |
| 2829399 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | agracia1955@gmail.com |
| 3575136 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | JJRODRIGUEZROSA13@GMAIL.COM |
| 3531040 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | jjrodriguezrosa13@gmail.com |
| 3167824 | ANGEL ROCHE, RAFAEL | RROCHE1133@gmail.com |
| 3336080 | Angel Santiago, Miguel | msantiago1410@yahoo.com |
| 3051341 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 3051310 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com, dbuckley@kramerlevin.com |
| 3108442 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | jlenz@angelogordon.com |
| 3344347 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | jlenz@angelogordon.com |
| 12921 | ANGLADA FUENTES, MARIA A | angladamaria@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3780003 | ANGLADA ZAMBRANA, JESUS J | PAPOANGLADA@GMAIL.COM |
| 3112996 | Anglero Ayala, Elena M | emanglero@hotmail.com |
| 4257680 | Angostini Rivera, Jorge | maritza.agostini@gmail.com |
| 3136579 | Angueira Del Valle, Krishna Ahmed | krishna.69@hotmail.com |
| 3135376 | Angueira Del Valle, Krishna Ahmed | krishna.69@hotmail.com |
| 3914546 | Angueira Feliciano, Jazareth | jazaretha@hotmail.com |
| 4132280 | Angulo Cintron, Maria C | nuclin@gmail.com |
| 3632556 | Angulo Gomez, Celsa M. | yemaenid@gmail.com |
| 2926643 | Angulo Millan, Samuel | segarra@microjuris.com |
| 5164095 | Angulo Millan, Samuel | segarra@microjuris.com |
| 5010712 | Ann DeRose, Kathy | vancg@gvisconti.com |
| 5011042 | Ann DeRose, Kathy | vancg@gvisconti.com |
| 2931115 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | PETERJLUCIDO@PETERJLUCIDO.COM |
| 2931235 | Ann Marie Lucido Revocable Living Trust UAD 7-31-93 | PETERJLUCIDO@PETERJLUCIDO.COM |
| 3104152 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | hmartineztirado@gmail.com |
| 3159226 | Anne Catesby Jones, on behalf of herself and all others similarly situated | beth@hbsslaw.com |
| 329234 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | profesorqui@gmail.com |
| 3109035 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3099695 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3108239 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com, pubinas@sanpir.com |
| 2896388 | Annette, Ginnette, Griselle Fernandez Rosario | avaenviromental@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3068025 | Anthony Alicea Garcia - Estate | rmprlegal@gmail.com |
| 3492066 | Anthony G. Toro And Hanna K. Toro | anthony@swmc.com |
| 1658260 | Antilles Office Supply | antillesoffice@gmail.com |
| 3595806 | Antilles Office Supply | antillesoffice@gmail.com |
| 3173810 | ANTILLES OFFICE SUPPLY | antillesoffice@gmail.com |
| 3505310 | ANTILLES OFFICE SUPPLY | antillesoffice@gmail.com |
| 3595806 | Antilles Office Supply | antillesoffice@gmail.com |
| 1658260 | Antilles Office Supply | antillesoffice@gmail.com |
| 1658260 | Antilles Office Supply | antillesoffice@gmail.com |
| 3595806 | Antilles Office Supply | antillesoffice@gmail.com |
| 3175298 | Antilles Office Supply | antillesoffice@gmail.com |
| 3504015 | Antilles Office Supply | antillesoffice@gmail.com |
| 3595806 | Antilles Office Supply | antillesoffice@gmail.com |
| 1658260 | Antilles Office Supply | antillesoffice@gmail.com |
| 1658260 | Antilles Office Supply | antillesoffice@gmail.com |
| 3595806 | Antilles Office Supply | antillesoffice@gmail.com |
| 3744075 | Antilles Power Depot, Inc. | wlugo@lugomender.com |
| 3424781 | ANTILLES POWER DEPOT, INC. | WLUGO@LUGOMENDER.COM |
| 3611314 | ANTONETTY CARTAGENA, MARIA E | AIDA0422@OUTLOOK.COM |
| 3089107 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | juanjacob1010@gmail.com |
| 3652938 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | juanjacob1010@gmail.com |
| 4037946 | Antonio & M. Construction Inc. | antonio.m.construction@gmail.com |
| 3060645 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | ahernandez@rmmelaw.com |
| 2921276 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | ramierzaneses@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2893734 | Antonio Fuentes Gonzalez & Maria I Viguie Fernandez and the legal conyugal society | antoniofuentesgonzalez@yahoo.com |
| 2963324 | Antonio Fuentes Gonzalez, Maria Yvonne Viguie Fernandez and the conjugal partnership constituted by | antoniofuentesgonzalez@yahoo.com |
| 2832230 | ANTONIO GONZALEZ, EDWIN | MABREULAW@MICROJURIS.COM |
| 2906666 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. v. E.L.A., ET AL. K DP2001-1 | ajamadeo@gmail.com |
| 3115530 | ANTONIO OTANO RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM |
| 3080148 | Antonio Otano Retirement Plan | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 3433708 | Antonio R. Lopez Felices y Estela Landron Nater | emplopez@hotmail.com |
| 3808680 | Antonio R. Lopez Felices y Estela Landron Nater | rhr@corretjerlaw.com |
| 3359066 | Antonio Torres, Ramón | elsajadiel2@gmail.com |
| 3486847 | Antonio Valentin Rosario/Dorian Valentin Carrasquillo | bertofuertes@yahoo.com |
| 2953573 | Antono Suarez Lopez/Ilia M Perez | arturosuarez11@gmail.com |
| 2933237 | Antonsanti Colon, Luz J. | janetteanton@yahoo.com |
| 3281923 | Antonsanti Díaz, Adria R. | lourdesalmo@yahoo.com |
| 4083158 | Antony Rios, Myriam | miriamantony57@gmail.com |
| 4126587 | Antony Rios, Myriam | miriamantony57@gmail.com |
| 3984196 | Antuna Malave, Nora J. | antuna.malave@gmail.com |
| 3973271 | Antuna Malave, Nora J. | antuna.malave@gmail.com |
| 4256813 | Antuna Rodriguez, Angel L. | angel.antun.55@gmail.com |
| 4253929 | Antunez Quilez, Jose H. | asociacion.aep.gerenciales@gmail.com |
| 1305996 | APONTE ALICEA, MARIA V | mariponti51@gmail.com, sasoapo77@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4223657 | Aponte Arche, Carlos A | apontearche@gmail.com |
| 3156220 | Aponte Beltran, Jose M. | JmikeAponte27@gmail.com |
| 3020239 | Aponte Bermudez, Luis D | lapontebermudez@gmail.com |
| 3020239 | Aponte Bermudez, Luis D | lapontebermudez@gmail.com |
| 3656613 | Aponte Birriel, Edith M. | attspr@coqui.net |
| 3686581 | APONTE BIRRIEL, EDITH M. | ATTSPR@COQUI.NET |
| 3778507 | Aponte Birriel, Edith M. | attspr@coqui.net |
| 4001174 | Aponte Canales, Angel M | elrabogado@yahoo.com |
| 3219116 | Aponte Colon, Marielee | omarmarie8@gmail.com |
| 3204370 | Aponte Colón, Yaiza B. | yai20za@yahoo.com |
| 329961 | APONTE CRUZ, AMARILYS | beebeeaponte@gmail.com |
| 4110062 | Aponte Cruz, Reuben | raponte1234@yahoo.com |
| 4056079 | Aponte Danois, Grisel | dd.grisel@hotmail.com |
| 3020507 | Aponte Godreau, Julio | jose@torresvalentin.com |
| 4103617 | Aponte Gomez, Juan C. | juancaponte23@gmail.com |
| 3507140 | Aponte Gonzalez, Delys | delysa@hotmail.com |
| 3863595 | Aponte Gonzalez, Delys | despacho.legal.pr@gmail.com |
| 3507164 | Aponte Gonzalez, Delys | montalvoaldea.law@gmail.com |
| 1776540 | Aponte Hernandez, Ivette | ivette.aponte04@gmail.com |
| 3039618 | APONTE HERNANDEZ, IVETTE | ivonnegm@prw.net |
| 3901204 | Aponte Igdalia , Perez  E. | igdalia787@gmail.com |
| 3331064 | Aponte Laboy, Blanca I. | baponte842@gmail.com |
| 14019 | Aponte Leon, Luis | aponteleon.luis@gmail.com |
| 3021753 | Aponte Lopez, Jose Luis | jose@torresvalentin.com |
| 2971534 | Aponte Lopez, Jose Luis | reclamacionpromesaaegsac@gmail.com |
| 2929659 | Aponte Machado, Javier A | ja-machado@live.com |
| 2980244 | Aponte Machado, Javier A | ja-machado@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3681034 | Aponte Martinez, Maria del S. | lutoza@gmail.com |
| 4265257 | Aponte Martinez, Odalis | oaponte14@hotmail.com |
| 3710934 | APONTE MARTINEZ, WANDA E | guanda53@gmail.com |
| 3325040 | Aponte Martinez, Wanda E. | guanda53@gmail.com |
| 3688974 | Aponte Martinez, Wanda E. | guanda53@gmail.com |
| 2980254 | Aponte Matos, Madeline | aegaee@gmail.com |
| 2935099 | Aponte Matos, Madeline | madlyn0114@gmail.com |
| 4237846 | Aponte Medina, Maria S. | riveralmro@yahoo.com |
| 2318590 | APONTE MEDINA, MARITZA | maraponte16@gmail.com |
| 3864573 | Aponte Melendez, Carman M. | carmenapme@yahoo.com |
| 3227198 | APONTE MERCADO, MILAGROS | miaponte@gmail.com |
| 3331996 | APONTE NADAL, NILSA | NANCIENCIA09@GMAIL.COM |
| 4325006 | Aponte Negron, Iris M | irismaponte@gmail.com |
| 2981073 | Aponte Negron, Nayda  M. | aegaee@gmail.com |
| 2930852 | Aponte Negron, Nayda  M. | naydaaponte@hotmail.com |
| 5164237 | Aponte Ortiz, Carlos Miguel | easmfsr@gmail.com |
| 4113246 | Aponte Ortiz, Pedro | andresrodriguezlaw@gmail.com |
| 4264934 | Aponte Ortiz, Roberto | roberto.aponte09@gmail.com |
| 3663798 | Aponte Ostolaza, Alicia | aliciaaponte1961@hotmail.com |
| 4264851 | Aponte Pereira, Ruben N. | rubennoe1@hotmail.com |
| 3206967 | APONTE PEREZ, ZENAIDA | ZAPONTE23@YAHOO.COM |
| 4283252 | APONTE RESTO, DAVID | elindiotaino@yahoo.com |
| 284167 | APONTE RIOS, REBECCA | rebteach10@gmail.com |
| 4146783 | APONTE RIOS, REBECCA | rebteach10@gmail.com |
| 3165979 | Aponte Rivera, Gonzalo | moracor@gmail.com |
| 3515667 | Aponte Rivera, Gonzalo | moracor@gmail.com |
| 3165968 | Aponte Rivera, Gonzalo | moracor@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3452389 | Aponte Rivera, Griselle | despacho.legal.pr@gmail.com |
| 4186987 | Aponte Rivera, Joaquin Antonio | apontejoaquin77@gmail.com |
| 2880969 | Aponte Rivera, Maria E. | mary.aponte@yahoo.com |
| 3751026 | APONTE RIVERA, NORMA I. | normyaponte@gmail.com |
| 2981013 | Aponte Robles, Mayra Lizette | aegaee@gmail.com |
| 2932376 | Aponte Robles, Mayra Lizette | mlaponte12@gmail.com |
| 3077907 | APONTE RODRIGUEZ, LILLIAM | LIAL1506@GMAIL.COM |
| 330403 | APONTE RODRIGUEZ, LOURDES | lourdes.55492@gmail.com |
| 4022082 | APONTE RODRIGUEZ, SARAI | SARA_APONTE63@YAHOO.COM |
| 4288652 | Aponte Rojas, Maria T. | maderive@yahoo.com |
| 3549283 | Aponte Santiago, Mariam | etnopa56@gmail.com |
| 3485121 | Aponte Santiago, Miriam | etnopa56@gmail.com |
| 4004319 | Aponte Santos, Elba L. | elbalissete95@gmail.com |
| 284230 | Aponte Santos, Maria M. | apont3mar@gmail.com |
| 3793525 | APONTE SEPULVEDA, INES | INESALFONSINA@GMAIL.COM |
| 4335117 | Aponte Torres, Damaris I | damarisapontes@gmail.com, damarisaponte9766@gmail.com |
| 3130039 | Aponte Torres, Marta E. | martaelbaaponte@hotmail.com |
| 2136721 | APONTE TORRES, VIRGINIA | aponte_v@de.pr.gov |
| 2332605 | APONTE VAZQUEZ, CELENIA | celenia.aponte@familia.pr.gov |
| 3345829 | Aponte Vazquez, Madeline | mvazquez.ma19@gmail.com |
| 1553549 | APONTE VAZQUEZ, SANDRA | sandraaponte61@gmail.com |
| 284245 | APONTE VAZQUEZ, SANDRA P | sandraaponte61@gmail.com |
| 2998964 | Aponte Vega, Maribel | belinaponte@yahoo.com |
| 3219896 | Aponte Zayas, Anabel | javieranabel3@gmail.com |
| 1710759 | APONTE, CARLOS J. | 13yanci@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3035344 | Aponte, Iris Yolanda | apontean.iya@gmail.com, apontea.iya@gmail.com |
| 4265938 | Aponte, Loyda Maria | loyda.aponte@gmail.com |
| 3202133 | Aponte, Luisa Irigoyen | anisiuga15@gmail.com |
| 2957525 | APONTE, MILAGROS DEL C | mc-aponte12@hotmail.com |
| 1321234 | APONTE, NOMARIS | NOMARIS@HOTMAIL.COM |
| 3298517 | Aponte-Gonzalez, Delys N. | delysa@hotmail.com |
| 1710774 | APONTE-HERNANDEZ, JOSE C | jo4ycaro@yahoo.com |
| 1713845 | APONTE-TOSTE, BRENDA E. | b_aponte@hotmail.com |
| 330546 | APPLIED CONCEPTS INC | DARLENE@A-CONCEPTS.COM |
| 2831242 | APS HEALTHCARE PUERTO RICO, INC. | corraldieg@gmail.com |
| 3025781 | AQUERON CARTEGENA , WILFREDO | jose@torresvalentin.com |
| 2973628 | AQUERON CARTEGENA , WILFREDO | reclamacionpromesaaegsac@gmail.com |
| 14665 | AQUINA VEGA, LUZ M | luz_lav@yahoo.com |
| 3402061 | Aquino Carbonell, Lourdes | aquinololu@hotmail.com |
| 2837275 | AQUINO COLÓN, JOSUÉ | luiswichyrivera@hotmail.com |
| 4128362 | Aquino Fernandez, Migdalia | migdalia.aquino@yahoo.com |
| 4256159 | Aquino Martinez, Migdalia | catalana2008@hotmail.com |
| 3870794 | Aquino Martinez, Nancy | montalvoaldea.law@gmail.com |
| 3565311 | Aquino Martinez, Nancy | nancyaquinos20@hotmail.com |
| 2978350 | Aquino Ramos, Julia A. | aquino.julia@yahoo.com |
| 5164134 | Aquino Vega, Elba | segarra@microjuris.com |
| 2925796 | Aquino Vega, Elba I. | segarra@microjuris.com |
| 118522 | AQUINO, JOSUE | luiswichyrivera@hotmail.com |
| 3315089 | Aquino, Leslie Irizarry | lesjah@yahoo.com |
| 3683454 | Aquirre Rivera, Zenaida | aquirre0214@hotmail.com |
| 3932535 | Aquirre Soto, Elvira | elviraquirrepr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3354714 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | aracelis_figu18@hotmail.com |
| 14729 | ARACENA RODRIGUEZ, INDIANA M. | indiana-mar@hotmail.com |
| 3684988 | Aragones Rodriguez, Enid D | ed.aragones01@gmail.com |
| 3579469 | Aramsco, Inc. | kmolltaylor@aramsco.com |
| 4189478 | Arand Padilla, Julio Enrique | jearaud536@gmail.com |
| 3533521 | ARANDA GONZALEZ , ELIZABETH | elya7088@gmail.com |
| 3531474 | ARANDA GONZALEZ, ELIZABETH | elya7088@gmail.com |
| 3572662 | ARANDA GONZALEZ, ELIZABETH | elya7088@gmail.com |
| 3473305 | ARANDA GONZALEZ, ELIZABETH | elya7088@gmail.com |
| 3375399 | ARANDA GONZALEZ, ELIZABETH | elya7088@gmail.com |
| 4267756 | Araud Padilla, Nancy D. | naraudpadilla@gmail.com |
| 4267600 | Araud Padilla, Nancy D. | naraudpadilla@gmail.com |
| 3271481 | Araud Sotomayor and Iris Nanette | lindaaraude@hotmail.com |
| 4189465 | Araul Padilla, Julio Enrique | je.araul53@gmail.com |
| 2829420 | ARAYA RAMIREZ, EVA | jrfrancolaw@gmail.com |
| 3818232 | ARBELO NIEVES, IRIS M | irisarbelonieves@yahoo.com |
| 4023223 | Arbelo Nieves, Iris M. | irisarbelonieves@yahoo.es |
| 3866555 | Arbelo Nieves, Iris M. | iyisaxbelonieves@yahoo.com-es |
| 3866555 | Arbelo Nieves, Iris M. | iyisaxbelonieves@yahoo.com-es |
| 3961345 | Arbelo-Nieves, Iris M. | irisarbelonieves@yahoo.es |
| 3453890 | ARBELO-SANDOVAL, LORRAINE | lorrainearbelo@gmail.com |
| 4278005 | Arbolay Vazquez, Lillian | LAVPISCIS226@GMAIL.COM |
| 3164028 | Arbona Arbona, Rosa Margarita | rosi_baya@yahoo.com |
| 2911884 | ARCAY GARCIA, MARIA L. | maclegaljc@gmail.com |
| 3057566 | ARCE APONTE, SIGFREDO | LIRIOTORRESJUST@GMAIL.COM |
| 3166758 | ARCE APONTE, SIGFREDO | LIRIOTORRESJUST@GMAIL.COM |
| 4261420 | ARCE BURGOS, JORGE ALBERTO | JOMIR2000@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4306881 | Arce Corchado, Mary Elin | cucusa72@gmail.com |
| 3473585 | Arce Cruz, Wanda I. | warce05@yahoo.com, maridinebe@yahoo.com |
| 330970 | Arce Farina, Rafael | rarcefarina@gmail.com |
| 3325435 | Arce Garcia, Isabel L | isarce@yahoo.com |
| 2931871 | Arce Gonzalez, Guarionex | guario18@hotmail.com |
| 3874493 | ARCE LEBRON, SHANDELL | SHANDELLARCE21@GMAIL.COM |
| 1553672 | ARCE MONTIJO, LESLIE | leslieaarce@yahoo.com |
| 2995868 | Arce Rivera, Nivia I | nivia.ide@gmail.com |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 3261722 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 4267167 | Arce Solis, Ivette E. | ivette_enid@hotmail.com |
| 2974934 | Arce Valentin, Ingrid A | ia-arce-tdar@aeepr.com |
| 2929085 | Arce Valentin, Ingrid A | ia-arce-tdar@prepa.com |
| 5165791 | Arce Vazquez, Juan | juancorchadolaw@yahoo.com |
| 3496698 | Arce Vega, Carmen J | cj-arce01@hotmail.es |
| 4267216 | Arce, Ramon | ramon_arce@hotmail.com |
| 3536217 | Arcelay de Maya, Ada H. | ivonnegm@prw.net |
| 15094 | ARCELAY FIGUEROA, GLADYS | GARCELAY@HOTMAIL.COM |
| 3383776 | Arce-Mercado, Yaritza | yaryarce@gmail.com |
| 2998049 | Arch Mortgage Insurance Company | agarrison@archmi.com |
| 3209853 | Archeual, Gerardo Saez | janebeckerwhitaker@gmail.com |
| 3492094 | ARCHILLA DIAZ, EYA | ivonnegm@prw.net |
| 331189 | ARCHITEK,PSC | grupo.architek@gmail.com |
| 3746774 | Archview ERISA Master Fund Ltd. | glee@mofo.com |
| 3998464 | Archview ERISA Master Fund Ltd. | jhumphrey@archviewlp.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3787417 | Archview Fund L.P. | glee@mofo.com |
| 3787464 | Archview Fund L.P. | JHumphrey@archview.com, JJacob@archview.com |
| 3672044 | Archview Master Fund Ltd | glee@mofo.com |
| 4092806 | Archview Master Fund Ltd | jhumphrey@archviewlp.com |
| 331198 | Arco Capital Management LLC | fpiovanetti@arcocapital.com |
| 3716316 | Areizaga Bravo, Darma Ivette | diabpro@hotmail.com |
| 3247937 | Arenas Bus Line, Inc. | manuelgabrielfernandez@gmail.com |
| 3781307 | Arenas Bus Line, Inc. | manuelgabrielfernandez@gmail.com |
| 3700439 | Ares Bouet, Stuart | stuart.ares@yahoo.com |
| 2338417 | ARES, DIANA H | dianahannelore@gmail.com |
| 4246535 | Arevalo Cruz, Esperanza | arevacruz18@hotmail.com |
| 4247091 | Arevalo Cruz, Olga | carmencruz_33@hotmail.com |
| 3368393 | Arevalo Echevaria, Jose F. | janebeckerwhitaker@gmail.com |
| 3492482 | ARG PRECISION CORP | mtexi@mtlegalpr.com |
| 4066007 | Argones Sastre, Ismael | jl.lopezpagan@gmail.com |
| 4283686 | Argüelles Ayala, Sylvia | sylviaarguelles@gmail.com |
| 1354385 | ARGUELLES ROSALY, WILLIAM | arguelleswilliam3@icloud.com |
| 3018396 | ARIAS AGUEDA, EDGAR | edgararia@gmail.com |
| 3291712 | ARIAS HERNANDEZ, SUSANA | ARIASHERNANDEZ@GMAIL.COM |
| 1928319 | ARIAS RIVERA, EVELYN | EVELYNARIAS1956@GMAIL.COM |
| 3729105 | Ariles Caban, Ana A. | ordep48@yahoo.com |
| 375302 | Arill Torres, Carlos M. | cmarilltorres@gmail.com |
| 375302 | Arill Torres, Carlos M. | cmarilltorres@gmail.com |
| 3885117 | Arill Torres, Carlos Miguel | cm.arilltorres@gmail.com, cmarilltorres@gmail.com |
| 3960103 | Arill Torres, Ida | ARILLTI@DE.PR.GOV |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 423062 | ARILL TORRES, IDA | arillti@de.pr.gov |
| 3149637 | Arisbel Candelaria Agron por si y representando a mi hijo S.J.V.C. | jujunior309@gmail.com |
| 3085323 | Aristizabal Ocampo, Alberto  J | aristi@campussite.org |
| 3118510 | Aristizabal Ocampo, Alberto J. | Aristi@campussite.org |
| 3950158 | Aristud Rivera, Marisol | marisolaristud@gmail.com, Edwind1410@gmail.com, rhernandez@vivienda.pr.gov |
| 4014834 | Arizmendi Mercado, Miriam | miriam.arizmendi@yahoo.com |
| 3920658 | Arizmendi Mercado, Miriam | miriam.arizmendi@yahoo.com |
| 3020219 | Arizmendi Rivera, Felix A | jose@torresvalentin.com |
| 2968901 | Arizmendi Rivera, Felix A | reclamacionpromesaaegsac@gmail.com |
| 331548 | ARLENE CASTRO CAMACHO Y OTROS | michellean2000@yahoo.com |
| 2923278 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | irizarry.arlene@yahoo.com |
| 5165440 | ARLENE MARIE RIVERA SCLANK; OMAR CRUZ NEGRON; CONYUGAL PARTNERSHIP COMPRISED BY THEM | lcdomercado@yahoo.com |
| 331618 | ARMADA PRODUCTIONS,CORP | DAMARIS@ARCOPUBLICIDAD.COM |
| 5166333 | Armador Lozada, Mario | juancorchadolaw@yahoo.com |
| 2972183 | Armando F Iduate & Martha Nunez Iduate Ten COM | miduate@hotmail.com |
| 3385844 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | maldonadoarmando10@gmail.com |
| 3046547 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3100974 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 15670 | ARMSTRONG PETROVICH, JOSE | jarmstrongpr@gmail.com |
| 3260631 | ARNAU AGUILAR, ANGEL L | cybernectico@gmail.com |
| 3236164 | ARNAU AGUILAR, ANGEL L | cybernectico@gmail.com |
| 3395636 | Arnau Aguilar, Angel L. | cybernectico@gmail.com |
| 3377418 | AROCHO BERRIOS, MIGUEL A. | miguel_archo@yahoo.com |
| 3467067 | Arocho Cruz, Carlos J. | ianlich@yahoo.com, janlich@yahoo.com |
| 4097326 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 4097503 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 4134225 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 4067348 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 3942906 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 3783376 | Arocho Gonzalez, Ana Maria | amarocho@yahoo.com |
| 3948006 | Arocho Gonzalez, Ana Maria | amarocho@yahoo.com |
| 3529550 | Arocho Gonzalez, Carmen  M. | elsie_goar@hotmail.com |
| 3151439 | Arocho Munoz, Emilia | emilia.arocho@gmail.com |
| 2903647 | Arocho Nieves, José | jose@torresvalentin.com |
| 331946 | AROCHO RAMIREZ, MIGDALIA | m.arocho@hotmail.com |
| 3559747 | Arocho Rivera, Ana G. | anaarochorivera@yahoo.com |
| 3447591 | Arocho Rivera, Aurea | aarochorivera@yahoo.com |
| 3214277 | Arocho Rivera, Awilda | Awilda.1961@yahoo.com |
| 3389908 | Arocho Rivera, Carlos O. | normavalentin4@gmail.com |
| 350113 | AROCHO SALTAR, CARLOS E | CAROCHOSALTAR@GMAIL.COM |
| 3236793 | Arocho Valentín, Zuleyka M. | zuleykita27@yahoo.com |
| 4098164 | Arocho Vidal, Irma  Iris | nel_nieves@yahoo.com |
| 3845392 | Arocho Vidal, Irma Iris | nel_nieves@yahoo.com |
| 3292112 | Arocho, Maegarita  Gerena | ARMENTEROCIPRIANO@yahoo.com |
| 3292121 | Arocho, Maegarita  Gerena | margogerena@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 156652 | ARRABAL CAPELLA, MIGUEL | JOSEFINABACARDI@AOL.COM |
| 3901458 | Arriaga Torres, Robert | robertarriaga358@gmail.com |
| 4131605 | ARRIETA RODRIGUEZ, LUIS  A. | laarpr1@gmail.com |
| 4082020 | Arrigoita Rojas, Carmen Elisa | carmenarrigoitia@gmail.com |
| 2974902 | ARROYO AGUIRRECHEA, CARLOS A | aegaee@gmail.com |
| 2929066 | ARROYO AGUIRRECHEA, CARLOS A | kcheton45@hotmail.com |
| 3212493 | Arroyo Arroyo, Ramona C | ramonaarroyo@ymail.com |
| 3240652 | Arroyo Arroyo, Ramona C | ramonaarroyo@ymail.com |
| 332159 | Arroyo Candelario, Jorge | hossanna2001@yahoo.com |
| 3180189 | Arroyo Candelario, Jorge | janebeckerwhitaker@gmail.com |
| 3271052 | Arroyo Caraballo, Maria E. | maria_e_arroyo@hotmail.com |
| 2122664 | ARROYO CINTRON, ROBERTO A | cucaida@coqui.net |
| 332178 | ARROYO CINTRON, ROBERTO A | cucaida@coqui.net |
| 3714435 | Arroyo Cortes, Juan Bautista | blaneamldo@gmail.com |
| 2881790 | Arroyo Cortes, Migdalia | yadiral.335@gmail.com |
| 2234636 | ARROYO CORTES, RAFAEL | RAFAELARROYO169@GMAIL.COM |
| 4110479 | Arroyo Diaz, Agne G. | aarroyo1024@gmail.com |
| 3363434 | Arroyo Diaz, Ivan | iad2328@gmail.com |
| 2451477 | ARROYO DIAZ, LUIS C | romanbetzy03@gmail.com |
| 2084102 | ARROYO FERNANDEZ, MARIA A | CHOCOLISUSSUAZZ@YAHOO.COM |
| 3241205 | ARROYO FERNANDEZ, MARIA M | mildred20062001@yahoo.com |
| 3297236 | Arroyo Figueroa, Aida | lucyj4251@gmail.com |
| 2911841 | ARROYO FIGUEROA, LUCIANO | lucianoarroyo58@gmail.com |
| 4095866 | ARROYO GONZALEZ, JANET A. | JANETARROYO21@GMAIL.COM |
| 3545942 | ARROYO HERNANDEZ, SANDRA | sandrita.arroyohernandez@gmail.com |
| 4307657 | Arroyo Lebron, Guillermo | guillermoarroyolebron@gmail.com |
| 3894137 | Arroyo Lebron, Roberto | anaamaliaquinones@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3881732 | Arroyo Lebron, Roberto | anaamaliaquinones@yahoo.com |
| 4091146 | ARROYO LEBRON, ROBERTO | anaamaliaquinones@yahoo.com |
| 3498791 | Arroyo Lebron, Roberto | anamaliaquinones@yahoo.com |
| 3721761 | Arroyo Lechuga, Orietta | orialarroyo79@gmail.com |
| 4154428 | Arroyo Lopez, Myrna | myrnarroyo@gmail.com |
| 3195941 | Arroyo Lopez, Veronica | ronniebkd@yahoo.com |
| 3960018 | ARROYO LOZADA, MARIA V. | MIAGLORIA57@OUTLOOK.COM |
| 3964673 | Arroyo Lozada, Maria Virgen | miagloria57@outlook.com |
| 3353780 | Arroyo Lucena, Luz N | arroyoluz5@ymail.com |
| 3884230 | Arroyo Lucena, Luz N. | arroyoluz5@ymail.com |
| 1718021 | ARROYO MARTINEZ, VANESSA | aegaee@gmail.com |
| 2980044 | ARROYO MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 332461 | Arroyo Melendez, Felix D | felixarroyo@17.com |
| 4293644 | Arroyo Melendez, Octavia | otty201949@gmail.com |
| 3901115 | Arroyo Mendez, Rolando | arroyomendezroa@gmail.com |
| 3193892 | ARROYO MOLINA, FELIX | davidcarrionb@aol.com |
| 332489 | ARROYO MONTES, ELIZABETH | lizaarroyo2005@yahoo.com |
| 2829434 | ARROYO MORALES, ORLANDO | JGIL@GILDELAMADRID-PSC.COM |
| 4271139 | Arroyo Nieves, Daniel | d_arroyo60@yahoo.com |
| 1215370 | ARROYO OCASIO, AWILDA | aao_awilda@hotmail.com |
| 4080236 | Arroyo Ortiz, Carmen M. | arroyo_0508@yahoo.com |
| 3165565 | Arroyo Ortiz, Linnette | linnette1986@gmail.com |
| 3532575 | ARROYO OTERO, LUZ S | LUCYOTERO86@HOTMAIL.COM |
| 3390816 | Arroyo Percy, Antonia M. | amapercy@yahoo.com |
| 3663248 | ARROYO PEREZ, ANTONIA | antoniaarroyoperez@gmail.com |
| 3608933 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 4146319 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2974908 | Arroyo Perez, Herminio  A. | aegaee@gmail.com |
| 2956021 | Arroyo Perez, Herminio  A. | hermiarroyo@yahoo.com |
| 3704350 | Arroyo Ponce, Nydia | arroyonydia49@gmail.com |
| 3985902 | Arroyo Ramírez, Juan C. | jvilella@vilellajaneirolaw.com |
| 1208965 | ARROYO RAMOS, ANGEL L | angelstore10@gmail.com |
| 2929103 | Arroyo Ramos, Jorge A | arroyo_ja1361@yahoo.com |
| 2974687 | Arroyo Ramos, Jorge A | arroyo_ja1361@yahoo.com |
| 3090391 | Arroyo Ramos, Norma Iris | tutinguen@yahoo.com |
| 4155946 | ARROYO RIOS, EDNA M. | jizquierdo@izquierdosanmiguel.com |
| 3223148 | Arroyo Rivera V Policia, Edwin | fehr1023@yahoo.com |
| 1540884 | Arroyo Rivera, Edwin | fehr1023@yahoo.com |
| 4008088 | Arroyo Rivera, Eva | arroyoeva1010@gmail.com |
| 4060744 | Arroyo Rivera, Luz  M. | EC@UMPIEZASLIYM.COM |
| 3629661 | Arroyo Rivera, Maryland | maryland_arroyo@yahoo.com |
| 2974962 | ARROYO RIVERA, RICARDO | aegaee@gmail.com |
| 2932707 | ARROYO RIVERA, RICARDO | ileis98@yahoo.com |
| 3531020 | Arroyo Rosado, Magda M | m.arroyo2459@hotmail.com |
| 2906377 | Arroyo Rosario, Javier | jose@torresvalentin.com |
| 2891900 | Arroyo Rosario, Javier | reclamacionpromesaaegsac@gmail.com |
| 3218492 | Arroyo Santiago, Carmen L. | angelis.alvarez@gmail.com |
| 2951132 | ARROYO SOSTRE, YOMAIRA | yomaira_arroyo@hotmail.com |
| 2951140 | ARROYO SOSTRE, YOMAIRA | yomy2885@gmail.com |
| 4266743 | Arroyo Suarez, Alma V. | alma.vanessa@gmail.com |
| 3473833 | ARROYO SUREN, ARELIS | despacho.legal.pr@gmail.com |
| 3793969 | Arroyo Torres, Joan A. | jvilella@vilelllajaneirolaw.com |
| 3312281 | Arroyo Torres, Maria A | patriota0312@yahoo.com |
| 3505384 | Arroyo Valentin, Daisy | daisyspr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3348831 | Arroyo Valentin, Daisy | daisyspr@yahoo.com |
| 3613811 | Arroyo Vazquez, Elena | toledo.bankruptcy@gmail.com |
| 3685159 | Arroyo Velazquez, Rosa I. | rosaarroyo@hotmail.com |
| 3015347 | Arroyo Viera, Jeliel | abogada.educacionespecial@gmail.com |
| 3392888 | Arroyo Zabala, Angel L | mara1978@hotmail.com |
| 3104321 | Arroyo Zengotita, Gerardo | Juanjo.04.1952@gmail.com |
| 3015427 | Arroyo, Tomas | abogada.educacionespecial@gmail.com |
| 4239168 | Arroyo-Moret, Felipe E. | nahirarroyo@gmail.com |
| 3051388 | Arroyo-Negron, Grace | gracy450@aol.com |
| 3550832 | Arroyo-Pantojas, Luis M. | luis31.lmap@gmail.com |
| 2957437 | Arroyo-Velez, Hilda Margarita | hildam.arroyo@icloud.com |
| 3543096 | Arrufat Marquez, William | arrufat.william@gmail.com |
| 2945957 | Arrufat Marquez, Willilams | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4050946 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | legalmartinezdiaz@gmail.com |
| 2857354 | Arthur H. Lerner Revocable Trust | ahl33ahl@aol.com |
| 3452708 | Aruz Barbosa, Belen | leeomar.davian@gmail.com |
| 3505239 | Aruz Barbosa, Minerva | M.aruz1229@gmail.com |
| 3550790 | ARVELO CRESPO, MIRTA | arvelomirta@yahoo.com |
| 1344037 | ARVELO CRESPO, SONIA | sarvelo55@yahoo.com |
| 3911128 | ARVELO MORALES, WANDA I. | allansamuel@live.com |
| 3911128 | ARVELO MORALES, WANDA I. | allansamuel@live.com |
| 4037282 | ARVELO MORALES, WANDA I. | allansamuel@live.com |
| 4227724 | ARVELO PLUMEY, ALMA M | almaarvelo@hotmail.com |
| 3004976 | ARVELO PLUMEY, ALMA M | ALMAARVELO2@HOTMAIL.COM |
| 3004976 | ARVELO PLUMEY, ALMA M | ALMAARVELO2@HOTMAIL.COM |
| 3004974 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2956549 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 3004974 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 3014008 | ARVELO PLUMEY, ALMA M | ALMARVELO@HOTMAIL.COM |
| 3014010 | ARVELO PLUMEY, ALMA M | ALMARVELO@HOTMAIL.COM |
| 3014010 | ARVELO PLUMEY, ALMA M | ALMARVELO@HOTMAIL.COM |
| 3014008 | ARVELO PLUMEY, ALMA M | ALMARVELO@HOTMAIL.COM |
| 3503630 | Arvelo Quiñones, Suania M | suaniaeduc@hotmail.com |
| 3236748 | ARVELO SILVA, MIRIAM S | MS_ARVELO@HOTMAIL.COM |
| 3528029 | Arzola Davila, Vilmari | vad2081@hotmail.com |
| 3884163 | Arzola Negron, Mayra  Doris | mdoris3.mda@gmail.com |
| 3858664 | ARZOLA RODRIGUEZ, ERIODITA | jesusroig86@gmail.com |
| 3213424 | Arzon Mendez, Jose R. | moracor@gmail.com |
| 3213461 | Arzon Mendez, Jose R. | moracor@gmail.com |
| 3224084 | Arzuaga Rivera, Edith Judith | despacho.legal.pr@gmail.com |
| 4259544 | Arzuaga Rosa, Maria L. | Jomby42212@gmail.com |
| 2923962 | ARZUAGA ROSA, NATIVIDAD | ivonnegm@prw.net |
| 2224059 | ARZUAGA ROSA, NATIVIDAD | natyarzuaga@gmail.com |
| 1367284 | ARZUAGA ROSA, NATIVIDAD | natyarzuaga@gmail.com |
| 2924101 | ARZUAGA ROSA, PAULA | ivonnegm@prw.net |
| 2231444 | ARZUAGA ROSA, PAULA | roxanaadlene@gmail.com |
| 4247915 | Asencio Bernardini, Brenda T. | orgullosaponcena@hotmail.com |
| 2926673 | Asencio Otero, Yahaira | segarra@microjuris.com |
| 5163979 | Asencio Otero, Yahaira | segarra@microjuris.com |
| 4188425 | Asencio Rivera, Ana I | iasencio21@gmail.com |
| 333150 | ASENCIO VARGAS, ROBERTO | robertoasencio@hotmail.com |
| 3907918 | Asencio Zapata, Mildred | vasojo3@yahoo.com |
| 3283580 | Asesore LLC | antonio.otano.pr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2898721 | ASHKIN, ROBERTA | ra@ashkinlaw.com |
| 2900777 | Ashkin, Roberta | ra@ashkinlaw.com |
| 2900983 | Ashkin, Roberta | ra@ashkinlaw.com |
| 2921353 | Ashkin, Roberta | ra@ashkinlaw.com |
| 3272613 | Asociacion Condomines Condominio Torruella | condtorruellaponce@gmail.com |
| 3177185 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | ccuprill@cuprill.com |
| 3307936 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | ksierra@aeela.com |
| 3256414 | Asociacion de Empleados del Estado Libre Asociado de P.R | CCUPRILL@CUPRILL.COM |
| 3256567 | Asociacion de Empleados del Estado Libre Asociado de P.R | ksierra@aeela.com |
| 3256572 | Asociacion de Empleados del Estado Libre Asociado de P.R | ksierra@aeela.com |
| 3334588 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| 3199077 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| 3235160 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| 3559374 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |
| 3199078 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |
| 3235199 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3198989 | Asociacion de Empleados del Estado Libre Asociado de P.R. (AEELA) | cacuprill@cuprill.com |
| 3198990 | Asociacion de Empleados del Estado Libre Asociado de P.R. (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3199031 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | cacuprill@cuprill.com |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3020524 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3199584 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3198725 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3198946 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 3198947 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3164073 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3164073 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3164073 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3164073 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3164073 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3164073 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3199585 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3198726 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 3199032 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com, clrodriguez@aeela.com |
| 4164432 | Asociacion de Empleados del Estado Libre Associado de PR | cacuprlll@cuprill.com |
| 4164553 | Asociacion de Empleados del Estado Libre Associado de PR | clrodriguez@aeela.com |
| 333404 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | aegaee@gmail.com |
| 5149625 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Jbarrios@prestigelegalpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2938984 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | jgueits@fglawpr.com |
| 3125086 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | BatistaY@ascpr.biz |
| 3043672 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | vero@ferraiuoli.pr |
| 4311976 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | BatistaY@acspr.biz |
| 3114315 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | BatistaY@ascpr.biz |
| 4311695 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | vero@ferraiuoli.pr |
| 3113980 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | vero@ferraiuolie |
| 3026516 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | amppr717@gmail.com |
| 17304 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | karkass.castro@gmail.com |
| 2985849 | Asociación Puertorriqueña de la Judicatura | david.indiano@indianowilliams.com |
| 333460 | ASOMANTE MEDICAL GROUP | jmundo@asomantemd.com |
| 3318371 | Asprilla, Juan  Ruíz | leidaburgos2016@gmail.com |
| 2989508 | Association of Owners of Medina Professional Center Condominium | nmedina@medinaprlaw.com |
| 3154668 | Assured Guaranty Corp | ivan.loncar@cwt.com, thomas.curtin@cwt.com |
| 3154670 | Assured Guaranty Corp | klyons@agltd.com, dweinberg@agltd.com |
| 333503 | Assured Guaranty Corp | tworkman@agltd.com, hhorn@agltd.com |
| 3154609 | Assured Guaranty Corp. | hhorn@agltd.com, klyons@agltd.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3154611 | Assured Guaranty Corp. | thomas.curtin@cwt.com, ivan.loncar@cwt.com |
| 3000226 | Assured Guaranty Corp. | tworkman@agltd.com |
| 3154720 | Assured Guaranty Municipal Corp. | casey.servais@cwt.com |
| 3154927 | Assured Guaranty Municipal Corp. | ivan.loncar@cwt.com, thomas.curtin@cwt.com |
| 3154718 | Assured Guaranty Municipal Corp. | ivan.loncar@cwt.com, thomas.curtin@cwt.com |
| 3154927 | Assured Guaranty Municipal Corp. | ivan.loncar@cwt.com, thomas.curtin@cwt.com |
| 3111875 | Assured Guaranty Municipal Corp. | tworkman@agltd.com |
| 3111875 | Assured Guaranty Municipal Corp. | tworkman@agltd.com |
| 4272647 | Astacio Alfonso, Miriam J. | astaciomiriam@gmail.com |
| 3212170 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 2991539 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 3080536 | Astacio Delgado, Nancy Stella | rert1959@yahoo.com |
| 3259404 | ASTACIO NIEVES, CARMEN | c.astacio@yahoo.com |
| 3201442 | Astacio Nieves, Carmen | c.astacio@yahoo.com |
| 3406425 | Astacio Nieves, Carmen | c.astacio@yahoo.com |
| 3547294 | ASTACIO RIVERA, CARMEN H. | matorresastacio@gmail.com |
| 3128554 | Astacio Rosa, Marisel | mary00211@gmail.com |
| 4077919 | ASTACIO SANCHEZ, ELIZABETH | ZAELI05@YAHOO.COM |
| 3517914 | AstraZeneca LP | Emily.moyer@astrazeneca.com |
| 3540934 | AstraZeneca Pharmaceuticals, LP | Emily.moyer@astrazeneca.com |
| 3223467 | AstraZeneca PLC | nzt@mcvpr.com |
| 3581600 | AstraZeneca PLC | nzt@mcvpr.com, ici@mcvpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3581598 | AstraZeneca PLC | sona.riveria-oquendo@astrazeneca.com, ileana.quinones@astrazeneca.com |
| 3604884 | AT&T Corp. | david.rosenzweig@nortonrosefulbright.com |
| 3189575 | AT&T Corp. | gn235y@att.com |
| 3114465 | AT&T Mobility, LLC | david.rosenzweig@nortonrosefulbright.com |
| 3125461 | AT&T Mobility, LLC | david.rosenzweig@nortonrosefulbright.com |
| 3160636 | AT&T Mobility, LLC | david.rosenzweig@nortonrosefulbright.com |
| 2995318 | AT&T Mobility, LLC | gn235y@att.com |
| 3053417 | AT&T Mobility, LLC | gn235y@att.com, david.bava@nortonrosefulbright.com |
| 3031789 | AT&T Mobility, LLC | gn235y@att.com, david.bava@nortonrosefulbright.com |
| 3583617 | Atanacio Bilbraut, Ivelisse | ivelisse.bilbraut@gmail.com |
| 3087526 | ATANACIO RIVERA, SUSANA | susan_atariver@yahoo.com |
| 333601 | ATECA, MARIA DE LOS A. | mariaateca556@gmail.com |
| 4287631 | Atiles Acevedo, Luz Z. | luzatiles@gmail.com |
| 3141857 | AULET BERRIOS, MARTIN | Auletmartin@gmail.com |
| 333771 | AULET BERRIOS, MARTIN | auletmartin@gmail.com |
| 333773 | AULET BERRIOS, MARTIN | auletmartin@gmail.com |
| 2924382 | AULET LEBRON, ARIEL J | ivonnegm@prw.net |
| 4101191 | Aulet Natal, Eilleen I. | aulet@hotmail.com |
| 3937740 | Aulet Natal, Eilleen I. | aulet@hotmail.com |
| 489166 | AULET RIVERA, NILDA  R | lcda.aulet@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3676301 | AULET RIVERA, NILDA  R. | lcda.aulet@gmail.com |
| 17643 | AULET RIVERA, NILDA R | lcda.aulet@gmail.com |
| 2984161 | Auli Flores, Luis G | davidcarrionb@aol.com |
| 3447314 | Aurelius Capital Master, Ltd. | dgropper@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3447314 | Aurelius Capital Master, Ltd. | dgropper@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3447314 | Aurelius Capital Master, Ltd. | dgropper@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3469009 | Aurelius Capital Master, Ltd. | ops@aurelius-capital.com |
| 3469009 | Aurelius Capital Master, Ltd. | ops@aurelius-capital.com |
| 3469009 | Aurelius Capital Master, Ltd. | ops@aurelius-capital.com |
| 3438553 | Aurelius Investment, LLC | dgropper@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3438553 | Aurelius Investment, LLC | dgropper@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3471765 | Aurelius Investment, LLC | ops@aurelius-capital.com |
| 3471765 | Aurelius Investment, LLC | ops@aurelius-capital.com |
| 3438955 | Aurelius Opportunities Fund, LLC | dgropper@aurelius-capital.com, ops@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3438955 | Aurelius Opportunities Fund, LLC | dgropper@aurelius-capital.com, ops@aurelius-capital.com, ldowling@aurelius-capital.com |
| 17737 | Aurimir Arocho - Torres Law Offices | aurimir@yahoo.com |
| 3751530 | AUSUA PAGAN, ANDRES | andresausua1@yahoo.com |
| 1215250 | AUTOGERMANA INC. | annie.bouza@autogermana.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2959091 | Autonomous Municipality of Ponce | ruben.moraleslegales@ponce.pr.gov |
| 3013131 | Autonomous Municipality of Ponce | yolanda.cruz@ponce.pr.gov |
| 3450160 | Autonomy Master Fund Limited | bberkowitz@autonomycapital.com, gburnes@autonomycapital.com |
| 3450160 | Autonomy Master Fund Limited | bberkowitz@autonomycapital.com, gburnes@autonomycapital.com |
| 3473052 | Autonomy Master Fund Limited | gburnes@autonomycapital.com |
| 3473052 | Autonomy Master Fund Limited | gburnes@autonomycapital.com |
| 3331210 | Autopistas de PR, LLC | nzt@mcvpr.com |
| 3331462 | Autopistas de PR, LLC | xavier.carol@abertis.com |
| 3182305 | Autopistas Metropolitanas de Puerto Rico, LLC | julian.fernandez@metropistas.com |
| 2935075 | Autopistas Metropolitanas de Puerto Rico, LLC | mjwilliams@gibsondunn.com, mporcelli@gibsondunn.com |
| 3168039 | Autoridad De Carreteras ELA | ramosnelson6@gmail.com |
| 3856225 | AutoZone Puerto Rico, Inc | lisa.taylor@autozone.com |
| 3515200 | AutoZone Puerto Rico, Inc | ntz@mcvpr.com |
| 3856226 | AutoZone Puerto Rico, Inc | nzt@mcvpr.com |
| 3870061 | Aveizaga Bravo, Darma Ivette | diabpro@hotmail.com |
| 4083533 | Avellanet Acosta, Maria Socorro | mavellanet2015@gmail.com |
| 3985939 | Avenaut Levante, Rosabel | ravenaut@gmail.com |
| 3747739 | Avenaut Levante, Rosabel | ravenauTO829@gmail.com |
| 3667839 | Avian Capital Partners, LLC | FPA.SETTLEMENTS@FPA.COM |
| 4035300 | Avian Capital Partners, LLC | fpa.settlements@fpa.com |
| 3667823 | Avian Capital Partners, LLC | glee@mofo.com |
| 3710674 | Avian Capital Partners, LLC | glee@mofo.com |
| 2984119 | Avila Avila, Tania Yamira | despacho.legal.pr@gmail.com |
| 2130199 | AVILA CUEVAS, SHEILA A | sheavi6@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3243073 | Avila Dones, Victor | romn1960@gmail.com |
| 3601901 | Avila Dones, Victor | romn1960@gmail.com |
| 1554091 | AVILA FEREIRA, FANY | avilafany@hotmail.com |
| 3670256 | Avila Fereira, Fany M. | avilafany@hotmail.com |
| 3505490 | AVILA MARTINEZ, MARILU | mamrn555@yahoo.com |
| 1208790 | AVILA MEDINA, ANGEL G | irisnurse@gmail.com |
| 3749454 | Avila Perez , Vivian Maria | vivimary06@gmail.com |
| 3015042 | AVILA VELAZQUEZ, MARIBEL | ivonnegm@prw.net |
| 2988018 | AVILES ALVAREZ, DELIA | tomrod0105@gmail.com |
| 2408309 | AVILES BADILLO, HECTOR J | avileshj@gmail.com |
| 3702665 | Aviles Batista , Nicky | nickyaviles@hotmail.com |
| 3412339 | Aviles Berdecia, Christian A | christianaviles32@yahoo.com |
| 3260371 | Aviles Caban, Elisa | elisaaviles18@gmail.com |
| 3904698 | Aviles Collazo, Carmen | marreromillie@hotmail.com |
| 3706114 | Aviles Cortes, Rosa | rosaavilescortes@gmail.com |
| 3706114 | Aviles Cortes, Rosa | rosaavilescortes@gmail.com |
| 3299224 | Aviles Cruz, Aixa R | aixaaviles.ara@gmail.com |
| 61485 | AVILES CURET, DEBORAH | Deb.aviles@gmail.com |
| 3219884 | Aviles Curet, Deborah | deb.aviles@gmail.com |
| 3717347 | Aviles Estrada, Myriam  Lisbell | myriamaviles03@gmail.com |
| 3752746 | Aviles Estrada, Myriam Lisbell | myriamaviles03@gmail.com |
| 3080909 | Aviles Ferrer, Antonio | a.aviles65@hotmail.com |
| 3121916 | Aviles Ferrer, Antonio | aegaee@gmail.com |
| 3994138 | AVILES GONZALEZ, SUCESION DE FELIX | ELRABOGADO@YAHOO.COM |
| 2974969 | Aviles Guzman, Eduardo | aegaee@gmail.com |
| 2933887 | Aviles Guzman, Eduardo | odraudeseliva@yahoo.com |
| 334335 | AVILES HERNANDEZ, DIANA | divelisk@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2925360 | AVILES HERNANDEZ, IRMA | ivonnegm@prw.net |
| 3925700 | Aviles Hidalgo, Idelisa L | idelisalah@gmail.com |
| 4112953 | Aviles Hidalgo, Idelisa L. | idelisalah@gmail.com |
| 3773385 | Aviles Lopez, Norma I. | normaaviles1948@gmail.com |
| 3389179 | Avilés López, William | olgawrt@gmail.com |
| 2448654 | AVILES MANGUAL, LOURDES | AVILESLOURDES397@GMAIL.COM |
| 4050343 | Aviles Marin, Elaine J | elaineaviles@hotmail.com |
| 4068892 | Aviles Marin, Elaine J. | elaineaviles@hotmail.com |
| 4035030 | Aviles Marin, Elaine J. | elaineaviles@hotmail.com |
| 3999258 | AVILES MARIN, ELAINE J. | ELAINEAVILES@HOTMAIL.COM |
| 2924367 | Aviles Marin, Elaine J. | ivonnegm@prw.net |
| 4057665 | Aviles Marin, Elaine Judith | elaineaviles@hotmail.com |
| 1921563 | AVILES MARIN, ELAINE JUDITH | elaineaviles@hotmail.com |
| 1921563 | AVILES MARIN, ELAINE JUDITH | elaineaviles@hotmail.com |
| 334387 | AVILES MARTINEZ, ROSA D | asorelis8@gmail.com |
| 3845636 | AVILES MATIAS, CARMEN | c.aviles22@gmail.com |
| 1554169 | AVILES MEDINA, WALESKA | waviles17@yahoo.com |
| 1554173 | AVILES MERCADO, LUZ | luzaviles621@yahoo.com |
| 2418230 | AVILES MOJICA, ISABEL | avilesmojicaisabel@gmail.com |
| 4271527 | Aviles Nieves, Lissette | kuilandrums@yahoo.com |
| 3258303 | Aviles Ocasio, Maria I | Mariaaviles.life1956@gmail.com |
| 2412562 | AVILES ORTIZ, GERMAN | german.aviles.ortiz@gmail.com |
| 4118105 | Aviles Padin, Luz E. | Luzeaviles24@outlook.es |
| 2917707 | AVILES PEREZ, MARITZA | ivonnegm@prw.net |
| 2143223 | AVILES PLAZA, YERILDA | y.aviles@live.com |
| 3651013 | Aviles Ramos, Migdalia | migdy8@yahoo.com |
| 18343 | AVILES RIVERA, LESLIE | leslieaviles40@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1289865 | AVILES RIVERA, LESLIE | leslieaviles40@gmail.com |
| 3406895 | Aviles Rodriguez, Carmen J. | acarmenj1943@gmail.com |
| 3548907 | AVILES ROMAN, JOSE | joseaviles0228@gmail.com |
| 2929271 | AVILES ROSADO, CARMEN D. | ivonnegm@prw.net |
| 3718231 | Aviles Sanchez, Jose Ricardo | joseaviles9818@gmail.com |
| 3068058 | AVILES SANTIAGO, EDWARD | avilesedwardstgo@yahoo.com |
| 4288688 | Aviles Toro, Lizzette | LVAviles31@gmail.com |
| 4285162 | Aviles Toro, Lizzette V. | lvaviles31@gmail.com |
| 3429556 | Aviles Torres , Olga  M. | cortequiebra@yahoo.com |
| 3302773 | AVILES TORRES, ANA L. | ana.aviles@hotmail.com |
| 3220362 | Aviles Torres, Ana Luisa | cortequiebra@yahoo.com |
| 1681088 | AVILES TORRES, IRMA NYDIA | avilesinman@gmail.com |
| 3457030 | Aviles Torres, Irma Nydia | cortequiebra@yahoo.com |
| 3318965 | AVILES TORRES, JOSE DAVID | m2tor74@gmail.com |
| 3749352 | Aviles Torres, Sonia Noemi | sonia.aviles60@gmail.com |
| 3167651 | Aviles Vargas, Maria De los Angeles | Cupey4650@gmail.com |
| 3410123 | AVILES VAZQUEZ, AWILDA | windyav@hotmail.com |
| 3199863 | Aviles Velez, Matilde | matimativelez@gmail.com |
| 18454 | AVILES ZAYAS, DORIS M | aviles167@hotmail.com |
| 3416842 | Aviles, Lillian | lillianviles@gmail.com, lillianaviles55@gmail.com |
| 5166105 | Aviles-Cancel, Arleen Y. | bufetefrgonzalez@gmail.com |
| 3056192 | Aviles-Cancel, Arleen Y. | gonzalezmagaz@gmail.com |
| 3203300 | Aviles-Torres, Joshua | joseaviles9818@gmail.com |
| 3998891 | Avinones Figueroa, Cristian Luis | ekabrogado@yahoo.com |
| 3520443 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | karen.abravanel@avon.com |
| 3874776 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | storres@alvatax.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2930563 | Avzuaga Rosa, Paula | roxanaadlene@gmail.com |
| 334768 | AXA Equitable Life Insurance Company | rosa.iturbides@axa.us.com |
| 3016762 | AxA Equitable Life Insurance Company | Samuel.Schwartz@axa.us.com |
| 3003364 | AXA Equitable Life Insurance Company | Samuel.Schwartz@axa.us.com |
| 3010165 | AXA Equitable Life Insurance Company | Samuel.Schwartz@axa.us.com |
| 3004078 | AXA Equitable Life Insurance Company | Samuel.Schwartz@axa.us.com |
| 3025909 | AXA Equitable Life Insurance Company | Samuel.Schwartz@axa.us.com |
| 2999623 | AXA Equitable Life Insurance Company | samuel.schwartz@axa.us.com |
| 2997582 | AXA Network of Puerto Rico, Inc. | samuel.schwartz@axa.us.com |
| 3009705 | AXA Network of Puerto Rico, Inc. | Samuel.Schwartz@axa.us.com |
| 334846 | AXMAR GENERATOR SOLUTIONS INC | axmargenerator@yahoo.com |
| 18636 | AXYSNET CORPORATION | jsc@axysnet.com |
| 2309789 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 2309789 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 2309789 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 3865857 | Ayala Abreu, Margarita | m.ayala0856@gmail.com |
| 3272867 | Ayala Acevedo, Peggy | peggyayala6.5@gmail.com |
| 3668676 | Ayala Aviles, Carmen E | carmenayala3415@gmail.com |
| 3329950 | AYALA AYALA, CARMEN N | C.AYALAAYALA@YAHOO.COM |
| 3243551 | Ayala Ayala, Carmen N. | c.ayalaayala@yahoo.com |
| 3300921 | Ayala Ayala, Carmen N. | c.ayalaayala@yahoo.com |
| 3517708 | Ayala Baez, Jose  J. | jayalatrump@gmail.com |
| 334942 | AYALA BRENES, ADA | adaayalabrenes@gmail.com |
| 1783040 | AYALA CARRASQUILLO, JOSSIE M | yiramly@gmail.com |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | yiramly@gmail.com |
| 3533345 | Ayala Carrasquillo, Luz E. | ayalaluz997@gmail.com |
| 2994851 | Ayala Carrasquillo, Myrna | dyluzs@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2931929 | AYALA CARRASQUILLO, MYRNA | ivonnegm@prw.net |
| 5010361 | Ayala Castrello, Brenda Lee | bayalacastrello@yahoo.com |
| 4188059 | AYALA CEPEDA, NEYSA A | neysaalis@yahoo.com |
| 3919545 | Ayala Colon, Laura E. | Lauraabuelita@live.com |
| 3205594 | Ayala Cora, Fabio | goyita47@gmail.com |
| 3262257 | Ayala Correa, Ramon A. | fuentesayal@hotmail.com |
| 3537999 | Ayala Cotto, Elena | cayey2005meca@yahoo.es |
| 3017481 | Ayala Cruz, Milton | liriotorresjust@gmail.com |
| 3166763 | AYALA CRUZ, MILTON | liriotorresjust@gmail.com |
| 2740933 | Ayala Cruz, Sandra A | sa.ayala26@gmail.com |
| 2975058 | Ayala Cruz, Vilmarie | aegaee@gmail.com |
| 2933527 | Ayala Cruz, Vilmarie | vilmarieayala@yahoo.com |
| 2917784 | AYALA DE JESUS, NORMA I | ivonnegm@prw.net |
| 1321640 | Ayala De Jesus, Norma I | normaayala961@gmail.com |
| 3799118 | AYALA DE JESUS, ROSA MARIA | AYALA_ROS2@YAHOO.COM |
| 4155341 | Ayala Diaz, Juanita | jayala88@yahoo.com |
| 3950751 | Ayala Fines, Leonardo Javier | dragonfury26@yahoo.com |
| 2904559 | Ayala Garay, Leonor | ivonnegm@prw.net |
| 208040 | AYALA GRISELLE, RIVERA | rmmrlow@yahoo.com |
| 2975211 | Ayala Hernandez, Luciano | aegaee@gmail.com |
| 2945070 | Ayala Hernandez, Luciano | lucianoayalah@gmail.com |
| 2940139 | Ayala Jusino, Zuleika M | akieluzayala@gmail.com, akieluzayala@outlook.com |
| 2977637 | Ayala Jusino, Zuleika M | akieluzayala@gmail.com, akieluzayala@outlook.com |
| 2940139 | Ayala Jusino, Zuleika M | akieluzayala@gmail.com, akieluzayala@outlook.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2977637 | Ayala Jusino, Zuleika M | akieluzayala@gmail.com, akieluzayala@outlook.com |
| 4024239 | Ayala Laureano, Luis F | luis.ayala2@yahoo.com |
| 18952 | AYALA LOPEZ, AMILSA | amilsaayala@yahoo.com |
| 4177339 | Ayala Lopez, Amilsa  I | amilsaayala@yahoo.com |
| 2984505 | AYALA LOPEZ, WILFREDO | WIAYLO@OUTLOOK.COM |
| 3541307 | AYALA MARQUEZ , JUANITA  E. | estherjayala@gmail.com |
| 3462384 | Ayala Marquez, Juanita E | estherjayala@gmail.com |
| 3530684 | Ayala Márquez, Juanita E | estherjayala@gmail.com |
| 3372237 | Ayala Márquez, Juanita E. | estherjayala@gmail.com |
| 4271621 | Ayala Marrero, Nayda L. | naydaayala54@gmail.com |
| 19017 | AYALA MELENDEZ, MIGDALIA | migdaliaayala85@yahoo.com |
| 4062046 | AYALA MOLINA, ALBA JANET | ALBAJAYALA@GMAIL.COM |
| 2334966 | AYALA MORALES, DAISY | daisyayala1964@gmail.com |
| 2740941 | AYALA MORALES, MARCIAL | alaicram001@yahoo.com |
| 2931158 | Ayala Morales, Rosmeline | rayala11681@aeepr.com |
| 19053 | Ayala Moran, Luz Noemi | luznoemioln@gmail.com |
| 19056 | AYALA MORENO, HENRY | HenryAyala1973@gmail.com |
| 3192439 | Ayala Nieves, Alex Michael | despacho.legal.pr@gmail.com |
| 3532754 | Ayala Osorio, Haydee Maria | judicette@gmail.com |
| 2127556 | AYALA OTERO, SAMUEL | s.ayala.01972@gmail.com |
| 3618010 | Ayala Perez, Angel Pablo | lizruizlr115@gmail.com |
| 3062265 | Ayala Preventive Medicine PSC Profit Sharing Plan | ayala619@msn.com |
| 3437482 | Ayala Quinones, Juan M | qecin@aol.com |
| 2925512 | AYALA RAMOS, LUIS A | ivonnegm@prw.net |
| 4103409 | Ayala Ramos, Secondino | gladiadorpr@yahoo.com |
| 4136884 | AYALA RIVERA, AMNERIS | amnerysayala@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4136885 | AYALA RIVERA, AMNERIS | amnerysayala@gmail.com |
| 2447946 | AYALA RIVERA, LIZA Y. | layala1611@gmail.com |
| 3795108 | Ayala Rivera, Maria I | jvilella@vilellajaneirolaw.com |
| 3947145 | AYALA RODRIGUEZ, IVELISSE | MILNANDEZ@HOTMAIL.COM |
| 112059 | AYALA RODRIGUEZ, JESSICA E | jessica.ayala@familia.pr.gov |
| 3329878 | Ayala Rodriguez, Nydia I | ivelgaviota@hotmail.com |
| 3349909 | Ayala Rodriguez, Nydia Ivette | ivelgaviota@hotmail.com |
| 3197018 | AYALA RODRIGUEZ, VICTORIA | vickyamanda2004@yahoo.com |
| 3373861 | Ayala Salgado, Angel M. | aayalasalgado@gmail.com |
| 3721090 | Ayala Santiago, Ana M. | anitamayala@hotmail.com |
| 3569200 | Ayala Santiago, Maria R. | de79003@miescuela.pr, merya7@gmail.com |
| 3281336 | Ayala Santos, Ana V. | dimadomin@yahoo.com |
| 3641458 | Ayala Santos, Ana V. | dimadomin@yahoo.com |
| 3662214 | Ayala Segarra, Marisol | marisitapr515@gmail.com |
| 4123104 | Ayala Tanon, Luz Maria | luzmariaay___@gmail.com |
| 3887970 | Ayala Tanon, Maritza | maritza.ayala62@gmail.com |
| 3222780 | Ayala Torres, Michael Gabriel | despacho.legal.pr@gmail.com |
| 3222827 | Ayala Torres, Michael Gabriel | despacho.legal.pr@gmail.com |
| 3579936 | Ayala Torres, Michael Gabriel | faalawoffice@gmail.com |
| 3038469 | Ayala Torres, Reyes M | reyesmayala@gmail.com |
| 3539826 | Ayala Vargas, Maria Del C | mcav81@hotmail.com |
| 3650328 | Ayala Vargas, Nidia Elsic | dockenkra@gmail.com |
| 4266882 | Ayala Vazquez, Felix  R | feyala69@gmail.com |
| 3670947 | Ayala Vazquez, Maria de los A. | maria2ayala@yahoo.com |
| 3901788 | Ayala Vazquez, Maria de los A. | maria2ayala@yahoo.com |
| 3943022 | Ayala Vega, Eva J. | eva.ayala74@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3873337 | Ayala Vega, Maria del Carmen | sirveplmdc@gmail.com |
| 4005108 | Ayala Velez, Anisa M | anissaayala83@gmail.com |
| 4083275 | Ayala Velez, Anisa M. | anisaayda83@gmail.com |
| 3342558 | Ayala Villarin, Elsie L | coquicaribe@gmail.com |
| 3433352 | Ayala Yambot, Norma | norma_ayala@pucpr.edu |
| 4020816 | Ayala, Aracelis Caceres | arianelcaceres@icloud.com |
| 3449021 | AYALA, DEBORA MERCED | DBYMERCED@GMAIL.COM |
| 3452859 | Ayala, Laura | laurayala2003@yahoo.com |
| 3347683 | Ayala, Milagros Nieves | debora.figueroa@gmail.com |
| 3071844 | Ayala-Calderon, Ileana | lucycalderon2002@yahoo.com |
| 3210102 | Ayala-Morales, Felix M. | papoayala@hotmail.com |
| 3405760 | Ayala-Morales, Maria A. | papoayala@hotmail.com |
| 2950459 | AYALA-RIVERA, IRIS | ragrait@servicioslegales.org |
| 3213712 | AYALA-SEGUI, SANDRA | SHANTIZEN@LIVE.COM |
| 4183763 | Ayana Ortiz, Modesto | modestoa955@gmail.com |
| 3111596 | Aybar Franco, Wilfredo | waybarf@gmail.com |
| 5007049 | Aylward, Lee Ann | ltaylor@altrius.us |
| 5007073 | Aylward, Lee Ann | ltaylor@altrius.us |
| 3282956 | Ayuso Ponce, Hedrian | ayusoponceh@gmail.com |
| 3777061 | AYUSO RIVERA, MARIANELA | JuanCorrea41@hotmail.com |
| 3990135 | Ayuso Rivera, Yarmila | agusoyarmila@gmail.com |
| 2924799 | Ayyar, Mani | mayyar29@gmail.com |
| 2924829 | Ayyar, Rajeshwari | mayyar29@gmail.com |
| 3083841 | Azize-Vargas, Ana Mercedes | fco.e.martinez@gmail.com |
| 3890481 | B.J.G.R. Menor (Emila Rios, Madre) | abogadajimeneznieves@gmail.com |
| 3890501 | B.J.G.R. Menor (Emila Rios, Madre) | abogadajimeneznieves@gmail.com |
| 3890525 | B.J.G.R. Menor (Emila Rios, Madre) | abogadajimeneznieves@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3890596 | B.J.G.R. Menor (Emila Rios, Madre) | abogadajimeneznieves@gmail.com |
| 3256873 | B.J.G.R. Menor (Emila Rios, Madre) | jubilo922@yahoo.com |
| 3423284 | B.P.S.E. | AFIGUEROA@DSCGR.COM, cjsa@sagardialaw.com |
| 2887072 | B.R.P., a minor child (Griselle Perez Cardona, parent) | lymarisperez32@gmail.com |
| 3701755 | Babilonia Hernandez, Wagda | wagda2017a1@gmail.com |
| 2988600 | Babilonia, Michael | renmamb@yahoo.com |
| 2980970 | Bachour Aponte, Jamil | aegaee@gmail.com |
| 3125386 | BACHOUR APONTE, JAMIL | AEGAEE@GMAIL.COM |
| 3125384 | BACHOUR APONTE, JAMIL | JAMIL_BACHOOR@YAHOO.COM |
| 2931317 | Bachour Aponte, Jamil | jamil_bachour@yahoo.com |
| 3299466 | Badia De Hernandez, Gloria E. | Isabela1940@yahoo.com |
| 3445345 | BADILLO CRUZ, MARISOL | marisolbadillo51@gmail.com |
| 3237368 | Badillo Golvan, Yolanda | yoly21065@hotmail.com |
| 3817078 | Badillo Grajales, Cesar A | antoniobdillo47@gmail.com |
| 4272335 | Badillo Lopez, Maritza | Jmararena@gmail.com |
| 34990 | BADILLO MATOS, CARMEN A | carmenbadillo33@yahoo.com |
| 2327872 | BADILLO MATOS, CARMEN A. | carmenbadillo33@yahoo.com |
| 2913763 | Badillo Matos, Carmen A. | ivonnegm@prw.net |
| 3379679 | Badillo Rivera , Liz  R. | badilloliz@hotmail.com |
| 3171776 | BADILLO RIVERA, LIZ R | badilloliz@hotmail.com |
| 3569523 | BADILLO RIVERA, LIZ R | badilloliz@hotmail.com |
| 3440948 | Badillo Rivera, Liz R | badilloliz@hotmail.com |
| 1215787 | Badillo Saatchi & Saatchi Inc. | orlando.gonzalez@publicsone.com |
| 3763111 | Badillo Velez, Juan O. | jvilella@villellanjaneirolaw.com |
| 4271618 | Badilo Cortes, Heriberto | heribertobadillo@yahoo.com |
| 3284603 | Baello Rey, Nina | ninabaello@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3072715 | Baenga Valle, Maria T | baerga88@gmail.com |
| 2925388 | BAERGA COLLAZO, IRMA L. | ivonnegm@prw.net |
| 3404117 | Baerga Colon, Gloriel M. | gmbaerga@hotmail |
| 3063916 | Baerga Valle, Maria T | baerga88@gmail.com |
| 3124875 | Baerga Valle, Maria T. | baerga88@gmail.com |
| 5153216 | BAERGA VIRUET, SAMIL | bufetemiguelcancio@yahoo.com |
| 3382341 | Baerga, Nilda L. | cruznilda479@gmail.com |
| 1662158 | Baez Acosta, Wilfredo | licenciadalillianmiranda@gmail.com |
| 3173140 | Baez Agosto, Nelida | nellybaez15@gmail.com, nellybaez@gmail.com |
| 3306963 | Baez Baez, Grimilda | gbaezbaez@yahoo.com |
| 3355674 | BAEZ BAEZ, LYDIA I | baezbly@de.pr.gov |
| 3172396 | BAEZ BELEN, ESPERANZA | epybaezbelen@gmail.com |
| 3196769 | Baez Bonilla, Maribet | mquintanabaez@gmail.com, cquintanabaez@gmail.com |
| 3605566 | BAEZ CONCEPCION, KAREN SARAHI | karensarahi47@gmail.com |
| 2937399 | BAEZ COTTO, MARIA M | ivonnegm@prw.net |
| 3532973 | Baez Cruz, Nilda | nildaibaez@gmail.com |
| 1292586 | BAEZ DELGADO, LOURDES  V | ileanpr@me.com |
| 3463143 | Baez Diana, Carmen | mvalpaispr@yahoo.com |
| 4224932 | Baez Diaz, Carmen J. | jossiebaez@gmail.com |
| 558786 | BAEZ ELIEZER, SANTANA | carymarp@yahoo.com |
| 3179291 | BAEZ ELIEZER, SANTANA | lcdaraimundimelendez@yahoo.com |
| 4007184 | Baez Esquilin, Lillian | jolibaes@hotmail.com |
| 2941376 | BAEZ FEBUS, ROBIN | rbaez052@gmail.com |
| 4131432 | BAEZ FELICIANO, DORIS V | dorita30pr@gmail.com |
| 4131461 | BAEZ FELICIANO, DORIS V | Dorita30pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3017588 | Baez Figueroa, Raul | ivonnegm@prw.net |
| 3965596 | Baez Fontanez, Carmen Iris | carmeniris951@yahoo.com.mx |
| 4133064 | Baez Fontanez, Carmen Iris | de44337@de.pr.gov |
| 3573822 | Báez Fontánez, Carmen Iris | carmeniris951@yahoo.com.mx |
| 3676160 | Baez Franco, Angel | macamarero@salud.pr.gov |
| 2950944 | BAEZ GUERRA, EILEEN T | eileentamara2530@gmail.com |
| 4287471 | Baez Guzman, Eleuterio | ebaez3638@gmail.com |
| 2420192 | BAEZ HERNANDEZ, IVETTE | BAEZIVETTE26@GMAIL.COM |
| 3199317 | BAEZ IRIZARRY, NANCY | nancy.baez576@gmail.com |
| 3426545 | Baez Jusino, Jimmy | Ipsan2@aol.com |
| 2904049 | BAEZ LAUREANO, ANGEL | jimesensei@yahoo.com |
| 2904049 | BAEZ LAUREANO, ANGEL | jimesensei@yahoo.com |
| 3314451 | Baez Lopez, Emma I. | jnigaglioni@rmmelaw.com |
| 3036615 | BAEZ LUCIANO, JORGE L | liriotorresjust@gmail.com |
| 3166768 | BAEZ LUCIANO, JORGE L. | liriotorresjust@gmail.com |
| 2119568 | BAEZ MALAVE, RAUL | jorgepobrazoban@gmail.com |
| 3414202 | Baez Maldonado, Sylvia | baez_sylvia@yahoo.com |
| 2924286 | BAEZ MARRERO, PATRIA M | ivonnegm@prw.net |
| 3044872 | Baez Martinez, Carmen R. | mumy962@gmail.com |
| 3869464 | Báez Martínez, Eleanor | Eleanorbaez3@gmail.com |
| 3490258 | Báez Martínez, Eleanor | krivera@colonroman.com |
| 1355040 | BAEZ MELENDEZ, WILLIE | willie.baez@me.com |
| 336377 | BAEZ MENDEZ, JOSE L | josba.M07@gmail.com |
| 336377 | BAEZ MENDEZ, JOSE L | josba.M07@gmail.com |
| 2433990 | BAEZ MENDEZ, JOSE L | josba.mo7@gmail.com |
| 2433990 | BAEZ MENDEZ, JOSE L | josba.mo7@gmail.com |
| 3485507 | Baez Mendez, Oscar | oskynievesrobles@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3948787 | Baez Mendez, Oscar | oskynievesrobles@gmail.com |
| 3354852 | Baez Mendez, Rosa | baezrosa990@gmail, abosquesbaez1@pucpr.edu |
| 3192662 | Baez Mendez, Rosa | baezrosa990@gmail.com, abosquesbaez1@pucpr.edu |
| 2124659 | Baez Mendez, Rosa | baezrose990@gmail.com, abosquebaez1@pucpr.edu |
| 4102663 | Baez Montalvo, Jesus Manuel | j.mbaez@hotmail.com |
| 4127276 | Baez Montalvo, Jesus Manuel | J.MBAEZ@HOTMAIL.COM |
| 3855492 | BAEZ MONTALVO, MARIBEL | MBAEZMONTALVO@GMAIL.COM |
| 3167820 | BAEZ MORA, NILDA | nilda.baez@hotmail.com |
| 3912055 | BAEZ MORA, NILDA | nilda.baez@hotmail.com |
| 4032362 | Baez Mora, Nilda | nilda.baez@hotmail.com |
| 4133133 | Baez Mora, Nilda | nilda.baez@hotmail.com |
| 3441918 | Baez Morales, Ada Lillian | adabaez@hotmail.com |
| 3673802 | Baez Morales, Carmen N. | cbaez1954@gmail.com |
| 3190338 | BAEZ NIEVES, ZAIDA | zaidabaeznieves@yahoo.com |
| 2914271 | Baez Ocasio, Nilza I. | ivonnegm@prw.net |
| 4017654 | BAEZ OCASIO, NITZA | NITZABAEZ111@GMAIL.COM |
| 4203753 | Baez Ortiz , Jose M | Keibaez28@hotmail.com |
| 3465893 | Baez Ortiz, Carlina | bibliotecarhm@gmail.com |
| 3028201 | BAEZ ORTIZ, CHRISTIAN J. | lcdodiazgomez@gmail.com |
| 4120158 | Baez Padilla, Ruth E. | ruthiebaez700@gmail.com |
| 3984945 | BAEZ PAGAN, MERCEDES | MEBAEZ56@GMAIL.COM |
| 5010145 | Baez Perez, Saris M. | baezperezsaris@gmail.com |
| 2904565 | Baez Quinones, Aida E | ivonnegm@prw.net |
| 2350808 | BAEZ QUINTANA, EVELYN | ebaezquintana@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1776266 | BAEZ RAMIREZ, ITZA V | itzabaez@yahoo.com |
| 3246017 | Baez Ramos, Katty W. | de77918@miescuela.pr, katty_0712@hotmail.com |
| 2980966 | Baez Rios, Heriberto | aegaee@gmail.com |
| 2932477 | Baez Rios, Heriberto | heribaez@msn.com |
| 4257599 | Baez Rivera, Ada R. | lriverapedraza@yahoo.com |
| 3511787 | Baez Rodriguez, Humbert | hbaez2013@gmail.com |
| 3503556 | BAEZ RODRIGUEZ, HUMBERTO | HBAEZ2013@GMAIL.COM |
| 3994884 | BAEZ RODRIGUEZ, SAMUEL | baezrz@hotmail.com |
| 3994884 | BAEZ RODRIGUEZ, SAMUEL | baezrz@hotmail.com |
| 3083232 | Baez Rojas, Amparo | felicianogalen@yahoo.com |
| 3534164 | Báez Román, Daisy | baezd_56@hotmail.com |
| 3440915 | Báez Roman, Miriam | lajefaviolenta@gmail.com |
| 3849037 | Baez Romero, Julio | jvilella@vilellajaneirolaw.com |
| 4268333 | Baez Rosario, Jaime | baezjaime74@gmail.com |
| 3131516 | Baez Rosario, Prisnelly | ledabaez@outlook.com |
| 336619 | BAEZ SALAS, BLANCA I | blanqui477@hotmail.com |
| 3760530 | Baez Salas, Blanca I. | BLANQUI47_7@HOTMAIL.COM |
| 4003725 | Baez San Miguel, Anibal | anibalb260@gmail.com |
| 336634 | BAEZ SANTANA, RAMON A. | posorio64@hotmail.com |
| 3057731 | BAEZ SANTIAGO, HERIBERTO | LIRIOTORRESJUST@GMAIL.COM |
| 2414206 | BAEZ SANTIAGO, HERIBERTO | liriotorresjust@gmail.com |
| 4089041 | BAEZ SANTIAGO, VIVIAN | vivi-mon-84@hotmail.com |
| 3264836 | Baez Santos , Laura | lbaez0508@yahoo.com |
| 2985147 | Báez Santos, Irida | irabaez@guaynabocity.gov.pr |
| 3609510 | BAEZ SERRANO, JOSE I. | ileisoliveras@aol.com |
| 3178986 | Baez Torres, Aresenio | janebeckerwhitaker@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2885974 | BAEZ TORRES, MARITZA | PASTRYCHEFCAKE28@GMAIL.COM |
| 20414 | BAEZ TORRES, MYRNA | baezm55@hotmail.com |
| 4037400 | BAEZ TORRES, MYRNA | baezm55@hotmail.com |
| 3504905 | Baez Torres, Sandra I. | baezsandrai@gmail.com |
| 4266329 | Baez Vasquez, Alicia Joan | alicia.baez@live.com |
| 4266329 | Baez Vasquez, Alicia Joan | alicia.baez@live.com |
| 2444778 | Baez Vazquez, Enrique | Enriquebaez760@gmail.com |
| 3200375 | Baez Vazquez, Enrique | Enriquebaez760@gmail.com |
| 2911343 | Baez Vidro, Jose A | josebaez.bsci@gmail.com |
| 4012561 | Baez, Dinelia Perez | dineliaperez@gmail.com |
| 3409840 | Baez, Elba G. | elbabaez1@gmail.com |
| 1244526 | BAEZ, ERESVITA | eresvita.baezbaez@gmail.com |
| 4324907 | Báez, Francis Y Rojas | yaryrojas380@gmail.com |
| 4248090 | Baez, Rodolfo Concepcion | rodolfoconcepcionbaez@gmail.com |
| 3143726 | BAEZ-MOLINA , ARMANDO | ars@crlawpr.com, rco@crlawpr.com |
| 3646487 | Bahamonde Vazquez, Felix  W | williefwbii@hotmail.com |
| 3730534 | Bahamonde Vazquez, Felix W | williefwbii@hotmail.com |
| 3945870 | Bahamonde Vazquez, Felix W. | williefwbii@hotmail.com |
| 20484 | Bahamonde Vazquez, Felix W. | williefwbii@hotmail.com |
| 3952190 | Bahamundi Santaliz, Migdalia | bahamundimigdalia@gmail.com |
| 4014164 | Bahamundi, David | david.bahamundi@gmail.com |
| 3319415 | Bahía Park S.E. | cjsa@sagardialaw.com |
| 3563167 | Bailey Suarez , Wendell | wendell_bailey@hotmail.com |
| 3420271 | BAJANDAS FIGUEROA, CARMEN L | LOIDA@YAHOO.COM |
| 3374331 | BAJANDAS FIGUEROA, CARMEN L. | loida253@yahoo.com |
| 3503595 | Bajandas Figueroa, Carmen L. | loida253@yahoo.com |
| 3418906 | BAJANDAS FIGUEROA, SARAI | CHICA_STRAW@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 284778 | Bajandas Vazquez, Eileen | ebvxjab@gmail.com |
| 2978719 | Baker, Joan | brooksidejoan4@gmail.com |
| 1808791 | Balaguer Estrada, Sonia I. | savette5229@gmail.com |
| 3822965 | Balaguer Rosario, Rosa N | josiebalaguer@hotmail.com |
| 231644 | BALAGUER ROSARIO, ROSA N. | JOSIEBALAGUER@HOTMAIL.COM |
| 3748502 | BALASGUIDE MACHUCA, EDGANDO | edba1958@gmail.com |
| 2943920 | Balasquide Frau, Miriam C. | mbschmidt2@aol.com |
| 3625610 | Balbin Padilla, Cynthia | cynthia.balbin@yahoo.com |
| 3863334 | Ballester Arocho, Virginia  I | vibaponce@yahoo.com |
| 3737571 | Ballester Arocho, Virginia I. | vibaponce@yahoo.com |
| 2980958 | Ballester Colon, Milton | aegaee@gmail.com |
| 2931356 | Ballester Colon, Milton | ballester68@yahoo.com |
| 4020646 | Ballester Melendz, Johana | johana.ballester@yahoo.com |
| 3052982 | BALLESTER NIEVES, LUIS | ivonnegm@prw.net |
| 4036470 | BALLESTER RIVERA, EDUARDO | johana.ballester@yahoo.com |
| 3477906 | Ballester-Arocho, Virginia I | vibaponce@yahoo.com |
| 3861288 | Ballester-Arocho, Virginia I. | vibaponce@yahoo.com |
| 3463235 | Balmaceda, Ines | chachibd616@gmail.com |
| 3039460 | Balmori Alomar, Fernando | handuze@microjuris.com, corraldieg@gmail.com |
| 20633 | BALSA GATO, JUAN | BALSA.7242@GMAIL.COM |
| 3763949 | Balseiro Astor, Doris L. | doris.balseiro@yahoo.com |
| 3016614 | Banal Labay, Rolando | aegaee@gmail.com |
| 3952797 | Banch Pagan, Jaime Antonio | JBANCH@GMAIL.COM |
| 2102347 | BANCHS LOPEZ, MINITA V | miniebanchs@gmail.com |
| 3182013 | Banchs Plaza, Jong P. | jpbanchs@gmail.com |
| 3252085 | BANCHS PLAZA, JONG PIEL | JPBANCHS@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3395798 | Banchs Vinas, Enith A. | ebanchs@gmail.com |
| 3546378 | Banco Popular de Puerto Rico | jorge.velez@popular.com |
| 4143551 | Banco Popular de Puerto Rico | migdalia.guasp@popular.com, hector.santiago@popular.com |
| 5166429 | Banco Popular de Puerto Rico | rbrady@ycst.com |
| 4143944 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | jorge.velez@popular.com |
| 3035432 | Banco Popular de Puerto Rico, as trustee | jorge.velez@popular.com |
| 3035432 | Banco Popular de Puerto Rico, as trustee | jorge.velez@popular.com |
| 4144562 | Banco Popular de Puerto Rico, as Trustee | jorge.velez@popular.com |
| 4247952 | Bank of America Corporation | jason.stone@bofa.com |
| 3005038 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | noreen@nwr-law.com |
| 2919167 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | noreen@nwr-law.com |
| 2914476 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | noreen@nwr-law.com |
| 3005094 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | noreen@nwr-law.com |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | noreen@nwr-law.com |
| 2914792 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | noreen@nwr-law.com |
| 2915002 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | noreen@nwr-law.com |
| 149547 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | Noreen@NWR-Law.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2993815 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | noreen@nwr-law.com |
| 2915108 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | noreen@nwr-law.com |
| 2914191 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | noreen@nwr-law.com |
| 2914152 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | noreen@nwr-law.com |
| 2914728 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | noreen@nwr-law.com |
| 2913724 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | noreen@nwr-law.com |
| 3000087 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | noreen@nwr-law.com |
| 3323252 | Baños Cruz, Elsa N. | enbanos@gmail.com |
| 3017475 | BANUCHI ROSA, SEBASTIAN I. | AEGAEE@GMAIL.COM |
| 2741018 | BANUCHI ROSA, SEBASTIAN I. | SEBASTIANBANUCHI2@GMAIL.COM |
| 2930797 | Baquero Tirado, Ilia M. | baquero.ilia@gmail.com |
| 3517297 | Barada Castro, Michelle Vimarie | mbaradalaw@gmail.com |
| 2995297 | Baralt Soldevila, Jorge | jbaralt@baraltservices.com |
| 3306876 | BARANDA PEREZ, MAGDALENE | magdalene.baranda@gmail.com, mbarandaperez@gmail.com |
| 2883450 | Barba, Luis F | robcar80@aol.com |
| 2892180 | Barbara T Doan Grandchildrens Trust | dtdoan@aol.com |
| 4062276 | BARBOSA ANAYA, GLORIRMA | GINI_JOURNEY@HOTMAIL.COM |
| 3458388 | BARBOSA FIGUEROA, VILMA | VILMABARBOSA505@GMAIL.COM |
| 106823 | BARBOSA MARTINEZ, ILIA | gigabarbosa@aol.com |
| 3261895 | BARBOSA MARTINEZ, ILIA | yiyabarbosa@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2916694 | BARBOSA MARTINEZ, MYRIAM L | maclegaljc@gmail.com |
| 2919982 | Barbosa Martinez, Myriam L. | ivonnegm@prw.net |
| 1902406 | BARBOSA MORALES, CARLOS | cholobarbosa@gmail.com |
| 4288670 | Barbosa Perez, Jose A. | proser57@gmail.com |
| 1306503 | Barbosa Perez, Maribel | barbosa2249@gmail.com |
| 3211032 | BARBOSA RISO, IRAMA E | BBIGORNIA@HOTMAIL.COM |
| 114378 | BARBOSA ROMAN, JONATHAN | jferrarilaw@gmail.com |
| 2916684 | BARBOSA ROMAN, MYRIAM | ivonnegm@prw.net |
| 2977390 | Barbosa Valdes, Daniel | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3289424 | Barbosa, Damaris Aruz | daruzbarbosa@gmail.com |
| 3345227 | Barbosa, Luis Ávila | Siulaviles@gmail.com |
| 2906139 | Barboza Velez, Cecilia | jose@torresvalentin.com |
| 2890508 | Barboza Velez, Cecilia | reclamaciopromesaaegsac@gmail.com |
| 3017125 | Barceló Jimenez, Sara  E. | aegaee@gmail.com |
| 2965474 | Barceló Jimenez, Sara  E. | saratelus@yahoo.com |
| 4247943 | Barclays Capital Inc. | timothy.e.magee@barclays.com |
| 3289121 | Bard Shannon Limited | juan.f.mendez@crbard.com |
| 2965857 | Bardavid, Yoni | Bardavid5@hotmail.com |
| 3411555 | Bardeguez Ortiz, Xiomara | despacho.legal.pr@gmail.com |
| 2986664 | Barea Rechani, Ana R. | anabarea@live.com |
| 2980999 | BARETTY HUERTAS, ALFONSO | AEGAEE@GMAIL.COM |
| 2931726 | BARETTY HUERTAS, ALFONSO | ALFONSO.BARETTY@GMAIL.COM |
| 1713971 | Baretty-Huertas, Alfonso A | alfonso.baretty@gmail.com |
| 3201562 | Barlucea, Rebeca  Arbelo | rebeca_arbelo@yahoo.com |
| 2126206 | BARNES ROSICH, ROXANA | ROXANA.BARNES959@GMAIL.COM |
| 4188387 | Barneset Pacheco, Milagros | milagrosbarnecet@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2875242 | Barnhart, David | david@davidshome.com |
| 4024707 | Barral Ruiz, Jonathan | jonathanbarral@icloud.com |
| 4267766 | Barranco Colon, Rosita | barrancor@yahoo.com |
| 4006478 | Barreiro Diaz, Maria Esther | Yami2266@yahoo.com |
| 3622045 | Barreiro Diaz, Maria Esther | yami226611@yahoo.com |
| 4273815 | Barreiro Machin, Nilsa I. | banelronilsa@gmail.com |
| 3813006 | Barreiro Rosario, Dayna | dbarreiro33@gmail.com |
| 3806704 | Barreiro Salva , Maribel | happymary45@hotmail.com |
| 3197951 | Barrera Ramos, Luis D. | luis10117.lb@gmail.com, luis10117@yahoo.com |
| 3960277 | Barreras Garcia, Myriam J | myriamyenis@gmail.com |
| 3904158 | Barreras Gutierrez, Maria S. | mariasbarreras@yahoo.com |
| 3004706 | Barreras Inc | edgardo@therivera.group |
| 3009757 | BARRERAS INC | edgardo@therivera.group, gabriela@therivera.group |
| 4004245 | BARRERAS SCHROEDER, GISELLA | gisellabarreras@yahoo.com |
| 2927878 | Barrero Cosme, David | ivonnegm@prw.net |
| 4134161 | Barreto Adorno, Carlos Enrique | carlosb58@cloud.com |
| 2981134 | Barreto Arce, Jose H. | aegaee@gmail.com |
| 2930734 | Barreto Arce, Jose H. | jesybarreto@gmail.com |
| 3146535 | Barreto Barreto, Iris N | nnb006@yahoo.com |
| 3305686 | Barreto Barreto, Leonel | leonelbarreto2@hotmail.com |
| 3410430 | Barreto Bosques, Edwin | edwinbarretobosques.1@gmail.com |
| 3384780 | Barreto Bosques, Jose E. | bini_mendez@hotmail.com |
| 3625837 | Barreto Burgos, Luis  J | barretojoe@yahoo.com |
| 3481162 | Barreto Cabiya, Rene  M. | mercadocollazo@gmail.com |
| 3556735 | Barreto Cartagena, Carmen M. | cmbarreto0945@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2353330 | Barreto Garcia, Fernando | barreto36767@gmail.com |
| 4259726 | Barreto Gonzalez, Jorge Luis | tierruco@gmail.com |
| 4241307 | BARRETO HERNANDEZ, NILDA I | nildabahndz@hotmail.com |
| 3997969 | Barreto Martinez, Luz Elenia | cuca.barreto7@gmail.com |
| 3553495 | BARRETO MOYA, JAVIER ANTONIO | javierantonio08@gmail.com |
| 3877031 | BARRETO MOYA, JAVIER ANTONIO | javierantonio08@gmail.com |
| 3885317 | BARRETO ORTIZ , EMMARIS | BARRETOEMM@GMAIL.COM |
| 3210728 | BARRETO RAMOS , JOSE  R. | barret1033@yahoo.com |
| 3247428 | Barreto Ramos, Jose R. | barret1033@yahoo.com |
| 1696154 | BARRETO REYES, ANA M. | joyayoki2014@gmail.com |
| 2976347 | Barreto Robles, Carmen A. | ivonnegm@prw.net |
| 3549530 | Barreto Rodriguez, Luz E. | karymar24@gmail.com |
| 3020474 | Barreto Rohena, Jesus | joseantoniomoralesarroyo7@gmail.com |
| 3924804 | Barreto Salas, Damarys | damarysbarreto@yahoo.com |
| 3518589 | BARRETO SOTO, CARLOS  E | carlos.barreto@hotmail.com |
| 3017099 | Barreto Soto, Jose G | aegaee@gmail.com |
| 2971188 | Barreto Soto, Jose G | jg-barreto66@hotmail.com |
| 3497547 | BARRETO TOSADO, ELIX N. | armenteroscipriano@yahoo.com, pedrovega2253@gmail.com |
| 2221765 | Barreto, Miriam Cruz | miriamrosacruz@gmail.com |
| 3239352 | Barriento Santana, Ana Delia | anadbarriento@gmail.com |
| 3134516 | Barrientos Flores, Rosa B. | rbflores@live.com |
| 3905572 | BARRIENTOS QUINONES, CARMEN R | crbq@prtc.net |
| 3502919 | Barrientos Santana, Carmelo | barrientos873@gmail.com |
| 3481881 | Barrientos Santana, Carmelo | barrientos873@gmail.com |
| 4265105 | Barrios Ayala, Augusto J. | abaymar9@yahoo.com |
| 4289654 | Barrios Ayala, Augusto J. | abaymar9@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4294665 | Barrios Ayala, Augusto J. | abaymar9@yahoo.com |
| 1908568 | BARRIOS COLLAZO, CARMEN M | CUCA197925@GMAIL.COM |
| 3360798 | BARRIOS JIMENEZ, ERNESTINA | florluisarroyo@gmail.com |
| 3424702 | Barrios Jimenez, Maria M. | ieadrover@icloud.com |
| 4004536 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 4110800 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 4004195 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 3965041 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 3683423 | BARRIOS ORTIZ, NANCY | nbarriosortiz@hotmail.com |
| 3767336 | Barrios Ortiz, Nancy | nbarriosortiz@hotmail.com |
| 3353720 | Barrios Perez, Mayra L | mlbarrios66@yahoo.com |
| 3286312 | Barron Ruiz, Ilysette | lysettemarie079@hotmail.com |
| 1224183 | BARROS DIAZ, CARMEN  H | carmenhildabarros@gmail.com |
| 2329045 | BARROS DIAZ, CARMEN H | carmenhildabarros@gmail.com |
| 3323240 | Barros Diaz, Carmen H. | carmenhildabarros@gmail.com |
| 4283202 | Bartolomei Reguera, Denise M. | denisebartolomei@gmail.com |
| 3732645 | Bartolomei Rodriguez, Maria A. | bartula0519@gmail.com |
| 3628432 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | bartola0519@gmail.com |
| 3419633 | Bartolomey Velez, Irma R. | bartolomeyir@gmail.com |
| 3520747 | BARTOLOMEY VELEZ, IRMA R. | bartolomeyir@gmail.com |
| 4052019 | Bartolonei Vazquez, Johana | johanys_pr@hotmail.com |
| 4132415 | Bartolonei Vazquez, Johana | johanys_pr@yahoo.com |
| 2323498 | BARTUM SANTOS, BRIGITTE | brigittebartum@hotmail.com |
| 3219476 | Barzana Santiago, Marisol | profesorqui@gmail.com |
| 3017115 | Bas, Miguel | aegaee@gmail.com |
| 2966326 | Bas, Miguel | mbas8743@gmail.com |
| 3950615 | Basco Medina, Jessamyn | jessamyn.basco@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5007056 | Basnight, II, Walter H. | ltaylor@altrius.us |
| 3603825 | BASORA RUIZ, MILAGROS S | MSBMICHI@HOTMAIL.COM |
| 3290560 | BASURTO VEGA , LORNA  I. | lornavega12@hotmail.com |
| 3593523 | Batalla Ramos, Ulises | ulisesbatalla@yahoo.com |
| 4015593 | Batista , Maritza | mbatisue@gmail.com |
| 3205434 | Batista Aponte, Benjamin | batista8476@gmail.com |
| 4008784 | BATISTA BADILLO, MARITZA J. | AZTI7@HOTMAIL.COM |
| 4037366 | Batista Badillo, Maritza J. | azti7@hotmail.com |
| 2323394 | BATISTA BARBOSA, BRENDA V | adner814@gmail.com |
| 3898135 | Batista Cancel, Rosa M. | rmbcancel2@gmail.com |
| 3042519 | Batista De Leon, Mildred | MBatista999@gmail.com |
| 3175521 | Batista Delgado, Ondaly | ondabat@gmail.com |
| 3971051 | Batista Diaz, Macys H. | macysbatista@gmail.com |
| 2981088 | Batista Miranda, Jose A | aegaee@gmail.com |
| 2931053 | Batista Miranda, Jose A | artbatista2010@gmail.com |
| 2094766 | BATISTA OCASIO, MARITZA | marangel_7@yahoo.com |
| 21588 | BATISTA OCASIO, MARITZA | MARANGEL_7@YAHOO.COM |
| 4271632 | Batista Oquendo, Santa Teresa | barbie172737@gmail.com |
| 2891717 | Batista Perez, Janette | janettebatista@gmail.com |
| 4171601 | Batista Perez, Janette | janettebatista@gmail.com |
| 3050292 | Batista Rivera, Gilberto | jlramirez639@msn.com |
| 3275747 | BATISTA RIVERA, GILBERTO | jlramirez639@msn.com |
| 3050370 | Batista Rivera, Gilberto | joselramirez@me.com |
| 3666306 | BATISTA RIVERA, GILBERTO | joselramirez@me.com |
| 3826877 | BATISTA RODRIGUEZ, MYRIAM A | mbatistarodrgz@gmail.com |
| 3873828 | Batista Rodriguez, William | williambrodr@gmail.com |
| 3958757 | Batista Serrano, Enid M. | enidbatista24@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3160911 | Batista Vega, Maria L. | drwestrada@prtc.net |
| 4069381 | Batista Velazquez, Daisy | DBATISTAVELAZGUEZ@MIESCUELA.PR |
| 2741079 | BATISTA VELAZQUEZ, MARYORIE | MARYORIEV@YAHOO.COM |
| 4133361 | BATISTA VELAZQUEZ, MARYORIE | MARYORIEV@YAHOO.COM |
| 3973387 | BATISTA, MARITZA | MBATISVE@GMAIL.COM |
| 3471944 | Batiz Grillasca, Marta T | nperez21@outlook.com |
| 3533752 | Batiz Grillasca, Marta T. | NPEREZ21@OUTLOOK.COM |
| 3612945 | Batiz Gullon, Sonia | sbatizgullon@gmail.com |
| 3223673 | Batiz Rosado, Arelix I. | are2batiz28@hotmail.com |
| 337926 | BATIZ TORRES, CELIA M. | MARGIEBATIZ@YAHOO.COM |
| 3979277 | BATIZ TORRES, CELIA M. | MARGIEBATIZ@YAHOO.COM |
| 3282729 | Batiz Torres, Sylvia | Batiz_S@de.pr.gov |
| 3400609 | BATLLE TORRES, ELSIE | zuleyka.llera@gmail.com |
| 3151798 | BATTISTINI OLIVERAS, ZENAIDA | Z.BATTISTINI@HOTMAIL.COM |
| 5005196 | Bauling, Riley Ann | heidi.j.bayer@morganstanley.com |
| 5005161 | Bauling, Riley Ann | rabauling@gmail.com |
| 3000852 | BAUTISTA NUNEZ, ANGELA | jmcarreras2002@yahoo.com |
| 4254676 | Bauza Irigoyen, Hiram | telefonico58@gmail.com |
| 2132248 | BAUZA RAMOS, SUSAN | Gabrielrosado1999@gmail.com |
| 573243 | BAUZA RAMOS, SUSAN | gabrielrosado1999@gmail.com |
| 4188210 | Bauza Ramos, Susan | gabrielrosado1999@gmail.com |
| 4188216 | Bauza Ramos, Susan | gabrielrosado1999@gmail.com |
| 4188219 | Bauza Ramos, Susan | gabrielrosado1999@gmail.com |
| 338017 | BAUZA SOTO, JOSE A. | jabauza@salud.gov.pr |
| 284076 | BAUZA TORRES, ANTONIO | abauza0418@yahoo.com |
| 3460384 | Bauza Torres, Gloria | bauzagloria@gmail.com |
| 4260146 | Bauza, Hugo M. | hmbauza@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3012354 | BAUZA, JANICE MARCHAND | davidcarrionb@aol.com |
| 4053616 | Bauza, Juan M. | guazonPR2003@yahoo.com |
| 3060024 | BAUZO, JOEL  RODRIGUEZ | jerb11@hotmail.com |
| 4311788 | Baxter Sales and Distribution Puerto Rico Corp. | winston_mendez@baxter.com, carlos_velez@baxter.com |
| 3347530 | Bayon Aleman, Gloria ines | gloriaibayon@gmail.com |
| 2987044 | Bayon Correa, Irving | davidcarrionb@aol.com |
| 4094856 | Bayona Negron , Hector L. | mariel.bayona@gmail.com |
| 4096456 | Bayona Negron, Jorge Luis | Bayona.Jorge@gmail.com |
| 6377 | BAYOUTH BABILONIA, ALFRED | ALFREDOBAYOUTH@GMAIL.COM |
| 2133296 | Bayron Acosta, Tomas | tba57correcamino@gmail.com |
| 2866713 | Bazley, Marilyn | is2646@aol.com |
| 5164507 | BDO Puerto Rico | ryan@bdo.com.pr |
| 5164563 | BDO Puerto Rico | ryan@bdo.com.pr |
| 3052296 | Beardsley Leon, Francisco | franciscobeardsley@gmail.com |
| 3061692 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3129216 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3966432 | Beauchamp Gonzalez, Rosa L. | rosabeauchamp@hotmail.com |
| 2981005 | Beauchamp Ramos , Miguel  A. | aegaee@gmail.com |
| 2981007 | Beauchamp Ramos , Miguel  A. | aegaee@gmail.com |
| 1286945 | BEAUCHAMP RIOS, JULISSA | y.uyu161@hotmail.com |
| 3494127 | Beauchamp Rios, Myrta Y. | mybeauchamp2000@hotmail.com |
| 4248701 | Beauchamp Rios, Myrta Yarissa | mybeauchamp2000@hotmail.com |
| 1200880 | BEAUCHAMP RODRIGUEZ, ADALBERTO | abeauchamprodriguez@gmail.com |
| 1200880 | BEAUCHAMP RODRIGUEZ, ADALBERTO | abeauchamprodriguez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3230189 | BEAZ ESTATE, JOSEFINA LIMA | damarisbilloch@gmail.com |
| 22006 | BEBE STORES INC | lsuhova@bebe.com |
| 22006 | BEBE STORES INC | lsuhova@bebe.com |
| 2878251 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | RFC@THEFINANCIALATTORNEYS.COM |
| 3963009 | Becena Santiago, Zulma C. | maryzulma15@gmail.com |
| 2981009 | Becerra Lopez, Nancy | aegaee@gmail.com |
| 2931023 | Becerra Lopez, Nancy | nbl428@hotmail.com |
| 3078151 | Becerril Gonzalez, Winda | windabe77@gmail.com |
| 338310 | BECERRIL OSORIO, JOSE J | jj_access2000@yahoo.com |
| 2972540 | BECERRIL OSORIO, JOSE J | jj_access2000@yahoo.com |
| 4084284 | Becerril Osorio, Oscar L. | oscarluisbecerril@yahoo.com |
| 3959558 | Becerril Osorio, Oscar L. | oscarluisbecerril@yahoo.com |
| 3017751 | Becerril Sepulveda, Joaquin A | jose@torresvalentin.com |
| 2967684 | Becerril Sepulveda, Joaquin A | reclamacionpromesaaegsac@gmail.com |
| 63587 | BECERRIL, JOSE J | jj_access2000@yahoo.com |
| 2954777 | BECERRIL, JOSE J | jj_access2000@yahoo.com |
| 3032615 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | alejandro_blanco@bd.com |
| 2981354 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | antoinette_segreto@bd.com |
| 338325 | Bedard, Madelyn | bbmadelyn43@gmail.com |
| 1718097 | BELBER SANCHEZ, MIGUEL A. | aogaee@gmail.com |
| 2538439 | BELBRU ROBLES, JUANA | SONIAECHEVARRIABELBRU@GMAIL.COM |
| 3182848 | Belen Castro, Sylvia | janebeckerwhitaker@gmail.com |
| 2999424 | BELEN FRIAS, ANA | roblesyfrias@gmail.com |
| 3200240 | Belen, Stephanie Sanchez | ssanchezbelen@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3937793 | Belgodere Marrietti, Jaime A. | belgoderejaime@gmail.com |
| 2857580 | Belgodere, Felipe | felipebel@prtc.net |
| 3609576 | BELLA INTERNATIONAL LLC | ELIAN.ESCALANTE@GMAIL.COM |
| 3609576 | BELLA INTERNATIONAL LLC | ELIAN.ESCALANTE@GMAIL.COM |
| 3609416 | BELLA INTERNATIONAL LLC | RORIVERA@BELLAGROUP.COM |
| 3609416 | BELLA INTERNATIONAL LLC | RORIVERA@BELLAGROUP.COM |
| 3628401 | BELLA INTERNATIONAL, LLC | ELIAN.ESCALANTE@GMAIL.COM |
| 3293543 | BELLA INTERNATIONAL, LLC | RORIVERA@BELLAGROUP.COM |
| 3768704 | Bella Retail Group, LLC | Elian.Escalante@gmail.com |
| 3293729 | Bella Retail Group, LLC | rorivera@bellagroup.com |
| 2988754 | Bello Cancel, Carmen L. | ivonnegm@prw.net |
| 3828394 | BELLO CORREA, KAREN J. | kjbellocorrea@gmail.com |
| 3785810 | Bello Correa, Karen J. | kjbellocorrea@gmail.com |
| 4052315 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 4018046 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 4089571 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 4281789 | Bello Garcia, Rosaura | bellorosaura64@gmail.com |
| 4256822 | Bello Garcia, Roselia | roseliabello56@gmail.com |
| 3955740 | Bello Gonzalez, Miguel A. | bellomabelle@yahoo.com |
| 3851945 | BELLO ORTIZ, ILEANA R. | ILEANA.BELLO.ORTIZ@GMAIL.COM |
| 3617925 | Bello Rivera, José | programavoyami@yahoo.com |
| 3040506 | BELLO, JOSE MARTIN | jomabe22@yahoo.com |
| 2354509 | BELTRAN CINTRON, FRANCISCO | fbeltran1173@gmail.com |
| 5165118 | Beltran Cortes, Dany | bufetecortesestremerasantos@gmail.com |
| 4179396 | Beltran de Jesus, Casildo | alexisvelazquezbeltran@yahoo.com |
| 4051158 | Beltran Garcia, Omar A. | santiagopereles@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4258545 | Beltran Pagan, Angel L. | abeltranpagan@yahoo.com |
| 3971663 | BELTRAN PONCE , GLENDA | glendabeltranponce@gmail.com |
| 3626798 | BELTRAN RODRIGUEZ , MARIA  MAGDALENA | len_beltran@hotmail.com |
| 4134456 | Beltran Saez, Awilda | programadeladolescented@yahoo.com |
| 2924270 | Beltran Selles, Janira | janirabeltran@hotmail.com |
| 3233284 | BELTRAN VEGA, YESENIA | LCDAYESENIABELTRAN@GMAIL.COM |
| 3197028 | Beltran, Manuel Rivera | mriverabeltran@hotmail.com |
| 202603 | BELVIS VAZQUEZ, RAQUEL A | belvisraquel@gmail.com |
| 22364 | BELVIS VAZQUEZ, RAQUEL A. | belvisraquel@gmail.com |
| 3168162 | Ben Ortiz, Ismael | despacho.legal.pr@gmail.com |
| 3518235 | Ben Ortiz, Ismael | sonimar.lozada@gmail.com |
| 22368 | BENABE & ASOCIADOS, LLC | abogadabenabe@gmail.com |
| 2943054 | Benabe Figueroa, Efrain | ebenabe56@gmail.com |
| 2925608 | Benabe Melendez, Arlene  D. | benmel@aol.com |
| 3908846 | Benabe Mojica, German | mayramer1@hotmail.com |
| 2995224 | Benabe, Rolando Sierra | cruz67mcr@yahoo.com |
| 3513758 | Benero Natal, Myrna S | mbeneronatal@gmail.com |
| 3642514 | BENERO ROSSY, NILSA J | NJBROSSY@GMAIL.COM |
| 3311120 | Benero Rossy, Nilsa J. | njbrossy@gmail.com |
| 2932669 | Benham, Doug | dougbenham@comcast.net |
| 3590308 | Benique Ruiz, Rosa L | brinque.rosy@gmail.com |
| 4247799 | Beniquez Ramos, Angel L | enidbeniquez@gmail.com |
| 3021495 | Beniquez Ramos, Angel L | jose@torresvalentin.com |
| 2971805 | Beniquez Ramos, Angel L | reclamacionpromesaaegsac@gmail.com |
| 4045962 | Beniquez Rios de Imbert, Maria Del C | mariabeniquez3@gmail.com, miguel-imbert5@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1303129 | Beniquez Rios, Maria Del C | mariabeniquez3@gmail.com, miguel-imbert5@hotmail.com |
| 3264256 | Benitez Alejandro, Axel | abenitez3@yahoo.com |
| 3366246 | BENITEZ ALEJANDRO, AXEL | abenitez3@yahoo.com |
| 4027480 | Benitez Benitez, Maria de los Angeles | mbenitez02@hotmail.com |
| 4262463 | Benitez Carrasquillo, Miguel | mbeni40@yahoo.com |
| 338843 | BENITEZ CASTRO, JESSICA | jessica.benitez075@gmail.com |
| 2948913 | BENITEZ CASTRO, JESSICA | jessica.benitez075@gmail.com |
| 3417312 | Benitez Castro, Yoel | yoelybenitez53@gmail.com |
| 2933356 | BENITEZ COLON , RAFAEL  A. | rafaelbcmd@gmail.com |
| 3387712 | Benitez Concepcion, Mirta L. | amaral@yahoo.com |
| 3017109 | Benitez del Campo, Ligia E | aegaee@gmail.com |
| 1204304 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com, elwick4@yahoo.com |
| 1204304 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com, elwick4@yahoo.com |
| 3504037 | Benítez Delgado, Evelyn | evelyn_benitez59@hotmail.com |
| 3369144 | Benitez Diaz, Hector | bufetehectorclaudio@gmail.com |
| 2966363 | Benitez Diaz, Ivellisse Aloha | alohabenitez@gmail.com |
| 3147198 | Benitez Gerardino, Nigda L | cuchi.31@hotmail.com |
| 338918 | BENITEZ GUTIERREZ, LOURDES | loubenitez2@gmail.com |
| 3350055 | Benitez Gutierrez, Lourdes  J | loubenitez2@gmail.com |
| 3746178 | Benitez Gutierrez, Lourdes  J | loubenitez2@gmail.com |
| 3302566 | Benitez Melendez , Rosa M | rosabenitez58@gmail.com |
| 2925828 | Benitez Morales, Rolando | segarra@microjuris.com |
| 5164194 | Benitez Morales, Rolando | segarra@microjuris.com |
| 5167026 | Benitez Parrilla, Rafael Antonio | jcayere@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2909643 | BENITEZ RAMOS, LETICIA | jnatal@olmedolawpsc.com |
| 2918660 | BENITEZ RIVERA, CYNTHIA | ivonnegm@prw.net |
| 2412235 | BENITEZ RODRIGUEZ, GERARDO | GBENITEZREALTY@GMAIL.COM |
| 4272136 | Benítez Rosa, Alfonso | libv81@yahoo.com |
| 3197605 | BENITEZ SANCHEZ, PIA | pbeniteo2865@gmail.com |
| 1749631 | Benitez Santiago, Lisamarie | lisamariebenitez31@gmail.com |
| 3311457 | Benitez Soto, Rosa E. | RosaBenitez1953@yahoo.com |
| 4263491 | Benitez Soto, Sheila | sheilabenitez31@gmail.com |
| 4269363 | Benitez Soto, Sheila Maria | sheilabenitez31@gmail.com |
| 3032682 | Benitez, Brenda | abogada.educacionespecial@gmail.com |
| 3851346 | Benjamin Torres Merced & Gladys Ortiz Rosario | titanpower@prtc.net |
| 4131919 | Benjamin Torres Merced & Gladys Ortiz Rosario | titanpower@prtc.net |
| 4131941 | Benjamin Torres Merced & Gladys Ortiz Rosario | titanpower@prtc.net |
| 4131943 | Benjamin Torres Merced & Gladys Ortiz Rosario | titanpower@prtc.net |
| 4131944 | Benjamin Torres Merced & Gladys Ortiz Rosario | titanpower@prtc.net |
| 2958267 | Bennett Principe, Joshua A | despacho.legal.pr@gmail.com |
| 2958556 | BENNETT, JUAN A. | despacho.legal.pr@gmail.com |
| 3278827 | Bentine Molina, David | dbentinemolina@gmail.com |
| 3278905 | Bentine Molina, David | dbentinemolina@gmail.com |
| 4093132 | BENTINE ROBLEDO, ASTRID E | astridbentine@gmail.com |
| 3881570 | Bentine Robledo, Astrid E. | astridbentine@gmail.com |
| 4073287 | Bentine Robledo, Astrid E. | astridbentine@gmail.com |
| 4114472 | Bentine Robledo, Astrid E. | astridbentine@gmail.com |
| 3881570 | Bentine Robledo, Astrid E. | astridbentine@gmail.com |
| 3881725 | Bentine Robledo, Astrid E. | astridbentine@gmail.com |
| 2924222 | BENTINE ROBLEDO, WALLACE | ivonnegm@prw.net |
| 3293933 | BENVENUTTI JUSTINIANO, EDWIN | edwin_benvenutti@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3372611 | BENVENUTTI, BRINELA TORRES | brinie_07@yahoo.com |
| 3491993 | Beras Aulet, Carolina | Pinksaltwater@hotmail.com |
| 3574066 | Beras Aulet, Carolina | pinksaltwater@hotmail.com |
| 3722509 | Beras Aulet, Carolina | pinksaltwater@hotmail.com |
| 3944272 | Beras Aulet, Carolina | pinksaltwater@hotmail.com |
| 3557005 | Beras Aulet, Carolina | pinksaltwater@hotmail.com |
| 2955108 | BERATUNG GROUP LLC | abel.padilla@beratunggroup.com |
| 3392380 | Berberena Maldonado, Gladys | gladyz.berberena@gmail.com |
| 3392381 | Berberena Maldonado, Gladys | gladyz.berberena@gmail.com |
| 3308422 | BERBERENA MORRIS, LILIBETH | despacho.legal.pr@gmail.com |
| 3387411 | Berberena Morris, Lilibeth | despacho.legal.pr@gmail.com |
| 4300018 | Berberena Muniz, Carmen M. | carmenberberena1234@gmail.com |
| 3855729 | Berberena Sanchez, Luz M. | lanina@prtc.net |
| 63391 | BERCOVITCH, DENISE  H | dhandrus@gmail.com |
| 3595065 | Berdecia Agueda, Jeannette | berdecia51@yahoo.com |
| 3465162 | Berdecía Algarín, Alejandro | aberdecia01@gmail.com |
| 2231305 | BERDECIA RODRIGUEZ, PASTOR | ladye3404@yahoo.com |
| 3618391 | Berdiel Colon, Hector M | hberdiel@hotmail.com |
| 3856042 | Berdiel Lopez, Blanca I. | berdielb@gmail.com |
| 3477051 | BERGARA ROLDAN, MARGARITA | margaritabergara@gmail.com |
| 3106789 | BERGOLLO LOPEZ, MARIBELLA | VIDAMARI@LIVE.COM |
| 339378 | BERKAN / MENDEZ | bermen@prtc.net, berkanj@microjuris.com, mendezmarryjo@microjuris.com |
| 2899472 | Berkowitz, Peter | ernibps@comcast.net |
| 2944929 | Berlowitz, Allan | ajberlowitz@gmail.com |
| 3022912 | Bermudez Acevedo, Agnes | bermudezagnes50@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3330343 | Bermudez Arce, Iraida  E | iraber@live.com |
| 3324147 | Bermudez Correa, Jose A. | vilmarodriguez653@gmail.com, rodriguezluz@vra.pr.gov |
| 3324147 | Bermudez Correa, Jose A. | vilmarodriguez653@gmail.com, rodriguezluz@vra.pr.gov |
| 2974797 | BERMUDEZ FELIX, ISABEL | ivonnegm@prw.net |
| 1208504 | BERMUDEZ FIGUEROA, ANGEL | angelbermudez953@yahoo.com |
| 4270406 | Bermudez Laureano, Edith I. | edithivette13@gmail.com |
| 4270960 | Bermudez Laureano, Edith I. | edithivette13@gmail.com |
| 4270825 | Bermudez Laureano, Marecelina | marcelinabdz@hotmail.com |
| 4270477 | Bermudez Laureano, Norma Iris | normai.bermudez@gmail.com |
| 4068422 | Bermudez Martinez, Maria de los A. | mariabm849@hotmail.com |
| 3700977 | Bermudez Melendez, Johanna | johannabermudez8@hotmail.com |
| 3326573 | BERMUDEZ MELENDEZ, LIZZETTE | PROFBERMUDEZMELENDEZ@GMAIL.COM, IBERMUDEZ11@HOTMAIL.COM |
| 3372978 | Bermudez Melendez, Lizzette | profbermudezmelendez@gmail.com, lbermudez11@hotmail.com |
| 3264345 | BERMUDEZ MELENDEZ, LIZZETTE | profbermudezmelendez@gmail.com, lbermudez5@gmail.com |
| 3485813 | Bermudez Melendez, Mizraim | mizraimbermudez76@gmail.com |
| 23237 | BERMUDEZ MIRANDA, ELYSEE | belysee@rocketmail.com |
| 3224149 | Bermudez Morales, Jeannette | jinagallina@yahoo.com |
| 4093154 | Bermudez Morales, Jeannette M. | jinagallina@yahoo.com |
| 4030443 | Bermudez Morales, Marta | bermudezhum@aol.com |
| 4083726 | Bermudez Negron, Yamilet | yamilettebermudez@yahoo.com |
| 2983093 | Bermudez Paduani, Anibal | joseantoniomoralesarroyo7@gmail.com |
| 2997780 | BERMUDEZ PEREZ, DAMARYS V | damarys.bermudez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2453436 | BERMUDEZ PORTELA, LUIS O | luis.bermudez.gmv@hotmail.com |
| 2453436 | BERMUDEZ PORTELA, LUIS O | luis.bermudez.gmv@hotmail.com |
| 2453436 | BERMUDEZ PORTELA, LUIS O | luis.bermudez.gmv@hotmail.com |
| 1707398 | BERMUDEZ QUINONES, JOSE | bermudezjose681@gmail.com |
| 2895638 | BERMUDEZ QUINONES, JOSE | BERMUDEZJOSE681@GMAIL.COM |
| 3665383 | BERMUDEZ RODRIGUEZ, MAYRA | heraska18@gmail.com |
| 1894948 | BERMUDEZ SANCHEZ, ANGELITA | bermudezangelita@gmail.com |
| 3757013 | Bermudez Santiago, Luis Alberto | luisbermudezsantiago@yahoo.com |
| 3345897 | BERMUDEZ SOTO, YARITZA | yaribsoto33@gmail.com |
| 4187432 | Bermudez Sulivan, Marieli | bermudezmarieli@gmail.com |
| 1555271 | BERMUDEZ TORRES, CEREIDA | ceraidabermudez@gmail.com |
| 3727548 | Bermudez Torres, Elba V. | Viomar7@gmail.com |
| 2976239 | Bermudez Torres, Isabel | ivonnegm@prw.net |
| 3031848 | Bermudez Veve, Juan  J. | ABGP41@YAHOO.COM |
| 3045806 | Bermudez Veve, Juan  J. | sramirez@sarlaw.com |
| 2955918 | Bermudez-Rios, Xiomara | bermudezrios@yahoo.com |
| 3017255 | Bernal Jimenez, Carlos | aegaee@gmail.com |
| 2965411 | Bernal Jimenez, Carlos | bernal@libertypr.net |
| 2955143 | Bernal, Nidza | iortiz.cocal@gmail.com |
| 3492550 | BERNARD AGUIRRE, ILUMINADO | myai3844@hotmail.com |
| 3812185 | Bernard Aguirre, Iluminado | myai3844@hotmail.com |
| 3204882 | Bernard Diaz, Felix | felix.bernard@mentortg.com |
| 1337099 | BERNARDO POPELNIK, RODOLFO | habari.zenu@gmail.com |
| 4286452 | Bernazard Garcia, Maria del C. | mbernazard@gmail.com |
| 1662457 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | fvizcarrondo@fjvtlaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664114 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | fvizcarrondo@fjvtlaw.com |
| 4267833 | Bernier Bernier , Minerva | mbernier047@gmail.com |
| 3790278 | Bernier Colon, Alida  I. | alidaivonne@yahoo.com |
| 2317122 | BERNIER COLON, ANIBAL | bernieranibal@gmail.com |
| 2982485 | Bernier Defendini, Hiram R. | aegaee@gmail.com |
| 2982356 | Bernier Defendini, Ramon  L. | aegaee@gmail.com |
| 1811686 | BERNIER ROMAN, WILFREDO | fredybernier@gmail.com, fredybernier4@gmail.com |
| 4185476 | Bernier Suarez, Luis Alberto | berniersuarez@gmail.com |
| 3209433 | Berríos Almodóvar, Gilberto | quinonesm36@yahoo.com |
| 2936747 | Berrios Baerga, Jose | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2014585 | BERRIOS BARRETO, JULIA | berriosjulia@gmail.com, epeluyera@gmail.com |
| 3977796 | Berrios Batista, Maria M. | marambb234@gmail.com |
| 285110 | Berrios Berrios, Luz E | lucyelenia3@gmail.com |
| 4107095 | Berrios Berrios, Maria M | m2b2_55@yahoo.com |
| 4057093 | Berrios Berrios, Maria M. | m2b2_55@yahoo.com |
| 3885084 | Berrios Berrios, Teresa | teresaberrios@yahoo.com |
| 4115369 | Berrios Berrios, Teresa | teresaberrios@yahoo.com |
| 4311764 | Berrios Castrodad, Ada Rosa | normadberrios@hotmail.com |
| 4311840 | Berrios Castrodad, Aina I. | shamaoyola@gmail.com |
| 4309242 | Berrios Castrodad, Maria M. | mberrioscastrodad@gmail.com |
| 4309253 | Berrios Castrodad, Norma D. | normadberrios@hotmail.com |
| 4342186 | Berrios Castrodad, Roberto | rberrioscastrodad@gmail.com |
| 4311779 | Berrios Castrodad, Seira E. | aberrios173@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3196832 | BERRIOS CINTRON , LUZ  E. | berriosl92001@gmail.com |
| 3325197 | Berrios Cintrón, Irene | fbauerme@gmail.com |
| 2959374 | Berrios Cintron, Luis R | LRberrios@live.com |
| 3200307 | BERRIOS CINTRON, NEREIDA | nberrios1@hotmail.com |
| 3245823 | Berrios Cintron, Patria A | fbauerme@gmail.com |
| 4066639 | Berrios Contalez, Carmen L | carmenb0310@yahoo.com |
| 4270771 | Berrios Crespo, Victoria | luvick_berrios@hotmail.com |
| 4270771 | Berrios Crespo, Victoria | luvick_berrios@hotmail.com |
| 3998391 | BERRIOS CRUZ, CARMEN H. | junorw@gmail.com |
| 3749844 | Berrios Cruz, Carmen H. | junorw@gmail.com |
| 2959856 | Berrios Cruz, Ivette | iveberrios@gmail.com |
| 4016913 | BERRIOS DAVID, ROSAEL | OBURGOSPEREZ@AOL.COM |
| 5164762 | Berrios Davis, Angel D | jcrios.perez@gmail.com |
| 23721 | BERRIOS DIAZ, ELIZABETH | ely_berrios1250@yahoo.com |
| 4270948 | Berrios Fernandez, Luis A. | laberrios@gmail.com |
| 4270075 | Berrios Fernandez, Luis A. | laberrios@gmail.com |
| 3237918 | Berrios Fuentes, Marta M | tongui26@hotmail.com |
| 2929156 | BERRIOS GOMEZ, MARIA C | ivonnegm@prw.net |
| 3969129 | BERRIOS LOPEZ, ELSA | elsaberrios661@gmail.com |
| 3848591 | Berrios Lopez, Leyda  N | Leydanoemi@yahoo.com |
| 4004718 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM |
| 2137112 | BERRIOS LOZADA, VIVIANA | VIVIANA.BERRIOS@FAMILIA.PR.GOV, VBERRIOS997@GMAIL.COM |
| 2938864 | Berrios Luna, Aida | abl1962@live.com |
| 3359014 | BERRIOS MALDONADO, JOSE A. | samcusy@prtc.net |
| 3359095 | BERRIOS MALDONADO, JOSE A. | samcusy@prtc.net |
| 23844 | BERRIOS MARTINEZ, LOURDES I | riveraaberriosiris953@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3432319 | Berrios Martinez, Marie | marieberrios@outlook.com |
| 340152 | BERRIOS MATEO, ABEL | abel100593@gmail.com |
| 3925023 | Berrios Mateo, Adan | adanberrios915@gmail.com |
| 311720 | BERRIOS MEDINA, SOAMI | sbm001@gmail.com |
| 3914947 | BERRIOS MORALES, SAMUEL | SBERRIOSMORALES@GMAIL.COM |
| 4285467 | Berrios Morales, Zaida I | zmarquesa@yahoo.es |
| 4285985 | Berrios Morales, Zaida I | zmarquesa@yahoo.es |
| 2931988 | BERRIOS NAZARIO, OLGA | ivonnegm@prw.net |
| 3923170 | Berrios Olmeda, Norma R. | normaberrios40@yahoo.com |
| 3358868 | BERRIOS ORTIZ, ADA E | adaberrios1215@gmail.com |
| 3187415 | Berríos Ortiz, Carmen M. | ianpayidi@gmail.com |
| 3556587 | BERRIOS ORTIZ, YANIRA | yaniraberrios@gmail.com |
| 3293269 | Berríos Otero, Denise Y. | denisey_@hotmail.com |
| 4259498 | Berrios Pagan, Luis A | lberrio7@claropr.com |
| 2950680 | BERRIOS RAMIREZ, EDUARDO | eduardoberrios@hotmail.com |
| 3872571 | BERRIOS RIVERA, AIXA | aixaberrios2006@yahoo.com |
| 3362011 | Berrios Rivera, Aixa | aixaberrios2006@yahoo.com |
| 3213629 | Berrios Rivera, Aleyda | moracor@gmail.com |
| 3793493 | Berrios Rivera, Carmen Bernalda | cberriosriveras@gmail.com |
| 4325021 | Berrios Rivera, Isabel | monchita726@gmail.com |
| 4219902 | BERRIOS RIVERA, JOSE | joserberrios.jb@gmail.com |
| 2436547 | BERRIOS RIVERA, JOSE R | joserberrios.jb@gmail.com |
| 4250315 | Berrios Rivera, Luis Orlando | Berriosrivera36@gmail.com |
| 4269213 | Berrios Rivera, Luis Orlando | Berriosrivera36@gmail.com |
| 3221645 | Berrios Rivera, Maria S. | sobeidaberrios@yahoo.com |
| 2226887 | BERRIOS RIVERA, NOEL | noelberrios1234@gmail.com |
| 3402220 | Berrios Rivera, Raul | raulberrios600@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 24055 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 4324883 | Berríos Rodríguez, Evelyn | evelynberrios65@gmail.com |
| 3022390 | Berrios Rodriguez, Maria | ivonnegm@prw.net |
| 3222297 | Berrios Rodriguez, Maria  F | elisargarcia72@gmail.com, elsrgarcia72@gmail.com |
| 4033532 | Berrios Rodriguez, Maria del Carmen | geminisberrios@gmail.com |
| 4065063 | Berrios Rodriguez, Maria del Carmen | geminisberrios@gmail.com |
| 4027449 | Berrios Rodriguez, Maria del Carmen | geminisberrios@gmail.com |
| 3846933 | Berrios Rodriguez, Maria del Carmen | geminisberrios@gmail.com |
| 4104013 | Berrios Rodriguez, Norma Iris | nberrios1955@gmail.com |
| 3675305 | Berrios Rodriguez, Ruth  D. | ruthdberrios@hotmail.com |
| 4104833 | Berrios Rodriguez, Ruth  D. | ruthdberrios@hotmail.com |
| 4285459 | Berrios Rojas, Nilda L. | nildaberrios7@gmail.com |
| 4269350 | Berrios Rosario, Jose A. | joseberrios1953@yahoo.com |
| 3481082 | Berrios Rosario, Rosaliz | rosaliz.b@gmail.com |
| 3608619 | Berrios Saez , Aurea | Aureaprojects4@gmail.com |
| 5164582 | Berrios Sanchez, Iris Nereida | manuelcobianroig@gmail.com |
| 3648801 | Berrios Santiago, Maria | mariaberriossantiago@gmail.com |
| 2223964 | Berrios Santiago, Narciso | santiagonarciso656@gmail.com |
| 3772600 | Berrios Santos, Ada C. | sigjuli@hotmail.com |
| 2981643 | Berrios Santos, Ruperto M. | aegaee@gmail.com |
| 2956741 | Berrios Santos, Ruperto M. | rupertoberrios@yahoo.com |
| 1555476 | BERRIOS SANTOS, VIRGENMINA | bibliopap1@gmail.com |
| 3589580 | Berrios Torres,  Thelma I | thelma.berrios@ramajudicial.pr |
| 4029788 | Berrios Torres, Glendaliz | glendiz38@hotmail.com |
| 2419843 | BERRIOS TORRES, IVELISSE | IBERRIOST@YAHOO.COM |
| 4225857 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4227737 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 4270780 | Berrios Torres, Maria S. | marber194@gmail.com |
| 3270493 | Berrios Torres, Sandra I. | sandraiberrios2@gmail.com |
| 3067974 | Berrios Valentin, Felix A. | felixberrios1963@gmail.com |
| 426563 | BERRIOS VAZQUEZ, IVETTE | ive.blue@hotmail.com |
| 3298668 | Berrios Vazquez, Victor M | victorbg@live.com |
| 3426625 | BERRIOS VEGA, CARMELO | carmeloberrios17@gmail.com |
| 3426625 | BERRIOS VEGA, CARMELO | carmeloberrios17@gmail.com |
| 4136322 | Berrios Williams , Myrna L | mirnalyz56@gmail.com |
| 4136379 | Berrios Williams, Myrna L. | mirnalyz56@gmail.com |
| 3453418 | BERRIOS ZAYAS, LYDIA E. | lyyomar2009@gmail.com |
| 3555997 | Berrios, Aixa | Aixaberrios2006@yahoo.com |
| 2941143 | Berrios, Orlando J | berriosoj@yahoo.com |
| 2957711 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | chokococo82@gmail.com |
| 1714045 | BERRIOS-SIERRA, JOSE R | josericardoberrios@gmail.com |
| 2989629 | BERRIOS-SIERRA, JOSE R | josericardoberrios@gmail.com |
| 5166531 | Berrios-Vega, Luis O. | bufetefrgonzalez@gmail.com |
| 3055578 | Berrios-Vega, Luis O. | gonzalezmagaz@gmail.com |
| 24248 | BERROCAL SANTIAGO, ELVIN | mathew_claudio@yahoo.com |
| 3370501 | Berrocales (Fallecido), Abimael Castro | janebeckerwhitaker@gmail.com |
| 3328188 | Berrocales Gomez, Flor | janebeckerwhitaker@gmail.com |
| 3483369 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 2974632 | Berrocales Ruiz, Irving | aegaee@gmail.com |
| 2929333 | Berrocales Ruiz, Irving | irvingberrocales@yahoo.com |
| 2945961 | Berrocales Ruiz, Reinaldo | myrna.velez@prepa.com |
| 2979801 | Berrocales Ruiz, Reinaldo | myrna.velez@prepa.com |
| 3268908 | BERROCALES VEGA, LUIS | LBerrocalespr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3044756 | Berrocales, Abimael Castro | liriotorresjust@gmail.com |
| 2975980 | Besares Rivera, Carmen L | carmenbesares7850@gmail.com |
| 3187509 | Bessom Cabanillas, Brenda | brendita2000@hotmail.com |
| 2920369 | Best Rate Car | barnecet@hotmail.com |
| 3201390 | BETANCOURT , IDXIA COLON | idxiacolon@gmail.com |
| 2929498 | BETANCOURT ACENSIO, GLADYS M | ivonnegm@prw.net |
| 3348573 | Betancourt Alamo, Maria Teresa | mariabetancourt@live.com |
| 2984143 | Betancourt Alicea, Jose | davidcarrionb@aol.com |
| 5165290 | Betancourt Betancour, Marcos | bufetecortesestremerasantos@gmail.com |
| 3175384 | BETANCOURT CALDERON, BETTY | bettyBetancourt@gmail.com |
| 3227077 | Betancourt Castellano, Jose A. | hguzman@gvllaw.net |
| 4265953 | Betancourt Castellano, Maria M. | mariapr16@yahoo.com |
| 3133752 | Betancourt Collazo, Ana Ivonne | ANA.IVONNE02@GMAIL.COM |
| 5162757 | Betancourt Colon, Faustino | cchaparrob@velezlawgroup.com |
| 5164946 | Betancourt Colon, Faustino Xavier | vlg@velezlawgroup.com |
| 3191208 | Betancourt Deasio, Ann I | ana_iris_betancourt@yahoo.com |
| 4098343 | Betancourt Dorta , Iris E. | iris.eb@hotmail.com |
| 3446139 | Betancourt Fuentes, Jorge | jbmaest4@yahoo.com |
| 3552646 | Betancourt Fuentes, Luz Milagros | betancourt_585@hotmail.com |
| 3249812 | BETANCOURT FUENTES, MARTA ROSA | BETANCOURTFUENTESM@YAHOO.COM |
| 3353224 | Betancourt Fuentes, Marta Rosa | betancourtfuentesm@yahoo.com |
| 3271630 | Betancourt Marrero, Lourdes | lourdesbetancourt69054@gmail.com |
| 2339614 | BETANCOURT MEDINA, DORIS D | 048DBM@GMAIL.COM |
| 3140497 | BETANCOURT MERCED, FÉLIX | rubenbonillalaw@yahoo.com |
| 2979782 | BETANCOURT MORALES, ROBERTO | aegaee@gmail.com |
| 2933535 | BETANCOURT MORALES, ROBERTO | nbeta70@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1369771 | BETANCOURT RAMIREZ, WALDEMAR | PRADERASD4@GMAIL.COM |
| 2904569 | Betancourt Rivera, Glenda Luz | ivonnegm@prw.net |
| 2931509 | BETANCOURT RODRIGUEZ, ROSA E. | ivonnegm@prw.net |
| 4219904 | BETANCOURT TIRADO, JOSE | gilbertobetan@hotmail.com |
| 4057690 | Betancourt Toledo, Enid Y | ebtvioleta@yahoo.com |
| 3665793 | Betancourt Vega, Olga | riomar32@yahoo.com |
| 2886886 | Betancourt Viera, Gladys | lymarisperez32@gmail.com |
| 3124795 | BETANCOURT, NILDA | NILDABETANCOURT332@YAHOO.COM |
| 3589927 | Bettercycling Corporation | rosimari.leon@popular.com |
| 3288943 | Betterecycling Corporation | rosimari.leon@popular.com |
| 3983815 | Betterecycling Corporation | rosimari.leon@popular.com |
| 3600857 | Betteroads Asphalt LLC | rosimari.leon@popular.com |
| 3236144 | Betteroads Asphalt LLC | rosimari.leon@popular.com |
| 3446352 | BETTERRECYCLING CORPORATION | ROSIMARI.LEON@POPULAR.COM |
| 2849000 | Bevan, J Thomas | doghead2@yahoo.com |
| 3072521 | BEY SEPULVEDA, CARLOS J. | liriotorresjust@gmail.com |
| 3144051 | Bey Sepulveda, Carlos J. | liriotorresjust@gmail.com |
| 2912735 | Bhatia Gautier, Eduardo | eduardobhatia@aol.com |
| 2911479 | Bhatia, Andres W. | awbhatia@cox.net |
| 2095592 | BIBILONI GONZALEZ, MARTA | mflorbiblobi@gmail.com |
| 1359708 | BIG SAVE PHARMACY | bigsavepharmacy@gmail.com |
| 3223689 | Bigio Benitez, Glenda  Y. | glenda_bigio@hotmail.com |
| 3223689 | Bigio Benitez, Glenda  Y. | glenda_bigio@hotmail.com |
| 3621753 | Bigornia Samot, Betty | bbigornia@hotmail.com |
| 2894330 | Billak, Helen M | HelenBillak1@verizon.Net |
| 3138765 | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | mimaztowing@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3017603 | BIO NUCLEAR OF PR INC | joaquin.ortiz@bionuclear.com |
| 3111288 | BIO NUCLEAR OF PR INC | joaquin.ortiz@bionuclear.com |
| 3090984 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091016 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091043 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091045 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091047 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091049 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091051 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091053 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091055 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091057 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091059 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091061 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091063 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091065 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091067 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091069 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 3091071 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 4113037 | Bio-Medical Applications of Aguadilla Inc | soeurette.yoyo@fmc-na.com |
| 4136631 | Bio-Medical Applications of Aguadilla Inc | storres@alvatax.com |
| 4036984 | Bio-Medical Applications of Arecibo, Inc. | SOEURETTE.YOYO@FMC-NA.COM |
| 4036984 | Bio-Medical Applications of Arecibo, Inc. | SOEURETTE.YOYO@FMC-NA.COM |
| 4132815 | Bio-Medical Applications of Arecibo, Inc. | Storres@alvatax.com |
| 4132815 | Bio-Medical Applications of Arecibo, Inc. | Storres@alvatax.com |
| 3862729 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | SOEURETTE.YOYO@FMC-NA.COM |
| 4136301 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | STORRES@ALVATAX.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4132338 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | Soeurette.Yoyo@FMC-NA.COM |
| 4136676 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | STORRES@ALVATAX.COM |
| 4124430 | Bio-Medical Applications of Humacao Inc. | soeurette.yoyo@fmc-na.com |
| 4136692 | Bio-Medical Applications of Humacao Inc. | storres@alvatax.com |
| 4127791 | Bio-Medical Applications of Mayaguez, Inc. | soeurette.yoyo@fmc-na.com |
| 4136655 | Bio-Medical Applications of Mayaguez, Inc. | storres@alvatax.com |
| 4136675 | Bio-Medical Applications of Ponce, Inc. | storres@alvatax.com |
| 4131129 | Bio-Medical Applications of Puerto Rico, Inc. | soeurette.yoyo@fmc-na.com |
| 4132436 | Bio-Medical Applications of Puerto Rico, Inc. | storres@alvatax.com |
| 4126148 | Bio-Medical Applications of Rio Piedras Inc | SOEURETTE.YOYO@FMC-NA.COM |
| 4012675 | Bio-Medical Applications of San German, Inc | soeurette.yoyo@fmc-na.com |
| 4137399 | Bio-Medical Applications of San German, Inc | storres@alvatax.com |
| 3902489 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | SOEURETTE.YOYO@FMC-NA.COM |
| 3902611 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | STORRES@ALVATAX.COM |
| 3466543 | Biomet Orthopedics Puerto Rico, Inc. | eunice.navarro@zimmerbiomet.com |
| 3720577 | Biomet Orthopedics Puerto Rico, Inc. | managers@alvatax.com |
| 2883761 | BIRD, DENNIS & LINDA | dennisbirdinvest@aol.com |
| 2884404 | Bird, Linda W | dennisbirdinvest@aol.com |
| 3536945 | BIRRIEL CACERES, NORA I | nora.birriel@gmail.com |
| 4105673 | Birriel Fernandez, Wanda | birrielwanda@yahoo.com |
| 2914808 | Birriel Urdaz , Nuri | ivonnegm@prw.net |
| 3091239 | BISBAL TORRES, ISRAEL | liriotorresjust@gmail.com |
| 3127464 | Bisbal Torres, Israel | liriotorresjust@gmail.com |
| 4253890 | Bisbal Vazquez, Nereida | nery961@gmail.com |
| 3998380 | Black Diamond Credit Strategies Master Fund, Ltd. | closers@bdcm.com |
| 3354591 | Black Diamond Credit Strategies Master Fund, Ltd. | Closers@bdcm.com |
| 3664831 | Black Diamond Credit Strategies Master Fund, Ltd. | closers@bdcm.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3376900 | Black Diamond Credit Strategies Master Fund, Ltd. | glee@mofo.com |
| 3354572 | Black Diamond Credit Strategies Master Fund, Ltd. | glee@mofo.com |
| 3692922 | Black Diamond Credit Strategies Master Fund, Ltd. | glee@mofo.com |
| 3664763 | Black Diamond Credit Strategies Master Fund, Ltd. | glee@mofo.com |
| 3372524 | Blackburn, Mark C | blackburn.mc@gmail.com |
| 1555596 | BLAKE JIMENEZ, JULIANNA | julianna_20@yahoo.com |
| 2982401 | Blake, Roger Norris | nblake.0922@yahoo.com |
| 3020144 | Blake, Roger Norris | nblake.0922@yahoo.com |
| 3121216 | Blanca A. Lamoult Quiles, Execest of Jose A. Martinez | chrl7167@gmail.com |
| 4274766 | Blanco Bernard, Maria Isabel | mariabb0928@gmail.com |
| 4288538 | Blanco Bernard, Maria Isabel | mariabb0928@gmail.com |
| 4274766 | Blanco Bernard, Maria Isabel | mariabb0928@gmail.com |
| 4026490 | BLANCO GONZALEZ, AXEL J | axel707@yahoo.com |
| 3318128 | Blanco Resto, Iris Y. | jnigaglioni@rmmelaw.com |
| 3855785 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 3812941 | Blanco Santiago, Victor Ramon | VITIN.B@YAHOO.COM |
| 2929126 | BLANCO SOTO, MARIA A | ivonnegm@prw.net |
| 4261285 | BLANCO VIRELLA, CHARLES I | blanco.charles23@gmal.com |
| 3479151 | BLAS IRIZARRY, IVONNE | ivonneblas@yahoo.com |
| 25231 | BLAS MACHADO, SANDRA E | sblass_15@yahoo.com |
| 3038551 | Blas Medina, Francisco | acevedobadillo@gmail.com, lcdoplazad@yahoo.com |
| 3945970 | Blas Negron, Janet | jbdolly2@gmail.com |
| 4120571 | Blasini Galarza, Enid  D | 12Angelrom@gmail.com |
| 2958017 | Blasini Vega, Jose E | jeblasini@gmail.com |
| 3159365 | BLOISE NUNEZ, LOURDES | estrellamarie64@gmail.com |
| 3001854 | Bloncourt Flores, Iris N | ramosbloncourt@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5176342 | Blue Beetle III, LLC C/O Elam LLC | herreroilll@herrerolaw.com |
| 2926924 | Blue Ribbon Tag Label | joaquin.torres@aga-advisors.com |
| 2912231 | Blue Ribbon Tag Label | rosy@blueribbonlabel.com |
| 3051276 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | abyowitz@kramerlevin.com |
| 3108440 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | smiller@bmcm.com |
| 3053237 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | abyowitz@kramerlevin.com |
| 3343628 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343654 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343658 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343668 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343672 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343676 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343681 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343685 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343689 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3343694 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343580 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343584 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343588 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343592 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343596 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343600 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343604 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343609 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343615 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343620 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | dbuckley@kramerlevin.com |
| 3343652 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343656 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3343666 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343670 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343674 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343679 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343683 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343687 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343692 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343578 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343582 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343586 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343590 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343594 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343598 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3343602 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343607 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343613 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343618 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 3343626 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | smiller@mbcm.com |
| 341617 | BLUESTEM FILMS INC | joanne@srpcpa.net |
| 5176330 | Bluue Beetle III, LLC C/O Elam LLC | herreroilll@herrerolaw.com |
| 4249582 | BMO Capital Markets GKST, Inc. | amccollough@mcguirewoods.com |
| 4248671 | BMO Capital Markets GKST, Inc. | asoutherling@mcguirewoods.com |
| 3348337 | BNY - AH Main Account | ops@frtservices.com |
| 3576594 | BNY- NATIONAL UNION MAIN | OPS@FRTSERVICES.COM |
| 1714069 | Boada-Molina, Merin L | mlboada1962@yahoo.com |
| 4197023 | Bobe Feliciano, Nilda | nilda.bobe@gmail.com |
| 3096773 | BOBEA DIAZ, IVAN | MDROQUE@COQUI.NET |
| 3697427 | BOCACHICA COLON, ABIGAIL | A.BOCACHICA@YAHOO.COM |
| 1370351 | BOCACHICA COLON, ABIGAIL | A.BOCACHICA@YAHOO.COM |
| 3310259 | BOCACHICA COLON, AWILDA | awildabocachica@gmail.com |
| 3429259 | BOCACHICA VEGA, MYRZA E. | myrza221@gmail.com |
| 4114293 | BOCANEGRA GONZALEZ, MARISEL | MARISEL_GUASCONI@YAHOO.COM |
| 4227810 | BOCANEGRA GONZALEZ, MARISEL | marisel_guasconi@yahoo.com |
| 2888398 | Bodnar Trust U/A Dated 12/28/2001 | rbodnarPA@aol.com |
| 2888833 | Bodnar Trust U/A Dated 12/28/2001 | rbodnarpa@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2950882 | Boer, Bruce | bruceboer@yahoo.com |
| 3431280 | Boez Morales, Ada Lillian | adabaez@hotmail.com |
| 4247949 | BofA Securities, Inc. | jason.stone@bofa.com |
| 2922407 | Bohm, Ruth E | ruthbohm06@comcast.net |
| 341770 | BONER ELECTRONICS | h_boneta@yahoo.com |
| 4223672 | Bones Colon, Luis Felipe | luisbones82@gmail.com |
| 2961324 | BONES DIAZ, EDWIN F | serrano.urdaz.law@hotmail.com |
| 3491092 | Bones Lebron, Amelia | salgado_cordero@yahoo.com |
| 3632028 | Bonet Acosta, Hilda I. | bonet.hilda@gmail.com |
| 25512 | BONET ECHEVARRIA, MADELINE | madelinebonet@gmail.com |
| 341827 | BONET GUERRA, SONIA I | ibonet410@AOL.COM |
| 4034739 | Bonet Lopez , Alice  Mirna | bonet452004@yahoo.com |
| 3923445 | Bonet Lopez, Eric | greylerisbmer@gmail.com |
| 4305551 | Bonet López, Eric | ebonet_385@yahoo.com |
| 3140824 | Bonet Mendez, Elva | elvabonet@icloud.com |
| 3140824 | Bonet Mendez, Elva | elvabonet@icloud.com |
| 350092 | BONET QUILES, CARLOS  D. | lcdo.cordero@hotmail.com |
| 1203719 | BONET SILVA, ALEX OMAR | rancholomalindarincon@gmail.com |
| 2987209 | Bonet Varela, Alberto | ivonnegm@prw.net |
| 219656 | BONIFACIO ROSARIO, ESTHER | ESTHERBONIFACIO72@GMAIL.COM |
| 25600 | BONILLA ACEVEDO, WILDANNY | ashleyvargas16@yahoo.com |
| 3044479 | BONILLA ACEVEDO, WILDANNY | ashleyvargas16@yahoo.com |
| 3337912 | Bonilla Adames, Nilsa I | adamesnilsas@hotmail.com |
| 3313735 | Bonilla Alicea, Ana  M | hannabis46@gmail.com |
| 3173875 | Bonilla Amaro, Maria | maria.bonilla@familia.pr.gov |
| 3534560 | BONILLA BONILLA, MARGOT | bonillabonilla2@gmail.com |
| 3356794 | BONILLA BONILLA, MARGOT | bonillabonilla2@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3501829 | Bonilla Bonilla, Margot | bonillabonilla2@gmail.com |
| 2984445 | BONILLA CARABALLO, JOSE R. | davidcarrionb@aol.com |
| 2924266 | BONILLA CHRISTIAN, ZAIDA | ivonnegm@prw.net |
| 3428723 | BONILLA COLON, ALEXANDER | BONILLA_ALEXANDER@YAHOO.COM |
| 3682425 | Bonilla Colon, Anita | anita_bonilla@pucpr.edu |
| 3762710 | Bonilla Colon, Anita | Anita-Bonilla@PucPR.edu |
| 4242562 | Bonilla De Jesus, Maria V | REDVINE69@GMAIL.COM |
| 4052401 | BONILLA GONZALEZ, EDILBERTO | vilmarieayala@yahoo.com |
| 3565118 | Bonilla Heredia, Americo | athosvegajr@gmail.com |
| 3851590 | Bonilla Hernandez, Tomas | mdelcsantiago@yahoo.com |
| 3980611 | Bonilla Lorenzo, Monserrate | eddie.czolo@live.com |
| 2979986 | BONILLA MALDONADO, PEDRO | aegaee@gmail.com |
| 2931102 | BONILLA MALDONADO, PEDRO | pbonilla10@outlook.com |
| 3732472 | Bonilla Mendez, Mary Ann | maryannbonilla99@gmail.com |
| 342106 | BONILLA NEGRON, INGRID | ingrid_enid@hotmail.com |
| 3187064 | BONILLA ORTIZ, JANINE | jana.918@gmail.com |
| 3187064 | BONILLA ORTIZ, JANINE | jana.918@gmail.com |
| 4118301 | Bonilla Ortiz, Socorro | boricualibre2@hotmail.com |
| 4118301 | Bonilla Ortiz, Socorro | boricualibre2@hotmail.com |
| 3844770 | Bonilla Pineda, Felicita L. | febo56@hotmail.com |
| 4255771 | Bonilla Ponton, Lorraine | lorrainebonilla980@gmail.com |
| 2930778 | Bonilla Quinones, Ricardo | Ricardoboom1965@gmail.com |
| 3664355 | Bonilla Rios, Awilda | awibonvio@hotmail.com |
| 3629581 | Bonilla Rios, Elma | boni_1951@gmail.com |
| 3874504 | Bonilla Rios, Elma | boni_1951@gmail.com |
| 4075508 | Bonilla Rios, Elma | Boni-1951@gmail.com |
| 3835447 | Bonilla Rivera, Margarita | mboonilla15@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1555791 | BONILLA RIVERA, MIGDALIA | DALI072009@HOTMAIL.COM |
| 2923954 | Bonilla Rivera, Rafael | serrano.urdaz.law@hotmail.com |
| 3017059 | Bonilla Rodriguez, Andres Luis | abogada.educacionespecial@gmail.com |
| 4040349 | Bonilla Rodriguez, Janette R. | janettebon@gmail.com |
| 3628205 | Bonilla Rodriguez, Jorge L. | JBRodriguez30@gmail.com |
| 3322632 | Bonilla Rodriguez, Yaneyda | yaneydabonilla@gmail.com |
| 3015171 | BONILLA ROMAN, JOSEFINA | ivonnegm@prw.net |
| 3449128 | Bonilla Saldana, Ana Elba | anaebonilla@hotmail.com |
| 3355299 | BONILLA SANTOS, DOLORES | orlandovazquez1@outlook.com |
| 427394 | BONILLA SILVA, JAN CARLOS | jbs@bonillasilvalaw.com |
| 3017072 | Bonilla Urrutia, Andres Luis | abogada.educacionespecial@gmail.com |
| 2242154 | BONILLA VADI, ROSA | RSBONILLA53@GMAIL.COM |
| 3676174 | Bonilla Vega, Dalila | dalilabonilla60@gmail.com |
| 3676618 | Bonilla Vega, Gracia Idalia | Idalia.Bonilla43@gmail.com |
| 2999017 | Bonilla Velázquez, Jose | rclawofficepsc@gmail.com |
| 4294354 | Bonilla Vicente, Nilsa I. | nilsabonillavicente1955@gmail.com |
| 3367722 | Bonilla, Ricardo | jamebeckerwhitaker@gmail.com |
| 3483120 | Bonilla-Adames, Nilsa | adamesnilsa@hotmail.com |
| 1714081 | Bonilla-Vazquez, Jose J | josejbonilla22@gmail.com |
| 5165577 | Bonistas del Patio, Inc. | marc.tobak@davispolk.com |
| 4183795 | Bonistas del Patio, Inc. on behalf of itself and its professionals | marc.tobak@davispolk.com |
| 3206434 | Bonneville Contracting and Technology Group, LLC | emunozPSC@gmail.com |
| 3196431 | Bonneville Contracting and Technology Group, LLC | emunozPSC@gmail.com |
| 3206459 | Bonneville Contracting and Technology Group, LLC | steve@bonnevillepr.net |
| 3196439 | Bonneville Contracting and Technology Group, LLC | steve@bonnevillepr.net |
| 4261205 | Bordon, Ana M | bordon.ana@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2115535 | Bordonada, Pierre Pelet | pierrepelet@yahoo.com |
| 4152438 | Borges Arroyo, Alicia | alicea.borges@prepa.com |
| 3017141 | Borges Crespo, Raymond | aegaee@gmail.com |
| 2963553 | Borges Crespo, Raymond | rabocr@gmail.com |
| 3651851 | Borges Flecha, Aida Luz | segrobal@gmail.com |
| 3281030 | Borges Flecha, Aida Luz | segrobal@gmail.com |
| 4035451 | Borges Garua, Quintin | irma1952@live.com |
| 4035451 | Borges Garua, Quintin | irma1952@live.com |
| 3289212 | Borges Zambrana, Israel | ralo_32@yahoo.com |
| 2916712 | BORGOS DIAZ, MYRNA | ivonnegm@prw.net |
| 2104112 | BORGOS DIAZ, MYRNA L | myrnaborgos@gmail.com |
| 3457268 | BORGOS DIAZ, MYRNA L | myrnaborgos@gmail.com |
| 342444 | BORGOS DIAZ, MYRNA L | myrnaborgos@gmail.com |
| 2919887 | Borgos Leon, Laura | ivonnegm@prw.net |
| 3111502 | BORGOS LEON, LAURA | lauraborgos417@gmail.com |
| 3463707 | Borgos Negron, Lucely | lubone14@hotmail.com |
| 2904581 | Boria Clemente, Samuel | ivonnegm@prw.net |
| 3205883 | Boria Delgado, Lydia  E. | lydia.boria@gmail.com |
| 3426404 | Boria Delgado, Lydia E | lydia.boria@gmail.com |
| 3441341 | Boria Delgado, Maria  E. | mboria@rocketmail.com |
| 2929438 | BORIA GASTON, CARMEN R | ivonnegm@prw.net |
| 2010168 | BORIA ORTIZ, JUAN | juanboria971@gmail.com |
| 4294084 | Boria Ortiz, Juan | juanboria971@gmail.com |
| 4995443 | Born, Gary G | borncpa@gmail.com |
| 3361843 | Borras Diaz, Hilda I | hbrorras@yahoo.com |
| 3481889 | BORRERO ALAMO, EDWIN | edwinborrero@yahoo.com |
| 4219908 | BORRERO ALAMO, EDWIN | edwinborrero@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3233563 | Borrero Aldahondo, Marciano | mborrero72@yahoo.com |
| 2973000 | BORRERO CORDERO, WILLIAM | wbcsgto59@hotmail.com |
| 2969941 | Borrero Cordero, William | wbcsgto59@hotmail.com |
| 2970496 | BORRERO CORDERO, WILLIAM | wbcsgto59@hotmail.com |
| 3932228 | Borrero Ibarrondo, Lindaliz | linborriba@yahoo.com |
| 4014058 | Borrero Irizarry, Lillian I | borrero.lillian@gmail.com |
| 3032121 | BORRERO SANCHEZ, JOSE A | dtdiaz@gmail.com |
| 3031809 | Borrero Sanchez, Jose A | dtdiaz@gmail.com |
| 26464 | Borrero Siberon, Elena | ebsiberon@yahoo.com |
| 3399153 | Borrero Texidor, Edith M. | EDITHM291010@GMAIL.COM |
| 3440318 | Borrero Vazquez, Carmen  I | cborrero930@hotmail.com |
| 3818392 | Borrero Vincenty, Jeniffer | luisrene1989@yahoo.com |
| 3007456 | BORRERO, IVONNE | davidcarrionb@aol.com |
| 3130289 | Borres Otero, Florentina | florentinaborres@hotmail.com |
| 3877145 | Borreto Porez, Miriam | escudidelasangredejesus23@yahoo.com |
| 5166551 | Boschetti-Martinez, Felix G. | bufetefrgonzalez@gmail.com |
| 3064994 | Boschetti-Martinez, Felix G. | gonzalezmagaz@gmail.com |
| 3924449 | Bosque Lanzot, Carlos E | carlosbosque123@gmail.com |
| 3924449 | Bosque Lanzot, Carlos E | carlosbosque123@gmail.com |
| 3969752 | Bosque Lanzot, Carlos E. | carlosbosque123@gmail.com |
| 3984656 | Bosques Lassalle, Nancy | nbosques@gmail.com |
| 1983883 | BOSQUES MEDINA, GLORIA | gloria_bosques@hotmail.com |
| 1983883 | BOSQUES MEDINA, GLORIA | gloria_bosques@hotmail.com |
| 4080867 | Bosques Medina, Maria del C. | carmenbosques@yahoo.com |
| 4042886 | BOSQUES VILLALONGO, WILMARIE | VENUS0250@YAHOO.COM |
| 3979749 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |
| 4065468 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2959242 | BOSQUES, ADELAIDA  SOTO | adelaida_soto@hotmail.com |
| 2959242 | BOSQUES, ADELAIDA  SOTO | adelaida_soto@hotmail.com |
| 4126092 | BOSQUEZ FELICIANO, NYDIA | bosqueznydia@gmail.com |
| 3928604 | BOU FUENTES, ANTONIA | bouantonia@gmail.com |
| 2107688 | BOU FUENTES, NILSA | nbf1959@gmail.com |
| 4335200 | Bou Fuentes, Nilsa | nbf1959@gmail.com |
| 3324645 | Bou Oliveras, Marí Luz | m_mlbou69@yahoo.com |
| 4224150 | Bou Santiago, Teresita del C. | cintronbou@yahoo.com |
| 4260204 | Bou Thrapp, Glenn Manuel | glenimar@prtc.net |
| 2870466 | Boudreau, Lawrence F | lawrenceFBoudreau@yahoo.com |
| 4075181 | Bourdoin Morales, Maria I. | mbourdoin36@gmail.com |
| 3956832 | Bourdoin Morales, Maria I. | mbourdoin36@gmail.com |
| 3118671 | Bourdon Maldonado, Edgardo | edgardobourdongo@gmail.com |
| 2901188 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 2901188 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 4241998 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 3973087 | Bourguignon Soto, Mariluz | mariluz223@live.com |
| 2093538 | BOWE DERONCELE, MARILYN | bowe_@hotmail.com |
| 2862676 | Boyd, Mary G | kerrein66@comcast.net |
| 2800218 | BPA OFFICE SUPPLIES INC | bpaofficesupplies@gmail.com |
| 3099161 | BPA OFFICE SUPPLIES INC | eliaslaureano@gmail.com |
| 3661139 | Bracero Cruz, Providencia | despacho.legal.pr@gmail.com |
| 3207421 | Bracero Cruz, Providencia | maria.cotto@gmail.com |
| 3622950 | Bracero Cruz, Providencia | maria.cotto@gmail.com |
| 2931368 | BRACERO RABASSA, RAFAEL | ivonnegm@prw.net |
| 3309489 | Bracero Rivera, Eva L | eva.bracero@yahoo.com |
| 3122980 | Brache Sanes, Loyda E. | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 26756 | BRAIN BIOLOGY LAB INC | LABISLAVERDE@GMAIL.COM |
| 3569119 | Brana Davila, Mildred I. | mildredbrana@gmail.com |
| 2883668 | Braña Lizardi, Javier A. | lymarisperez32@gmail.com |
| 2884034 | Braña Lizardi, Javier A. | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2847224 | Brand, Marsha S. | twotreesinc@gmail.com |
| 3025589 | Branuela, Myrna Martinez | aegaee@gmail.com |
| 2988980 | Branuela, Myrna Martinez | maneda1906@gmail.com |
| 3019804 | Brasis, Minerva D. | abu_max@yahoo.com |
| 343023 | BRAU SOBRINO, GRETCHEN  J | jossie01pr@hotmail.com |
| 3852898 | Bravo Alonso, Gladys N | gladibravo@gmail.com |
| 3764442 | Bravo Alonso, Gladys N. | glad.bravo@gmail.com |
| 3469092 | Bravo Fernandez, Juan F. | rrb@acostaramirez.com |
| 3456317 | Bravo Hernandez, Genesis | despacho.legal.pr@gmail.com |
| 3215171 | Bravo Quiles, Noelia | joeydie22@gmail.com |
| 3189510 | Bravo Quiles, Noelia | joeydie22@gmail.com |
| 3605756 | Bravo Quiles, Noelia | maria.cotto@gmail.com |
| 3605768 | Bravo Quiles, Noelia | maria.cotto@gmail.com |
| 3407600 | Bravo Rivera, Laura E. | lbravo6768@gmail.com |
| 4269843 | Bravo Sanchez, Odemans | odemansbravo@gmail.com |
| 3571153 | BRAVO-TOLEDO, JAVIER E | japypr@gmail.com |
| 2987993 | Braxton School of Puerto Rico Inc | wmunoz@braxtonpr.com |
| 3017739 | Braxton School of Puerto Rico Inc | wmunoz@braxtonpr.com |
| 2973410 | Brenda Liz Maysonet / Pedro I Ramos | yivans1219@yahoo.com, transporteramos14@yahoo.com |
| 2973347 | BRENDA TOLEDO PEREZ Y OTROS | promesaeducacionespecial@gmail.com |
| 2974596 | Brenes Madera, Jackeline L. | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2944086 | Brenes Madera, Jackeline L. | jacky_brenes@hotmail.com |
| 2974594 | BRENES SANCHEZ, CESAR A | aegaee@gmail.com |
| 2928918 | BRENES SANCHEZ, CESAR A | cbrenes@prtc.com |
| 3110946 | BRENNER, LESLIE H | brennerls@aol.com |
| 3041599 | Brigade Capital Management, LP (See attached Schedule A) | Operations@BrigadeCapital.com |
| 3955631 | BRIGHTSTAR PUERTO RICO, INC. | edgardo.montanez@brightstar.com |
| 343444 | BRIGHTSTAR PUERTO RICO, INC. | kenneth@fpvgalindez.com, iris@fpvgalindez.com |
| 2985059 | Brigthouse Life Insurance Company | tmclinden@brighthousefinancial.com |
| 3031080 | Briones, Ana M | jfbriones-pr@hotmail.com |
| 282067 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24  ANA M. CRUZ QUINTANA | amcruz1018@yahoo.com |
| 3121838 | BRISTOL /MYERS SQUIBB PR INC | luis.ceballos@bms.com |
| 3016002 | BRISTOL /MYERS SQUIBB PR INC | yeliana.diaz@bms.com |
| 3326128 | Bristol Lopez, Lucila | lopezlucy_69@yahoo.com, lucilabristol@icloud.com |
| 343489 | BRISTOL LOPEZ, LUCILA | lopezlucy_69@yahoo.com, lucilabristol@icloud.com |
| 3894018 | Brito Lebron, Mildred | celinarmil@yahoo.com |
| 2422432 | BRITO NUNEZ, JANNETTE | jannette_brito_76@yahoo.com, JANNETTE_BRITO76@YAHOO.COM |
| 3118348 | Brito Nunez, Jannette M | jannette_brito_76@yahoo.com |
| 27311 | BRITO RODRIGUEZ, ALDO | abrito.law@gmail.com |
| 4272768 | Brito Rodriguez, Yolanda | yolandabrito349@gmail.com |
| 4186795 | Britor, Carmelita L | melitabristor@gmail.com |
| 2952897 | Britt, Joyce E. | joyceebritt@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3236965 | Brunet Rodriguez, Dalmarys | dalmarys61@hotmail.com |
| 3382885 | Brunet Rodríguez, Dalmarys | dalmarys61@hotmail.com |
| 3160212 | Brunet Valentin, Dolores | alvarez.brunet03@gmail.com |
| 3338169 | Brunilda Sosa Ruiz y Juan P. Martínez Sosa | inurb92@yahoo.com |
| 3353416 | Bruno Cortes, Carmelo | oburgosperez@aol.com |
| 3878292 | Bruno Cortes, Carmelo | oburgosperez@aol.com |
| 3353037 | Bruno Hernandez, Felix | FBrunoHDZ@gmail.com |
| 1986725 | BRUNO LABOY, HECTOR | h.brunolaboy@gmail.com |
| 3922305 | Bruno Perez, Mary L. | marybrunoperez@gmail.com |
| 2925298 | BRUNO RIVERA, GLADYS   E | ivonnegm@prw.net |
| 4116340 | BRUNO ROMAN, HENRY | hbrunoroman@gmail.com |
| 3930123 | BRUNO SOSA, SUCN GILBERTO | VIDALASOLAW@GMAIL.COM |
| 2921698 | Brusenhan III, Robert L | rlbrusenhan3@q.com |
| 3192758 | Buena Vibra Group Inc | rferrer@buenavibrapr.com |
| 3192758 | Buena Vibra Group Inc | rferrer@buenavibrapr.com |
| 4070143 | Bueno Martinez, Julia I. | j231714@gmail.com |
| 4239358 | Bueno Martinez, Julia Ingrid | j231714@gmail.com |
| 27642 | Bufete Castro - Perez & Castro | hacastro.perez@gmail.com |
| 3905434 | Bufete Enrique Umpierre Suarez C.S.P. | lcdaorta@yahoo.com, administracion@umpierre-suarez.com |
| 3885578 | Bufete Enrique Umpierre Suarez, C.S.P. | lcdaorta@yahoo.com |
| 27662 | BUFETE JUAN RAUL MARI PESQUERA CSP | JRaulMari@gmail.com |
| 3248205 | Bufete Morales Cordero, PSC | bufetemoralescordero@gmail.com |
| 2952816 | Buitrago Santiago, Carmen R | carmbui@yahoo.com |
| 2952420 | Buitrago Santiago, Carmen R | carmbuia@yahoo.com |
| 2953866 | Buitrago Santiago, Hector G. | hectorch@yahoo.com |
| 3725287 | Bujosa Rosario, Vilma Esther | v.bujosa@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3007442 | Bula Bula, Silvia | silviabula@hotmail.com |
| 4263052 | BULERIN, OMARYS V | omarys.bulerin@yahoo.com |
| 3712203 | Bulnes Oliu, Ana Maria | ana.bulnes.o@gmail.com |
| 3916422 | Bultron Cruz, Janette | janet66pr@gmail.com |
| 4137373 | Bultron Cruz, Janette | janet66pr@gmail.com |
| 4123741 | Bultron Cruz, Janette | janet66pr@gmail.com |
| 3127799 | Bultron Rivera , Nerva L | nervabultronrivera@gmail.com |
| 3313453 | Bultron Rodriguez, Wanda I | wanda.bultron@gmail.com |
| 3625465 | BULTRON ROSA, LEONARDO | leonardo.bultronrosa1@gmail.com |
| 3288701 | BULTRON, CARMELO ROSA | carmelorosabultron@gmail.com |
| 3199554 | Bultron, Carmelo Rosa | carmelorosabultron@gmail.com |
| 3296937 | Bumble Bee International, Inc and its successors and assigns | eric.johnson@conagra.com |
| 3814968 | Bumble Bee International, Inc and its successors and assigns | meversden@mcgrathnorth.com |
| 1324388 | BUNKER PEREZ, OSCAR | carlikiabunker@gmail.com |
| 2931881 | BUNKER PEREZ, OSCAR | ivonnegm@prw.net |
| 2873147 | Burack, Richard | richie41551@aol.com |
| 2865563 | Buretta, Stephanie A | Gerrybeee@aol.com |
| 4188160 | Burgos Acevedo, Bienvenido | papo.burgos@yahoo.com |
| 4188883 | Burgos Acevedo, Orlando | HARRYSANCHEZ066@GMAIL.COM |
| 4045932 | BURGOS ALLENDE, EVELYN | ebaverde@gmail.com |
| 3879593 | BURGOS ALLENDE, EVELYN | ebaverde@gmail.com |
| 3132237 | Burgos Allende, Minerva | miniej2002@gmail.com |
| 2979734 | BURGOS ALOMAR, MARISEL | aegaee@gmail.com |
| 2931396 | BURGOS ALOMAR, MARISEL | mariselyangel@hotmail.com |
| 3786460 | Burgos Alvarado, Idalis L. | lauraliz18@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2307710 | BURGOS APONTE, ANA L | alburgos1068@gmail.com |
| 27806 | BURGOS APONTE, ANA LUISA | alburgos1069@gmail.com |
| 4154460 | Burgos Aponte, Carmen | carmenburgosaponte@gmail.com |
| 3608473 | Burgos Berrios, Madeline N | madeline.burgos@live.com |
| 3191456 | Burgos Berrios, Madeline N | madeline.burgos@live.com, rivera.andrie@gmail.com |
| 3933699 | Burgos Cartagena, Luisa | burgosluisa3646@gmail.com |
| 3851878 | Burgos Cartagena, Luisa | burgosluisa3646@gmail.com |
| 4070102 | Burgos Cartagena, Luisa | burgosluisa3646@gmail.com |
| 3946199 | Burgos Cartagena, Luisa | burgosluisa3646@gmail.com |
| 3668558 | Burgos Cartagena, Yolanda | yolyburgos55@yahoo.com |
| 3870071 | BURGOS CARTAGENA, YOLANDA | YOLYBURGOS55@YAHOO.COM |
| 3935445 | Burgos Cartagena, Yolanda | yolyburgos55@yahoo.com |
| 3953778 | Burgos Cartagena, Yolanda | yolyburgos55@yahoo.com |
| 3900750 | Burgos Castro, Maria Isabel | camachowalberto@gmail.com |
| 27881 | BURGOS CASTRO, MARIA ISABEL | camachowalberto@gmail.com |
| 3002222 | Burgos Colon, Adela | ivonnegm@prw.net |
| 3026277 | Burgos Colon, Luis | JOSE@TORRESVALENTIN |
| 2990494 | Burgos Colon, Luis | reclamacionpromesaaegsac@gmail.com |
| 2444757 | BURGOS CORA, KENNETH | KBC_88@Hotmail.com |
| 4240833 | Burgos Cora, Kenneth | kbc_88@hotmail.com |
| 4282081 | Burgos Correa, Cynthia M | cmburgos1@gmail.com |
| 4288928 | Burgos Correa, Cynthia M. | cmburgos1@gmail.com |
| 4271953 | Burgos Cruz , Juan | burgos121158@gmail.com |
| 421870 | BURGOS CRUZ, HILDA M | hburgos1970@gmail.com |
| 4188187 | Burgos Cruz, Jacqueline | jacquelineburgos1226@yahoo.com |
| 4188204 | Burgos Cruz, Jacqueline | jacquelineburgos1226@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4188207 | Burgos Cruz, Jacqueline | jacquelineburgos1226@yahoo.com |
| 4315298 | BURGOS CRUZ, JULIA | Burgosmarie45@gmail.com |
| 344080 | BURGOS CRUZ, LOIDA | fernandolmatias@hotmail.com |
| 3442736 | Burgos Cruz, Luz A. | luzburgos028@gmail.com |
| 3039074 | Burgos Cruz, Luz E | ivonnegm@prw.net |
| 2997524 | Burgos Del Toro, Benjamin | BB.burgos123@gmail.com |
| 3153393 | Burgos Diaz, Javier  R | javier_burgos@hotmail.com |
| 3927425 | Burgos Diaz, Leyla Veronica | burgosleyle16@gmail.com |
| 4247909 | Burgos Espada, Leyda E | lelolay02@yahoo.com |
| 3349978 | Burgos Feliciano, Iris Delia | sra.irisburgos@gmail.com |
| 3423500 | Burgos Feliciano, Iris Delia | sra.irisburgos@gmail.com |
| 3392912 | BURGOS FELICIANO, IRIS DELIA | sra.irisburgos@gmail.com |
| 4013214 | Burgos Fermaint, Nitza  G. | carolina00915@gmail.com |
| 2226757 | Burgos Fermaint, Nitza G | carolina00915@gmail.com |
| 4129090 | Burgos Fermaint, Nitza G. | carolina00915@gmail.com |
| 3527814 | Burgos Figueroa, Damaris | damarisr.burgos@gmail.com |
| 4269917 | Burgos Fragoso, Rosa | burgosrosa14@gmail.com |
| 2960677 | Burgos Gonzalez, Juan C | despacho.legal.pr@gmail.com |
| 344173 | BURGOS GUTIERREZ, ELIZABETH | ebugy2012@gmail.com |
| 3564124 | Burgos Guzman, Edith | luzburgos028@gmail.com |
| 4301294 | Burgos Hernandez, Antonio | antonioviet1971@gmail.com |
| 3558909 | Burgos Hernandez, Carmen N. | luisrobertorivas892@gmail.com |
| 3474574 | Burgos Hernandez, Carmen N. | luisrobertorivas892@gmail.com |
| 3544541 | Burgos Hernandez, Carmen Nereida | luisrobertorivas892@gmail.com |
| 3433188 | BURGOS HERNANDEZ, SERGIO | despacho.legal.pr@gmail.com |
| 1773106 | BURGOS JESUS, HECTOR | bhector1945@gmail.com |
| 3021875 | Burgos Lacourt, Edwin | jose@torresvalentin.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2971321 | Burgos Lacourt, Edwin | reclamacionpromesaaegsac@gmail.com |
| 3017827 | BURGOS LOPEZ, JORGE LUIS | jose@torresvalentin.com |
| 1229291 | BURGOS MALDONADO, CLAUDIO | SRCBURGOS3@GMAIL.COM |
| 3106423 | Burgos Matos, Nitza | cesar@poalaw.com |
| 3031516 | Burgos Mercaso, Luis Arnaldo | lcdocruzperez@gmail.com |
| 4263509 | Burgos Miranda, Sylvia | sburgos1958@gmail.com |
| 3542019 | BURGOS MORALES, BRENDA LIZ | ivonnegm@prw.net |
| 3016173 | Burgos Morales, Brenda Liz | moralesbrge@gmail.com |
| 343268 | BURGOS MORALES, BRENDA LIZ | moralesbrgs@gmail.com |
| 3183960 | BURGOS MORALES, BRENDA LIZ | moralesbrgs@gmail.com |
| 3046123 | Burgos Morales, Ramon | ivonnegm@prw.net |
| 1680256 | BURGOS NIEVES, ALBERTO M | ALJABEJU@GMAIL.COM |
| 3020631 | Burgos Ortiz, Luis Angel | joseantoniomoralesarroyo7@gmail.com |
| 3266821 | BURGOS PANTOJA, EPPIE | eppie.burgos@gmail.com |
| 3269070 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 3268870 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 3268965 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 3314778 | BURGOS PARIS, LEIDA I | leidaburgos2016@gmail.com |
| 3316014 | Burgos Paris, Leida I. | leidaburgos2016@gmail.com |
| 3309887 | Burgos Paris, Leida I. | leidaburgos2016@gmail.com |
| 28300 | BURGOS REYES,  ALEJANDRA | ashiale787@gmail.com |
| 3017881 | BURGOS REYES, ALEJANDRA | adriale787@gmail.com |
| 4027329 | Burgos Rivera , Luis  A. | rosacemiole@gmail.com |
| 2918909 | BURGOS RIVERA, JUAN J | ivonnegm@prw.net |
| 3685149 | Burgos Rivera, Lillian | lbrmarajohn@gmail.com |
| 4096191 | Burgos Rivera, Luis A. | rosacemiol@gmail.com |
| 3919760 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3826229 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 3903823 | BURGOS RIVERA, MARLENE | mbrelmo@hotmail.com |
| 3183477 | Burgos Rivera, Wanda | minvevacta.66@gmail.com |
| 3557992 | Burgos Rivera, Wanda | minvevecta.66@gmail.com |
| 3558012 | Burgos Rivera, Wanda | minvevecta.66@gmail.com |
| 4268182 | Burgos Robles, Efrain | eburgosro@gmail.com |
| 2958300 | Burgos Rodriguez, Christopher A | despacho.legal.pr@gmail.com |
| 3700954 | Burgos Santiago, Carmen I | ciburgos46@gmail.com |
| 3937339 | BURGOS SANTOS, EVELYN | la_orocovena@hotmail.com |
| 4028793 | Burgos Santos, Rafael | rafelis2@hotmail.com |
| 3030195 | Burgos Sepulveda, Leilany | lolakesva@gmail.com |
| 3111308 | Burgos Sepulveda, Leilany | lolakesva@gmail.com |
| 4301261 | Burgos Sepulveda, Leilany | lolakesva@gmail.com |
| 5163025 | Burgos Serrano, Carlos | lcdocrm@yahoo.com |
| 285895 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | pablocolonsantiago@gmail.com |
| 2829589 | BURGOS SOTO EDSEL, FRANCISCO Y OTROS | pablocolonsantiago@gmail.com |
| 3990733 | Burgos Soto, Aida L. | alburgospr@gmail.com |
| 3004905 | BURGOS TORRES, JUAN C. | pipenjcbt@gmail.com |
| 3221744 | Burgos Torres, Karen | ktorresb@yahoo.com |
| 4189468 | Burgos Torres, Lydia M. | lydiamburgos@hotmail.com |
| 4189432 | Burgos Torres, Lydia M. | lydiamburgos@hotmail.com |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | BURGOSILIANA@HOTMAIL.COM |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | BURGOSILIANA@HOTMAIL.COM |
| 344601 | BURGOS TZSCHOPPE, ILIANA | burgosiliana@hotmail.com, ilianaburgos@hotmail.com |
| 4087846 | Burgos Valdespino, Yamelitte | luisel94@yahoo.com |
| 4227774 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4227786 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 4227793 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 3624786 | BURGOS VELAZQUEZ, FELICITA | FBURGOS4413@GMAIL.COM |
| 3599185 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 3496766 | Burgos Zamora, Sergio E. | despacho.legal.pr@gmail.com |
| 2990665 | Burgos, Lillian | abogada.educacionespecial@gmail.com |
| 4006543 | Burgos, Lillian | lbrmarajohn@gmail.com |
| 2936559 | BURGOS, MARITZA | REINABURGOS0523@GMAIL.COM |
| 3167632 | Burgos, Omayra Molina | aegaee@gmail.com |
| 3130638 | Burgos, Omayra Molina | omayra.molina@gmail.com |
| 3034652 | Burgos, Taisha | abogada.educacionespecial@gmail.com |
| 3906152 | Burgros Fermaint , Nitza G. | carolina00915@gmail.com |
| 4134059 | Burgros Fermaint , Nitza G. | carolina00915@gmail.com |
| 1714142 | BURNS-BARALT, JAN CARLOS | jc-bb@hotmail.com |
| 3462889 | Buscamper, Annette | annettebuscamper@gmail.com |
| 3139959 | BUSIGO CIFRE, DONALD | busigoronald@gmail.com |
| 3139748 | Buso Torres, Jose J. | jjbusoacounting@gmail.com |
| 344672 | BUSO TORRES, JUAN | JUANBUSOJBG@GMAIL.COM |
| 2909587 | Busquets-Llorens, Antonio R. | antonio.busquets@hotmail.com |
| 3671336 | Bussatti Perez, Alfredo R | abussatti55@yahoo.com |
| 3877515 | Busutil Lopez, Everlidis | bellomabelle@yahoo.com |
| 3251953 | Butter Vendrell, Doris | dorisbutter@yahoo.com |
| 3972419 | Buttron Almenas, Maria C. | maria.bultron40@gmail.com |
| 3282263 | Buxeda Diaz, Ivan R. | ivanrbuxeda@outlook.com |
| 3145059 | Buzo Orsini, Hector | ilopezsantiago@yahoo.com |
| 2956609 | C & A, S.E. | hvilaw@gmail.com |
| 3000598 | C & A, S.E. | jmckobi@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2923836 | C E & L Fire Extinguishers | logistica@alfirepr.com, logistica@celfirepr.com |
| 2923836 | C E & L Fire Extinguishers | logistica@alfirepr.com, logistica@celfirepr.com |
| 2923617 | C E & L FIRE EXTINGUISHERS | logistica@alfirepr.com, logistica@celfirepr.com |
| 2923862 | C E & L Fire Extinguishers | logistica@celfirepr.com |
| 2923733 | C E & L FIRE EXTINGUISHERS | logistica@celfirepr.com |
| 2936111 | C E & L FIRE EXTINGUISHERS | logistica@celfirepr.com |
| 2923862 | C E & L Fire Extinguishers | logistica@celfirepr.com |
| 3042888 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | mariequinones@lbrglaw.com |
| 3517588 | C.A.M.P. | vicrivera01@yahoo.com |
| 3866753 | C.A.M.P. | vicrivera01@yahoo.com |
| 3513918 | C.A.S. | Karlyna2424@gmail.com |
| 3866769 | C.A.S. | vicrivera01@yahoo.com |
| 3537020 | C.D.O.R. | luidanort@live.com |
| 3867431 | C.D.O.R. | VICRIVERA01@YAHOO.COM |
| 4120084 | C.J.A.M un menor Aideliz Morales Rivera | ICDA.CAROLJCOLON@GMAIL.COM |
| 3254814 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | joeydie22@gmail.com |
| 3622814 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | maria.cotto@gmail.com |
| 2887398 | C.M. Life Insurance Company | steve.katz@barings.com |
| 3016412 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | mariequinones@lbrglaw.com |
| 2988736 | C.M.F.F., AND VANESSA FIGUEROA | rmayoral@lbrglaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3104864 | C.O.D. Tire Distributors Imports ASIA, Inc. | shirleyvok@gmail.com |
| 3789040 | C.O.P.G | vicrivera01@yahoo.com |
| 3610493 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | mcabrera@apnipr.org |
| 3905583 | C.R.S.S. un menor (Christopher Serrano) | lcda.caroljcolon@gmail.com |
| 3467903 | CABALLER VINAS, GLORIA | bernyc1950@gmail.com |
| 3286731 | Caballer Vinas, Gloria | bernyc1950@gmail.com |
| 4010132 | CABALLER VINAS, SANTOS | ZAVALAROSA23@GMAIL.COM |
| 4051193 | Caballer Vinas, Santos | zavalarosa23@gmail.com |
| 2974612 | Caballer, Viana I | aegaee@gmail.com |
| 2967688 | Caballer, Viana I | caballer3799@hotmail.com |
| 3464045 | CABALLERO BONILLA, SANDRA M | sandracaballero88@gmail.com |
| 3576704 | Caballero Bonilla, Sandra M. | sandracaballero88@gmail.com |
| 4096305 | CABALLERO CABRERA, NORLA  E | nec_ozpr@yahoo.com |
| 4278451 | Caballero Figueroa, Julio A. | yuyocaballer@gmail.com |
| 4272549 | Caballero Figueroa, Julio Alberto | yuyocaballero@gmail.com |
| 4272549 | Caballero Figueroa, Julio Alberto | yuyocaballero@gmail.com |
| 2931786 | CABALLERO MAYSONET, MYRNA R. | ivonnegm@prw.net |
| 3850970 | CABALLERO MAYSONET, MYRNA R. | mcaballero315@gmail.com |
| 3922717 | Caballero Munoz, Agnes | agnescaballero1972@gmail.com |
| 3920959 | Caballero Rodriguez, Maritza | maritamsry32@gmail.com |
| 3278250 | Caban Acevedo, Ricardo E. | ricardoecaban@gmail.com |
| 2925322 | CABAN ARROYO, HERIBERTO | ivonnegm@prw.net |
| 3102626 | Caban Aviles, Iliana | cabanavilesiliana@gmail.com |
| 3540605 | Caban Castro, Hernando | vieracontable@gmail.com |
| 2925444 | CABAN DE ACEVEDO, JULIA A | ivonnegm@prw.net |
| 3471045 | Caban Gonzalez, Luz E. | heidienid@gmail.com |
| 3812647 | Caban Gueits, Nilsida | nixidac@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4040443 | Caban Gueits, Nilsida | nixidac@gmail.com |
| 4265175 | Caban Hernandez, Gladys | gch898884@gmail.com |
| 4265637 | Caban Hernandez, Ivelisse | ivelisse_35@hotmail.com |
| 3739883 | Caban Hernandez, Magali | guiso-yo@yahoo.com |
| 3460938 | CABAN JIMENEZ, MARIA M | mariacaban_7@yahoo.com |
| 3358165 | CABAN JIMENEZ, MARIA M | mariacaban_7@yahoo.com |
| 3526315 | CABAN MALDONADO, NOEL | NOCABO1@HOTMAIL.COM |
| 3551004 | Caban Martinez, Dennis | quiebras@elbufetedelpueblo.com |
| 3172731 | Caban Morales, Maria P. | mariacaban2008@yahoo.com |
| 3494587 | Caban Moreno, Iliana | anaili06@hotmail.es |
| 3302469 | Caban Moreno, Iliana | anaili06@hotmail.es |
| 3059290 | Caban Nieves, Angel M. | abogada.educacionespecial@gmail.com |
| 4288676 | Caban Pares, Doris V. | bendecidavimarie@yahoo.com |
| 3483174 | Caban Rodriguez, Mariangelis | mariangelis.caban@gmail.com |
| 3431758 | Caban Torres , Yazmin | yazcabantorres@yahoo.com |
| 1764179 | CABAN TORRES, DIANA I | diana_caban_13@yahoo.com |
| 3768774 | CABAN TORRES, DIANA I | Diana_Caban_13@yahoo.com |
| 1916795 | CABAN TORRES, DIANA I. | diana_caban_13@yahoo.com |
| 4053218 | Caban Trinidad, Francheska M. | franchecabantrini@gmail.com |
| 3144150 | Caban Vargas, Arlene | liriotorresjust@gmail.com |
| 3018085 | Caban, Hector | abogada.educacionespecial@gmail.com |
| 298789 | CABAN, MARIA M | mariacaban.7@yahoo.com |
| 298789 | CABAN, MARIA M | mariacaban.7@yahoo.com |
| 3193035 | Caban, Migdalia | Migdaliatito@gmail.com |
| 3311198 | Caban, Migdalia | Migdaliatito@gmail.com |
| 3322881 | CABAN, YANIRA LOPEZ | yanniralopez@gmail.com |
| 3476239 | Caban-Aviles, Raul | lcdasuhailcaban@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3144902 | Caban-Lopez, Suhail | lcdasuhailcaban@yahoo.com |
| 29056 | CABELLO ACOSTA, WILMARIE | cabellowilmarie@hotmail.com |
| 596979 | CABELLO ACOSTA, WILMARIE | cabellowilmarie@hotmail.com |
| 3447703 | CABELLO ROSARIO, ISMAEL | NORMANDELVALLE@YAHOO.COM |
| 1208537 | CABEZA HERNANDEZ, ANGEL | yoly106@hotmail.com |
| 345141 | CABEZA HERNANDEZ, ANGEL | yoly106@hotmail.com |
| 2913527 | CABEZA HERNANDEZ, ANGEL L | ivonnegm@prw.net |
| 3974011 | Cabezas Carrasquillo, Maria Teresa | tatamtcc14@hotmail.com |
| 3520878 | Cabezudo Classen, Hector Luis | h.cabezudo29@gmail.com |
| 2929044 | Cabezudo Marrero, Jose  Ramon | aegaee@gmail.com |
| 2928999 | Cabezudo Marrero, Jose  Ramon | jcabez22@gmail.com |
| 2932181 | CABEZUDO PEREZ, IVONNE | ivonnegm@prw.net |
| 4288706 | Cabezudo Perez, Marizaida | zaida7765@gmail.com |
| 2084376 | CABOT BONILLA, MARIA B | MARIABCABOT@GMAIL.COM |
| 4265901 | Cabranes Rivera, Emma I. | emmacabranes@claropr.com |
| 3557103 | Cabrera Auilos, Marca M | chedacabrera@gmail.com |
| 3647848 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 3683001 | Cabrera Aviles, Maria M | ChedaCabrera@gmail.com |
| 3755531 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 3672102 | Cabrera Aviles, Maria M. | chedacabrera@gmail.com |
| 3661277 | Cabrera Aviles, Maria M. | chedaCabrera@gmail.com |
| 3285176 | Cabrera Aviles, Maria M. | chedacabrero@gmail.com |
| 3234333 | Cabrera Aviles, Milagros | milacabrera46@gmail.com |
| 3915393 | CABRERA AVILES, MILAGROS | MILACABRERA46@GMAIL.COM |
| 3855273 | Cabrera Aviles, Milagros | milacabrera46@gmail.com |
| 4227776 | CABRERA BURGOS, CYNTHIA | apontepaloma@hotmail.com |
| 4227777 | CABRERA BURGOS, CYNTHIA | apontepaloma@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4002654 | Cabrera Cordero, Vivian | vivianccd90@gmail.com |
| 4324898 | Cabrera Diaz, Elba Lydia | lilycd25@gmail.com |
| 3532475 | Cabrera Galindo, Marisol | falemari@hotmail.com |
| 3140949 | Cabrera Gonzalez, Joannie | joanniecabrera@gmail.com |
| 4136121 | Cabrera Hermanos, LLC | david.rivera@cabreraauto.com |
| 4080786 | Cabrera Hermanos, LLC | mirelys@cabreraauto.com |
| 2961464 | Cabrera Maldonado, Manuel A | manuelcabrera30920@hotmail.com |
| 3046152 | Cabrera Medina, Miriam | ivonnegm@prw.net |
| 4265168 | Cabrera Mercado, Michael | taino1011@yahoo.com |
| 3015728 | Cabrera Mochodo, Ana D | aegaee@gmail.com |
| 2966644 | Cabrera Mochodo, Ana D | frandelbal@gmail.com |
| 3410494 | CABRERA MONSERRATE, EDWIN | edwin7_00@yahoo.com |
| 3365862 | CABRERA MORALES, ESTELA | leona2662@yahoo.com |
| 3424554 | Cabrera Morales, Estela | leona2662@yahoo.com |
| 3180916 | CABRERA NIEVES, EDUARDO A | eduardocabrera.pr@gmail.com |
| 4126648 | Cabrera Nieves, Lourdes  H | cabreralourdes65@gmail.com |
| 1356551 | CABRERA ORTIZ, YARIZAIDA | YARI.CABRERA@LIVE.COM |
| 3198381 | CABRERA QUESADA, IRIS M. | jemillyaponte@yahoo.com |
| 3038706 | Cabrera Rodriguez, Cesar | joseantoniomoralesarroyo7@gmail.com |
| 2981639 | Cabrera Rodriguez, Cesar | orializ.ocasio28@gmail.com |
| 4264833 | Cabrera Rodriguez, Nelson | ncabrera1@hotmail.com |
| 3663625 | Cabrera Torres, Lydia M | LMCabrera@salud.pr.gov |
| 3000569 | Cabrera Torres, Signa M. | ivonnegm@prw.net |
| 1273382 | CABRERA VELAZQUEZ, JORGE | jjkabrera@yahoo.com |
| 1358244 | CABRERA WARREN, ZUANIA | jjkabrera@yahoo.com |
| 4205495 | CABRERA, ALEJANDRINO | alejo9578@yahoo.com |
| 3281358 | CABRERA, WILMA G. | wilmacabrera163@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4262499 | CABRET FUENTES , JOSE  A | jacabret@gmail.com |
| 4265707 | Cabret Marcano, Enid | ecabret@yahoo.com |
| 3930012 | Caceres Ayala, Aracelis | arianelcaceres@icloud.com |
| 3629903 | Caceres Ayala, Aracelis | arianelCaceres@icloud.com |
| 3660089 | Caceres Ayala, Aracelis | arianelcaceresa@icloud.com |
| 286081 | CACERES AYALA, PABLO | caceresayalapablo@icloud.com |
| 4096703 | CACERES AYALA, PABLO | CACERESAYALAPABLO@ICLOUD.COM |
| 4092124 | CACERES AYALA, PABLO | CACERESAYALAPABLO@ICLOUD.COM |
| 3491334 | Caceres Cruz, Armando | joseluis.fernandezesteves@gmail.com |
| 3474710 | Caceres Cruz, Eloy | joseluis.fernandezesteves@gmail.com |
| 3504065 | Caceres Cruz, Nydia | joseluis.fernandezesteves@gmail.com |
| 3412253 | Caceres Maldonado , Miguel  Angel | joseluis.fernandezesteves@gmail.com |
| 2829608 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | bermen@prtc.net |
| 1779425 | Caceres Morales, Jose A | caceresjose320@gmail.com |
| 3390840 | Caceres Ramos, Mildred I. | mildrecaceres98@gmail.com |
| 2313506 | CACERES SANTANA, ALEJANDRINA | alejandrinacaceres25@gmail.com |
| 29532 | CACERES SANTIAGO, ALVIN MANUEL | alvinmcaceres@gmail.com |
| 2829611 | CACERES VAZQUEZ, ISMAEL | juanreguero@hotmail.com |
| 3073128 | Caceres, Aida R | facaceres@mrpricepr.com |
| 3076137 | Caceres, Aida R | vallecillolaw@gmail.com |
| 3036067 | Cacho Rivera, Luis Daniel | justicestudios@gmail.com |
| 2979952 | Cacho Torres, Olga M | aegaee@gmail.com |
| 2962397 | Cacho Torres, Olga M | cachoolga@hotmail.com |
| 3009413 | Cadilla, Ana M. | mariccadilla@gmail.com |
| 3015877 | CADILLA, ANA M. | mariccadilla@gmail.com |
| 3221599 | Cadiz Rojas, Edana Maria | ecadiz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3900311 | Caer Fermaint, Rosa Maria | rosicf11@hotmail.com |
| 3900311 | Caer Fermaint, Rosa Maria | rosicf11@hotmail.com |
| 2004578 | CAEZ ALONSO, JOSE H | JHCAC9199@GMAIL.COM |
| 3566746 | Caez Rosario, Wanda E. | wanditacaez1767@gmail.com |
| 3198760 | CAFOUROS DIAZ, JEANETTE | jcafouros@gmail.com |
| 3133537 | CAGUAS LUMBERYARD, INC. | cpolo@polopololaw.com |
| 3866686 | Caicoya Ortiz, Lourdes Ines | lcaicoya@hotmail.com |
| 4122916 | Cajigas Barreto, Elena | helen4450@yahoo.com |
| 3793320 | Cajigas Barreto, Maria G. | marygrisel64@hotmail.com |
| 3792956 | CAJIGAS BARRETO, MARIA G. | MARYGRISEL64@HOTMAIL.COM |
| 3854960 | Cajigas Barrito, Elena | helen4450@yahoo.com |
| 3470830 | CAJIGAS GONZALEZ, ENRIQUE | enrique.cajigas.gonzalez@gmail.com |
| 3119115 | Cajigas Juarbe, Carlos M | CCajigas63@yahoo.com |
| 3336819 | Cajigas Martinez, Luz D. | luisol7delgado@yahoo.com |
| 3267461 | CAJIGAS MARTINEZ, SOLDOINA | luisol7delgado@yahoo.com |
| 3599116 | Calcador Rivera, Nilfa I. | Shiraldo30@gmail.com |
| 4313182 | Calcaño de Jesus, Juan M. | m.calcano.36@gmail.com |
| 345822 | CALCANO RIVERA, AUREA E | aurea-calcano@yahoo.com |
| 3224677 | Calcerrada Delgado, Maria | mar5631@hotmail.com |
| 5007665 | Calcerrada Delgado, Maria Angelica | mariacalcerrada2@gmail.com |
| 3220622 | Calderín Arroyo, Lissette | lissette188@gmail.com |
| 3562558 | Calderín Delgado, Lizbeth | lcalderin91@gmail.com |
| 4265689 | Calderin Diaz, Vanessa | vanessacalderin@yahoo.com |
| 2889390 | CALDERO COLLAZO, SUCESION IVAN | kortega@poa-law.com |
| 3413296 | Caldero Diaz, Sulemar | jgdiaz80@hotmail.com |
| 3722706 | Caldero Rios, Doraimi | dorileejuan20@gmail.com |
| 3579086 | Calderon , Mirian C Clemente | sonalys1212@yahoo.om |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 29833 | CALDERON ALVERIO, ELBA  M | elba2490@gmail.com |
| 29833 | CALDERON ALVERIO, ELBA  M | elba2490@gmail.com |
| 3920406 | CALDERON BERRIOS, REINA | Reinacalderonberrios2@gmail.com |
| 3361468 | CALDERON CALO, IVETTE | yviam1210@gmail.com |
| 2929467 | CALDERON CARRASQUILO, CARMEN V. | ivonnegm@prw.net |
| 4276024 | Calderon Cotto, Zaida E | zcalderon@prtc.net |
| 4264207 | Calderon Cuilan, Lucia | lucycalderon1941@gmail.com |
| 4272080 | Calderon Cuilan, Lucia | mserralta.iaaf@gmail.com |
| 2914233 | Calderon Davila, Carlos | ivonnegm@prw.net |
| 3288690 | Calderon Figueroa, Jose M | cheito07@live.com |
| 4281019 | Calderon Gutierrez, Victoria C. | Lucky.Kalua@gmail.com |
| 2960275 | CALDERON HERNANDEZ, HERMINIO | despacho.legal.pr@gmail.com |
| 346050 | CALDERON ILARRAZA, CARMEN | ccalde12@gmail.com |
| 2913673 | CALDERON ILARRAZA, CARMEN | ivonnegm@prw.net |
| 3003937 | Calderon Lebron, Edgar | davidcarrionb@aol.com |
| 4187903 | Calderon Marrero, Natividad | africapr.zsc@gmail.com |
| 3196978 | CALDERON MARTINEZ, RAFAEL | Rafael_L_Calderon@hotmail.com |
| 3968390 | CALDERON MELENDEZ, AMARYLIS | acalderon0507@gmail.com |
| 4264864 | Calderon Ortiz, Rafael | elpipo1942@gmail.com |
| 3064026 | CALDERON PARRILLA, NANCY | CALDERONNANCY@YMAIL.COM |
| 346140 | CALDERON PARRILLA, NANCY L | calderonnancy@ymail.com |
| 3363737 | CALDERON PARRILLA, NANCY L | rosalydia6@yahoo.com, cjuan@justicia.pr.gov |
| 3736368 | Calderon Perez, Antonio | acalderon.sepa@gmail.com |
| 3429995 | CALDERON PRADERA, HAYRINES | erikaisaac@yahoo.com |
| 3355572 | CALDERON RAMOS, PEDRO L | plcalderon23@gmail.com |
| 2960954 | Calderon Rivera, Luz E | lcalderon866@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2960954 | Calderon Rivera, Luz E | lcalderon866@live.com |
| 3362445 | Calderon Rivera, Ramon | lmaldonado@pueblo.net, info@rcmlawpr.com |
| 2994675 | Calderon Rodriguez, Blanca I. | ivonnegm@prw.net |
| 2962178 | CALDERON SANCHEZ, KEVIN O | despacho.legal.pr@gmail.com |
| 3886452 | Calderon Vega, Carlos | calderon7647@gmail.com |
| 3144290 | CALDERON VEGUILLA, EDGAR | ecalde01@yahoo.com |
| 3504079 | Calderon, Joann | joann_casco@yahoo.com |
| 3550221 | Calderon, Marybel | calderonm62@hotmail.com |
| 30219 | CALERO DISTRIBUTORS INC | rccprusa@yahoo.com |
| 3373012 | CALERO FERNANDEZ, DORIS N. | yaspercal57@gmail.com |
| 3680844 | Calero Morales, Marisol | mcalerom12@hotmail.com |
| 3019399 | Calero Velez, Olga N | jose@torresvalentin.com |
| 2972373 | Calero Velez, Olga N | reclamacionpromesaaegsac@gmail.com |
| 2829624 | Calixto Rodriguez, Guillermo | fehr1023@yahoo.com |
| 3650692 | CALIXTO RODRIGUEZ, Guillermo | junitoal@prte.net |
| 3296093 | CALIZ CORDERO, MIRTA J. | mirtacaliz0222@gmail.com |
| 237175 | CALIZ LOPEZ, RUTH E | caliz_law@yahoo.com |
| 3318864 | Caliz Pabellon, Gloria I | jnigaglioni@rmmelaw.com |
| 4282790 | Caliz, Ruth | caliz-law@yahoo.com |
| 286149 | CALLEJO ORENGO, JANELISSE | bufetecortesestremerasantos@gmail.com |
| 5164869 | Callejo Orengo, Janisse | bufetecortesestremerasantos@gmail.com |
| 2915076 | CALO BIRRIEL, MILAGROS | ivonnegm@prw.net |
| 3495965 | CALO GARCIA, NORMA | NORMA82@GMAIL.COM |
| 2995147 | CALO RIVERA, ANGEL J. | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2995149 | CALO RIVERA, ANGEL J. | aegaee@gmail.com |
| 2995151 | CALO RIVERA, ANGEL J. | aegaee@gmail.com |
| 2939736 | CALO RIVERA, ANGEL J. | yanava_2176@yahoo.com |
| 2974724 | Calvente Alvarez, Miguel A. | aegaee@gmail.com |
| 2951994 | Calvente Alvarez, Miguel A. | robocop11834@gmail.com |
| 4089890 | Calvo-Ruiz, Maria Del C. | m.calro2357@gmail.com |
| 1556703 | CALZADA BETANCOURT, MARIBEL | profmaribelcalzada@gmail.com |
| 346468 | Calzada Millan, Onesimo | onesimocalzarba.oc@gmail.com |
| 3210805 | CALZADA, MARIELA MOLINA | carolinaskillsusa@yahoo.com |
| 3210836 | CALZADA, MARIELA MOLINA | CAROLINASKILLSUSA@YAHOO.COM |
| 69533 | CALZADILLA GONZALEZ, EDITH | ecalzadilla@csagroup.com |
| 4270750 | Camacho (Febo), Asuncion Rodriguez | lyn_diaz@excite.com |
| 4283817 | Camacho (Febo), Asuncion Rodriguez | lyn_diaz@excite.com |
| 4045151 | Camacho Acevedo, Maritza | mccat_22@yahoo.com |
| 30422 | CAMACHO ARROYO, JORGE | JCAM626@HOTMAIL.COM |
| 3769167 | Camacho Camacho, Margery | marir2791@gmail.com |
| 4095676 | Camacho Cruz, Waleska | waleskacamacho@gmail.com |
| 4132647 | Camacho Cruz, Waleska | waleskacamacho@gmail.com |
| 3781534 | Camacho Davila, Enna | ennacamacho@gmail.com |
| 4086438 | Camacho Davila, Enna | ennacamacho@gmail.com |
| 1930940 | CAMACHO DAVILA, FERNANDO | ennacamacho@gmail.com |
| 3992152 | CAMACHO DELGADO, EMILIO | CAMACHO_DELGADO@HOTMAIL.COM |
| 1297770 | CAMACHO DELGADO, LUZ M | lmcamachodelgado@gmail.com |
| 3424690 | Camacho Diaz, Luis A. | lucadipr@mac.com |
| 2964665 | Camacho Echevarria, Yadriel | ftorresdiaz@gmail.com |
| 2741562 | CAMACHO FELICIANO, ABDIER S & FELICIANO | jrjlegal@hotmail.com |
| 4187372 | Camacho Garcia, Raul | raulcamacho259@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2919372 | Camacho Gomez, Glorimy | ivonnegm@prw.net |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | BEXAIDA2010@HOTMAIL.COM |
| 3848285 | CAMACHO HERNANDEZ, BEXAIDA | BEXAIDA210@HOTMAIL.COM |
| 1365949 | CAMACHO HERNANDEZ, MARIA DEL C | m_camachohernandez@hotmail.com |
| 3393651 | Camacho Ilarraza, Carmen | profesora.ccamacho@gmail.com |
| 3148424 | Camacho Lartigaut, Wanda  I. | wan_cam26@homail.com |
| 3642003 | Camacho Lozada, Ana E. | aecamacho43@gmail.com |
| 3245061 | Camacho Lozada, Petra | pcamacho121@gmail.com |
| 3747743 | Camacho Lozada, Petra | pcamacho121@gmail.com, arql_hortiz@yahoo.com |
| 3263409 | CAMACHO MARIN, CARMEN M. | CAMACHO.CARMEN55@YAHOO.COM |
| 3378631 | Camacho Marin, Carmen M. | camacho.carmen55@yahoo.com |
| 3724206 | Camacho Marin, Carmen M. | camacho.carmen55@yahoo.com |
| 4062312 | Camacho Medina, Carmen | ccamacho923@gmail.com |
| 4062646 | Camacho Medina, Carmen | ccamacho923@gmail.com |
| 5164585 | Camacho Mena, Felix A. | jgueits@fglawpr.com |
| 3560779 | CAMACHO MORLAES, EDWIN | bermen@prtc.net |
| 3889691 | CAMACHO MUNOZ, NESTOR | MARCEFIGUE25@GMAIL.COM |
| 3239214 | CAMACHO NARVAEZ, MARIA A | solfeo0835@gmail.com |
| 4205299 | Camacho Narvaez, Maria A | solfeo0835@gmail.com, gadimith@yahoo.com |
| 3212309 | Camacho Nieves, Kendra I. | kendra.camacho@hotmail.com |
| 3043924 | CAMACHO PAGAN, YAHAIRA | gramlui@yahoo.com |
| 3002496 | Camacho Pagan, Yahaira | gramlui@yahoo.com |
| 3066226 | CAMACHO PAGAN, YAJAIRA | gramlui@yahoo.com |
| 2925440 | CAMACHO PEREZ, JUDITH | ivonnegm@prw.net |
| 3142230 | Camacho Postigo, Jose  E | caracapo.1953@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3172158 | Camacho Postigo, Jose E | cararapo.1953@gmail.com |
| 3166488 | Camacho Postigo, Jose E. | caracspo.1953@gmail.com |
| 43353 | CAMACHO QUINONES, CLARIBEL | CLARYBELCAMACHO@YAHOO.COM |
| 43353 | CAMACHO QUINONES, CLARIBEL | CLARYBELCAMACHO@YAHOO.COM |
| 3569188 | CAMACHO QUINONES, CLARIBEL | clarybelcamacho@yahoo.com |
| 3194154 | Camacho Quinones, Lillian Z | lillianlcamacho@gmail.com |
| 3318879 | Camacho Robles, Sandro | sandrocamacho714@gmail.com |
| 3448065 | CAMACHO RODRIGUEZ, ELSIE | decletcarmen@gmail.com |
| 4255431 | Camacho Rodriguez, Jorge A. | jcamacho2062@gmail.com |
| 2962321 | Camacho Rodriguez, Luis O. | ftorresdiaz@gmail.com |
| 3734753 | CAMACHO SANTIAGO, JOSE ANTONIO | JC134050@GMAIL.COM |
| 4255827 | Camacho Santiago, Luis A | Lcamacho340@gmail.com |
| 3799773 | Camacho Steidell, Heidi L. | hlcs0069@gmail.com |
| 3272504 | CAMACHO VERA, JOHANELIZ | JOHANELIZCAMACHO@GMAIL.COM |
| 3286593 | Camacho Vera, Johaneliz | johanelizcamacho@gmail.com |
| 3208288 | Camacho, Brenda L | brendaleeco64@yahoo.com |
| 3452961 | Camacho, Maria E | Gladyusca50@yahoo.com |
| 3165946 | Camacho, Ramon Ramos | moracor@gmail.com |
| 3165965 | Camacho, Ramon Ramos | moracor@gmail.com |
| 3058314 | Camacho, Sonia N. Silva | sonyasylva5350@gmail.com |
| 1714195 | CAMACHO-JUSINO, ROBERTO L | roberto.camacho@prepa.com |
| 2974876 | CAMACHO-JUSINO, ROBERTO L | roberto.camacho@prepa.com |
| 4264337 | Camara, Gladys | gcamaraculta@gmail.com |
| 3548926 | CAMARENO CANCEL, JAVIER | javiercamareno55@gmail.com |
| 2919817 | Camareno Colon, Jose L. | ivonnegm@prw.net |
| 1365951 | CAMARENO, MARIA DEL C | macamareno.52@gmail.com |
| 3038320 | Camarero Rivera, Maria Del Carmen | damarisqv@bufetequiones.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3028408 | Camarero Rivera, Maria Del Carmen | macamareno52@gmail.com |
| 3974838 | CAMBRELEN GONZALEZ, SUHEIDY | sully_0711@hotmail.com |
| 3974895 | CAMBRELEN GONZALEZ, SUHEIDY | sully_0711@hotmail.com |
| 573049 | Cambrelen Gonzalez, Suheidy M | Sully_0711@hotmail.com |
| 4124764 | Cambrelen Gonzalez, Suheidy M | Sully_0711@hotmail.com |
| 2940194 | Camelia E Fuertes Mudafort and Esther Mudafort | casaesther@yahoo.com |
| 2998102 | CAMERA MUNDI INC | idiaz@cameramundi.com |
| 3012964 | CAMERA MUNDI INC | idiaz@cameramundi.com |
| 3026452 | CAMERA MUNDI INC | idiaz@cameramundi.com |
| 347065 | CAMERA MUNDI INC | idiaz@cameramundi.com |
| 3045810 | CAMERA MUNDI INC | SANTOSBERRIOSBK@GMAIL.COM |
| 3060629 | CAMERA MUNDI INC | santosberriosbk@gmail.com |
| 3077143 | CAMERA MUNDI INC | santosberriosbk@gmail.com |
| 3076873 | CAMERA MUNDI INC | santosberriosbk@gmail.com |
| 3567364 | Cameron Semidey, Sacheiry | sacheirycs@gmail.com |
| 3457262 | Cameron Semidey, Sacheiry | sacheirycs@gmail.com |
| 2961359 | CAMINERO RAMOS, CESAR | serrano.urdaz.law@hotmail.com |
| 3134101 | CAMPO APONTE, MARIANA | mcampoaponte@gmail.com |
| 3268182 | Campo Rico Warehouse and Distribution Center, Inc. | LMALDONADO@PUEBLO.NET, info@rcmlawpr.com |
| 4260104 | Campos Centeno, Luis Antonio | guarionex1999@yahoo.com |
| 3601255 | Campos Collazo, Maria  V. | mariacampos0462011@hotmail.com |
| 2958455 | Campos Colon, Lilliam S. | despacho.legal.pr@gmail.com |
| 2025768 | CAMPOS COLON, LYDIA | lydiacampos08@gmail.com |
| 2957878 | CAMPOS CORA, FRANCISCO | despacho.legal.pr@gmail.com |
| 4996252 | Campos Diaz, Yesenia | yessycampos26@gmail.com |
| 4184234 | Campos Feliciano, Katira | katiracampos.kc@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4178997 | Campos Martinez, Nelly | JudithRodz@gmail.com |
| 3963452 | Campos Rivera, Virginia | edwinalb14@hotmail.com |
| 3904818 | Campos Rivera, Virginia | edwinalb14@hotmail.com |
| 2998317 | CAMPOS RODRIGUEZ, CORALY | gramlui@yahoo.com |
| 2995125 | CAMPOS RODRÍGUEZ, CORALY | gramlui@yahoo.com |
| 2741587 | CAMPOS RODRIGUEZ, SAMUEL A. | scamposddka@gmail.com |
| 3936775 | Campos Velez, Angel L. | alcamposv@yahoo.com |
| 3025830 | CAMPS OLMEDO, JULIO E | juliocamps@gmail.com |
| 3025203 | Campusano Sosa, Josefina | ivonnegm@prw.net |
| 3020419 | Camunas Marcano, Jose M. | jose@torresvalentin.com |
| 4253941 | Canales Agosto, Pablo | asociacion.aep.gerenciales@gmail.com |
| 4240698 | Canales Agosto, Pablo | jurionpea@aol.com |
| 3458116 | Canales Cancel, Luis P. | l_canales@yahoo.com, lccprusa@gmail.com |
| 2884150 | Canales Cosme, Yelitza | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3922816 | CANALES DAVILA, PRISCILA | PriscilaCunules@familea.pr.com |
| 2988750 | Canales Diaz, Amilcar | domenechnilka@yahoo.com |
| 3573049 | Canales Diaz, Amilcar | domenechnilka@yahoo.com |
| 4255610 | Canales Maldonado, Barbara | Canales.barbara@gmail.com |
| 347398 | CANALES MORALES, OMAIRA | macanales_2006@yahoo.com |
| 275635 | CANALES ORTEGA, VICTOR J | victorcanales@live.com |
| 3777283 | Canales Quinones, Rosimar | rosimarcanales@yahoo.com |
| 3644535 | Canales Rijos, Lydia M | kaleljavet22@gmail.com |
| 2977207 | Canales Robinson, David | ivonnegm@prw.net |
| 3158906 | CANALES ROSARIO, MARILUZ | luz.del.marvii@gmail.com |
| 4060495 | CANALES SOCIA, ISABEL P. | ISEBECANALES078@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2345883 | Canales Ulloa, Elizabeth A. | elizabethcanales5@hotmail.com |
| 2028811 | CANALS VIDAL, MARCOS F | marcosc196@gmail.com |
| 3016729 | CANALS VIDAL, MARCOS F | marcosc196@gmail.com |
| 3707625 | CANAS SIVERIO, WANDA R. | WANDACANAS@HOTMAIL.COM |
| 4090899 | CANCEL AYALA, NORMA M | NCANCEL69@GMAIL.COM |
| 4240048 | Cancel Ayala, Norma M. | ncancel69@gmail.com |
| 459053 | CANCEL DIARZA, MARILYN | jnatal@olmedolawpsc.com |
| 3054963 | Cancel Dones, Lizette | despacho.legal.pr@gmail.com |
| 3055564 | Cancel Dones, Lizette | despacho.legal.pr@gmail.com |
| 2829642 | CANCEL ESCOBAR, TANIA  VANESSA | evetmarquez@gmail.com |
| 3115706 | Cancel Gaud, Annette | annettecancel4754@gmail.com |
| 352441 | CANCEL GUZMAN, CARMICHELLE | cancel_carmichelle@yahoo.com |
| 3751749 | Cancel Hidalgo, Israel | jvilella@vilellajaneirolaw.com |
| 1718195 | CANCEL MARIN, FERNANDITO | naudongolo1963@yahoo.com |
| 347538 | CANCEL MATEO, JUAN R | rafincancel@gmail.com |
| 4076103 | Cancel Monclova, Nitza M. | nmcancel@gmail.com |
| 2970492 | Cancel Montaluu, Daisa | daisacancel@yahoo.com |
| 4254415 | Cancel Nieves, Dhalma N. | asociacion.aep.gerenciales@gmail.com |
| 4255902 | Cancel Reyes, Awilda | acrealtypr@gmail.com |
| 3274159 | Cancel Rivera, Carmen M. | mcrcancel@gmail.com |
| 3480011 | Cancel Rivera, Gladys | cancel_gladys@hotmail.com |
| 3318688 | Cancel Rodriguez, Maria I | nechicancel@hotmail.com |
| 3382850 | Cancel Rosa, Vangie | benijoel.acevedo@gmail.com |
| 3775102 | Cancel Rosa, Vangie | benijoel.acevedo@gmail.com |
| 3422747 | Cancel Rosa, Vangioe | benijoel.acevedo@gmail.com |
| 2952698 | Cancel Rosado, Angela  Ivonne | acancelrosado@yahoo.com |
| 2974681 | Cancel Rosado, Angela  Ivonne | ocancelrosado@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3400847 | Cancel Rosario, Abigail | abigail.cancel@gmail.com |
| 3489904 | Cancel Rosario, Abigail | abigail.cancel@gmail.com |
| 3471347 | Cancel Rosario, Abigail | abigail.cancel@gmail.com |
| 3409892 | Cancel Rosario, Elizabeth | elizabeth712n@Yahoo.com |
| 3224608 | Cancel Rosas, Catherine | catherinecancel@gmail.com |
| 2943969 | Cancel Rosas, Lizzette | lcrsapira@yahoo.com |
| 3480079 | CANCEL SANCHEZ, MAYRA | mcancel01@yahoo.com |
| 3017674 | Cancel Santiago, Alfredo | JOSE@TORRESVALENTIN.COM |
| 2976780 | Cancel Santiago, Alfredo | reclamacionpromesaaegsac@gmail.com |
| 3111435 | Cancel Sierra, Sheila | scancel@crimpr.net |
| 347630 | CANCEL TORRES, ANA E | acanceltorres@gmail.com |
| 3858633 | Cancel Velez, Lilliam  M. | lilliamagdaly@gmail.com |
| 3230870 | CANCEL, ALMIDA ORTIZ | ortiz001409@gmail.com |
| 3509608 | Cancio Lugo, Carlos Fabian | oburgosperez@aol.com |
| 3804542 | Cancio Lugo, Carlos Fabian | oburgosperez@aol.com |
| 3294897 | Cancio Medina, Antonio M. | antonio.cancio@live.com |
| 1696293 | CANDELARIA AGRON, MILAGROS | MCANDELA81@HOTMAIL.COM |
| 2904585 | CANDELARIA AGRON, MILAGROS | ramireznievesl@gmail.com |
| 2124579 | Candelaria Candelaria, Rosa A | rosaarlyn75@gmail.com |
| 31580 | Candelaria Candelaria, Rosa A | rosaaryln75@gmail.com |
| 3997526 | Candelaria Goitia, Isaura | isaura.candelaria00@gmail.com |
| 3548475 | Candelaria Gonzalez, Lissette | lcg07@hotmail.com |
| 3520829 | Candelaria Gonzalez, Lissette | lcg07@hotmail.com |
| 3362042 | Candelaria Lureano, Nilda R | nilmaryc@yahoo.com |
| 2129884 | CANDELARIA MARTINEZ, SELMA | scandelaria71@gmail.com |
| 2980094 | Candelaria Ocasio, Jorge  A. | aegaee@gmail.com |
| 2935198 | Candelaria Ocasio, Jorge  A. | Jcandy8932@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3846478 | Candelaria Ponce, Esteban | nora.cruz.molina@gmail.com |
| 3846581 | Candelaria Ponce, Esteban | nora.cruz.molina@gmail.com |
| 2335369 | CANDELARIA ROSARIO, DAMARIS | damaris_candelaria@yahoo.com |
| 3519469 | Candelaria Semprit, Yadira | ycandelaria@gmail.com |
| 3434904 | Candelaria Vega, Ofelia | zoecandelaria@hotmail.com |
| 31707 | Candelario Baez, Wanda | wandacandelario39@gmail.com |
| 5171746 | Candelario Baez, Wanda | wandacandelario39@gmail.com |
| 3981807 | CANDELARIO CANDELARIO, ROSARIO | luijocottes@gmail.com |
| 4097903 | Candelario Candelario, Rosario | luijocottes@gmail.com |
| 3023914 | Candelario Flores, Meilyk Y. | abogada.educacionespecial@gmail.com |
| 3118599 | CANDELARIO LOPEZ, CRISTINA | CANDELARIOCRISTINA1@GMAIL.COM |
| 4072883 | CANDELARIO NAZARIO, NILDA ESTHER | NILDA.CANDELARIO.N@HOTMAIL.COM |
| 3222925 | Candelario Ortiz, Alba L. | alcandelario7174@gmail.com |
| 3034893 | Candelario Pizarro, Josefina | chambalinatuty@gmail.com |
| 3139936 | Candelario Ruiz, Sol M. | solcandelario08@gmail.com |
| 3166773 | CANDELARIO SANCHEZ, ABRAHAM | liriotorresjust@gmail.com |
| 4059440 | Candelario Vidro, Migdalia | mcandelario57@hotmail.com |
| 3607153 | Candelario Vidro, Zenaida | jeyvegacande@gmail.com |
| 3709429 | Candelario Vidro, Zenaida | jeyvegacande@gmail.com |
| 3180365 | Candelario, Luis | joiberjesus@pucpr.edu |
| 2960320 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | promesaeducacionespecial@gmail.com |
| 3013249 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | promesaeducacionespecial@gmail.com |
| 2905224 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | promesaeducacionespecial@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3915980 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | glee@mofo.com |
| 4130417 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | glee@mofo.com |
| 3980703 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | glee@mofo.com |
| 3863307 | Candlewood Special Situations Master Fund II, L.P. | glee@mofo.com |
| 3132201 | CANEL MARIN, ANNETTE | ajcoqui@yahoo.com |
| 2027444 | Canino Arroyo, Manuel | criollo0427@gmail.com |
| 2974655 | Cano Droz, Wanda I | aegaee@gmail.com |
| 2951709 | Cano Droz, Wanda I | wandacano@yahoo.com |
| 3329186 | CANO RODRIGUEZ, ROBERTO | rcanito@gmail.com |
| 4265230 | Cans Miranda, Edgar K | edgarcans@aol.com |
| 2897116 | Canter, Arlene D | jhndcntr@aol.com, philip.artmann@raymondjames.com |
| 2929448 | CANTRE APONTE, CARMEN S | ivonnegm@prw.net |
| 2613985 | CANTRES APONTE, CARMEN S | carmenscantres@hotmail.com |
| 2934040 | CANTRES APONTE, CARMEN S | carmenscantres@hotmail.com |
| 4077293 | Cantres Castro, Arturo | cantres_a@de.pr.gov |
| 2980223 | CANUELAS GUZMAN , MARIA  M. | aegaee@gmail.com |
| 348105 | CANUELAS VEGA, GERARDO | geralymargot@hotmail.com |
| 3550416 | Canyon Balanced Master Fund, Ltd. | kurt.mayr@morganlewis.com |
| 3757623 | Canyon Balanced Master Fund, Ltd. | kurt.mayr@morganlewis.com |
| 3968352 | Canyon Balanced Master Fund, Ltd. | legal@canyonpartners.com |
| 3757624 | Canyon Balanced Master Fund, Ltd. | legal@canyonpartners.com |
| 3315830 | Canyon Blue Credit Investment Fund L.P. | kurt.mayr@morganlewis.com |
| 3720635 | Canyon Blue Credit Investment Fund L.P. | kurt.mayr@morganlewis.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3315956 | Canyon Blue Credit Investment Fund L.P. | LEGAL@CANYONPARTNERS.COM |
| 3720908 | Canyon Blue Credit Investment Fund L.P. | legal@canyonpartners.com |
| 3847237 | Canyon Distressed Opportunity Investing Fund II, L.P. | kurt.mayr@morganlewis.com |
| 4033051 | Canyon Distressed Opportunity Investing Fund II, L.P. | legal@canyonpartners.com |
| 3591388 | Canyon Distressed Opportunity Investing Fund ll, L.P. | kurt.mayr@morganlewis.com |
| 4038625 | Canyon Distressed Opportunity Investing Fund ll, L.P. | legal@canyonpartners.com |
| 3750479 | Canyon Distressed Opportunity Master Fund II, L.P. | kurt.mayr@morganlewis.com |
| 3599120 | Canyon Distressed Opportunity Master Fund II, L.P. | kurt.mayr@morganlewis.com |
| 3750642 | Canyon Distressed Opportunity Master Fund II, L.P. | LEGAL@CANYONPARTNERS.COM |
| 3985889 | Canyon Distressed Opportunity Master Fund II, L.P. | legal@canyonpartners.com |
| 3360306 | Canyon NZ-DOF Investing, L.P. | kurt.mayr@morganlewis.com |
| 3822384 | Canyon NZ-DOF Investing, L.P. | kurt.mayr@morganlewis.com |
| 3968546 | Canyon NZ-DOF Investing, L.P. | legal@canyonpartners.com |
| 3985891 | Canyon NZ-DOF Investing, L.P. | legal@canyonpartners.com |
| 3129872 | Canyon Value Realization Fund, L.P. | kurt.mayr@morganlewis.com |
| 3772832 | Canyon Value Realization Fund, L.P. | kurt.mayr@morganlewis.com |
| 3967745 | Canyon Value Realization Fund, L.P. | LEGAL@CANYONPARTNERS |
| 4069276 | Canyon Value Realization Fund, L.P. | legal@canyonpartners.com |
| 3661682 | Canyon Value Realization MAC 18 Ltd. | kurt.mayr@morganlewis.com |
| 3944995 | Canyon Value Realization MAC 18 Ltd. | kurt.mayr@morganlewis.com |
| 3985871 | Canyon Value Realization MAC 18 Ltd. | legal@canyonpartners.com |
| 4001482 | Canyon Value Realization MAC 18 Ltd. | legal@canyonpartners.com |
| 3857344 | Canyon-ASP Fund, L.P. | kurt.mayr@morganlewis.com |
| 3777293 | Canyon-ASP Fund, L.P. | kurt.mayr@morganlewis.com |
| 4039150 | Canyon-ASP Fund, L.P. | legal@canyonpartners.com |
| 4039154 | Canyon-ASP Fund, L.P. | legal@canyonpartners.com |
| 3777466 | Canyon-ASP Fund, L.P. | legal@canyonpartners.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3725337 | Canyon-GRF Master Fund II, L.P. | kurt.mayr@morganlewis.com |
| 3910234 | Canyon-GRF Master Fund II, L.P. | kurt.mayr@morganlewis.com |
| 4110913 | Canyon-GRF Master Fund II, L.P. | legal@canyonpartners.com |
| 4122296 | Canyon-GRF Master Fund II, L.P. | legal@canyonpartners.com |
| 3879688 | Canyon-SL Value Fund, L.P. | kurt.mayr@morganlewis.com |
| 3879722 | Canyon-SL Value Fund, L.P. | legal@canyonpartners.com |
| 3949489 | Canyon-SL Value Fund, LP. | kurt.mayr@morganlewis.com |
| 4098339 | Canyon-SL Value Fund, LP. | legal@canyonpartners.com |
| 3366750 | Caparros Gonzalez, Raquel E. | recaparros@yahoo.com |
| 4248116 | Capdevila Lopez, Violeta | carretera664@gmail.com |
| 32030 | CAPDEVILA LÓPEZ, VIOLETA | carretere664@gmail.com |
| 3016250 | CAPECE, JANIS A. | capececrew@earthlink.net |
| 3615834 | Capeles Diaz, Carmen D. | cally.capeles220@gmail.com |
| 3686059 | CAPELES DIAZ, CARMEN D. | cally.capeles220@gmail.com |
| 2925877 | Capestany Quinones, Rogelio D | ednarosa51@gmail.com |
| 3597735 | CAPIELO ORTIZ, JORGE D | aventispr@yahoo.com |
| 1919590 | CAPO CAPO, EDNA J | ednacapo@hotmail.com |
| 3572099 | Capo Lopez, Zaida Margarita | creacionestoloy@hotmail.com |
| 3171742 | CAPPA ROBLES, ALBERTO | buye3@hotmail.com |
| 3295277 | Cappas Santiago, Jose L. | ulcs11115@gmail.com |
| 348230 | CAPRILES MERCADO, NANCY | NANCYCAPRILES@HOTMAIL.COM |
| 3226725 | Caquias Arroyo, Nitza | caquiasan@gmail.com |
| 3220272 | Caquias Cruz, Wanda | wandacaquias6@gmail.com |
| 4146538 | Caquias Rodriguez, Hilda M | maribel581@gmail.com |
| 2980904 | Caraballo Alonzo, Edmundo | e.caraballo45@gmail.com |
| 3057436 | Caraballo Bracero, Ernesto | liriotorresjust@gmail.com |
| 3151482 | CARABALLO BRACERO, ERNESTO | liriotorresjust@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4269265 | Caraballo Camargo, Hector M. | keyito@prte.net |
| 3329536 | Caraballo Cepeda, Wanaget | estudiolegal2000@gmail.com |
| 2353485 | CARABALLO CRESPO, FERNANDO L | joelissesc@outlook.com |
| 3451753 | CARABALLO CRESPO, FERNANDO L. | despacho.legal.pr@gmail.com |
| 3989111 | CARABALLO DE JESUS, FELICITA | itacdj1968@gmail.com |
| 3857916 | Caraballo Fernandez, Luz Maria | Lcaraballo118@gmail.com |
| 4134464 | Caraballo Fernandez, Luz Maria | Lcaraballo118@gmail.com |
| 1332952 | CARABALLO FERNANDEZ, RAMONY | rcaraballo66@gmail.com |
| 4105447 | Caraballo Floran, Yaritza | y.carabellofloran@gmail.com |
| 4134962 | Caraballo Floran, Yaritza | ycaraballo@toabaja.com |
| 3394204 | Caraballo Garcia, Sonia E | sony2103@hotmail.com |
| 3931408 | Caraballo Irizarry, Angel  L. | jvilella@vilellajaneirolaw.com |
| 4079995 | CARABALLO LUCIANO, MIRIAM E. | MIREILYS.ENID@GMAIL.COM |
| 3255329 | Caraballo Martinez, Carlos | maria.cotto@gmail.com |
| 3209682 | Caraballo Martinez, Carlos | maria.cotto@gmail.com |
| 3622894 | Caraballo Martinez, Carlos | maria.cotto@gmail.com |
| 4246808 | Caraballo Medina, Amneris | amneris.caraballo@gmail.com |
| 2925530 | CARABALLO ORTIZ, LUIS A | ivonnegm@prw.net |
| 3904598 | Caraballo Ortiz, Marilyn | marycara67@gmail.com |
| 4062073 | CARABALLO ORTIZ, MARILYN | MARYCARA67@GMAIL.COM |
| 3481601 | Caraballo Pagán, Nydia | nydia_2165cp@yahoo.com |
| 144235 | Caraballo Ramirez, Marta | hirmar91@gmail.com |
| 2095605 | Caraballo Ramirez, Marta | hirmar91@gmail.com |
| 3348120 | CARABALLO RIVERA, LUCILA | lucyanlucy401@yahoo.com |
| 3888289 | Caraballo Rodriguez, Francisco | francaraballo0811@gmail.com |
| 4185222 | Caraballo Rodriguez, Jose M. | jkarvalo@hotmail.com |
| 3819500 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3632269 | CARABALLO RODRIGUEZ, MIRTA | mirtacaraballo@gmail.com |
| 3907177 | Caraballo Rodriguez, Mirta | mirtacaraballo@gmail.com |
| 3632269 | CARABALLO RODRIGUEZ, MIRTA | mirtacaraballo@gmail.com |
| 3947969 | Caraballo Rodriguez, Mirta | mirtacaraballorodriguez@gmail.com |
| 2932989 | Caraballo Rodriguez, Nelson | ncrdz55@gmail.com |
| 3149919 | Caraballo Rodriguez, Nelson | ncrdz55@gmail.com |
| 3462735 | Caraballo Rodriguez, Nelson | nerdz55@gmail.com |
| 3144323 | Caraballo Rodriguez, Ramon | lioritorresjust@gmail.com |
| 3073915 | CARABALLO RODRIGUEZ, RAMON | LIRIOTORRESJUST@GMAIL.COM |
| 3046931 | CARABALLO RODRÍGUEZ, ZENAIDA | ivonnegm@prw.net |
| 3848914 | Caraballo Rosario, Maria  A. | caraballo92333@gmail.com |
| 3457788 | Caraballo Sanchez, Fernando J | despacho.legal.pr@gmail.com |
| 3719316 | Caraballo Santos, Betty | valbet08@hotmail.com |
| 3342129 | CARABALLO TOLOSA, VICTOR J | Titoga2@live.com |
| 4097012 | Caraballo Vega, Johan | jcv2525@gmail.com |
| 3217909 | Caraballo Velez, Evelyn | maria.cotto@gmail.com |
| 3217856 | Caraballo Velez, Evelyn | ricotito@yahoo.com |
| 3537009 | Caraballo Vélez, Evelyn | maria.cotto@gmail.com |
| 3196562 | Caraballo Vélez, Evelyn | ricotito@yahoo.com |
| 3635008 | CARABALLO VELEZ, FERNANDO | TRONOS55@YAHOO.COM |
| 4265313 | Caraballo, Javier Torres | javier.torres6@claropr.com |
| 3016348 | Caraballo, Jessica | jey1400@gmail.com |
| 3014869 | Caraballo, Lennis | elcief91@gmail.com |
| 3026287 | Caraballo, Lennis B. | elcief91@gmail.com |
| 3510134 | Caraballo, Ramon | Ramon.caraballo@gmail.com |
| 3038839 | Caraballo-Caraballo, Vilmarie | lrodriguez@landronvera.com |
| 1714228 | CARABALLO-MELENDEZ, ARLEEN | acapulco319@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2900043 | CARABALLO-MELENDEZ, ARLEEN | ACAPULCO319@YAHOO.COM |
| 3302537 | CARAMA CONSTRUCTION, CORP. | fuenteslaw@icloud.com |
| 3113602 | Carasquillo Sanchez, Juana | luisgpadilla@gmail.com |
| 3505945 | CARATINI BERMUDEZ, LEILA | leily656@yahoo.com |
| 3000417 | Carattini Arroyo, Idiney | icarattini@gmail.com |
| 286469 | CARAZO GILOT, CARLOS M | ccarazo@salud.pr.gov |
| 4266728 | Carazo Gilot, René Francisco | gcfrnum1@gmail.com |
| 1368066 | CARAZO HERNANDEZ, RAFAEL A | GUAJATAKA@PRTC.NET |
| 4253957 | Carballo Delgado, Sonia | asociacion.aep.gerenciales@gmail.com |
| 3046061 | Carballo, Angel C | Accarballo@gmail.com |
| 3136781 | Carbo Fernandez, Amarillys | gma.gma22@yahoo.com |
| 32797 | Carbo Rodriguez, Ilka | carboilka72@gmail.com |
| 4061946 | Carbo Rodriguez, Ilka | carboilka72@gmail.com |
| 3971294 | Carbone Santos, Wanda I. | wancarb@gmail.com |
| 2891955 | Carbonera, Pedro | pedrocarbonera@yahoo.com |
| 4188511 | Cardenas Maxan, Orlando | cardenas22@yahoo.com |
| 3973429 | Cardina Rivera, Wilmer A. | wcordina771@gmail.com |
| 1662154 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 2909688 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 348963 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | druizmd@gmail.com |
| 3261440 | CARDO ANA-MED CONSULTING GROUP PSC | druizmd@gmail.com |
| 4023086 | Cardona Aman, Jose  J. | jjcardonaa@yahoo.com |
| 4029770 | Cardona Brown, Carlos | legalmartinezdiaz@gmail.com |
| 3182293 | CARDONA CANDANEDO, MARIBEL | maribel.cardcadanedo@gmail.com |
| 3984976 | Cardona Cardona, Adelaida | cardleidy@gmail.com |
| 4198895 | Cardona Cardona, Diana | dianacardonacardona0702@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3070443 | CARDONA CARONA, IVETTE | bethlizmarie@hotmail.es |
| 3354642 | CARDONA CARONA, IVETTE | bethlizmarie@hotmail.es |
| 2932920 | Cardona Carraballo, Angel Luis | alcardona65@yahoo.com |
| 4082631 | Cardona Carrasquillo, Lilliam D. | DE54433@miescuela.pr |
| 3325775 | Cardona Castro, Zaida | zaidacardonacastro@gmail.com |
| 3437115 | Cardona Castro, Zaida | zaidacardonacastro@gmail.com |
| 3389998 | CARDONA COLL, LUIS A. | luiscardonajr06@gmail.com |
| 3480287 | Cardona Coll, Maria | mariacardonacoll@yahoo.com |
| 3480340 | Cardona Coll, Maria | mariacardonacoll@yahoo.com |
| 3480287 | Cardona Coll, Maria | mariacardonacoll@yahoo.com |
| 3480340 | Cardona Coll, Maria | mariacardonacoll@yahoo.com |
| 3519970 | CARDONA CORTES, IVELICE | acobe.accounting@gmail.com |
| 2957553 | Cardona De Jesus, Erick | erickcardona3@gmail.com |
| 2957553 | Cardona De Jesus, Erick | erickcardona3@gmail.com |
| 2980210 | Cardona Diaz, Herminio | aegaee@gmail.com |
| 2950293 | Cardona Diaz, Herminio | hcardonadiaz@yahoo.com |
| 2965828 | CARDONA DOBLE , IVAN  A. | iacardona@hotmail.com |
| 3016014 | CARDONA DOBLE , IVAN  A. | iacardona@hotmail.com |
| 3880240 | Cardona Gonzalez , Lillian | lcardona.glez2014@gmail.com |
| 3818539 | Cardona Gonzalez, Lillian | lcardona.glez2014@gmail.com |
| 3503287 | Cardona Grajales, Edwin | perli03@hotmail.com |
| 4127502 | Cardona Hance, Maria de Lourdes | cardonamaria465@gmail.com |
| 3562653 | Cardona Hernandez, Awilda | awildacar@gmail.com |
| 3510023 | Cardona Jimenez, Luis E. | enrrique2173@hotmail.com |
| 3326477 | Cardona Jimenez, Maria De Los  A | De89028@miescuela.pr |
| 1718231 | CARDONA JIMINIAN, JOSE R | jrcj977@gmail.com |
| 2882647 | Cardona Lamourt, Magda | cruzcarrion@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3937175 | CARDONA LUQUE, FRANCISCA | cardonaluque16@gmail.com |
| 3719287 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 3930994 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 2932097 | CARDONA MEDINA, WILSON | ivonnegm@prw.net |
| 1927187 | CARDONA MORALES, EUCLIDES | euclidescardona@gmail.com |
| 3540040 | CARDONA MORALES, EUCLIDES | euclidescardona@gmail.com |
| 3464275 | Cardona Morales, Isora | cardonaisora@yahoo.com |
| 3308312 | Cardona Morales, Luz L | LEIDACARDONA4@GMAIL.COM |
| 1557348 | Cardona Moreno, Carmen Maria | janc94@yahoo.com |
| 3212437 | CARDONA PANTOJAS, MELBA L. | melbaluzcardona@yahoo.com |
| 3288732 | Cardona Pedrosa, Daisy | daisycardona1962@hotmail.com |
| 2930486 | Cardona Perez, Adlis | adlisc@yahoo.com |
| 2947306 | Cardona Perez, Heriberto | heriberto.cardona@yahoo.com |
| 3307264 | CARDONA PEREZ, JANNETTE | JENNYPUCCA68@GMAIL.COM |
| 3544412 | CARDONA PEREZ, LUZ E | RAYITA13@GMAIL.COM |
| 3556733 | CARDONA PEREZ, LUZ E. | rayita13@gmail.com |
| 3369925 | CARDONA PEREZ, LUZ E. | rayita13@gmail.com |
| 3384080 | Cardona Pérez, María J. | gilmarcardona@hotmail.com |
| 3376436 | Cardona Pérez, Myriam | jaly_latin_girl@hotmail.com |
| 3166780 | Cardona RAMOS, LUIS A. | LIRIOTORRESJUST@GMAIL.COM |
| 3456878 | Cardona Rios , Maria de los A. | cookiecardona@yahoo.com |
| 3456878 | Cardona Rios , Maria de los A. | cookiecardona@yahoo.com |
| 3412189 | Cardona Rivera, Hector  A | mrcard57@gmail.com |
| 3437574 | Cardona Rivera, Isis | maestraisiscr@gmail.com |
| 3886604 | Cardona Rivera, Ivette | redcardona11@gmail.com |
| 3328685 | Cardona Rivera, Marisol | angelymar.jimenez@upr.edu |
| 3562544 | Cardona Rivera, Wilmer A. | wcardona777@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 349300 | CARDONA RIVERA, WILMER A. | wcardona777@gmail.com |
| 3590544 | CARDONA ROMAN, JEIDDY | JEIDDYACARDONA@GMAIL.COM |
| 3235391 | CARDONA ROSA, LISSETTE | LCRRPQ@YAHOO.COM |
| 3203332 | Cardona Rosa, Nilda M | nilda.cardona@yahoo.com |
| 4047706 | Cardona Rosario, Jose Antonio | josea_cardona@hotmail.com |
| 3654936 | Cardona Rosario, Victor | victor.cardona43@gmail.com |
| 3804613 | Cardona Ruiz , Regina M. | regcarpr@gmail.com |
| 3986923 | Cardona Ruiz, Georgia J. | celketepagati@gmail.com |
| 5163280 | Cardona Ruiz, Georgia J. | jeszoe.ro@gmail.com |
| 3877039 | Cardona Ruiz, Regina M. | regcarpr@gmail.com |
| 3335764 | Cardona Santana , Glendaliz | glncardona77@gmail.com |
| 1989434 | CARDONA SANTANA, GAMALIEL | GAMALIELCARDONASANTANA@GMAIL.COM |
| 3261549 | CARDONA SANTANA, GAMALIEL | GAMALIELCARDONASANTANA@GMAIL.COM |
| 2925283 | CARDONA SANTANA, GAMALIER | ivonnegm@prw.net |
| 3481017 | CARDONA SANTANA, GLENDALIZ | GLNACARDONA77@GMAIL.COM |
| 3518178 | Cardona Santana, Glendaliz | glncardona77@gmail.com |
| 3557764 | Cardona Santana, Glendaliz | glncardona77@gmail.com |
| 2914649 | Cardona Serrano, Rosa I. | ivonnegm@prw.net |
| 2980235 | Cardona Serrano, William N. | aegaee@gmail.com |
| 2969284 | Cardona Serrano, William N. | wcardona8330@aeepr.com |
| 4226037 | Cardona Sierra, Maria Mabal | mariamabel1964@gmail.com |
| 3337261 | Cardona Sotomayor, Angel G. | a.gcardona1975@gmail.com |
| 4189238 | Cardona Valazquez, Jose Luis | jose.cavdona49011@gmail.com |
| 3220736 | Cardona Vargas, Elizabeth | elizabethcardona61@yahoo.com |
| 3619857 | CARDONA VELAZQUEZ, JACKELINE | jackelinecardona72@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4328689 | Cardona Velazquez, Jaclheline | jaclhelinecardona72@gmail.com |
| 3591820 | Cardona Velez, Hilda Zoraida | hildazcardona@gmail.com |
| 3937847 | Cardona, Anibal J. | cardonaan@hotmail.com |
| 3426874 | Cardona, Wanda | wandacardona0451@gmail.com |
| 1714252 | CARDONA-JIMINIAN, JOSE R. | jrcj977@gmail.com |
| 2957699 | CARDONA-MORENO, GILBERTO | gilbertocardona@ymail.com |
| 3252457 | Cardoza Seda, Ever | evercardoza849@yahoo.com.mx |
| 4127213 | Carepoint, Inc. | jjroman@ssspr.com |
| 2849345 | Carey , Kevin & Susan D | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 1667042 | Caribbean Airport Facilities, Inc. | victorriverarios@rcrtrblaw.com |
| 5166798 | Caribbean Airport Facilities, Inc. | victorriverarios@rcrtrblaw.com |
| 3823096 | Caribbean American Property Insurance Company | federico.grosso@assurant.com |
| 3458592 | Caribbean American Property Insurance Company | nzt@mcvpr.com |
| 3116521 | Caribbean Asset Management & Funding Intima, Inc. | acevedolaw@aol.com |
| 3107589 | CARIBBEAN CITY BUILDERS INC. | jtaubenfeld@admincomp.com |
| 2800421 | CARIBBEAN DATA SYSTEM | efigueroa@caribbeandata.com |
| 4220295 | CARIBBEAN DATA SYSTEM | efigueroa@caribbeandata.com |
| 4241473 | Caribbean Lighting Products Corp (Calipro) | luigg@calipro.com |
| 3217935 | Caribbean Restaurants LLC | slocher@burgerkingpr.com |
| 1334592 | Caribbean Restaurants, LLC | slocher@burgerkingpr.com |
| 3823822 | Caribben American Life Assurance Company | federico.grosso@assurant.com |
| 3457410 | Caribben American Life Assurance Company | nzt@mcvpr.com |
| 3017631 | Caribe GE International Energy Services Corp | glenn.reisman@ge.com |
| 2975461 | Caribe Gonzalez , Carlos  L. | aegaee@gmail.com |
| 2929598 | Caribe Gonzalez , Carlos  L. | c.caribe73@gmail.com |
| 3346712 | Caribe Tecno, CRL | jdp@caribetecno.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3363026 | Caribe Tecno, CRL | jdp@caribetecno.com |
| 3409227 | CARIBE TECNO, CRL | jdp@caribetecno.com |
| 3401851 | Caribe Tecno, CRL | jdp@caribetecno.com |
| 3258558 | Carlo Luciano, Jessica | jcarlo390@live.com, jeanm.caraballo@gmail.com |
| 33676 | Carlo Rivera, Aileen | acarlorivera@gmail.com |
| 3674599 | Carlo Rodriguez, Frances | janebeckerwhitaker@gmail.com |
| 3170011 | Carlo Ruiz, Marilyn | marilyn_carlo@hotmail.com |
| 33699 | CARLO VIERA, BRENDA | brendaicv75@gmail.com |
| 400131 | Carlo, Frances | janebeckerwhitaker@gmail.com |
| 350234 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | logistica@cufirepr.com |
| 3053636 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | joycemdavila@gmail.com |
| 3395094 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | carlos.j.onetti@gmail.com |
| 1221666 | CARLOS LABAULT DBA C E & L FIRE EXTING | logistica@alfirepr.com |
| 2961177 | CARLOS LABAULT DBA C E & L FIRE EXTING | LOGISTICA@CALFIREPR.COM |
| 34448 | Carlos M Flores CE & L Fire Extinguishers | logistica@celfirepr.com |
| 2923978 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | logistica@celfirepr.com |
| 4007200 | CARLOS MARTINEZ, JOSE | LEGALMARTINEZDIAZ@GMAIL.COM |
| 3323900 | CARLOS MONTOTO & MAGDALENA BLANCO | blancomag2012@gmail.com |
| 3802795 | CARLOS MONTOTO & MAGDALENA BLANCO | cegvcpa@cegvcpa.com |
| 2940775 | Carlos Munoz Riera Ex E/O Carlos Munoz McCormick | cynmunoz@prw.net |
| 2990234 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | msilvestriz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3153630 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | cconce02@yahoo |
| 3159093 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | cconce02@yahoo.com |
| 4066332 | Carmen del P. Feliciano Ortiz, Lyanne D Santiago Feliciano | cdpilar_feliciano@yahoo.com |
| 3964531 | Carmen del Pilar Felician/ K.D.S.F (menor) | CDPILAR_FELICIANO@YAHOO.COM |
| 2988328 | Carmen Figueroa, Maria Del | ivonnegm@prw.net |
| 3669794 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | cdelgadolaracuente@gmail.com |
| 3960572 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | mamiraza@gmail.com |
| 4113793 | Carmen L. Rivera Vazquez, Lcdo. Roberto De Jesus Cintron Y Lcda. Grisel Yolanda Montalor | chi63chi@yahoo.com |
| 3192429 | Carmen M Rivera Estela & Roberto Montalvo Russe | titomontalvo95@icloud.com |
| 3179259 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | glenncarljameslawoffice@gmail.com |
| 3043312 | Carmen Maria Negron en representation of Jesus Gabriel Matos | Glenncarljameslawoffice@gmail.com |
| 2932955 | Carmen Mercado Rodriguez / Moises Soto Mercado | royaltown1@yahoo.com |
| 2934774 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | ragrait@servicioslegales.org |
| 2934563 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | ragrait@servicioslegales.org |
| 3108511 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com |
| 3989951 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por | skerrettcarmen@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3950829 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | skerrettcarmen@hotmail.com |
| 5167162 | Carmen Socorro Cruz Hernandez et als v Family Department, ARV and AIJ | ivonnegm@prw.net |
| 4198883 | Carmenati Medina , Auranda | muzette02@yahoo.com |
| 2953317 | Carmona Colon, Astrid D. | acarmona23@hotmail.com |
| 4220252 | CARMONA COLON, MONICA | monicaacarmona@gmail.com |
| 3118531 | Carmona Colon, Monica A | MonicaACarmona@gmail.com |
| 3019297 | Carmona Colon, Monica A. | monicaacarmona@gmail.com |
| 36395 | CARMONA FIGUEROA, SONIA  NOEMI | sonia711.626@gmail.com |
| 36395 | CARMONA FIGUEROA, SONIA  NOEMI | sonia711.626@gmail.com |
| 3378665 | Carmona Figueroa, Sonia Noemi | sonia711.626@gmail.com |
| 3373651 | Carmona Garcia, Carlos R | carmona_carlos@live.com |
| 3373651 | Carmona Garcia, Carlos R | carmona_carlos@live.com |
| 3388486 | Carmona Jimenez, Edwin R. | D32979@de.pr.gov |
| 3388356 | Carmona Jimenez, Edwin R. | edwin_carmona@hotmail.com |
| 3748494 | Carmona Lamoutte, Luz R. | raquelcarmona111@hotmail.com |
| 3705332 | Carmona Marquez, Luz Minerva | ebeneser1959@yahoo.com |
| 4041769 | Carmona Mulero, Carmen L. | kalu.carmona@gmail.com |
| 2999374 | Carmona Resto, Hector | hacastro.perez@gmail.com |
| 1662729 | Carmona Rodriguez, Luis | pjlandrau@lawyer.com |
| 3235565 | Carmona Tejera, Nydia G | nydiagisela@gmail.com |
| 5183646 | Carmona Tejera, Nydia G | nydiagisela@gmail.com |
| 2829681 | CARMONA VERA, DAVID | ecancio_belle@yahoo.com |
| 2886973 | Carnevale, Todd  A. | todd.carnevale12@gmail.com |
| 3087935 | Caro Miranda, John | jcaromiranda@yahoo.com |
| 1220007 | CARO MORENO, CARELYN | carelyncr@yahoo.com |
| 3744972 | Caro Santiago, Grissel | grisse3@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4267656 | Caro Velazquez, Maritza | dra.maritzacaro@gmail.com |
| 4004248 | Caro, Wilfredo Alverio | trucoviejo@yahoo.com |
| 2853074 | Carol Jean Scopinich & Carl Wayne Leadaman | cjscopinich@gmail.com |
| 3914474 | Carpena Martinez, Dania M. | dcarpena11@gmail.com |
| 3888403 | Carpena Torres, Jaime E. | jimmynay23@gmail.com |
| 4078534 | Carpena Torres, Jaime E. | jimmynay23@gmail.com |
| 2985387 | Carradero Tañón, Ricardo | rcarradero@gmail.com |
| 4035037 | Carraquillo, Luis R | lrcarrasquillo@gmail.com |
| 3370339 | Carrasco Ayala, Waleska | waleska2314@gmail.com |
| 3378735 | CARRASCO AYALA, WALESKA | waleska2314@gmail.com |
| 5164336 | Carrasco Carrasco, Carmen Delia | licenciadoroldan@yahoo.com |
| 5164321 | Carrasco Carrasco, Carmen Delia | licenciadoroldan@yahoo.com |
| 4271663 | Carrasco Melendez, Jose Antonio | Carrascojosea99@gmail.com |
| 2933366 | CARRASCO VAQUERO, MARIA L. | ivonnegm@prw.net |
| 3036910 | Carrasco, Carmen D. | licenciadoroldan@yahoo.com |
| 1714272 | CARRASCO-ARROYO, JOSE LUIS | jlca1970@gmail.com |
| 2978555 | CARRASCO-ARROYO, JOSE LUIS | jlca1970@gmail.com |
| 4283239 | Carrasguilo-Agencia D.E, Maria S. | neca_119@hotmail.com |
| 2447664 | CARRASQUILLO AGOSTO, LISSETTE | listny@hotmail.com |
| 3026035 | CARRASQUILLO AGOSTO, LISSETTE | listny@hotmail.com |
| 3506588 | Carrasquillo Agosto, Lynnette | yanaisis@yahoo.com |
| 3522136 | Carrasquillo Arroyo, Maria M | mariacarrasquilli@gmail.com |
| 4294994 | Carrasquillo Arroyo, Maria M. | mariacarrasquillo@gmail.com |
| 3129860 | Carrasquillo Aviles, Ivette  E. | ivette.carrasquillo@hotmail.com |
| 1696340 | CARRASQUILLO AVILES, IVETTE E | ivette.carrasquillo@hotmail.com |
| 3825551 | Carrasquillo Baez, Edilia | ediliacarrasquillo@hotmail.com |
| 4265181 | Carrasquillo Balado, Liza M. | lizamc12@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2096379 | CARRASQUILLO BETANCOURT, MARY | dairamarie2@gmail.com |
| 3117897 | Carrasquillo Betancourt, Mary D. | dairamarie2@gmail.com |
| 3025083 | Carrasquillo Betencourt , Mary  D. | dairamariez@gmail.com |
| 3544711 | Carrasquillo Calderon, Sonia Ivette | lawlugo1@gmail.com |
| 5165414 | Carrasquillo Calderon, Sonia Ivette | lawlugo1@gmail.com |
| 2930626 | CARRASQUILLO CARRASQUILLO, ALEX | acarrasquillo19@yahoo.com |
| 2975440 | CARRASQUILLO CARRASQUILLO, ALEX | aegaee@gmail.com |
| 3325375 | Carrasquillo Carrasquillo, Blanca I. | blancaicc64@yahoo.com |
| 3189947 | Carrasquillo Cirino, Carmen J. | ccarrasquillo40@yahoo.com |
| 3601712 | Carrasquillo Cirino, Carmen J. | ccarrasquillo40@yahoo.com |
| 4167304 | Carrasquillo Cornier, Luis Alberto | lcarrasquillo78@gmail.com |
| 2030883 | CARRASQUILLO CRUZ, MARIA | maria69carrasquillo@gmail.com |
| 3855162 | Carrasquillo Cuevas, Axel | jvilella@vilellajaneirolaw.com |
| 2887557 | Carrasquillo Escalera, Diabany | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3868324 | Carrasquillo Flores, Delia  E. | desireecanales@gmail.com |
| 3692573 | Carrasquillo Flores, Delia E. | desireecanales@gmail.com |
| 4042774 | Carrasquillo Fontanez, Juan | jcrrasquillo44723@gmail.com |
| 4049740 | Carrasquillo Fontanez, Marisel | mcarrasquillo2009@gmail.com |
| 4115322 | Carrasquillo Garcia , Nivia A. | carrasquilloambeln@gmail.com |
| 3036552 | CARRASQUILLO GARCIA, JOSE | joseecpr@aol.com |
| 4072571 | Carrasquillo Garcia, Nivia A. | Carrasquilloambeln@gmail.com |
| 3861144 | Carrasquillo Garcia, Nivia A. | carrasquilloanabelN@gmail.com |
| 2938889 | Carrasquillo Gonzalez, Jacqueline | carrasquillojacqueline081@gmail.com |
| 3454773 | CARRASQUILLO GONZALEZ, JENNIFER | jeni-jeni@live.com |
| 3259555 | CARRASQUILLO IRIZARRY, IDALIA | idaliayamia@gmail.com |
| 3259527 | CARRASQUILLO IRIZARRY, IDALIA | idaliayamis@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3176909 | CARRASQUILLO IRIZARRY, IDALIA | IDALIAYAMIS@GMAIL.COM |
| 3951450 | Carrasquillo Laboy, Maria I. | mariacarrasquillo@gmail.com |
| 4323260 | CARRASQUILLO LOPEZ, DARYNESH | alexisobed@hotmail.com, daracarrasquillo@gmail.com |
| 3677390 | Carrasquillo Lopez, Noemi | noemicarr17@gmail.com |
| 3933573 | Carrasquillo Maldonado, Felipe | felipecarrasquillo1949@gmail.com |
| 3939735 | Carrasquillo Maldonado, Felipe | felipecarrasquillo1949@gmail.com |
| 4032190 | Carrasquillo Maldonado, Felipe | felipecarrasquillo1949@gmail.om |
| 3990960 | Carrasquillo Matos, Enoelia | caramia17@hotmail.com |
| 3455274 | Carrasquillo Mercado, Margarita | margiemer@yahoo.com |
| 2933498 | CARRASQUILLO MULERO, ROSITA | ivonnegm@prw.net |
| 2901789 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 2901850 | CARRASQUILLO NIEVES, RAFAEL | RCARRASQUILLONIEVES@GMAIL.COM |
| 2902052 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 2902056 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 3007625 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 2886773 | Carrasquillo Nieves, Rafael | rcarrasquillonieves@gmail.com |
| 2901789 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 3007625 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 2902056 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 2902052 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 2901850 | CARRASQUILLO NIEVES, RAFAEL | RCARRASQUILLONIEVES@GMAIL.COM |
| 2741770 | CARRASQUILLO NIEVES, RAFAEL | vcarrasquillonieves@gmail.com |
| 3007363 | Carrasquillo Nieves, Rafael A. | rcarrasquillonieves@gmail.com |
| 3410383 | Carrasquillo Orellano, Carmen  S. | CCarrasquillo@caguas.gov.pr |
| 37026 | CARRASQUILLO ORTA, ANGEL | gorta23@gmail.com |
| 37026 | CARRASQUILLO ORTA, ANGEL | gorta23@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3457644 | CARRASQUILLO ORTA, ANGEL G. | janebeckerwhitaker@gmail.com |
| 2975426 | Carrasquillo Ortiz, Juan Carlos | aegaee@gmail.com |
| 2929569 | Carrasquillo Ortiz, Juan Carlos | panterearacing28@gmail.com |
| 1304326 | CARRASQUILLO ORTIZ, MARIA JUDITH | judithcarrasquillo@gmail.com |
| 3345706 | CARRASQUILLO OSORIO, JAVIER | javiercarrasquillo93@gmail.com |
| 3045403 | Carrasquillo Pacheco, Loyda G. | ivonnegm@prw.net |
| 3548795 | Carrasquillo Perez, Rosa N | nellypetez238@gmail.com |
| 3300480 | Carrasquillo Rivera, Meris Noelia | anibaljosue2@gmail.com |
| 3481629 | Carrasquillo Rivera, Meris Noelia | anibaljosue2@gmail.com |
| 3251403 | Carrasquillo Rodriguez, José O. | JoseCarrasquillo@jose.carrasquillo.397501.gmail.com |
| 4046413 | Carrasquillo Rodriguez, Maria S. | neca_119@hotmail.com |
| 2932185 | CARRASQUILLO ROMAN, SONIA | ivonnegm@prw.net |
| 3085026 | Carrasquillo Sanchez , Samuel | luisgpadilla@gmail.com |
| 3008415 | Carrasquillo Sanchez, Daniel | luisgpadilla@gmail.com |
| 5157985 | Carrasquillo Sanchez, Edwin | carrasquilloedwin15@yahoo.com |
| 5158250 | Carrasquillo Sanchez, Edwin | carrasquilloedwin15@yahoo.com |
| 3134254 | Carrasquillo Sanchez, Eneida | luisgpadilla@gmail.com |
| 3121438 | Carrasquillo Sanchez, Jose Antonio | luisgpadilla@gmail.com |
| 1295283 | CARRASQUILLO SANCHEZ, LYDIA ESTHER | luisgpadilla@gmail.com |
| 3068001 | CARRASQUILLO SANCHEZ, YOLANDA | LUISGPADILLA@GMAIL.COM |
| 2913924 | CARRASQUILLO SANTIAGO, CARMEN  R | ivonnegm@prw.net |
| 2454299 | CARRASQUILLO VAZQUEZ, LUIS S | LUISSCARRASQUILLO@GMAIL.COM |
| 3027575 | Carrasquillo Velazquez, Evelyn | ecarrasquillo06@yahoo.com |
| 3526796 | Carrasquillo Velazquez, Maria | carasquillomaria50@gmail.com |
| 4142290 | Carrasquillo Zayas, Neyra Liz | naya_cz@yahoo.com |
| 3346923 | Carrasquillo, Antonia Pizarro | antoniapizarroap.2016@g.mail |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2997482 | Carrasquillo, Javier Walker | davidcarrionb@aol.com |
| 3345960 | Carrasquillo, Mariann Sanchez | melypr369@hotmail.com |
| 3190413 | Carrasquillo, Victor | romn1960@gmail.com |
| 3605524 | Carrasquillo, Victor | romn1960@gmail.com |
| 1714281 | CARRASQUILLO-BRACERO, BRENDA LIZ | BETINKY7@GMAIL.COM |
| 5166686 | Carrasquillo-Cruz, Pedro | bufetefrgonzalez@gmail.com |
| 3064919 | Carrasquillo-Cruz, Pedro M. | gonzalezmagaz@gmail.com |
| 4187217 | Carratini Suarez, Vilma N | leosant89@gmail.com |
| 4253989 | Carrelo Castro, Edwin F | carrelo.edwin@gmail.com |
| 3514461 | Carrera Montalvo, Raul | oburgoperez@aol.com |
| 3897506 | Carrera Montalvo, Raul | oburgosperez@aol.com |
| 2741779 | CARRERA MONTALVO, RAUL R. | raul171258@gmail.com |
| 4261297 | CARRERAS CAMPOS, CARMEN | ccarreras0400@gmail.com |
| 3136140 | Carreras Garcia, Manuel | manuel8465@gmail.com |
| 3681174 | Carreras Rivera, Gerarda | despacho.legal.pr@gmail.com |
| 3334777 | Carreras Rivera, Gerarda | maria.cotto@gmail.com |
| 3681170 | Carreras Rivera, Gerarda | maria.cotto@gmail.com |
| 3681172 | Carreras Rivera, Gerarda | maria.cotto@gmail.com |
| 3323167 | Carreras Rivera, Natividad | despacho.legal.pr@gmail.com |
| 3323054 | Carreras Rivera, Natividad | maria.cotto@gmail.com |
| 3382155 | Carreras Santiago, Marilyn | de@pr.gov |
| 3382092 | Carreras Santiago, Marilyn | MariMaricarreras@outlook.com |
| 3174280 | Carrero Aviles , Ivette Aileen | ivecarrero@yahoo.com |
| 426073 | Carrero Carrero, Ismenia I. | carreroismenia58@gmail.com |
| 4255327 | Carrero Castillo, Benito | benitocarrero@yahoo.com |
| 4271832 | Carrero de Jesus, Carmen M. | Ccarrero@claropr.com |
| 3197054 | Carrero Echevarría, Daniel | maria.cotto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3623180 | Carrero Echevarría, Daniel | maria.cotto@gmail.com |
| 3942026 | CARRERO FIGUEROA, ALTAGRACIA | acarrero@gmail.com |
| 4027742 | Carrero Figueroa, Altagracia | acarrero955@gmail.com |
| 4261275 | Carrero Fuentes , Nitza  M. | nitza24@gmail.com |
| 2968309 | Carrero Gonzalez, Luz Ivette | aegaee@gmail.com |
| 3703543 | CARRERO JUSINO, MIGUEL | PROFBOHEMIA1@GMAIL.COM |
| 2914074 | CARRERO LOPEZ, DAVID | ivonnegm@prw.net |
| 3148485 | CARRERO OJEDA, MINERVA I | mcarrero6533@hotmail.com |
| 3367787 | Carrero Rivera, Esther  M | estherm.carrero@gmail.com |
| 2092857 | CARRERO, MARIBEL  VEGA | maribelvega29@yahoo.com |
| 3549182 | CARRIL, EDGARDO | abogadajimeneznieves@hotmail.com |
| 3504204 | Carril, Edgardo | judy-0773@hotmail.com |
| 2941561 | CARRILLO ALBIZU, LAURA L | albizumerced@hotmail.com |
| 3766618 | CARRILLO ARROYO, ZULEIKA M | ZULEIKAMARIE@HOTMAIL.COM |
| 3940906 | Carrillo Arroyo, Zuleika M. | zuleikamarie@hotmail.com |
| 4008557 | Carrillo Cancel , Miguel | elrabogado@yahoo.com |
| 3990231 | Carrillo Cancel, Victor | elrabogado@yahoo.com |
| 353659 | CARRILLO DELGADO, DIMARYS | dimarysc@gmail.com |
| 1923064 | CARRILLO FIGUEROA, ELIZABETH | ELIZABETH0180.ECF@GMAIL.COM |
| 3029506 | Carrillo Figueroa, Elizabeth | elizabeth0180.ecf@gmail.com |
| 2929281 | CARRILLO FIGUEROA, ELIZABETH | ivonnegm@prw.net |
| 353676 | CARRILLO GONZALEZ, EVELYN | DE93236@MIESCUELA.PR |
| 4166570 | Carrillo Guzman, Juan | gefraldo@gmail.com |
| 3425018 | Carrillo Hernaiz, Fernando Luis | calin1215@yahoo.com |
| 2956687 | Carrillo Nieves, Luis E. | carras00@gmail.com |
| 2980198 | Carrillo Segarra, Oscar | aegaee@gmail.com |
| 2935502 | Carrillo Segarra, Oscar | carrilooscar1969@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3415540 | Carrión Agosto, María  Socorro | cbsymcc@hotmail.com |
| 3251224 | Carrion Agosto, Maria Socorro | cbsymcc@hotmail.com |
| 4188486 | Carrion Castro, Fernando L | fcarrioncastro@yahoo.com |
| 2029051 | CARRION CASTRO, MARGARITA | cuquicc@yahoo.com |
| 2929576 | CARRION CASTRO, MARGARITA I. | ivonnegm@prw.net |
| 2929090 | CARRION CEDENO, MARGARITA | ivonnegm@prw.net |
| 3207022 | Carrion Cheverez, Claribel | clarypr@yahoo.com |
| 3339904 | Carrion Cheverez, Claribel | clarypr@yahoo.com |
| 5162645 | CARRION CRESPO, EDUARDO ENRIQUE | rivera.ivan.pr@gmail.com |
| 4242415 | Carrion Diaz, Nevada Edda | edda_carr@yahoo.com |
| 4272317 | Carrion Guadalupe, Yolanda | guadalupe.montanez60@gmail.com |
| 2883218 | CARRION LOPEZ, ANGELO D | ANGELOA1560@HOTMAIL.COM |
| 2981887 | Carrión Lozano, Daphne I | carriondi@hotmail.com |
| 3220585 | CARRION ORTEGA, GLADYS | gladimar3@yahoo.com |
| 3041569 | Carrion Rey, Jose D | abogada.educacionespecial@gmail.com |
| 4267945 | Carrion Rijos, Orlando | orlicar@claropr.com |
| 3943387 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |
| 3915022 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |
| 4121181 | Carrion Rivera, Gladys | gladyscarriono@gmail.com |
| 3943446 | CARRION RIVERA, GLADYS | GLADYSCARRIONO@GMAIL.COM |
| 2924399 | CARRION SANTIESTEBAN, ARLENE | ivonnegm@prw.net |
| 3339023 | CARRION SUAREZ, VICMARI | VICMARI_C@HOTMAIL.COM |
| 3841171 | Carrion Valentin, Henry | henryny@hotmail.com |
| 4058826 | Carrion Valentin, Henry | henryny@hotmail.com |
| 3020185 | Carrion, Flor Saenz | jose@torresvalentin.com |
| 2970353 | Carrion, Flor Saenz | reclamacionpromesaaegsac@gmail.com |
| 4023230 | Carro Colon, Mayra E. | myracarro@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3854061 | Carro Miranda, Julia E. | jolycarro@gmail.com |
| 37854 | CARRUCINI BERMUDE, GLADYS  B | CARRUCINIE@GMAIL.COM |
| 37857 | CARRUCINI FALCON, EDWIN | carrucinie@gmail.com |
| 3300981 | Cartagena Bernard, Eneida | emcjmv@hotmail.com |
| 3406446 | CARTAGENA COTTO, LUIS | alegnasil@yahoo.com |
| 3669346 | Cartagena Del Valle, Maria | cartagenam123@gmail.com |
| 3732800 | CARTAGENA DEL VALLE, MARIA | CARTAGENAM123@gmail.com |
| 3920409 | Cartagena del Valle, Maria | cartagenarn123@gmail.com |
| 3134220 | Cartagena Escudero, Jose Andres | jwc@jwcartagena.com |
| 3161061 | CARTAGENA FUENTES, EDGARDO | edgardocartagena24@gmail.com |
| 4098829 | CARTAGENA GALLOZA, ELIZABETH | LIZACART3@GMAIL.COM |
| 37961 | CARTAGENA GALLOZA, MARIA T | mariate2004@yahoo.com |
| 504197 | CARTAGENA MARTINEZ, PEDRO J | pedro.cartagena@yahoo.com |
| 2929655 | CARTAGENA MERCED, LUZ M | ivonnegm@prw.net |
| 38000 | CARTAGENA MOLINA, WANDA | wandacartagena27@gmail.com |
| 4146980 | CARTAGENA NAZARIO, IDA  L | ilcartagenan@gmail.com |
| 3182587 | Cartagena Ortiz, Nitza G | nitzacaila@hotmail.com |
| 3192376 | CARTAGENA ORTIZ, NITZA G | NITZACARTA@HOTMAIL.COM |
| 3348628 | Cartagena Quintana, Adelaida | cartagenaq@yahoo.com |
| 4049041 | CARTAGENA RAMOS, ADALBERTO | t_cartagena@hotmail.com |
| 3940254 | Cartagena Ramos, Lydia M. | marily570@yhoo.com |
| 3824479 | Cartagena Rivera, Hector R. | titere13@gmail.com |
| 3012892 | CARTAGENA RIVERA, MARIBEL | macari.mc@gmail.com |
| 3411466 | Cartagena Rodríguez, Socorro | lrpagan01@gmail.com |
| 3439005 | Cartagena Rodriguez, William | luisarvr08@gmail.com |
| 3881213 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.com |
| 3973015 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3842614 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.es |
| 75022 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.es |
| 3031100 | Cartagena Sanchez, Jesus  M. | abogada.educacionespecial@gmail.com |
| 4190653 | Cartagena Torres, Luis E. | luiscartagena9729@gmail.com |
| 1326088 | CARTAGENA TORRES, PAULA | paula_c6@hotmail.com |
| 1326088 | CARTAGENA TORRES, PAULA | paula_c6@hotmail.com |
| 3810440 | CARTAGENA TORRES, PAULA | paula_c6@hotmail.com |
| 3856056 | Cartagena Vazquez, Wildalis | maria.cotto@gmail.com |
| 3350924 | Cartagena Vazquez, Wildalis | wildaliscartagena@yahoo.com |
| 3807201 | Cartagena Vega, Angel Luis | adornolaw@hotmail.com |
| 3355327 | Cartagena, Adelaida | cartagenaq@yahoo.com |
| 2991434 | Cartagena, Digno | abogada.educacionespecial@gmail.com |
| 3032580 | Cartagena, Hector Alvarez | jose@torresvalentin.com |
| 3001141 | Cartagena, Hector Alvarez | reclamacionpromesaaegsac@gmail.com |
| 3084819 | CARTAGENA, HILDA O | jwc@jwcartagena.com |
| 3084844 | CARTAGENA, HILDA O | jwc@jwcartagena.com |
| 3396735 | Cartagena, Jose  W | jwc@jwcartagena.com |
| 3144431 | Cartagena, Jose W. | jwc@jwcartagena.com |
| 2900955 | Caruso, Constance S. & Dennis M. | caruso.dennis@gmail.com |
| 2741820 | CARVAJAL ASENCIO, AXEL L | axel.carvajal88@gmail.com |
| 3882126 | Casa Grande Interactive Communications, Inc. | soraya@cginteractive.com |
| 1541891 | Casa Jupiter Inc | santiagocasajupiter@hotmail.com |
| 3150527 | Casado Santana, Glenda | casado116@gmail.com |
| 4024384 | Casanova Benitez, Angelica | patrick_brandy@hotmail.com |
| 3210430 | Casanova Monroig, Marta A. | CASANOVAM1964@GMAIL.COM |
| 3458600 | CASANOVA ORTA, MARGARITA | margarita.casanova.orta51@gmail.com |
| 3024525 | CASANOVA TIRADO, PEDRO R | fperdomo@psvpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3163527 | CASANOVA TOLEDO, MIRIAM I | MICT397@GMAIL.COM |
| 4123609 | Casas Armenteros, Jose A. | titanpower@prtc.net |
| 4134928 | Casas Armenteros, Jose A. | titanpower@prtc.net |
| 3193291 | Casas Arsuaga, Jose L | jlcasas@live.com |
| 2840322 | Casas Cruz, Angel M. | piro0361@gmail.com, josemelendez2020@gmail.com |
| 3025137 | Casas Otero, Josefina | ivonnegm@prw.net |
| 4002470 | CASAS REYES, ORLANDO | ELRABOGADO@YAHOO.COM |
| 4035566 | Casasnovas Bula, Maryann | casasnovas1765@gmail.com |
| 3133610 | CASASNOVAS MALDONADO, EVELYN | evelyn_casasnovas@pucpr.com |
| 4272154 | Casellas, Rosa Julia | casellasrosa56@gmail.com |
| 1706734 | CASES AMATO, AGNES | casesamato@gmail.com |
| 4127888 | CASES RODRIGUEZ, JORGE L. | aurimir@yahoo.com |
| 3506997 | Casiano Alvarado, Luis R. | casianoluis4308@live.com |
| 3507091 | Casiano Alvarado, Luis R. | casianoluis4308@live.com |
| 2886923 | Casiano Ayala, Pedro  A | pcasiano55@gmail.com |
| 1924046 | CASIANO BELLO, ELVIN | riverabujosafj@gmail.com |
| 4156190 | CASIANO BELLO, ELVIN | riverabujosafj@gmail.com |
| 11381 | CASIANO COLLAZO, ANDRES | andres.casiano@hotmail.com |
| 4174263 | Casiano Colon, Elba I. | 1958pollita@gmail.com |
| 3343926 | Casiano Feliciano, Luis | casianoluis157@gmail.com |
| 1288754 | CASIANO GUEVARA, LADIZ | ldzcasiano@yahoo.com |
| 3282363 | Casiano Irizarry, Wilfredo | wilfredocasiano53@gmail.com |
| 3166787 | CASIANO JIMENEZ, EFRAIN | liriotorresjust@gmail.com |
| 4338679 | Casiano Jusino, Harold | casianoharold@gmail.com |
| 4338188 | Casiano Jusino, Harold | damarisqv@bufetequinones.com |
| 4266842 | Casiano Labrador, Vilma Iris | vicasiano@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3992979 | Casiano Melendez, Juan Francisco | legalmartinezdiaz@gmail.com |
| 3564481 | Casiano Ortiz, Nilda | ncasiano16@gmail.com |
| 3119869 | CASIANO PEREZ, ROBERTO | ROBERTOCASIANO29@YAHOO.COM |
| 4286487 | Casiano Rivera, Iris J. | ijcasiano@gmail.com |
| 3213344 | Casiano Santiago, Mabel | mabelcasiano2526@gmail.com |
| 3776083 | Casiano Santiago, Mabel | mabelcasiano2526@gmail.com |
| 2829700 | CASIANO TORRES, CARMEN | carmen.casiano.24@gmail.com |
| 451363 | CASIANO, LUIS SANTINI | jdelatexera@gmail.com |
| 4260155 | Casiano, Roberto  Coreano | r_Coriano@hotmail.com |
| 121375 | CASILLAS BARRETO, KATHLEEN | kekally1@hotmail.com |
| 5164631 | Casillas Carrasquillo, Edward | fehr1023@yahoo.com |
| 3384183 | Casillas Castrodad, Sara I. | saracasillas65@gmail.com |
| 3796297 | Casillas Cordero, Zulma | pzulma49casillas@gmail.com |
| 3938410 | CASILLAS CORDERO, ZULMA | pzulma49casillas@gmail.com |
| 3904788 | Casillas Cordero, Zulma | pzulma49casillas@gmail.com |
| 3765526 | CASILLAS MEDINA, PRISCILLA | prisicasillas614@gmail.com |
| 4067462 | Casillas Pagan, Leslie | leslie22211@yahoo.com |
| 4067462 | Casillas Pagan, Leslie | leslie22211@yahoo.com |
| 354843 | CASILLAS RAMOS, KARLA | karla2004_m@hotmail.com |
| 4323743 | CASILLAS RAMOS, KARLA | karla2004_m@hotmail.com |
| 4107373 | Casillas Rodriguez, Myrna L | myrna.casillas1@gmail.com |
| 4076327 | CASILLAS RODRIGUEZ, MYRNA L. | myrna.casillas_l@gmail.com |
| 2662243 | CASILLAS VELAZQUEZ, LUZ S | luillo1015@gmail.com |
| 2848834 | Cassata, Richard and Catherine | rmc175@msn.com |
| 3944436 | Casta Bellido, Beverly | bebe_casta@hotmail.com |
| 151247 | CASTANER, MARIA M. MEJIA | mariamejiestaner@gmail.com |
| 3446135 | CASTELLANO NEGRON, CECILIO | gonzalezytorres@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4261833 | Castellano Ortiz, Maria A. | brendaortiz5704@gmail.com |
| 3538955 | Castellanos-Dilone, Penelope | pennylane009@yahoo.com |
| 38773 | CASTELLAR RIVERA, GILDA L | gilcast_riv@hotmail.com |
| 4073689 | CASTELLAR RIVERA, GILDA L. | gilcast_riv@hotmail.com |
| 4008437 | Castellar Rivera, Gilda L. | gilcast_riv@hotmail.com |
| 4014209 | CASTELLAR RIVERA, GILDA L. | gilcast_riv@hotmail.com |
| 4122950 | Castellar Rivera, Gilda L. | gilcast_riv@hotmail.com |
| 4296239 | Castellon Negron, Zoraida | castellon_zoraida@yahoo.com |
| 3273664 | CASTILLO BESARES, JANET | jcastillo@asume.pr.gov |
| 3025704 | Castillo Casillas, Cynthia | cynthia4151@gmail.com |
| 3919523 | Castillo Castillo, Angel D. | angeldamuanc777@gmail.com |
| 3975993 | CASTILLO CASTILLO, ANGEL D. | ANGELDOMIANC777@GMAIL.COM |
| 4040859 | Castillo Colon, Gladys | gladin43@gmail.com |
| 3166792 | CASTILLO CUEBAS, GLENDA L | liriotorresjust@gmail.com |
| 3091973 | CASTILLO CUEBAS, GLENDA L. | liriotorresjust@gmail.com |
| 3474209 | Castillo De Jesus, Arminda | jasminda.santiago@gmail.com |
| 4008190 | Castillo Defillo, Ana S. | da84lin@hotmail.com |
| 3377864 | Castillo Estrada, Glendalise | glendandrea@hotmail.com |
| 1236165 | CASTILLO GOMEZ, DORIS | dcastillopr@yahoo.com, elamadridpr@yahoo.com |
| 3682699 | Castillo Lopez, Sylvia | Sylmasie1130@live.com |
| 3682699 | Castillo Lopez, Sylvia | Sylmasie1130@live.com |
| 3201877 | Castillo Maldonado, Ivelisse | ivelissecastillomaldonado@yahoo.com |
| 3362892 | Castillo Maldonado, Ivelisse | ivelissecastillomaldonado@yahoo.com |
| 3950658 | Castillo Maldonado, Mirian | miriamcastillomaldmado1@gmail.com |
| 3738571 | Castillo Maldonado, Mirian | miriamcastillomaldnado1@gmail.com |
| 3958382 | Castillo Maldonado, Mirian | miriamcastillomaldonado1@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3793507 | Castillo Maldonado, Mirian | miriamcastillomaldonoda1@gmail.com, MirianCastilloMaldonado1@gmail.com |
| 3060327 | Castillo Matos, Pedro J. | ilopezsantiago@yahoo.com |
| 3509451 | CASTILLO PASTRANA, EDELMIRA | ivonnegm@prw.net |
| 2975088 | Castillo Pizzini, Iris | ivonnegm@prw.net |
| 2980634 | Castillo Ramos, Aimee X | aegaee@gmail.com |
| 2930431 | Castillo Ramos, Aimee X | aniax99@hotmail.com |
| 38982 | CASTILLO RAMOS, AIRIS X | xynxol@hotmail.com |
| 4272946 | CASTILLO REYES, NEPHTALI | nephtalic@msn.com |
| 3759620 | CASTILLO RODRIGUEZ, GLADYS | Gladysc7672@gmail.com |
| 2924214 | CASTILLO ROMAN, SYLVIA | ivonnegm@prw.net |
| 2413325 | CASTILLO SANTIAGO, GILDA M | gcastillo09@hotmail.com |
| 4240227 | Castillo Santiago, Gilda M. | gcastillo09@hotmail.com |
| 6070 | CASTILLO SANTONI, ALEXANDRA | acastillosantoni@gmail.com |
| 6070 | CASTILLO SANTONI, ALEXANDRA | acastillosantoni@gmail.com |
| 3115039 | Castillo Toro, Enrique and Maria R. Piza | ecastillosr@yahoo.com |
| 3510108 | Castillo Velez, Adolfo | adolfo.castillo@yahoo.com |
| 3021768 | Castillo, Dolores A. | Ramirezanses@yahoo.com |
| 2950429 | Castillo, Lynette | lynette_castillo@yahoo.com |
| 2872182 | Castillo-Rivera, Wilson | wilsoncastillo1961@hotmail.com |
| 2943692 | CASTILLOVEITA BAEZ, LUIS | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3399633 | CASTILLOVEITIA, LUIS M. | evelynlaboy2@gmail.com |
| 3379367 | CASTLES, LIZA | castlelaw@yahoo.com |
| 3480281 | CASTRO AGUAYO, MARIA DE LOURDES | sra.castro@hotmail.com |
| 3596438 | Castro Aguilar, Pedro A. | jose.rosario@jerco.biz |
| 4106387 | Castro Algarin, Sandra | sandra_castro75@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3375640 | Castro Alonso, Amancia  B. | janebeckerwhitaker@gmail.com |
| 1718282 | CASTRO ALVAREZ, HELENIA | aegaee@gmail.com |
| 2949838 | Castro Alvarez, Helenia | Aegaee@gmail.com |
| 3230957 | Castro Alvarez, Helenia | aegaee@gmail.com |
| 2946521 | Castro Alvarez, Helenia | heleniapr@hotmail.com |
| 1718278 | CASTRO ALVAREZ, HELENIA | heleniapr@hotmail.com, aegaee@gmail.com |
| 4271211 | CASTRO APONTE, CARMEN CECILIA | C_C_A53@YAHOO.COM |
| 4267689 | Castro Benitez, Carmen | wvillalo@yahoo.com |
| 3166797 | CASTRO BERROCALES, ABIMAEL | liriotorresjust@gmail.com |
| 3475788 | Castro Boria, Josefina | tortizcastro@gmail.com |
| 2932452 | Castro Canales, Mirtha | ivonnegm@prw.net |
| 3843868 | Castro Carreras, Orville  R. | cesar@poalaw.com |
| 2924451 | CASTRO CARRION, BLANCA | ivonnegm@prw.net |
| 3103467 | Castro Chavez, Elba Luisa | jjbravocas@gmail.com, julrene75@gmail.com |
| 3014218 | Castro Clemente, Maria L. | ivonnegm@prw.net |
| 3889719 | Castro Cruz , Maria E | mcastro.mc127@gmail.com |
| 355453 | Castro Cruz, Lucy | jlcr42003@yahoo.com |
| 4105664 | CASTRO CRUZ, MARIA E. | CARLOSMONDRIGUEZ@GMAIL.COM |
| 4265199 | Castro Diaz, Anibal | anibal.castro64@icloud.com |
| 3300395 | Castro Diaz, Carmen Sara | figueroaglenda35@gmail.com |
| 3422521 | CASTRO ECHEVARRIA, ALBA J | ajcastro30@yahoo.com |
| 3073963 | CASTRO ENCARNACION, MARIEL | mcastro72@hotmail.com |
| 350065 | Castro Fonseca, Carlos | guicho1515@gmail.com |
| 2422443 | CASTRO GONZALEZ, JANNETTE E | jannettecastro63@gmail.com, jacastro@justica.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3448572 | Castro Gracia, Julio O | JULIO102010@HOTMAIL.COM |
| 3298829 | Castro Guasp, Teresa | romn1960@gmail.com |
| 3649099 | Castro Guasp, Teresa | romn1960@gmail.com |
| 4134011 | CASTRO HERNANDEZ, ANA T | ana.castro@familia.pr.gov |
| 39360 | CASTRO HERNANDEZ, ANA T | tatiana.lassalle@gmail.com |
| 3517526 | CASTRO HERNANDEZ, WILLIAM | amaarocho@yahoo.com |
| 4070447 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 4070639 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 2925107 | Castro Laguerra, Ana V. | ivonnegm@prw.net |
| 355627 | Castro Lopez, Wanda E. | wanda_e.castro_lopez@hotmail.com |
| 2101575 | CASTRO MACHUCA, MILDRED | castromachuca91@gmail.com, aliverpool@live.com |
| 3872061 | Castro Mangual, Norka N. | norkacastro24@gmail.com |
| 3980768 | Castro Mangual, Norka N. | norkacastro24@gmail.com |
| 3720895 | Castro Mansual, Norka N. | norkacastro24@gmail.com |
| 1924047 | CASTRO MARQUEZ, ELVIN | Milrosas40@yahoo.com |
| 3245507 | Castro Marquez, Elvin | milrosas40@yahoo.com, Castro50MD@yahoo.com |
| 3124534 | Castro Marrero, Alida | ALIDA_CASTRO8@YAHOO.COM |
| 3269134 | Castro Martinez, Blanca Rosa | blancarcastro@yahoo.com |
| 3954394 | Castro Martinez, Ilmi A. | irmycastro@yahoo.com |
| 4263629 | Castro Mendre, Elizabeth | la_transformer@hotmail.com |
| 437816 | CASTRO ORTEGA, JUSTIN | justin.castro48@gmail.com |
| 4256056 | Castro Ortiz, Luis Roberto | castroortizroberto@yahoo.com |
| 2558540 | CASTRO PACHECO, SOLAMINA | cielomar_pr@yahoo.com |
| 3060052 | Castro Padilla, Jose A. | liriotorresjust@gmail.com |
| 3109713 | CASTRO PADILLA, JOSE A. | liriotorresjust@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2305047 | CASTRO PAGAN, ALEXIS | alexis_aoz@yahoo.com |
| 3649812 | Castro Pazgani, Claritza | castropagani@gmail.com |
| 3951846 | CASTRO PEREZ , HAROLD | HAROLDCASTRO81@GMAIL.COM |
| 1258715 | CASTRO PEREZ, HECTOR A | hacastro.perez@gmail.com |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | ZOECPIO@GMAIL.COM |
| 4279567 | Castro Pizarro, Carmen M | carmenmaria1218@hotmail.com |
| 3652520 | Castro Quinones, Norma A. | Manrigo@OnceQRadio.Com |
| 3434602 | Castro Reyes, Serapia | castroreyesuri@gmail.com |
| 3520707 | CASTRO RIVERA, ANGEL L. | ANGELL16AC16@GMAIL.COM |
| 3998809 | CASTRO RIVERA, MARITZA | MARACASTRO97@YAHOO.COM |
| 3949743 | Castro Rivera, Maritza | maracastro97@yahoo.com |
| 3702185 | Castro Rivera, Maritza | maracastro97@yahoo.com |
| 4039505 | Castro Rivera, Maritza | MARACASTRO97@YAHOO.COM |
| 3529540 | CASTRO RODRIGUEZ, ELIZABETH | ecastro602@gmail.com |
| 2919639 | Castro Rodriguez, Elizabeth | ivonnegm@prw.net |
| 3339677 | Castro Rodriguez, Jorge Omar | jocr_1979@hotmail.com |
| 3419500 | Castro Rodriguez, Omara | omaracastro70@gmail.com |
| 3204971 | Castro Romero, Jose V. | chevycastro@yahoo.com |
| 2923548 | Castro Rosa, Kelvin | milrosas40@yahoo.com |
| 2907098 | Castro Rosa, Kelvin | milrosas40@yahoo.com, Castro50MD@yahoo.com |
| 2984552 | Castro Rosa, Kelvin Q. | milrosas40@yahoo.com |
| 1877858 | CASTRO SAINZ, IVETTE | YUYITO9@YAHOO.COM |
| 3977097 | Castro Santiago, Ernesto | ecastro752008@hotmail.com |
| 4078346 | Castro Santiago, Ernesto | ecastro752008@hotmail.com |
| 3427366 | Castro Santiago, Georgina | olgarosarealestate@gmail.com, rrosa@trcepr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2906372 | CASTRO SANTIAGO, NOEMI | HERYGUA@GMAIL.COM |
| 355933 | CASTRO SANTIAGO, NOEMI | NYNYPAPO@GMAIL.COM |
| 4160573 | Castro Santos, Sandra L | sandra.castro70@icloud.com |
| 3606372 | Castro Segana, Lourdes M | lncastro27@hotmail.com |
| 2946796 | Castro Tafanelli, Maximo | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3191611 | Castro Torres, Carlos A. | despacho.legal.pr@gmail.com |
| 2988615 | Castro Torres, Dianhery | despacho.legal.pr@gmail.com |
| 4153789 | Castro Velez, Neida I. | kathykat8557@gmail.com |
| 4153791 | Castro Velez, Rosa I. | kathykat8557@gmail.com |
| 4251894 | Castro, Elia E | eliacastro1@yahoo.com |
| 4251894 | Castro, Elia E | eliacastro1@yahoo.com |
| 3005333 | Castro, Elmer Rivera | erc2007@live.com |
| 1720128 | Castro, Elmer Rivera | erc2008@live.com, aegaee@gmail.com |
| 3009393 | Castro, Jose | jmcastrocpa@gmail.com |
| 4267261 | CASTRO, RICARDO | ENGRICARDOCASTRO@YAHOO.COM |
| 3434489 | Castro, Teresa | astrec05@yahoo.com |
| 3333884 | Castro, Vivian Vazquez | msilvestriz@gmail.com |
| 2957597 | CASTRO-CARTEGENA, XAVIER | reff36@yahoo.com |
| 4309657 | Castrodad Berrios, Ada M. | adamilagros4417@gmail.com |
| 4309657 | Castrodad Berrios, Ada M. | adamilagros4417@gmail.com |
| 3745305 | CASTRODAD GALANES, MARIA A. | MACASTRODAD11@HOTMAIL.COM |
| 3027735 | Castrodad Rivera, Ada A. | vanegron@yahoo.com |
| 3073432 | CASTRODAD RIVERA, LILI | lili_enid@hotmail.com |
| 2829723 | CASTRODAD RIVERA, LILI | zdavilaroldan@gmail.com |
| 1714369 | CASTRO-LOPEZ,  FRANKLYN | frnkcastro88@gmail.com |
| 3005637 | CASTRO-LOPEZ,  FRANKLYN | frnkcatro88@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2958179 | Castro-Lopez, Franklyn | frnkcastro88@gmail.com |
| 2423744 | CASUL SANCHEZ, JEANNETE | jeannette.casul@gmail.com |
| 356064 | CASUL SANCHEZ, JEANNETE | jeannette.casul@gmail.com |
| 356064 | CASUL SANCHEZ, JEANNETE | jeannette.casul@gmail.com |
| 2423744 | CASUL SANCHEZ, JEANNETE | jeannette.casul@gmail.com |
| 2965910 | Catala Alquin, Isaac | icatala6@hotmail.com |
| 39857 | Catala Barrera, Francisco | mariacristina-meijer@hotmail.com |
| 3196546 | Catala De Jesus, Antonio | papolo113@gmail.com |
| 3309615 | CATALA DE JESUS, ANTONIO | PAPOLO113@GMAIL.COM |
| 3457737 | Catala De Jesus, Antonio | papolo113@gmail.com |
| 3222754 | Catala Fraceschini, Salvador F. | tomatito_50@yahoo.com |
| 3265217 | Catala Franceschini, Salvador F. | tomatito_50@yahoo.com |
| 3274277 | Catalá Franceschini, Salvador F. | tomatito_50@yahoo.com |
| 1717326 | CATALA GONZALEZ, KATHIA AND SANTIAGO | sigfredo.irizarry@capr.org |
| 1718289 | CATALA LUGO, RAFAEL | iabev@yahoo.com, aegaee@gmail.com |
| 2946564 | Catala-Arleguin, Issac | icatala6@hotmail.com |
| 2959232 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | promesaeducacionespecial@gmail.com |
| 3013099 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | promesaeducacionespecial@gmail.com |
| 1558285 | CATAQUET ROSA, DIANA V. | CATAQUETD25@GMAIL.COM |
| 3015736 | Catassa Duprey, Nelson | aegaee@gmail.com |
| 2974979 | Catassa Duprey, Nelson | ncatassaduprey@gmail.com |
| 2930774 | CATINCHI LABORDA, LUIS A. | lcatinchi@hotmail.com |
| 3442235 | CAVAZOS , LOLIANETTE | LOLIACAVAZOS@GMAIL.COM |
| 2925985 | Cay Morales, Maria | ivonnegm@prw.net |
| 135251 | CAY PENA, LUZ V. | yadisanchezc@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 135251 | CAY PENA, LUZ V. | yadisanchezc@yahoo.com |
| 3550674 | Cayetano Pou Martinez, Antonio | victorriverarios@rcrtrblaw.com |
| 2946321 | CCI Group LLC | kwest@bbnc.net |
| 356301 | CCR TRANSPORT CORP | ccrtransport@gmail.com |
| 40104 | CDT G M S P INC | contabilidad@cdtgmsp.com |
| 3009281 | CDT G M S P INC | cooper.rodriguez@estpr.com |
| 3416230 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | livegacruz@aol.com |
| 28663 | CE & L Fire Extinguishers | logistica@alfirepr.com |
| 2951232 | CE & L Fire Extinguishers | logistica@celfirepr.com |
| 2960176 | CE & L Fire Extinguishers | logistica@celfirepr.com |
| 2961490 | CE & L Fire Extinguishers | logistica@celfirepr.com |
| 3368434 | Ceballos Cepeda, Nora M | noraceballos67@gmail.com |
| 3318439 | Ceballos Cepeda, Nora M. | noraceballos67@gmail.com |
| 40115 | CEBALLOS FUENTES, RUTH E. | esther13pr@gmail.com |
| 2979688 | Cebollero Maysonet, Hector E. | hectoryawilda@prtc.net |
| 2969806 | Cecilio Diaz Sola / Elaine Torres Ferrer | cdiazsola@gmail.com |
| 3261231 | CEDENO CARABALLO, ILIA  M | imcjcjc@gmail.com |
| 3261231 | CEDENO CARABALLO, ILIA  M | imcjcjc@gmail.com |
| 3236152 | CEDENO CARABALLO, ILIA M | imcjcjc@gmail.com |
| 3236152 | CEDENO CARABALLO, ILIA M | imcjcjc@gmail.com |
| 40208 | CEDENO CARABALLO, ILIA M. | imcjcjc@gmail.com |
| 40208 | CEDENO CARABALLO, ILIA M. | imcjcjc@gmail.com |
| 4272639 | Cedeno Carrasquillo, Carmen S. | cscedeno@yahoo.com |
| 2956236 | Cedeno Casillas, Hector I. | juanperucho@gmail.com |
| 4191066 | Cedeno Diaz (De Moreno), Noemi | noemi.cedeno@gmail.com |
| 2423539 | CEDENO HERNANDEZ, JAZMAYRA | nair.marti@yahoo.com |
| 3595577 | Cedeno Marcano, Yajaira | yajaira.cedeno@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3717937 | Cedeno Rios, Irma Iris | irmaicr@yahoo.com |
| 2925245 | CEDENO ROMERO, EVELYN | ivonnegm@prw.net |
| 3622750 | CEDENO RUIZ, MYRTHA | MYRCE1950@GMAIL.COM |
| 40304 | CEDENO RUIZ, MYRTHA  R | myrce1950@gmail.com |
| 3111955 | CEDENO RUIZ, MYRTHA  R | myrce1950@gmail.com |
| 3166805 | CEDENO SANTIAGO, PEDRO A | liriotorresjust@gmail.com |
| 3066041 | Cedeno Santiago, Pedro A. | liriotorresjust@gmail.com |
| 3897679 | Cedeno Torres, Jasmine | jasmine.cedeno.torres@gmail.com |
| 3204930 | Cedeño Torres, Migdalia | mickey_747@live.com |
| 3212375 | Cedeño Torres, Wanda I. | wandacedeno@hotmail.com |
| 3356551 | Cedeno, Quetcy | qcedeno124@gmail.com |
| 40334 | CEDRE CORREA, MARTHA GRAMELIA | MGRAMELIA05@YAHOO.COM |
| 3163320 | Cedre Correa, Marttha Gramelia | mgramelia05@icloud.com |
| 3521112 | Celia Rodriguez Y Francisco O Quinones Rodriguez | cloe1331@icloud.com |
| 3877634 | Celia Rodriguez Y Francisco O Quinones Rodriguez | jose@torresvalentin.com |
| 3857847 | Cell Martell, Jannette M. | jmcoll267@hotmail.com |
| 3013171 | Celso Armando Torres Naveira, por si y en representacion de su hija, Meredes Casilda Torres Hernande | promesaeducacionespecial@gmail.com |
| 3007414 | Cemex Cal, Inc. | pjm_anton@hotmail.com |
| 3099117 | Cemex Cal, Inc. | pjm_anton@hotmail.com |
| 40448 | CEMEX CONCRETOS INC | pjm_anton@hotmail.com |
| 3058644 | CEMEX CONCRETOS INC | pjm_anton@hotmail.com |
| 3575955 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | jroig@gonzaleroig.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3882332 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | jroig@gonzalezroig.com |
| 3405428 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concre | jroig@gonzalezroig.com |
| 3003605 | CEMEX DE PUERTO RICO INC | pjm_anton@hotmail.com |
| 3058479 | CEMEX DE PUERTO RICO INC | pjm_anton@hotmail.com |
| 3606621 | Cemex de Puerto Rico, Inc. | jroig@gonzalezroig.com |
| 2999781 | Cemex Transporte, Inc. | pjm_anton@hotmail.com |
| 3131418 | Centeno - Navarro , Arturo | jgonzalez-ortiz@aclu.org |
| 3025677 | Centeno Aneses, Jose M | jose@torresvalentin.com |
| 2978329 | Centeno Aneses, Jose M | reclamacionpromesaaegsac@gmail.com |
| 1558339 | CENTENO APONTE, IRIS V | irisvcenteno@icloud.com |
| 2980962 | Centeno Calero, Carmen  M. | aegaee@gmail.com |
| 2931413 | Centeno Calero, Carmen  M. | c-centeno@yahoo.com |
| 3707321 | Centeno De Alvarado, Migna Iris | mignacenteno12@gmail.com |
| 2914434 | Centeno Fontanez, Rosa | ivonnegm@prw.net |
| 3920140 | Centeno Juarbe , Mayra | mayracenteno@hotmail.com |
| 2096894 | CENTENO JUARBE, MAYRA | mayracenteno@hotmail.com |
| 2998360 | Centeno Martinez, Luis G | Centeno.23.23@gmail.com |
| 3106808 | Centeno Martinez, Luis G | Centeno.23.23@gmail.com |
| 2425234 | Centeno Ortega, Jesus M. | sonael1973@gmail.com |
| 3243915 | Centeno Osorio, Julio Luis | romn1960@gmail.com |
| 3508199 | Centeno Ramos, Eulalia | lalicenteno@gmail.com |
| 4283788 | Centeno Rivera, Carmen Y. | nurse.carmeny@gmail.com |
| 1215396 | CENTENO ROMAN, AWILDA | awildoconteno@gmail.com |
| 3825848 | Centeno Vega, Sylvia | sylviacenteno53@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3922405 | CENTENO VIERA, ELSIE | Lucero200362@yahoo.com |
| 3364469 | Centeno, Ismael | maria.cotto@gmail.com |
| 3367899 | Centeno, Ismael | maria.cotto@gmail.com |
| 1714387 | CENTENO, MARIA Z | z.centeno5@gmail.com |
| 4270564 | Centeno-Rivera, William | billcenteno@hotmail.com |
| 3187294 | Centro Clinico de Vega Alta Corp. | admiccva@gmail.com |
| 3010936 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | centrocapri@yahoo.com |
| 2951492 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | centrocapri@ymail.com, msilvestriz@gmail.com |
| 3110567 | CENTRO DE CANCER LA MONTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 2919704 | Centro De Salud De Lares Inc | cslinc@prtc.net |
| 2919704 | Centro De Salud De Lares Inc | cslinc@prtc.net |
| 2903276 | Centro De Salud De Lares Inc | rhernandez@cslpr.org, cslinc@prtc.net |
| 2903276 | Centro De Salud De Lares Inc | rhernandez@cslpr.org, cslinc@prtc.net |
| 40859 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | nancysanchez515@hotmail.com, jbracerocruz@gmail.com |
| 3121785 | Centurylink, Inc. Defined Benefit Master Trust | legalgroup@goldentree.com, slinney@goldentree.com |
| 3464744 | Cepeda Cordero, Lesbia M. | lesbiacepeda2@gmail.com |
| 3337671 | Cepeda Cordero, Lesbia M. | lesbiacepeda2@gmail.com |
| 3337673 | Cepeda Cordero, Lesbia M. | lesbiacepeda2@gmail.com |
| 4121380 | Cepeda Davila, Haydeeliz | haydeeliz.76@gmail.com |
| 3297155 | Cepeda de Cubero, Francisca | idaliacubero@yahoo.com |
| 3196424 | CEPEDA DE JESUS, MARCALLY | MARCALLYCEPEDA@GMAIL.COM |
| 4275734 | Cepeda Miranda, Luis A. | luiscep_15@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3303528 | Cepeda Pizarro, Cruz Minerva | Mcpeda555@gmail.com |
| 3367678 | Cepeda Pizarro, Gabriel | gabrielcepeda.50@gmail.com |
| 3401599 | CEPEDA PIZARRO, GABRIEL | gabrielcepeda.50@gmail.com |
| 3528275 | CEPEDA QUINONES, EVELYN | EVELYNCEPEDA14@GMAIL.COM |
| 2331388 | CEPEDA RODRIGUEZ, CARMEN R | CARMENGOLLICEPEDA@GMAIL.COM |
| 1226106 | Cepeda Rodriguez, Carmen R. | carmengollicepeda@gmail.com |
| 1226106 | Cepeda Rodriguez, Carmen R. | carmengollicepeda@gmail.com |
| 1226106 | Cepeda Rodriguez, Carmen R. | carmengollicepeda@gmail.com |
| 1226106 | Cepeda Rodriguez, Carmen R. | carmengollicepeda@gmail.com |
| 3143290 | Cepeda Rodriguez, Samuel | samuelcepedo2040@gmail.com |
| 2418603 | CEPEDA SANCHEZ, ISELLE | india7472002@yahoo.com |
| 2418603 | CEPEDA SANCHEZ, ISELLE | india7472002@yahoo.com |
| 2418604 | CEPEDA SANCHEZ, ISELLE | india7472002@yahoo.com |
| 1879031 | CEPEDA TORRES, SONIA | sicepeda07@hotmail.com |
| 2964692 | Cepero Ayende, Rafael Ivan | rcepero57@gmail.com |
| 3211179 | Ceperp-Gotay, Leonardo | choly614@aol.com |
| 3520808 | CEPH INTERNATIONAL CORPORATION | hipolito.colon@patheon.com |
| 3883600 | CEPH INTERNATIONAL CORPORATION | managers@alvatax.com |
| 2923319 | Cerra Fernandez, Javier | javimarie@yahoo.com |
| 4195521 | Cervantes Rivera, Jose A | cervantesjoey75@gmail.com |
| 2899558 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de E.C.B.V | jose@torresvalentin.com |
| 2922871 | CESAR CASTILLO, INC. | cecastillo@cesarcastillo.com |
| 2837732 | CESAR CASTILLO, INC. | harlawpr@gmail.com |
| 2922873 | CESAR CASTILLO, INC. | harlawpr@gmail.com |
| 3711547 | Cesar Gerardo, Escobar Santiago | cesarescobar7028@gmail.com |
| 3082451 | Cesareo Ortiz, Eva | amigosdecora@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3083491 | Cesareo Ortiz, Eva | amigosdecora@yahoo.com |
| 3033567 | Cesareo Pinto, Antonio | tony_cesareo@hotmail.com |
| 3033567 | Cesareo Pinto, Antonio | tony_cesareo@hotmail.com |
| 2894191 | Cespedes Gomez, Carlos | reclamacionpromesaaegsac@gmail.com |
| 2907022 | Cespedes Gomez, Carlos | reclamacionpromesaaegsac@gmail.com, jose@torresvalentin.com |
| 4017354 | Cespedes Gomez, Carlos R. | jvilella@vilellajaneirolaw.com |
| 3552553 | Cestero De Ayala, Edda Marie | aruasiri@gmail.com |
| 2755580 | Cestero Rodriguez, Heidi L. | hcestero51@gmail.com |
| 2915305 | Cestero-Aguilar, Herman Jose | hjcestero@yahoo.com |
| 2945154 | Cestero-Rodriguez, Herman | herman.cestero@rgclawpr.com |
| 5166346 | Chaar Patin, Lourdes | riclozfra@gmail.com |
| 3371213 | Chabriel Gonzalez, Luz L. | lchabriel@yahoo.com |
| 3307433 | Chabriel, Luz L. | lchabriel@yahoo.com |
| 357703 | CHACON SANTIAGO, CARMEN L. | carmenchaconsantiago@gmail.com |
| 3408476 | Chamorro Ostolaza, Marta I. | vidalivonne1980@yahoo.com |
| 3406143 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 3728102 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 3840868 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 3749667 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 3819808 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 3575193 | Chang, Jacqueline  A. | jackiechang26@yahoo.com |
| 2851063 | Chang, Michael M. | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 2860776 | Chang, Richard T | rich.t.chang@gmail.com |
| 1227048 | CHAPARRO CRESPO, CAROLYN | carolynchaparro@hotmail.com |
| 2939825 | Chaparro Hernandez, Katiria | katdiel1221@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2938971 | Chaparro Hernández, Katiria | katdiel1221@gmail.com |
| 3170336 | Chaparro Nieves, Celines | Celineschaparro@gmail.com |
| 3242839 | CHAPARRO PEREZ, JANET | jchaparroperez2013@gmail.com |
| 3586313 | Chaparro Rios , Adrieliz | msilvestriz@gmail.com |
| 4055006 | CHAPARRO SANCHEZ, ELIZABETH | ELICHAPARRO1@YAHOO.COM |
| 2887785 | CHAPARRO TORRES, JOSE L | jchaparro1612@gmail.com |
| 3103276 | Chaparro Villanue, Sandra I | sivonnec@gmail.com |
| 3421904 | Chapman Rivera, Jorge E | Chapmanlian1@gmail.com |
| 4066340 | CHARBONNIER DELGADO, MARIA I | MCHARBONNIER26@GMAIL.COM |
| 2980972 | Chardon Ramos , Viviana  O. | aegaee@gmail.com |
| 2931827 | Chardon Ramos , Viviana  O. | ochardon50@yahoo.com |
| 1905456 | CHARDON RODRIGUEZ, CARMEN  J | carmenchardon@hotmail.com |
| 3323416 | Chardon Rodriguez, Carmen J | carmenchardon@gmail.com |
| 3826682 | Chardon Rodriguez, Carmen J | carmenchardon@hotmail.com |
| 3890295 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 3620012 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 3239372 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 2927282 | CHARLES H MCCALL REVOCABLE TRUST | jhughes@emprisebank.com |
| 2962186 | CHARLES H MCCALL REVOCABLE TRUST | jhughes@emprisebank.com |
| 2925279 | Charles H McCall Tax Avoidance Trust | jhughes@emprisebank.com |
| 4266521 | Charon Sanchez, William | wcharon@claropr.com |
| 41718 | CHARON SANTIAGO, DAISY | day.charon@gmail.com |
| 4299585 | Charriez Rivera, Haydee | charriezrivera@icloud.com |
| 3689455 | CHARRIEZ RIVERA, IRIS | Irischarriez@hotmail.com |
| 5149109 | Chase Lincoln First Commercial Corporation as Transferee of  National Public Finance Guarantee Corpo | cls_Notices@ipmchase.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3016307 | Chaves Butler, Ramon | aegaee@gmail.com |
| 2965814 | Chaves Butler, Ramon | rchaves51@hotmail.com |
| 3785164 | CHAVES CANAL, WANDA I. | chaveswandai@gmail.com |
| 3530268 | Chaves Canals , Wanda I | hortiz49@gmail.com |
| 3123546 | CHAVES MARTINEZ, AMARILIS | achaves_54@yahoo.com |
| 357991 | CHAVES RODRIGUEZ, IRMA R. | dansaro61@live.com |
| 3620493 | Chavez Encarnacion, Guillermo | dominguezfontas@hotmail.com |
| 3990581 | Chavez Pineiro, Roberto | rchavezpr568@gmail.com |
| 3150839 | Chavez Quiroga, Amparo | amparoch@hotmail.com |
| 2852567 | Chen, Peiyu | peiyu_c@yahoo.com |
| 3131376 | Cherena Rivera, Luis Javier | luisjavierc25@hotmail.com |
| 2946102 | Chessa, Patricia A | patc135@yahoo.com |
| 3663113 | Chester Yee, Benjamin Yee, Michael Yee | chestery2@hotmail.com |
| 358068 | CHEVERE ALFONSO, JAIME | dimitri33@outlook.com |
| 3566676 | Chevere Colon , Flor I. | ismeriachevere@gmail.com |
| 3493316 | Chevere Fraguada, Zoradia | ivonnegm@prw.net |
| 2989452 | CHEVERE FRAGUADA, ZORAIDA | zorychevere2013@gmail.com |
| 2256590 | CHEVERE FRAGUADA, ZORAIDA | zorychevere2013@gmail.com |
| 41868 | CHEVERE FRASUADA, ZORAIDA | zorychevere2013@gmail.com |
| 1558501 | CHEVERE FUENTES, MAYDA | luly11@gmail.com |
| 3941954 | Chevere Ortiz, Hector L. | hectorluis17@yahoo.com |
| 3947329 | Chevere Ortiz, Hector L. | hectorluis17@yahoo.com |
| 358118 | CHEVERE SANCHEZ, LILLIAM | lillianchevere@hotmail.com |
| 3595280 | CHEVERE SANCHEZ, LILLIAM | lillianchevere@hotmail.com |
| 3608847 | Chevere Santos, Aida | aidachevere75@gmail.com |
| 1778403 | CHEVERE SANTOS, JOEL | joel.chevere@yahoo.com |
| 4271362 | Chevere Zayas, Ivelisse | ivechevere@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2924179 | CHEVERES IZQUIERDO, SANDRA | ivonnegm@prw.net |
| 3313087 | CHEVEREZ OTERO, MARIA DEL C. | mcheverezotero@gmail.com |
| 2853183 | CHIACCHERE, SALVATORE & MARYANN | sallyboyc@aol.com |
| 2918680 | CHICO AVILES, LYDIA | ivonnegm@prw.net |
| 4035439 | Chico Moya, Annabelle | annabellechico1961@gmail.com |
| 3577741 | CHIMELIS RIVERA, NAYDALIS | nadachi@hotmail.com |
| 3411333 | Chimelis Rivera, Naydalis | naydachi@hotmail.com |
| 2950144 | Chinea Bonilla, Eugenio | marilynchinea@gmail.com |
| 3370478 | CHINEA RIVERA, OLGA S. | ADMIRELIS12@YAHOO.COM |
| 3403424 | Chinea Rivera, Olga S. | Admirelis12@yahoo.com |
| 3391485 | Chinea Santiago, Carmen  L | lip684@hotmail.com |
| 4263139 | Chinea, David | dchinea@hotmail.com |
| 2832864 | CHRIST & JOHN RECYCLING, INC. | gcjlaw@yahoo.com |
| 42149 | CHRISTIAN CALDER, VILMA | vilmai.christian@gmail.com |
| 2986240 | CHRISTIAN GERENA, SANDRA LEE | schristiangerena@gmail.com |
| 3716334 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | brendacarrasquillo43@gmail.com |
| 3034105 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | lrodriguez@landronvera.com |
| 3087590 | Chu Figueroa, Victor | liriotorresjust@gmail.com |
| 2987672 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | prymed@prymedical.com, marodriguez@prymed.org |
| 2424053 | CIDELY GONZALEZ, JENNETTE | cidley3@yahoo.com |
| 3008197 | Cigna Behavioral Health, Inc. | rhiannon.bernier@cigna.com |
| 3004800 | Cigna Health and Life Insurance Company | rhiannon.bernier@cigna.com |
| 4175201 | Cincinnati Sub-Zero Products | accounting@genthermcsz.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4174750 | Cincinnati Sub-Zero Products | holly.hicks@genthermcsz.com, melanie.hand@gentherm.com |
| 3066675 | CINTRO MEDINA, EVELYN | liriotorresjust@gmail.com |
| 4255586 | Cintron Barber, Edith | edithcintron@gmail.com |
| 3064323 | CINTRON BRACERO, JOSE | LIRIOTORRESJUST@GMAIL.COM |
| 3145293 | Cintron Bracero, Jose | liriotorresjust@gmail.com |
| 2083564 | CINTRON BUI, MARGARITA | margie_0869@hotmail.com |
| 4271938 | Cintron Burgos, Irma | irma_cb@hotmail.com |
| 3010886 | Cintron Caraballo, Carmen M. | ivonnegm@prw.net |
| 4041650 | Cintron Chevres , Evelyn | evelynaty@hotmail.com |
| 3966677 | Cintron Chevres, Maria L. | lissy466@hotmail.com |
| 4282558 | Cintron Colon, Jose A | cintronjose14@gmail.com |
| 4283905 | Cintron Colon, Jose A | cintronjose14@gmail.com |
| 2407911 | Cintron Cruz, Hector L. | hlcjnt@yahoo.com |
| 3302697 | Cintrón De Jesús, Elsa I. | elsiecintron1833@gmail.com |
| 4254268 | Cintron De Scamaroni, Miriam | miriamawi777@gmail.com |
| 2929477 | CINTRON DIAZ, DELMA C | maclegaljc@gmail.com |
| 3154996 | CINTRON ESPINELL, JULIO | jcintronespinell@gmail.com |
| 4220673 | CINTRON ESPINELL, JULIO | jcintronespinell@gmail.com |
| 4025460 | CINTRON FERNANDEZ, GLADYS I. | gladmel84@gmail.com |
| 4224153 | Cintron Figueroa, Francisco | cintronbou@yahoo.com |
| 4265273 | Cintron Figueroa, Migdalia | cintron.migdalia@yahoo.com |
| 3271660 | Cintron Flores, Siri A. | zirra34@hotmail.com |
| 4252087 | Cintron Gonzalez, Doris | perucho32@yahoo.com |
| 4266479 | Cintron Gonzalez, Fernando | fc00938@gmail.com |
| 4282800 | Cintron Gonzalez, Fernando | fc00938@gmail.com |
| 3418772 | Cintron Guzman, Maria P. | valprovi1125@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4255391 | Cintron Hernandez, Victor L | victorcintron@yahoo.com |
| 3570035 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 3847687 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 4255908 | Cintron Hernandez, Victor L. | VictorCintron@yahoo.com |
| 3894980 | Cintron Hernandez, Victor Luis | victorcintron@yahoo.com |
| 4264431 | CINTRON HUERTAS, MAGDA | magdacintron@yahoo.com |
| 3202993 | Cintron Jurado, Maria  L. | mariacintronjurado@gmail.com |
| 3366335 | Cintron Jurado, Maria L. | mariacintronjurado@gmail.com |
| 2741975 | Cintron Laureano, Eric J. | ericjcintron@gmail.com, aegaee@gmail.com |
| 3233981 | CINTRON LOPEZ, HAYDEE | cglisobel@yahoo.com |
| 3166168 | Cintron Medina, Evelyn | liriotorresjust@gmail.com |
| 3173527 | Cintron Medina, Neidy | darkemofairy25@hotmail.com |
| 2977381 | Cintron Melendez, Jose | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3230519 | Cintron Melendez, Nilda E. | necintron@gmail.com |
| 3487951 | Cintron Melendez, Nilda E. | necintron@gmail.com |
| 3889192 | Cintron Mendez, Nora Silva | cintronnora@yahoo.com |
| 3288032 | Cintron Mercado, Awilda | dmlaves@gmail.com |
| 3024399 | Cintron Milanes, Carmen | carmencintron20@gmail.com |
| 2980912 | Cintron Millan, Eric B. | aegaee@gmail.com |
| 2932175 | Cintron Millan, Eric B. | ecintron1971@gmail.com |
| 4290037 | Cintron Molina, Wanda Iris | wandaicintron40@gmail.com |
| 1930953 | CINTRON MONGE, FERNANDO | fcintron43@gmail.com |
| 4024471 | Cintron Montalvo, Miriam | oscalin51@yahoo.com |
| 2918535 | Cintron Morales, Jose | ivonnegm@prw.net |
| 3603659 | Cintron Morales, Margarita | j_lopez06@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3233212 | Cintron Navarro, Juan C. | despacho.legal.pr@gmail.com |
| 1773130 | CINTRON NEGRON, HECTOR | cintronhector@gmail.com |
| 4266439 | Cintron Negron, Natividad | natycintron15@gmail.com |
| 3045609 | Cintron Nieves, Jose Arnaldo | despacho.legal.pr@gmail.com |
| 4990515 | Cintron Noriega, Nelson R | ncintron46@gmail.com |
| 3354395 | Cintron Ortiz, Abraham | abrahamcintronortiz@gmail.com |
| 42871 | CINTRON ORTIZ, JUANA J | joeanipc@gmail.com |
| 3884718 | Cintron Ortiz, Nydia I. | nicintron72@gmail.com |
| 4079675 | CINTRON PARRILLA, DELMA C. | PROFESORACINTRON@YAHOO.COM |
| 3852316 | Cintron Parrilla, Elizabeth | profesoracintron@yahoo.com |
| 3866710 | Cintron Perez, Apolinar | lagares3@hotmail.com |
| 3241445 | CINTRON PEREZ, CARMEN | w_bracero26@yahoo.com |
| 3152851 | Cintron Rental Equipment | ortizalmedinayasociados@yahoo.com |
| 4265613 | CINTRON REYES, MARIA DEL CARMEN | MCR825@GMAIL.COM |
| 3202507 | Cintron Rivera, Aida I | aidacintron17@gmail.com |
| 3222498 | Cintron Rivera, Aida I. | aidacintron17@gmail.com |
| 3279179 | Cintron Rivera, Aida I. | aidacintron17@gmail.com |
| 4334876 | Cintron Rivera, Aida Luz | acintron129@gmail.com |
| 4334781 | Cintron Rivera, Carmen S. | dianacintronrivera@gmail.com |
| 4334755 | Cintron Rivera, Diana T | dianacintronrivera@gmail.com |
| 3720500 | Cintron Rivera, Miguel A. | miguelcintron5151@gmail.com |
| 4327925 | Cintron Rivera, Sandra | vmorales5433@gmail.com |
| 596575 | CINTRON RIVERA, WILLIAM | nelliam@yahoo.com |
| 596575 | CINTRON RIVERA, WILLIAM | nelliam@yahoo.com |
| 2929565 | Cintron Rodriguez, Angelita | maclegaljc@gmail.com |
| 3434109 | CINTRON RODRIGUEZ, ANTONIA | c.antonia74@yahoo.com |
| 3058956 | Cintron Rodriguez, Jose  R. | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3542407 | CINTRON RODRIGUEZ, NELSON | nelcinrodz88@gmail.com |
| 3633108 | Cintron Roman, Jimmy | jimmocintron@gmail.com |
| 4092289 | Cintron Ruiz, Angel M. | anyo.cintron@gmail.com |
| 2914879 | CINTRON SANTANA, JARVIS | ivonnegm@prw.net |
| 3136015 | Cintron Santiago, Amanda V. | luisgpadilla@gmail.com |
| 3009709 | Cintron Santiago, Amanda V. | luisgpadilla@gmail.com |
| 3377332 | CINTRON SANTIAGO, JUAN JOSE | JUAN.CINTRON36@YAHOO.COM |
| 3073268 | Cintron Santiago, Keneth | luisgpadilla@gmail.com |
| 3123493 | Cintron Santiago, Keneth | luisgpadilla@gmail.com |
| 3142521 | Cintron Santiago, Monica E. | luisgpadilla@gmail.com |
| 3142521 | Cintron Santiago, Monica E. | luisgpadilla@gmail.com |
| 386587 | CINTRON SANTOS, EDWIN A. | e.acintron1969@gmail.com |
| 4066135 | Cintron Santos, Leyda | lcs4cel@gmail.com |
| 3385204 | Cintron Serrano, Luz V | cintronsl59@gmail.com |
| 3320460 | CINTRON SERRANO, LUZ V. | cintronsl59@gmail.com |
| 2942836 | CINTRON SERRANO, MARILYN | marilync966@gmail.com |
| 4155667 | CINTRON SERRANO, MILAGROS | fito6955@gmail.com |
| 4155692 | CINTRON SERRANO, MILAGROS | fito6955@gmail.com |
| 3810643 | CINTRON SUAREZ, EDUARDO R. | edcintron2020@yahoo.com |
| 3852015 | Cintron Suarez, Eduardo R. | edcintron2020@yahoo.com |
| 2958560 | Cintron Torres, Brenda L | brendacintron@gmail.com |
| 3482914 | Cintron torres, Brenda Lee | Brendacintron@gmail.com |
| 3474247 | Cintrón Torres, Brenda Lee | Brendacintron@gmail.com |
| 3807359 | Cintron Torres, Claribel | cintron.torres@hotmail.com |
| 3536143 | Cintron Torres, Jaime E | brendacintron2005@yahoo.com |
| 3815246 | Cintron Torres, Maritza | cintron.torres@hotmail.com |
| 3856110 | Cintron Torres, Modesto | maria.cotto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3361153 | Cintron Torres, Modesto | wildaliscartagena@yahoo.com |
| 3412034 | Cintrón Torres, Teresita | cintront@gmail.com |
| 3386617 | CINTRON VARGAS, JEANNETTE | cintronjea@gmail.com |
| 3204428 | Cintron Vazquez, Carlos Y. | despacho.legal.pr@gmail.com |
| 3199409 | CINTRON VAZQUEZ, KAREN | kcintron_23@yahoo.com |
| 1208623 | CINTRON VEGA, ANGEL D | aeecintron@gmail.com |
| 3195665 | CINTRON VELAZQUEZ, LUIS I | LUISCINTRO@YAHOO.COM |
| 3193047 | CINTRON VELAZQUEZ, LUIS I. | LUISCINTRO@YAHOO.COM |
| 3193681 | Cintron, Gisela  Rivera | giselariveracintron@gmail.com |
| 3193681 | Cintron, Gisela  Rivera | giselariveracintron@gmail.com |
| 3346383 | Cintron, Maria L. | mariacintronjurado@gmail.com |
| 3330938 | CINTRON-CHINEA, GERARDO | gerardocintron@yahoo.com |
| 1714402 | CINTRON-LAUREANO, YESSENIA | yessyfrankie@yahoo.com, yessenia.cintron@prepa.com |
| 3823903 | Cintron-Valenzuela, Eizzil | emplaw@yahoo.com |
| 4299842 | Cipreni Ayala, Rafael | rcipreniayala@gmail.com |
| 3982353 | Cirino Ortiz, Samuel | samuelcirinco37@gmail.com |
| 3282829 | Cirino Rosario, Barbara | bcirino83@gmail.com |
| 3020503 | Cirino, Francisco Ortiz | jose@torresvalentin.com |
| 2969315 | Cirino, Francisco Ortiz | reclamacionpromesaaegsac@gmail.com |
| 4248603 | Citigroup Inc. | mary.jane.lee@citi.com |
| 4249604 | Citigroup Inc. | mfishman@goodwinlaw.com, mspillane@goodwinlaw.com |
| 4249603 | Citigroup Inc. | mspillane@goodwinlaw.com |
| 3133682 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | cpolo@polopololaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 359515 | CITY STATIONERY INC | citystationeryinc@gmail.com |
| 3026632 | CITY STATIONERY INC | wilma_rspr@yahoo.com |
| 359513 | City Stationery, Inc | citystationeryinc@gmail.com |
| 3026567 | City Stationery, Inc | wilma_rspr@yahoo.com |
| 4237839 | Civil Air Patrol Puerto Rico Wing, Inc. | wa@prwg.cap.gov |
| 3140545 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | ortizlawoffice@yahoo.com |
| 3140512 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | ortizlawoffice@yahoo.es |
| 2999972 | Claribel Rivera Hernandez et al | ramonvinas@vinasllc.com |
| 1664564 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | fvizcarrondo@fjvtlaw.com |
| 1664627 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | fvizcarrondo@fjvtlaw.com |
| 3965100 | Clarke Vives, Andres | andres.clarke@yahoo.com |
| 1240159 | CLARKE VIVES, EGBERT | egbertclarke75@gmail.com |
| 3978330 | CLASS AVILES, YESSENIA | YESSENIA_CLASS@YMAIL.COM |
| 490728 | CLASS CANDELARIA, NYDIA I | Nydiaclass18@gmail.com |
| 3217903 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | moracor@gmail.com |
| 3567819 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | moracor@gmail.com |
| 3567837 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | moracor@gmail.com |
| 3947120 | Class Perez, Jose  E. | CLASSSULEMA@GMAIL.COM |
| 4120110 | Class Perez, Jose E. | classulema@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2908586 | Classen Rivera, Mercedes | abagacbjjsierra@gmail.com |
| 2908691 | Classen Rivera, Mercedes | abogadojjsierra@gmail.com |
| 2962281 | Claudio Alicea, Javier | ftorresdiaz@gmail.com |
| 3990757 | CLAUDIO CONCEPCION, IRIS  N | iclaudio04@yahoo.com |
| 4268240 | Claudio Cruz, Juan M | jmclaudio@live.com |
| 407296 | CLAUDIO GARCIA, GLADYS | gladyspitufal66@yahoo.com |
| 4307599 | Claudio Jimenez, Jose Javier | jayclou82@gmail.com |
| 4053917 | Claudio La Santa, Carlos Gabriel | cclaudio2350@gmail.com |
| 3007562 | CLAUDIO LLOPIZ, OMAR  J. | davidcarrionb@aol.com |
| 3279091 | CLAUDIO MARTINEZ, MINERVA | MINERVACLAUDIO54@YAHOO.COM |
| 3958517 | CLAUDIO RIVERA, JEANNETTE | jeannetteclaudio@yahoo.com |
| 4138972 | Claudio Rodriquez, Jenneli | jenneliclaudio@yahoo.es |
| 2914106 | CLAUDIO ROSADO, EDUARDO | ivonnegm@prw.net |
| 2961989 | Claudio Ruiz, Javier | ftorresdiaz@gmail.com |
| 2980947 | Claudio Santiago , Miguel  Angel | aegaee@gmail.com |
| 2931462 | Claudio Santiago , Miguel  Angel | quimiguel.claudio@gmail.com |
| 4068191 | Claudio Torres , Irma  S. | iclaudio21@yahoo.com |
| 4024115 | Claudio Torres, Irma  S. | icaludio21@yahoo.com |
| 359962 | CLAUDIO TORRES, IRMA S. | ICLAUDIO21@YAHOO.COM |
| 4074719 | CLAUDIO TORRES, IRMA S. | ICLAUDIO21@YAHOO.COM |
| 4052922 | Claudio Torres, Irma Socorro | iclaudio21@yahoo.com |
| 3999692 | Claudio Torres, Irma Socorro | iclaudio21@yahoo.com |
| 4271183 | Claudio Valentin, Marcos A | mac4212@hotmail.com |
| 2886685 | Claudio, Hector L. | titohclaudio@gmail.com |
| 3960908 | Claudio, Juana | legalmartinezdiaz@gmail.com |
| 2877394 | Claudio, Miguel Angel | quimiguel.claudio@gmail.com |
| 3209544 | Claudio, Nancy Torres | torresn37409@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4259134 | Claudio, Roberto | lizclaud46@gmail.com |
| 2902039 | Claudio-Rosario, Hector L. | bufetehectorclaudio@gmail.com |
| 3007678 | Claudio-Rosario, Heidi J | heidiclaudio@hotmail.com |
| 3270930 | CLAUSELL GARCIA, CRUCITA | cruci_clausell@yahoo.com |
| 4186329 | Claussell Divido, Luis G. | luisclaussel55@gmail.com |
| 3884469 | Clavell Alicea, Cristel | cristel.clavell@yahoo.com |
| 3129569 | Clavell Gonzalez, Walter | walter_clavell@yahoo.com |
| 2993570 | Clavell Ramos, Giancarlo | abogada.educacionespecial@gmail.com |
| 3021381 | Clavell, Giancarlo | abogada.educacionespecial@gmail.com |
| 3805122 | CLEMENTE CALDERON, MARIA | MARIACLEMENT483@GMAIL.COM |
| 2092097 | CLEMENTE CALDERON, MARIAN C. | SONALYS1212@YAHOO.COM |
| 2969869 | Clemente Osorio, William | joseantoniomoralesarroyo7@gmail.com |
| 3194901 | CLEMENTE QUINONES, MICHAEL JOEL | medinadomenechm@yahoo.com |
| 2742041 | Clemente Rivera, Gualberto | gualberto.jane@gmail.com |
| 3286542 | Clemente Rodriguez, Dalma | declemente@live.com |
| 3784477 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 3937148 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 3900073 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 4297194 | Clemente Silva, Edward L. | eclemente98@gmail.com |
| 2929337 | Clemente Velez, Pedro Luis | plcv09@yahoo.com |
| 4264629 | Clements Fuentes, Alma Ruth | kikinjon@hotmail.com |
| 3086826 | Clifford Albino, Patricia | patriciaclifford@hotmail.com |
| 2848200 | Clift, Neill | NeillClift@live.com |
| 2944999 | Climent Garcia, Laura E. | tuttieguerrero@yahoo.com |
| 2846263 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | gandialaw@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2857167 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | info@cmdpr.com |
| 360137 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | clinica@prtc.net |
| 4081334 | Clinica Las Americas Guaynabo Inc. | jjroman@ssspr.com |
| 4081334 | Clinica Las Americas Guaynabo Inc. | jjroman@ssspr.com |
| 3813189 | Clinique Laboratories, LLC | ooyola@estee.com |
| 2904425 | CLOPP, JEFFERY PAUL | JEFF.CLOPP@YAHOO.COM |
| 3038627 | CMA Builders Corp | agm019@yahoo.com, AGM017@YAHOO.COM |
| 2985125 | CMA Builders Corp | drvalecolon@yahoo.com |
| 4220522 | CMP & ASSOC, LLC | lcdomaltes@gmail.com |
| 360288 | COAMO BUS SERVICE | fjbusservice@hotmail.com |
| 2840473 | Cobas, Marco A. | marco.cobas@gmail.com |
| 1558896 | COBIAN ORONOZ, PATRICIA M | patriciacobian23@gmail.com |
| 4213822 | Cobra Acquisitions LLC | athornton@akingump.com, tmclish@akingump.com |
| 4213823 | Cobra Acquisitions LLC | dstaber@akingump.com |
| 4213569 | Cobra Acquisitions LLC | escalera@reichardescalera.com, arizmendis@reichardescalera.com, vizcarrondo@reichardescalera.com, pabong@reichardescalera.com |
| 44101 | COCINAS  DISENO INC | ivette.zapata@cocinaspr.com |
| 3054612 | COCINAS  DISENO INC | ymfuertes@gmail.com |
| 3602120 | COELLO MATIAS, MYRTA | MYRTHACOELLO@GMAIL.COM |
| 4264428 | Coffie, Gloria E. | gloriacoffie0416@yahoo.com |
| 4266939 | Coffie, Gloria E. | gloriacoffie0416@yahoo.com |
| 2904594 | Cohen, Francine R | fc1@comcast.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2857051 | Cohen, James S | jsc@nj.rr.com |
| 2896819 | Cohen, Steven  M | smco59@gmail.com, smc59@alum.rpi.edu |
| 3811079 | COIRA BURGOS , MICHELLE  E | COIRAMICHELLE@GMAIL.COM |
| 2098621 | COIRA BURGOS, MICHELLE E | coiramichelle@gmail.com |
| 4272374 | Colacioppo, Gabriel A. | ncis1926@gmail.com |
| 3554364 | Colazo Garcia, Vanessa I. | collazovanessa@gmail.com |
| 3647003 | COLBERG FLORES, SANTA M. | SCOLBERG2003@YAHOO.COM |
| 4287617 | Cole Simon, Angelina Rosa | yazmar1661@gmail.com |
| 4287609 | Cole Simon, Angelina Rosa | yazmar1661@gmail.com |
| 360409 | COLECTIVO 84 CORP | rferrer@buenavibrapr.com |
| 360409 | COLECTIVO 84 CORP | rferrer@buenavibrapr.com |
| 3072931 | Coll Camalez Trust, Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 3045191 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 3505900 | COLLADO LOPEZ, FRANCISCA | lucybonlr@gmail.com |
| 3364817 | Collado Negron, Manuel de Jesus | janebeckerwhitaker@gmail.com |
| 3664649 | Collado Nieves, Efrain | efraincollado204@gmail.com |
| 466883 | Collado Nieves, Mayra | mayra25636@yahoo.com |
| 3426412 | Collado Ramos, Marisol | marisolcollado537@gmail.com |
| 2980945 | Collado Rios, Jose Ivan | aegaee@gmail.com |
| 2932554 | Collado Rios, Jose Ivan | balleta@yahoo.com |
| 3495063 | COLLADO VAZQUEZ, LEYINSKA | leyaluz@hotmail.com |
| 1905500 | COLLAZO ALICEA, CARMEN | berto17tek@gmail.com |
| 3178076 | Collazo Anza, Magaly | magali.collazo@familia.pr.gov |
| 3960486 | COLLAZO ARCE, GLADYS | LATINPR7@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3405456 | Collazo Bermudez, Grissel | collazogrissel@gmail.com |
| 3353938 | COLLAZO CARTAGENA, GLORIA I. | gloryts@gmail.com |
| 287699 | COLLAZO CLASS, JESUS | collazo.jesus@gmail.com |
| 3315818 | Collazo Colon, Ilsa Milagros | aslim_cc@hotmail.com |
| 2956159 | Collazo Cruz, Jose | j-collazo@prepa.com |
| 2979638 | Collazo Cruz, Jose | j-collazo@prepa.com |
| 3785389 | Collazo Cruz, Jose M. | j-collazo@prepa.com |
| 4270753 | Collazo de Leon, Gloria E. | gloriacollazo48@gmail.com |
| 3984876 | Collazo Esparra, Marieglorie | glorie_2001@yahoo.com |
| 4284940 | Collazo Figueroa, Jose A. | jo12280@yahoo.com |
| 1207011 | COLLAZO FLORES, ANA M | ACOLLAZO65AC@GMAIL.COM |
| 2929253 | COLLAZO GONZALEZ, CARMEN | maclegaljc@gmail.com |
| 1763666 | Collazo Gonzalez, David | dcollazo@gmail.com |
| 4031623 | Collazo Gonzalez, Edwin | Ecollazo@policia.PR.gov, e.koyak@yahoo.com |
| 2944503 | Collazo Gonzalez, Norberto | ncollazog@gmail.com |
| 2223575 | COLLAZO HERNANDEZ, MYRTA L. | mmarelanorat@hotmail.com |
| 2959274 | Collazo Hernandez, Raul | Samuel11965@live.com |
| 2980023 | Collazo Hernandez, Raul | smauell065@live.com |
| 44516 | COLLAZO LOPEZ, GLORIA | GLORIATS3@YAHOO.COM |
| 3191653 | Collazo Mercado, Ramon A | ramoncollazo6@gmail.com |
| 319776 | COLLAZO MOJICA, AGUSTIN | acollazo@aclawoffice.com |
| 3012251 | Collazo Monserrate, Mojica | Elymorales66@gmail.com |
| 2321097 | COLLAZO MONTESINO, BELEN | belencollazo56@gmail.com |
| 3259493 | Collazo Morales, Carmen E | miananushka97@gmail.com |
| 3479932 | Collazo Morales, Carmen E. | miananushka97@gmail.com |
| 3257860 | Collazo Morales, Carmen E. | miananushka97@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3932241 | Collazo Morales, Nydia I. | NYDIAIVETTE@HOTMAIL.COM |
| 3787405 | COLLAZO MORINGLANE, MYRNA G. | KBAN51@YAHOO.COM |
| 3962790 | Collazo Nieves , Lydia  E. | nanlyd1968@gmail.com |
| 2829766 | COLLAZO NIEVES, LUIS | alvareznegronj@yahoo.com |
| 3870854 | Collazo Nieves, Lydia E | nanlyd1968@gmail.com |
| 3619572 | Collazo Nieves, Lydia E. | nanlyd1968@gmail.com |
| 3334044 | COLLAZO OCASIO, ERANIO DE J | eraniocollazo@gmail.com |
| 3280978 | Collazo Ocasio, Eranio De J. | eraniocollazo@gmail.com |
| 3334727 | Collazo Ocasio, Eranio De J. | eraniocollazo@gmail.com |
| 3103296 | Collazo Oropeza, Gisela | gisela_oropeza@yahoo.com |
| 2889251 | Collazo Oropeza, Gisela | reclamaciopromesaaegsac@gmail.com |
| 2906083 | Collazo Oropeza, Gisela | reclamaciopromesaaegsac@gmail.com, jose@torresvalentin.com |
| 3133369 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 3132461 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 3622956 | Collazo Pagan, Carmen Luisa | ccarmenl@yahoo.com |
| 3642204 | Collazo Pagan, Carmen Luisa | ccarmenl@yahoo.com |
| 3680483 | Collazo Pagan, Carmen Luisa | ccarmenl@yahoo.com |
| 3030482 | Collazo Pedraza, Juan Alberto | glory_2586@yahoo.com |
| 3022055 | Collazo Pedraza, Myrna Iris | myrnacollazo60@gmail.com |
| 4282006 | Collazo Pena, Jose A | ht296972@gmail.com |
| 2930172 | Collazo Perez , Julio  E | julio.collazo09@gmail.com |
| 2974435 | Collazo Perez , Julio  E | julio.collazo09@gmail.com |
| 3039316 | Collazo Pérez, Eric  Alberto | glory_2586@yahoo.com |
| 2965801 | Collazo Perez, Niurca | aegaee@gmail.com |
| 2995003 | Collazo Perez, Niurca | aegaee@gmail.com |
| 4155048 | Collazo Quinones, Jorge Rafael Eduardo | smarq97@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4002433 | Collazo Ramos, Carmen G | Carmen_Collazo55@yahoo.com |
| 3354700 | Collazo Rivera , Ines | seny-rivera@yahoo.com |
| 3972182 | Collazo Rivera, Ana  M | colla2041@hotmail.com |
| 2994594 | Collazo Rivera, Angel  G. | aegaee@gmail.com |
| 2946895 | Collazo Rivera, Angel  G. | angab322@yahoo.com |
| 4288746 | Collazo Rivera, Cecilia | coll_river@hotmail.com |
| 3532083 | Collazo Rivera, Glenda L. | collazo.glenda@gmail.com |
| 2923623 | COLLAZO RIVERA, NORBERTO C. | NCOLLAZOR@GMAIL.COM |
| 3014978 | Collazo Romero, Brunilda | JOSE@TORRESVALENTIN.COM |
| 2961979 | Collazo Romero, Brunilda | reclamacionpromesaaegsac@gmail.com |
| 4090150 | Collazo Rosado, Gloria M. | collazogloria6@gmail.com |
| 1298410 | COLLAZO ROSADO, LUZ ZENAIDA | luzzenaidacr@hotmail.com |
| 2995261 | COLLAZO ROSADO, MONICA | mon.collazo88@gmail.com |
| 4077811 | Collazo Rosado, Olga I. | olgacollazo2011@gmail.com |
| 3072070 | Collazo Rosado, Wanda | eollazow1@gmail.com |
| 3455304 | Collazo Rosario, Awilda | awilta23@aol.com |
| 3330543 | Collazo Ruiz, Marta  C. | hernan.14@hotmail.com |
| 3990071 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 3646934 | Collazo Santiago, Glenda Lee | collazoglee@gmail.com |
| 3826044 | Collazo Santiago, Maria L. | www.vvitalila@gmail.com |
| 3474213 | Collazo Santiago, NIlda E. | nas_hi16@hotmail.com |
| 3017835 | Collazo Santiago, Roberto | jose@torresvalentin.com |
| 2977124 | Collazo Santiago, Roberto | reclamacionpromesaaegsac@gmail.com |
| 3016376 | COLLAZO SANTINI, RAMON | aegaee@gmail.com |
| 1331778 | COLLAZO SANTINI, RAMON | ramoncollazo03@yahoo.com |
| 3443614 | Collazo Santos, Luz Z. | luzcolsan@yahoo.com |
| 3769135 | Collazo Santos, Maria Cristina | ramoslizbeth@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3884290 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |
| 3916419 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |
| 278234 | COLLAZO TORRES, WANDA | wanda.collazo@yahoo.com |
| 2829772 | COLLAZO VARGAS, LUIS | zrf.lawoffice@gmail.com |
| 4265193 | Collazo Zayas, Wilfrido | wcollazo3@gmail.com |
| 3164539 | Collazo, Haydee  Rivera | moracor@gmail.com |
| 3164565 | Collazo, Haydee  Rivera | moracor@gmail.com |
| 5149819 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | jessica@emmanuelli.law |
| 5149823 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | mercedesmartinez452@gmail.com |
| 3960809 | Collet-Estremera, Marisol | mcollet1719@gmail.com |
| 2893055 | Collins, Kerry | kercollins2002@yahoo.com |
| 4256073 | Colmenares, Sandra E. | kyg0305@gmail.com |
| 1663931 | Colmenero, Ana T. | Colme147@gmail.com |
| 5165363 | Colom Baez, Maria  de los A. | lawlugo1@gmail.com |
| 3981383 | Colom Geitz, Sandra E. | sandysandyalm@gmail.com |
| 3942467 | Colombani Bermudez, Lizvette | lizvettec@gmail.com |
| 4136321 | Colombani Bermudez, Lizvette | lizvettec@gmail.com |
| 4266057 | Colombani, Ismael | colombani50@hotmail.com |
| 44935 | Colomer & Suarez Inc | jrivera@colomersuarez.com |
| 2979695 | COLON  DELGADO , SANDRA  M. | aegaee@gmail.com |
| 3615473 | COLON / ROSARIO OSORIO, LUZ D. | luzdrosarioosorio55@gmail.com, luzcolon31@gmail.com |
| 3853845 | Colon Agosto, Iraida E. | iraida6333@gmail.com |
| 3956702 | Colon Aguayo, Maria M. | marahonda62@gmail.com |
| 3415977 | Colon Alejandro, Luz M | luzmcolon.alejandro@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2992964 | COLON ALICEA, HERIC | hericcolon@hotmail.com |
| 1306547 | COLON ALICEA, MARIBEL | maribelcolonalicea1@gmail.com |
| 4266563 | Colon Alicea, Wanda Ivette | hadasazeler@gmail.com |
| 3190036 | Colon Alsina, Carlos J. | cj887.cc@gmail.com |
| 4191665 | Colon Alvalle, Katherine | butterflykathy7512@yahoo.com |
| 3543641 | Colon Alvarado , Aida   Griselle | agc-59@hotmail.com |
| 3669912 | Colon Alvarado, Erika A. | erileneca28@gmail.com |
| 3992927 | Colon Alvarado, Erika A. | erileneca28@gmail.com |
| 4036908 | Colon Alvarado, Erika A. | erileneca28@gmail.com |
| 2935540 | Colon Alvarado, Janice | janicecolon90@yahoo.com |
| 3499193 | Colon Alvarado, Jose Ivan | Josemivec26@gmail.com, Josemivec26@policia.pr.gov |
| 1318776 | COLON ALVARADO, NELSON | nelson_colon_alvarado@yahoo.com |
| 3550118 | COLON ALVAREZ, JESSICA | jlramirez639@msn.com, joselramirez@me.com |
| 4223956 | Colon Amaro, Conrado | karauto59@gmail.com |
| 3171971 | COLON ANDINO, EDWIN | edwincol@live.com |
| 4255256 | Colon Aponte, Carmen Hilda | carmincolon1161@hotmail.com |
| 3189166 | Colon Aponte, Flavia M. | flaviam2008@hotmail.com |
| 3189166 | Colon Aponte, Flavia M. | flaviam2008@hotmail.com |
| 2995012 | Colon Aponte, Hiram | aegaee@gmail.com |
| 2955333 | Colon Aponte, Hiram | hcaponte@yahoo.com |
| 1717330 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | gonzalezytorres@gmail.com |
| 3702290 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | gonzalezytorres@gmail.com |
| 1888086 | COLON ARROYO, ANA | colonarroyoa@gmail.com |
| 2924363 | Colon Arroyo, Ana | ivonnegm@prw.net |
| 3017436 | Colon Aulet, Norma Iris | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3245428 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |
| 3192167 | Colon Aviles, David | corraldieg@gmail.com |
| 35147 | COLON BAEZ, CARMEN MARITZA | mary.c1955@hotmail.com, yody.ocean@gmail.com |
| 361353 | COLON BAEZ, CRUZ | johanrodz@hotmail.com |
| 3007075 | Colon Baez, Fermin | jose@torresvalentin.com |
| 4274813 | Colon Baez, Saulo | lbahamondemarina@yahoo.com |
| 3577485 | Colon Barreto, Camille | camcolon@yahoo.com |
| 3254405 | COLON BELEN, EDGARDO L. | agente38@gmail.com |
| 3702066 | Colon Belgodere, William  V | lcdo.velez.montes@hotmail.com |
| 3331941 | COLON BERBERENA, DERECK J. | despacho.legal.pr@gmail.com |
| 3214991 | COLON BERBERENA, JAN  C. | despacho.legal.pr@gmail.com |
| 33721 | COLON BERMUDEZ, CARLOS A | aorlandi52@gmail.com |
| 3554475 | Colon Bernard, Felix Omar | toedo.bankruptcy@gmail.com, toledo.toledolawoffice@gmail.com |
| 45191 | COLON BERNARDI, CARLOS | BERNARDICOLONCARLOS45@GMAIL.COM |
| 3796933 | Colon Bernardi, Maria M. | milcol26@gmail.com |
| 1264693 | COLON BERRIOS, IRIS N. | iriscolon8912@gmail.com |
| 1264693 | COLON BERRIOS, IRIS N. | iriscolon8912@gmail.com |
| 3466402 | COLON BERRIOS, LUZ S. | RAMONCOLON44@HOTMAIL.COM |
| 2415971 | COLON BETANCOURT, IDXIA | idxiacolon@gmail.com |
| 2870991 | Colon Beveraggi, Rosa E. | rositae1659@gmail.com |
| 3430855 | COLON BURGOS, AUREA ESTHER | GRISELL_NAZARIO70@YAHOO.COM |
| 3440431 | Colón Burgos, Aurea Esther | grisell_nazario70@yahoo.com |
| 2980936 | Colon Burgos, Enrique Carlos | aegaee@gmail.com |
| 2931503 | Colon Burgos, Enrique Carlos | ecolon_pr@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3244293 | Colon Burgos, Leticia | colon.leticia0603@gmail.com |
| 3285260 | Colon Cardoza, Zuleima | maria.cotto@gmail.com |
| 3196511 | Colon Cardoza, Zuleima | zcolon62@gmail.com |
| 4006454 | COLON CARRASQUILLO, SILVIA | chance7070@gmail.com |
| 4103571 | COLON CARRASQUILLO, SILVIA | SYLVIACOLON3010@GMAIL.COM |
| 3190735 | Colon Cartagena, Nancy A | nancycolon2@yahoo.com |
| 3106772 | Colon Casiano , Maribel | maribelcoloncasiano@hotmail.com |
| 3309211 | Colon Casiano , Maribel | maribelcoloncasiano@hotmail.com |
| 4020429 | Colon Cintron, Maria I. | miccnena@gmail.com |
| 2923297 | Colon Coates, Nancy | wtorresleon@gmail.com |
| 2922716 | Colon Coates, Nancy | wtorresleon@gmail.com |
| 2936996 | COLON COLON MD, FELIX ANTONIO | felixmd78@gmail.com |
| 1224503 | COLON COLON, CARMEN J | carmenjulia1352@gmail.com |
| 3243575 | Colon Colon, Jose A | orializ.ocasio28@gmail.com |
| 3055496 | Colon Colon, Jose Gilberto | abogada.educacionespecial@gmail.com |
| 45442 | COLON COLON, LIZZA I | braulio_carlitos@outlook.com |
| 3884961 | Colon Colon, Lizza I. | braulio_carlitos@outlook.com |
| 4189242 | Colon Colon, Lydia E | jossidj@yahoo.com |
| 3505659 | Colon Colon, Maria De L. | hectoralicea26@gmail.com |
| 3046345 | Colon Colon, Mileylis | despacho.legal.pr@gmail.com |
| 2980928 | Colon Colon, Nitza  V. | aegaee@gmail.com |
| 2931567 | Colon Colon, Nitza  V. | nitza_colon@hotmail.com |
| 3355982 | Colon Colon, Nitza M | nitzam.colon.colon156@gmail.com |
| 3212633 | Colon Colon, Nitza M. | nitzam.colon.colon156@gmail |
| 3382279 | Colon Colon, Nitza M. | nitzam.colon.colon156@gmail.com |
| 3019851 | Colón Colón, Yasmin | colonyasmin@hotmail.com |
| 3523391 | Colon Concepcion, Angie | colonangie62@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2649533 | COLON CORA, LUIS S | sammycolon73@icloud.com |
| 3512333 | Colon Cora, Wendy J | wendycolon32@yahoo.com |
| 4267556 | COLON CORREA, HERIBERTO | colon.heriberto56@gmail.com |
| 4272835 | COLON CORREA, HERIBERTO | colon.heriberto56@gmail.com |
| 3192002 | COLON CORREA, ISAAC | moracor@gmail.com |
| 4281291 | Colon Cruz, David | davidcolon@prtc.net |
| 2980934 | Colon Cruz, Jaime L | aegaee@gmail.com |
| 2932392 | Colon Cruz, Jaime L | c.caribe73@gmail.com |
| 4272046 | Colon Cruz, Jorge  A. | jacc4635@yahoo.com |
| 4151478 | Colon Cruz, Jose | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3171930 | Colon Cruz, Jose  A. | moracor@gmail.com |
| 3216153 | Colon Cruz, Jose  A. | moracor@gmail.com |
| 3571001 | Colon Cruz, Jose  A. | moracor@gmail.com |
| 3571036 | Colon Cruz, Jose  A. | moracor@gmail.com |
| 3151093 | Colon Cruz, Lorraine | lorrainecc@yahoo.com |
| 3407224 | Colon De Jesus, Helen | cortequiebra@yahoo.com |
| 4334118 | Colon De Jesus, Lexsy | ivonnegm@prw.net |
| 2976969 | Colon de Navas, Eva L. | ivonnegm@prw.net |
| 3120955 | Colon de Rodriguez, Reina | ilopezsantiago@yahoo.com |
| 4029845 | Colon Delgado, Alfredo A. | alfredoaramis@icloud.com |
| 3726933 | COLON DELGADO, BRENDA | brendac255@gmail.com |
| 3966875 | COLON DELGADO, BRENDA | brendac255@gmail.com |
| 3200837 | Colon Delgado, Enrique | ms_egs@yahoo.com |
| 3335867 | Colon Diaz, Diana Ivette | belladamav.19.18@gmail.com |
| 3517406 | Colon Diaz, Lizbeth | lizcolon@yahoo.com |
| 2946754 | Colón Díaz, María del Carmen | acolon718@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3884551 | Colon Diaz, Mariam L | lyzetcolondiaz@yahoo.com |
| 3318647 | Colon Diaz, Mariam Lyzet | lyzetcolondiaz@yahoo.com |
| 2903934 | COLON DIAZ, RAFAEL | ivonnegm@prw.net |
| 3021377 | Colon Escobar, Ernesto | abogada.educacionespecial@gmail.com |
| 3254387 | COLON ESTEVES, RAQUEL Y. | raquelcolon7177@yahoo.com |
| 4091874 | COLON FELICIANO, DIANA | DCOLONFELICIANO@GMAIL.COM |
| 3727144 | Colon Figueroa, Griselle | gricolon14@gmail.com |
| 3732947 | COLON FIGUEROA, OLGA L. | cdgalee@yahoo.com |
| 1352740 | Colon Font, Wanda I. | wandacorazon@yahoo.com |
| 4101092 | COLON FORTI, EVELYN | EVELYNCOLON1034@ICLOUD.COM |
| 4263208 | Colon Fraguada, Bienvenido | ecastro@claropr.com |
| 3337054 | Colon Fuentes, Brenda I. | b.teatro@hotmail.com |
| 3398752 | Colon Garcia, Carmen Q. | caris.marquez@yahoo.com |
| 389023 | COLON GARCIA, ENAIDA | enaidacolon@gmail.com |
| 2952104 | Colon Garcia, Enaida | enaidacolon@gmail.com |
| 3465128 | Colon Garcia, Fernando | fcolon0700@yahoo.com |
| 2958065 | Colon Garcia, Mairim | despacho.legal.pr@gmail.com |
| 3058715 | COLON GARCIA, MAYRA L | wilmarynbc@gmail.com |
| 2957783 | Colon Garcia, Migdalia | despacho.legal.pr@gmail.com |
| 1316682 | COLON GARCIA, MYRIAM | elisa21pr@yahoo.com |
| 1316682 | COLON GARCIA, MYRIAM | elisa21pr@yahoo.com |
| 3199690 | COLON GARCIA, YANIRA | YANIRACOLONGARCIA@HOTMAIL.COM |
| 4265634 | Colon Gomez, Antonio | mistikoac@hotmail.com |
| 2922672 | Colon Gonzalez, Carlos | wtorresleon@gmail.com |
| 2922246 | Colon Gonzalez, Carlos | wtorresleon@gmail.com |
| 3523302 | Colon Gonzalez, Iris  M. | irismcolongonzalez@gmail.com |
| 3679339 | COLON GONZALEZ, IRIS M | IRISMCOLONGONZALEZ@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3993542 | Colon Gonzalez, Maribel | maribelcgg@gmail.com |
| 3332189 | Colon Gonzalez, Virgen del S. | jnigaglioni@rmmelaw.com |
| 3722692 | COLON HERNANDEZ, ANGELA N | BETTYBOOP2662@YAHOO.COM |
| 3411183 | Colon Hernandez, Dionisia | wandasantiago21@yahoo.com |
| 3316509 | Colon Hernandez, Ernesto | airamh60mdlh@gmail.com |
| 4080943 | Colon Hernandez, Keila | keilacolon22@gmail.com |
| 4254767 | Colon Hernandez, Wanda M. | wcolon1955@live.com |
| 3032352 | Colon Irizarry, Ramon | jose@torresvalentin.com |
| 3027150 | Colon Irizarry, Ramon | reclamacionpromesaaegsac@gmail.com |
| 4288554 | Colon Jimenez, Evelyn E. | edyedith0221@hotmail.com, evelyncolon@salud.pr.gov |
| 4294970 | Colon Jimenez, Evelyn E. | edyedith0221@hotmail.com, evelyncolon@salud.pr.gov |
| 3082756 | Colon Jimenez, Maria V. | Pajarolibre1957@hotmail.com |
| 3850270 | Colon Juan, Olga Luz | colondorism@gmail.com |
| 3391575 | Colon Jusino, Virgenmina | vcjusino@hotmail.com |
| 5164658 | Colon Larrauri, Luis | rvv@vvlo.com |
| 70086 | COLON LAUREANO, EDWIN | floridarealtypr@hotmail.com |
| 3189778 | Colon Lefebre, Elsa Maria | elsamcolonlefebre@yahoo.com |
| 2996745 | Colon Lind, Luis Armando | aegaee@gmail.com |
| 2943515 | Colon Lind, Luis Armando | lcolonlind@yahoo.com |
| 287948 | COLON LOPEZ, CRISTOBAL | tobyluly@gmail.com |
| 3660647 | Colon Lopez, Fidela | fidelacol407@gmail.com |
| 3007293 | Colon Lopez, Jose | abogada.educacionespecial@gmail.com |
| 4252141 | Colon Lopez, Juana A. | juanacolon613@gmail.com |
| 3509842 | Colon Lopez, Kelisha | kelishacolonlopez@gmail.com |
| 3393931 | Colon Lopez, Mabel | mabelcolon24@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3393931 | Colon Lopez, Mabel | mabelcolon24@gmail.com |
| 1718367 | COLON LOPEZ, MANUEL | aegaee@gmail.com |
| 156942 | Colon Lopez, Milagros | milliecolon12@gmail.com |
| 2974444 | Colon Lopez, Milagros | milliecolon12@gmail.com |
| 3181037 | COLON LOPEZ, NANCY | nancycolon17@gmail.com |
| 3101637 | Colon Lopez, Rossana | rossanacolon7744@gmail.com |
| 4117227 | Colon Lozada, Irma I. | icolonlozada@hotmail.com |
| 4117227 | Colon Lozada, Irma I. | icolonlozada@hotmail.com |
| 3291979 | Colon Madera, Edwin | edwinclon@gmail.com |
| 3607697 | Colon Maldonado, Adelaida | ade4924@yahoo.com |
| 3645892 | Colon Maldonado, Adelaida | Ade4924@yahoo.com |
| 3588089 | COLON MALDONADO, CARMEN G | carmen.gladys79@gmail.com |
| 3660426 | COLON MALDONADO, CARMEN G. | Carmen.gladys79@gmail.com |
| 3049577 | Colon Maldonado, Doaryma | abogada.educacionespecial@gmail.com |
| 3329804 | Colon Maldonado, Dolly | munecca56@gmail.com |
| 3476023 | COLON MALDONADO, EDWIN | nora.cruz.molina@gmail.com |
| 2407919 | COLON MALDONADO, HECTOR | colonhector8377@gmail.com |
| 3016426 | Colon Maldonado, Lidylia Ivette | abogada.educacionespecial@gmail.com |
| 3063110 | Colon Maldonado, Yoelier Bolivar | abogada.educacionespecial@gmail.com |
| 2962747 | Colon Maldonodo, Hector | aegaee@gmail.com |
| 3016287 | Colon Maldonodo, Hector | aegaee@gmail.com |
| 2962737 | Colon Maldonodo, Hector | karycolon@gmail.com |
| 3239222 | COLON MANDRY, NILDA I. | ncm818@hotmail.com |
| 2995197 | Colon Marcano, Lydia P | aegaee@gmail.com |
| 2967196 | Colon Marcano, Lydia P | lycolon@hotmail.com |
| 3069158 | Colon March, Miguel A | mac_march62@hotmail.com |
| 3887238 | Colon Martinez,  Zulma | zcolon96@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 362575 | COLON MARTINEZ, JORGE | wlhc77@gmail.com |
| 2233709 | COLON MARTINEZ, PETRONILA | pcolo66@yahoo.com |
| 3805856 | Colon Martinez, Rubian Margarita | francisbaezcolon@gmail.com |
| 3803032 | Colon Martinez, Zulma | zcolon96@yahoo.com |
| 3389537 | Colon Martinez, Zulma | zcolor96@yahoo.com |
| 3007251 | Colon Medina, Alondra Michelle | abogada.educacionespecial@gmail.com |
| 3482985 | Colon Medina, Elba I. | vitita15@hotmail.com |
| 3480258 | Colón Medina, Olga E | oecm1234@gmail.com |
| 3480259 | Colón Medina, Olga E | oecm1234@gmail.com |
| 3990747 | COLON MELENDEZ, ANGEL J | ELRABOGADO@YAHOO.COM |
| 3825526 | COLON MELENDEZ, CARLOS M. | CMCOLONMELENDEZ@YAHOO.COM |
| 3038031 | Colon Melendez, Matthew | abogado.educacionespecial@gmail.com |
| 3081831 | Colon Melendez, Matthew | despacho.legal.pr@gmail.com |
| 3969298 | Colon Mendoza, Beatriz | beatrizcolon75@yahoo.com |
| 3017506 | Colon Mercado, Modesto | liriotorresjust@gmail.com |
| 3152087 | Colon Mercado, Modesto | liriotorresjust@gmail.com |
| 4267606 | Colon Merced, Noelia | noelia.colon1950@icloud.com |
| 3803204 | Colon Miranda, Loida | loidacm@hotmail.com |
| 3948659 | COLON MOLINA, DIONEY | DIOLEY_777@HOTMAIL.COM |
| 3508405 | Colon Montanez, ROLANDO | LELYTA_29@HOTMAIL.COM |
| 4189080 | Colon Montanez, Rolando | lelyta_29@hotmail.com |
| 2926879 | COLON MORALES, JOSE A | dacevedo1120@yahoo.com |
| 362800 | COLON MORALES, MIGUEL | colonmiprg@gmail.com |
| 3628073 | Colon Morales, Wanda M. | Naidymarrosario@gmail.com |
| 2089001 | COLON MULERO, LYDIA R | colonrosa12@gmail.com |
| 2089001 | COLON MULERO, LYDIA R | colonrosa12@gmail.com |
| 3207353 | COLON MULERO, LYDIA ROSA | COLONROSA12@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3522596 | COLON MULERO, LYDIA ROSA | COLONROSA12@GMAIL.COM |
| 4030531 | COLON MUNOZ, ISAAC | isacc_0616@hotmail.com |
| 4272160 | COLON MURPHY, JANNETTE | cjannette56@yahoo.com |
| 3111647 | COLON NEGRON, CHRISTIAN | jizquierdo@izquierdosanmiguel.com |
| 3499807 | COLON NEGRON, ESMERALDA | ecolon.negron@gmail.com |
| 3806806 | Colon Negron, Evelys | coloneve999@yahoo.com |
| 4145417 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com, Casildocolon@yahoo.com |
| 2995015 | COLON NEGRON, ORLANDO | aegaee@gmail.com |
| 2956708 | COLON NEGRON, ORLANDO | dinerinaporbanes@gmail.com |
| 3405088 | COLON NEGRON, YAMILY | yamilycolon@hotmail.com |
| 1909992 | COLON NIEVES, CARMEN N | 48mamin@gmail.com |
| 3372419 | Colon Olivares, Maria I. | micopr@yahoo.com |
| 3275062 | Colon Oliveras, Lizbeth | lizbethcolon@gmail.com |
| 3251695 | Colon Oliveras, Lizbeth | LIZBETHCOLON@GMAIL.COM |
| 3407421 | Colon Oliveras, Lizbeth | LIZBETHCOLON@GMAIL.COM |
| 2978729 | Colon Ortega , Matilde | awildalopez69@gmail.com |
| 4035981 | COLON ORTEGA, ANGELINA | COLONLINA@YAHOO.COM |
| 2929265 | COLON ORTEGA, CARMEN | ivonnegm@prw.net |
| 3037915 | Colon Ortiz, Antonio | joseantoniomoralesarroyo7@gmail.com |
| 3037917 | Colon Ortiz, Antonio | neftali.49@gmail.com |
| 2981972 | Colon Ortiz, Antonio | orializ.ocasio28@gmail.com |
| 2995645 | Colon Ortiz, Demetria | ivonnegm@prw.net |
| 3059785 | COLON ORTIZ, DIANA | gramlui@yahoo.com |
| 2953401 | Colon Ortiz, Edwin | edwin.colon855@gmail.com |
| 3626972 | Colon Ortiz, Evelyn | evelyn-c1958@outlook.es |
| 362961 | COLON ORTIZ, GABRIELA  N. | ncosky@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1277116 | COLON ORTIZ, JOSE E | joseedgardocolon@gmail.com |
| 3545314 | Colon Ortiz, Jose M | md768921@gmail.com |
| 3408967 | Colon Ortiz, Jose Miguel | jose_colon@de.pr.gov |
| 4282666 | Colon Ortiz, Jose Raul | jrco1602@gmail.com |
| 2647922 | COLON ORTIZ, LOURDES I | dorada1967@yahoo.com |
| 3074409 | COLON ORTIZ, MELISSA | mcolon8844@gmail.com |
| 1795627 | COLON ORTIZ, MELISSA | mcolon8844@gmail.com |
| 4064142 | COLON ORTIZ, MYRNA | myrnacolon15@gmail.com |
| 2829805 | COLON ORTIZ, ROSA | davilajuanr@yahoo.com |
| 2968127 | COLON OTERO , MAYRA INES | m.ines.colon@gmail.com |
| 4995104 | Colon Otero, Myrna  L | Myrnaluzcolon@icloud.com |
| 4995127 | Colon Otero, Myrna L | myrnaluzcolon@icloud.com |
| 3946899 | Colon Otero, Myrna L. | colonmirn1@gmail.com |
| 4995124 | Colon Otero, Myrna L. | Myrnaluzcolon@icloud.com |
| 4995081 | Colon Otero, Myrna L. | MYRNALUZCOLON@ICLOUD.COM |
| 4995110 | Colon Otero, Myrna L. | myrnaluzcolon@icloud.com |
| 4995101 | Colon Otero, Myrna L. | myrnaluzcolon@icloud.com |
| 4995117 | Colon Otero, Myrna L. | myrnaluzcolon@icloud.com |
| 4270822 | Colon Otero, Myrna Luz | myrnaluzcolon@icloud.com |
| 3361877 | COLON PADILLA, EUGENIO  A | genio_colon@yahoo.com |
| 491904 | COLON PADILLA, OLGA | olgacdon425@gmail.com |
| 1762540 | COLON PAGAN, CHRISTOPHER | chriscopa20@yahoo.com |
| 3015784 | Colon Pagan, Edgar | eggie777cp@yahoo.com |
| 3894153 | Colon Pagan, Edgar | eggie777cp@yahoo.com |
| 1259310 | COLON PAGAN, HECTOR L | hectorcolonpagan@hotmail.com |
| 3021412 | Colon Pagan, Jorge | jose@torresvalentin.com |
| 2971061 | Colon Pagan, Jorge | reclamacionpromesaaegsac@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4254946 | Colon Pagan, Noe | noe20364@gmail.com |
| 4220972 | COLON PANTOJA, ROSA | rgisela.colon@gmail.com |
| 3453601 | Colon Pena, Benjamin | benjmaincolon1@yahoo.com |
| 4012355 | Colon Perez, Ana  R. | anarcolon@yahoo.com |
| 3667926 | Colon Perez, Ana R. | anarcolon@yahoo.com |
| 3973055 | Colon Perez, Ana R. | anarcolon@yahoo.com |
| 4060241 | Colon Perez, Ana R. | anarcolon@yahoo.com |
| 3267891 | COLON PEREZ, ELIDES | elidescolon1@gmail.com |
| 3267891 | COLON PEREZ, ELIDES | elidescolon1@gmail.com |
| 4271560 | Colon Perez, Jose Anibal | martaimarquez@hotmail.com |
| 3062101 | COLON PEREZ, NORMA I | norma2107@gmail.com |
| 3035807 | COLON PEREZ, RICARDO ANTONIO | santiagomaritere@yahoo.com |
| 3344098 | COLON PERZ, MIRIAM | mcolonp@mail.com |
| 3158309 | Colon Pica, Carlos M. | Colonpicacarlos@gmail.com |
| 3919604 | Colon Pineiro, Francisco | frankpineiro5455@gmail.com |
| 3918642 | Colon Pineiro, Francisco | frankpineiro5455@gmail.com |
| 3819567 | Colon Pineiro, Francisco | frankpineiro5455@gmail.com |
| 363207 | Colón Piñeiro, Francisco | frankpineiro5455@gmail.com |
| 4062842 | Colon Pineiro, Marta A | lorraine.mora@yahoo.com |
| 4328667 | Colon Pintado, Gladys | gladyscolon080@gmail.com |
| 2829808 | COLON QUIÑONES, CHRISTOPHER | GUINDINMILAN@YAHOO.COM |
| 288048 | COLON QUINONES, SANTOS | s.colon1908@gmail.com |
| 3217453 | Colón Quiñones, Santos | krivera@colonroman.com |
| 3814051 | Colón Quiñones, Santos | s.colon1908@gmail.com |
| 4134790 | Colon Quintana, Juan | jmcolon1@hotmail.com |
| 4144898 | Colon Quintana, Juan | JMCOLON1@HOTMAIL.COM |
| 2957385 | Colon Ramirez, Myrta I | myrtelinaactriz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3097626 | Colon Ramos, Asuncion | asuncioncolonramos@yahoo.com |
| 3178247 | COLON RAMOS, RAMON L. | ivonnegm@prw.net |
| 3932903 | Colon Rexach, Dharma A. | d_colon@live.com |
| 3940496 | Colon Rexach, Dharma A. | d_colon@live.com |
| 3240960 | Colon Rios, Alejandro | acolon28@hotmail.com |
| 3241035 | Colon Rios, Alejandro | maria.cotto@gmail.com |
| 3245596 | COLON RIVAS, MARGARITA | MAR.GARITA105645@GMAIL.COM |
| 3002807 | Colon Rivas, Zuheil | zuheilc29@gmail.com |
| 2982739 | Colon Rivera, Ana M | maclegaljc@gmail.com |
| 3592131 | COLON RIVERA, BIBIANO | bibianocolor2810@gmail.com |
| 4099935 | Colon Rivera, Carmen A. | ditacolon@gmail.com |
| 3319616 | Colon Rivera, Carmen G. | colonc491@gmail.com |
| 3459915 | Colon Rivera, Frances  M. | francesmcolon@yahoo.com |
| 3342230 | Colon Rivera, Frances M. | francesmcolon@yahoo.com |
| 3393383 | Colon Rivera, Frances M. | francesmcolon@yahoo.com |
| 3436184 | Colon Rivera, Frances M. | francesmcolon@yahoo.com |
| 3788615 | COLON RIVERA, GLORIA M. | angelarchilla@yahoo.com |
| 2419880 | COLON RIVERA, IVELISSE | ivelise.colon01@gmail.com |
| 3288122 | Colon Rivera, Joanne | jolycrivera@hotmail.com |
| 3551310 | Colon Rivera, Joanne | jolycrivera@hotmail.com |
| 4118768 | COLON RIVERA, JORGE A. | COLON_JO@HOTMAIL.COM |
| 4077499 | Colon Rivera, Jorge A. | colon-jo@hotmail.com |
| 2966925 | Colon Rivera, Jose E | colongreen@hotmail.com |
| 2980034 | Colon Rivera, Jose E | colongreen@hotmail.com |
| 2980042 | Colon Rivera, Jose E | colongreen@hotmail.com |
| 3016408 | Colon Rivera, Jose Gilberto | abogada.educacionespecial@gmail.com |
| 4133500 | COLON RIVERA, JOSE R | ghero1@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 47206 | COLON RIVERA, JOSE R | gjosecolon@hotmail.com |
| 4121336 | Colon Rivera, Juan A. | juancasino1975@hotmail.com |
| 3322035 | Colón Rivera, Judith E. | judith.colonrivera@gmail.com |
| 2995269 | Colon Rivera, Julio M | aegaee@gmail.com |
| 2944176 | Colon Rivera, Julio M | jmcolon1000@gmail.com |
| 3450859 | Colon Rivera, Katty | katcr@yahoo.com |
| 4205455 | Colon Rivera, Katty | kattycolon719@gmail.com |
| 4205475 | Colon Rivera, Katty | kattycolon719@gmail.com |
| 4328640 | Colon Rivera, Lucy I | lucycolon67@gmail.com |
| 2999508 | COLON RIVERA, MARITZA | ivelisse.colon01@gmail.com |
| 3199138 | COLON RIVERA, MARITZA | maritza.colon.rivera@gmail.com |
| 3244913 | Colon Rivera, Maritza | maritza.colon.rivera@gmail.com |
| 3441644 | Colon Rivera, Marta I | martaicolon@hotmail.com |
| 3859903 | Colon Rivera, Marta I. | martaicolon@hotmail.com |
| 3806745 | Colon Rivera, Mayda | gingercolon26@yahoo.com |
| 3907289 | Colon Rivera, Miriam | mcr1188@gmail.com |
| 3847802 | Colon Rivera, Miriam | mcr1188@gmail.com |
| 3883001 | Colon Rivera, Miriam | mcr1188@gmail.com |
| 3273037 | Colón Rivera, Nilda | nilda30colon@yahoo.com |
| 3339872 | Colon Rivera, Nilda M. | ncolonrivera@miescuela.pr |
| 3167087 | Colon Rivera, Noelia | nolgrafy@gmail.com |
| 3376910 | COLON RIVERA, SANDRA | COLONSANDRA14@GMAIL.COM |
| 47296 | COLON RIVERA, SARA M | saracolon99@yahoo.com |
| 3701753 | Colon Rivera, Sureyma E. | csureyma@yahoo.com |
| 278291 | COLON RIVERA, WANDA I | wandacolonr@yahoo.com |
| 4268155 | Colon Rivera, Zoraida | zory410@yahoo.com |
| 4146284 | COLON RIVERO, ALFREDO | alfredocolonpr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 91084 | Colon Rodrigez, Gloria E. | glondra22@gmail.com |
| 4067877 | COLON RODRIGUEZ, ADRIANA | ADRIANISICHEL@YAHOO.COM |
| 2987830 | Colon Rodriguez, Ana L. | ivonnegm@prw.net |
| 1706887 | COLON RODRIGUEZ, BETZAIDA | BETZAIDA.COLON@YAHOO.COM |
| 3278618 | COLON RODRIGUEZ, CARLOS J. | CARLOSJAVIERCOLON@GMAIL.COM |
| 1223514 | COLON RODRIGUEZ, CARMEN | CARMENCRX123@YAHOO.COM |
| 3010129 | Colón Rodríguez, Honoris J. | gromero802@gmail.com |
| 3511430 | Colon Rodriguez, Keyla | colonkeyla15@gmail.com |
| 3511563 | Colon Rodriguez, Keyla | maria.cotto@gmail.com |
| 3391756 | Colon Rodriguez, Lucianne | lucianne.colon@hotmail.com |
| 4269651 | Colon Rodriguez, Luis Andres | cablesandmore@hotmail.com |
| 4283453 | Colon Rodriguez, Luis Andres | cablesandmore@hotmail.com |
| 4290535 | Colon Rodriguez, Luis Andres | cablesandmore@hotmail.com |
| 3048207 | COLON RODRIGUEZ, NELIDA | ivonnegm@prw.net |
| 3648984 | Colon Rodriguez, Noemi | nomi1029@gmail.com |
| 2942428 | COLON RODRIGUEZ, RAMON E | gardocolonrodz64@gmail.com |
| 1334077 | COLON RODRIGUEZ, REINA | reinac24@coqui.net |
| 3502767 | Colon Rodriguez, Wanda | wandacolonsinger@gmail.com |
| 4264459 | Colon Rodriguez, Wilfredo | colonw48@gmail.com |
| 3824879 | Colon Rodriguez, Wilfredo | wilfredocolontapicero@gmail.com |
| 2644156 | Colon Rohena, Joseph | shari20pr@hotmail.com |
| 3887547 | Colon Roldan, Elvin L. | elvindoel@gmail.com |
| 3465357 | Colon Roldan, Joel | jcroldan30@gmail.com |
| 2933161 | COLON ROLDAN, MARIA M. | meche.colon@yahoo.com |
| 2961915 | Colon Roldan, Maria M. | mechecolon@yahoo.com |
| 4039262 | Colon Rosa, Alice S. | raynic3@hotmail.com |
| 3443659 | Colon Rosa, Wanda | wandyc23@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3064702 | COLON ROSA, WANDA | WANDYC23@HOTMAIL.COM |
| 363814 | Colon Rosado, Jose | josecolonr@gmail.com |
| 3272995 | Colón Rosado, Elizabeth | ecolon68@yahoo.com |
| 4187924 | Colon Rosado, Nelson | nelsoncolon2001@gmail.com |
| 4189494 | Colon Rosado, Nelson | nelsoncolon2001@gmail.com |
| 3300852 | Colón Rosario, Gabriela | lunacer77@hotmail.com |
| 2447436 | COLON ROSARIO, LISANDRA | mylmedina@hotmail.com |
| 2829815 | COLON ROSARIO, LISANDRA | mylmedina@hotmail.com |
| 2929114 | COLON ROSARIO, MARGARITA | ivonnegm@prw.net |
| 3479771 | COLON RUIZ, LOURDES | lourdes746@yahoo.com |
| 3856252 | Colon Ruiz, Luz  M | protesoracolon.adem@gmail.com |
| 3166038 | Colon Ruiz, Miriam | miriam_colon_ruiz@hotmail.com |
| 3258730 | COLON SANCHEZ, BARBARA I. | barbaraics21@gmail.com |
| 4113380 | Colon Sanchez, Gloria M. | guaritapr55@yahoo.com |
| 3637652 | COLON SANCHEZ, MARIA | mcolons7@gmail.com |
| 5164675 | Colon Sanchez, Rafael | fehr1023@yahoo.com |
| 3347783 | COLON SANCHEZ, YVELISSE | yvecolon@gmail.com |
| 2962711 | COLON SANDAL, CARMEN S | despacho.legal.pr@gmail.com |
| 4011019 | Colon Santana Y Asociados CSP | krivera@colonroman.com |
| 3982570 | COLON SANTIAGO , GLADYS I | BETTYCOLONSANTIAGO@GMAIL.COM |
| 3177583 | Colon Santiago, Angel Luis | ecolon3813@gmail.com |
| 2829817 | COLON SANTIAGO, ANTONIO | cfrancis@fglawpr.com, jgueits@fglawpr.com |
| 4105284 | Colon Santiago, Carol J | lcda.caroljcolon@gmail.com |
| 3972776 | COLON SANTIAGO, CAROL J | lcda.caroljcolon@gmail.com |
| 4014117 | Colon Santiago, Gladys I. | bettycolonsantiago@gmail.com |
| 3607408 | Colon Santiago, Jessica | yeyapika@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3099525 | COLON SANTIAGO, LUIS A. | LACOLON2@POLICIA.PR.GOV |
| 2649709 | COLON SANTIAGO, LUZ A | colonlucy16@gmail.com |
| 3405241 | COLON SANTIAGO, LYNES M. | lynesmarie@hotmail.com |
| 3134833 | Colon Santiago, Maribel | colonm544@gmail.com |
| 2094186 | COLON SANTIAGO, MARISEL | angelus1413@gmail.com |
| 2946858 | COLON SANTIAGO, RICARDO ANDRE | santiagomaritere@yahoo.com |
| 240982 | COLON SANTIAGO, SANDRA M. | SANDRACS_13@HOTMAIL.COM |
| 3284040 | Colón Santos, Joel | joelcolonsantos@yahoo.com |
| 2937047 | COLON SANTOS, KARITZA | ivonnegm@prw.net |
| 3458758 | Colon Santos, Nydia I. | nydiacolon11@gmail.com |
| 3017833 | Colon Sosa, Jose I | jose@torresvalentin.com |
| 2972921 | Colon Sosa, Jose I | reclamacionpromesaaegsac@gmail.com |
| 3268840 | COLON THILLET, ADELAIDA | YORT.YORT@HOTMAIL.COM |
| 3474405 | Colon Torres , Frances | fgct1964@hotmail.com |
| 3156973 | Colon Torres, Andrea | andreacolont@yahoo.com |
| 3016766 | COLON TORRES, CRISTOBAL | aegaee@gmail.com |
| 2615063 | COLON TORRES, CRISTOBAL | cristobalcolon@hotmail.com |
| 3397112 | COLON TORRES, ELBA M | egalicolon@gmail.com |
| 3760723 | Colon Torres, Enid | pitirre1613@gmail.com |
| 3633053 | Colon Torres, Enid | pitirre1613@gmail.com |
| 3794022 | Colon Torres, Enid | pitirre1613@gmail.com |
| 3736505 | Colon Torres, Enid | pitirre1613@gmail.com |
| 3647791 | Colon Torres, Enid | pitirre1613@gmail.com |
| 3620098 | Colon Torres, Enid | pitirre1613@gmail.com |
| 4125175 | COLON TORRES, ENID | PITIRRE1613@GMAIL.COM |
| 4125175 | COLON TORRES, ENID | PITIRRE1613@GMAIL.COM |
| 4256083 | Colon Torres, Francisca | panchycolon@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2881412 | Colon Torres, Luis A | vircistattwo@yahoo.com |
| 2225622 | COLON TORRES, NEYSHA | NEYSHA.COLON15@GMAIL.COM |
| 2225622 | COLON TORRES, NEYSHA | NEYSHA.COLON15@GMAIL.COM |
| 3952713 | COLON TORRES, NEYSHA | neysha.colon15@gmail.com |
| 2923992 | COLON TORRES, NEYSHA M | ivonnegm@prw.net |
| 4045228 | Colon Torres, Neysha M | neysha.colon15@gmail.com |
| 3026119 | Colon Torres, Orlando | JOSE@TORRESVALENTIN.COM |
| 2980493 | Colon Torres, Orlando | reclamacionpromesaaegsac@gmail.com |
| 3767143 | Colon Torres, Tamara | cttamara@gmail.com |
| 3865332 | Colon Torres, Tamara | cttamara@gmail.com |
| 3096652 | Colon Torres, Xiomary | xiomarycolon@gmail.com |
| 3269844 | COLON VALENTIN, MANUEL E. | luisgpadilla@mail.com |
| 2829824 | COLON VAZQUEZ, ANGEL L. | luiswichyrivera@hotmail.com |
| 1768249 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 1768248 | COLON VAZQUEZ, ESPERANZA | COLONESPERANZA@HOTMAIL.COM |
| 4042705 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 4208141 | Colon Vazquez, Luis E. | colonvazquez_1@yahoo.com |
| 3099712 | Colon Vazquez, Miriam | cesar@poalaw.com |
| 4206678 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 4206678 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 3647614 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 3647614 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 3006218 | COLON VEGA , LUIS  A. | colonvegaluis@gmail.com |
| 3222770 | Colon Vega, Diana D. | colon.vega.dc@gmail.com |
| 3227161 | COLON VEGA, JOSE D | jd.colonvega@gmail.com |
| 2957932 | Colon Vega, Santos | despacho.legal.pr@gmail.com |
| 2226834 | COLON VELAZQUEZ, NIVIA | ae.surveying@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3262610 | COLON VELEZ, IVETTE M | icv19@yahoo.com |
| 1662164 | Colon Velez, Janice Vanesa | pjlandrau@lawyer.com |
| 3489624 | Colon Velez, Joremi | despacho.legal.pr@gmail.com |
| 2990935 | COLON VERA, WANDA M. | MANCHI11@HOTMAIL.COM |
| 4254037 | Colon Viruet, Marvelia | marvelia063@gmail.com |
| 4274825 | Colon Viruet, Marvelia | marvelia063@gmail.com |
| 4137032 | Colon Williams, Yolanda | ycolon457@gmail.com |
| 4137035 | Colon Williams, Yolanda | ycolon457@gmail.com |
| 3538392 | Colón, Alexis | edmary.sc@gmail.com |
| 4214321 | Colon, Andres | tahrodriguez@gmail.com |
| 3230504 | Colon, Asuncion Quinones | moracor@gmail.com |
| 3230510 | Colon, Asuncion Quinones | moracor@gmail.com |
| 3043823 | Colon, Benjamin | abogada.educacionespecial@gmail.com |
| 3466406 | Colon, Betzilia | betzilia@hotmail.com |
| 3012775 | Colon, Brunilda | brunnyc@hotmail.com |
| 4164308 | Colon, Carmen | colncarmen108@yahoo.com |
| 4294202 | Colon, Diana | arielydianacolon17@gmail.com |
| 3231093 | Colon, Doris J. | dorisjcolon2@yahoo.com |
| 3927391 | Colon, Evangelisia | ocarlo@carlolaw.com |
| 3345182 | Colon, Jannette | cjannette56@yahoo.com |
| 3319407 | Colon, John | montalvoaldea.law@gmail.com |
| 3348164 | Colon, Jose J | jojacori@yahoo.com |
| 3665898 | Colon, Jose J | jojacori@yahoo.com |
| 3015829 | Colon, Luz | abogada.educacionespecial@gmail.com |
| 3931557 | COLON, LYDIA PORTALATIN | LILI12SEGUROS@GMAIL.COM |
| 3025517 | Colon, Magda  L. Rivera | magdalriv1234@gmail.com |
| 2990808 | Colon, Maria M. | abogada.educacionespecial@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3211422 | COLON, MARIELLEE APONTE | OMARMARIE8@GMAIL.COM, MARIELEE_APONTE@HOTMAIL.COM |
| 1662637 | Colon, Marilyn | pjlandrau@lawyer.com |
| 4991696 | Colon, Marta F | mrsdegrout@ghmail.com |
| 4266824 | COLON, MARTA F. | MRSDEGROUTE@YAHOO.COM |
| 3171003 | Colon, Mayra | despacho.legal.pr@gmail.com |
| 3416244 | Colon, Myrna | omoralito@gmail.com |
| 4289132 | Colon, Nelson | nelsoncolon2001@gmail.com |
| 4292661 | Colon, Nelson | nelsoncolon2001@gmail.com |
| 4069554 | COLON, NILDA ADORNO | NADORNO060@GMAIL.COM |
| 4262130 | Colon, Orlando | ORLAN.73@GMAIL.COM |
| 4105788 | Colon, Oscar | janebeckerwhitaker@gmail.com |
| 1326526 | COLON, PEDRO | pcolon79@yahoo.com |
| 2958243 | COLON, ROBERTO  J. | engrocolon@gmail.com |
| 1714474 | COLON, ROBERTO J | engrocolon@gmail.com |
| 3040677 | COLON, ROBERTO J | engrocolon@gmail.com |
| 3546190 | Colon, Virna L. | colon.virna@gmail.com |
| 3091721 | Colon, Winilda  Roldan | aegaee@gmail.com |
| 4261442 | Colon-Aponte, Idalis | maninacolon@gmail.com |
| 5166163 | Colon-Cintron, Anabelle | bufetefrgonzalez@gmail.com |
| 3063987 | Colon-Cintron, Anabelle | gonzalezmagaz@gmail.com |
| 3412056 | Colon-Gonzalez , Juan  I. | gonzalezmagaz@gmail.com |
| 3175012 | Colon-Gonzalez, Carlos Juan | cjcolon51@hotmail.com |
| 3541053 | Colon-Gonzalez, Juan Ivan | victorriverarios@rcrtrblaw.com |
| 5166670 | Colon-Gonzalez, Juan Ivan | victorriverarios@rcrtrblaw.com |
| 2965269 | Colon-Gonzalez, Ramon | ramoncolong@comcast.net |
| 3107331 | Colonial Life & Accident Insurance Company | rmaclean@unum.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1714513 | COLON-LUGO, DIABEL DEL CARMEN | carmendiabel@gmail.com |
| 3079429 | Colon-Ortiz, Josue A | jacbebe3@gmail.com |
| 1714528 | COLON-PANTOJA, DISEIRY J. | diseiry.colon@gmail.com |
| 2910127 | Colon-Rivera, Julio M | jmcolon1000@gmail.com |
| 4099526 | COLORCON INC | DCAVACINI@COLORCON.COM |
| 4136800 | COLORCON INC | fmariani@alvatax.com |
| 4117443 | Colorcon PR, LLC | dcavacini@colorcon.com |
| 4135453 | Colorcon PR, LLC | fmariani@alvatax.com |
| 4083485 | Columna Villaman, Rafaela | nanacolumna@gmail.com |
| 3352964 | Combe Products, Inc. | eperez@combe.com |
| 3060770 | Combe Products, Inc. | nzt@mcvpr.com |
| 2982271 | COMERCIAL DON BENJA, INC. | benja@caribe.net |
| 2985647 | Commscope Technologies LLC | dschilli@robinsonbradshaw.com |
| 3044887 | Commscope Technologies LLC | nicole.wiley@commscope.com |
| 5009229 | Community Health Foundation of P.R. Inc. | beatriz.hernandezpr@gmail.com |
| 3019661 | Compania De Fomento Industrial | anabelle.centeno@pridco.pr.gov |
| 2717494 | Compania de Fomento Industrial | anabelle.centeno@pridco.pr.gov |
| 3187567 | Compañía de Fomento Industrial | anabelle.centeno@pridco.pr.gov |
| 3920455 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELL.CENTENO@PRIDCO.PR.GOV |
| 4132525 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | anabelle.centeno@pridco.pr.gov |
| 3041054 | COMPANIA de FOMENTO INDUSTRIAL de PUERTO RICO | anabelle.centeno@pridco.pr.gov |
| 2987471 | Compania de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 2987581 | Compania de Fomento Industrial De Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3186624 | Compania De Fomento Industrial De Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3186752 | Compania De Fomento Industrial De Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 2987581 | Compania de Fomento Industrial De Puerto Rico | anabelle.centeno@pridco.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2987581 | Compania de Fomento Industrial De Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3368665 | Compania de Fomento Industrial De Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3245997 | Compania de Fomento Industrial de Puerto Rico | anabelle.centeno@prideco.pr.gov |
| 2980515 | Compañía de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3043889 | Compañía de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3000615 | Compañía de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3216551 | Compañía de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 3467255 | Compañía de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 48440 | COMPREHENSIVE HEALTH SERVICE INC. | chservice.15@gmail.com |
| 3471755 | COMPREHENSIVE HEALTH SERVICE INC. | chservice.15@gmail.com |
| 3878756 | COMPUTER ACCESSORIES DISCOUNT INC. | wilo_1947@hotmail.com |
| 48464 | COMPUTER AUTOMATION SYSTEMS INC | carneylaw@carneyfirm.net |
| 3183033 | COMPUTER AUTOMATION SYSTEMS INC | carneylaw@carneyfirm.net |
| 2949852 | Computer House, Inc. | laquay.lawoffices@gmail.com |
| 2926431 | Computer House, Inc. | rreyes@computerhousepr.com, laquay.lawoffices@gmail.com |
| 2926479 | Computer House, Inc. | rreyes@computerhousepr.com, lauquay.lawoffices@gmail.com |
| 3039686 | Comulada Ortiz, Fernando A. | cacuprill@cuprill.com |
| 3040325 | Fcomulada Ortiz, Fernando A. | fcomulada@yahoo.com |
| 3031970 | COMULADA ORTIZ, JUAN H | ivonnegm@prw.net |
| 1230093 | COMUNIDAD AGRICOLA BIANCHI INC | iluna@centralcoloso.com |
| 3539697 | Comzalez Santiago, Rosa | rgonzalezsrutiago@gmail.com |
| 3326104 | CONCEPCION BAEZ, MARIA E | maryconce2@gmail.com |
| 1784004 | CONCEPCION CORCHADO, JUAN M. | MOTIN30@GMAIL.COM |
| 364829 | Concepcion Cruz, Erindoramis | erindoramis@hotmail.com |
| 4248695 | Concepcion Cruz, Rodolfo | rodolfoconcepcionbaez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3455890 | Concepcion de Jesus, Aida | conchin560@yahoo.com |
| 3509397 | Concepcion de Jesus, Lilliam | vquinones@sydneydenson.com |
| 3808030 | Concepcion Ferreira, Judith | judithconcepcion1@gmail.com |
| 4077572 | Concepcion Ferreira, Judith | judithconcepcion1@gmail.com |
| 3080627 | Concepcion Fuentes, Nidia | nconcepcion@guaynabocity.gov.pr |
| 4020900 | CONCEPCION GONZALEZ, NELLY | nellyivette53@gmail.com |
| 3421924 | CONCEPCION ISERN, CARMEN ENEIDA | c.c.isern@hotmail.com |
| 3421201 | CONCEPCION ISERN, CARMEN ENEIDA | c.c.isern@hotmail.com |
| 3391192 | CONCEPCION LAGUER, MARGARITA | GO.ESCULTURA@HOTMAIL.COM |
| 2929118 | CONCEPCION LAGUER, MARGARITA | ivonnegm@prw.net |
| 2976077 | Concepcion Lozada, Gloria E. | ivonnegm@prw.net |
| 3416065 | Concepcion Lozada, Jose L | jose.concepcion42988@gmail.com |
| 4109621 | Concepcion Martinez, Jose F. | concepcionjoseh3@gmail.com |
| 2938787 | Concepcion Oquendo, Andres | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3016141 | Concepcion Ortiz, Nimia E. | aegaee@gmail.com |
| 2963330 | Concepcion Ortiz, Nimia E. | aimin-9511@live.com |
| 2837234 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 4108551 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 3313755 | Concepcion Pantoja, Aida L. | aconcepcion95@gmail.com |
| 2109283 | CONCEPCION PENA, NORMA I. | lcdanormaconcepcion@gmail.com |
| 4136901 | CONCEPCION PENA, NORMA I. | secretaria.nicp@gmail.com |
| 3426784 | Concepcion Perez, Nayda Luz | oriveralopez@gmail.com |
| 3368872 | Concepción Ríos, Jorge Luis | jorgeconcepcion46@hotmail.com |
| 3415810 | CONCEPCION RIVERA, CARMEN | cconcepcion.0124@gmail.com |
| 1790425 | CONCEPCION RIVERA, MADELINE | macori0721@gmail.com |
| 2918608 | Concepcion Rodriguez, Maria Del C | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3887677 | CONCEPCION RODRIGUEZ, MARIA DEL C. | maricarmen9854@gmail.com |
| 157508 | CONCEPCION RODRIGUEZ, MILTON | concepcionmilton@yahoo.com |
| 3065598 | CONCEPCION RODRIGUEZ, MILTON | liriotorresjust@gmail.com |
| 365033 | CONCEPCION ROSA, ADALINA | huldary58@yahoo.com |
| 2988024 | Concepcion Rosario, Xiomara | msilvestriz@gmail.com |
| 3298687 | Concepcion Sanchez, Cristina | cristivanicotto@gmail.com |
| 3288168 | CONCEPCION SANCHEZ, CRISTINA | CRISTIVANICOTTO@GMAIL.COM |
| 3456534 | CONCEPCION SANCHEZ, CRISTINA | CRISTIVANICOTTO@GMAIL.COM |
| 3311440 | Concepción Sánchez, Cristina | cristivanicotto@gmail.com |
| 3905623 | Concepcion Sanchez, Mina E | minaconcepcionpr@gmail.com |
| 3912928 | Concepcion Sanchez, Mina E. | minaconcepcionpr@gmail.com |
| 3516959 | CONCEPCIÓN SIERRA, MARICELYS | ivonnegm@prw.net |
| 2931562 | CONCEPCION, ANDRES | joseantoniomoralesarroyo7@gmail.com |
| 3223082 | Concepcion, Aramis Rivera | aramisrc2002@yahoo.com |
| 3223042 | Concepcion, Aramis Rivera | aramisrc2003@yahoo.com |
| 3381981 | CONCEPCION, EVELYN SILVA | evelynsilvaconcepcion9@gmail.com |
| 5162639 | Concepcion, William Roman | rivera.ivan.pr@gmail.com |
| 3363215 | Concepción-Feliciano, Elsie | Miza8111@gmail.com |
| 3140387 | Conception Rodriquez, Milton | liriotorresjust@gmail.com |
| 2613277 | CONDE ARES, CARMEN M | carmensecrecz@yahoo.com |
| 2613277 | CONDE ARES, CARMEN M | carmensecrecz@yahoo.com |
| 2613277 | CONDE ARES, CARMEN M | carmensecrecz@yahoo.com |
| 4019427 | Conde Ares, Carmen M. | carmensecrecz@yahoo.com |
| 3013279 | Conde Mercado, Nanette Menendez | gammangual@yahoo.com |
| 2927689 | Conde Silva, Wanda M | wandamconde@outlook.com |
| 2972788 | Conde, Belinda Luna | blunaconde@gmail.com |
| 1714561 | Conde-Aquino, Jacqueline | conde415@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1707141 | CONESA OSUNA, FRANCISCO  E. | f.conesa@yahoo.com |
| 2840345 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | luissatsoc@aol.com |
| 2504670 | Conjugal Partnership of Rolando Martínez and Lauren de Pablo | glenncarljameslawoffices@gmail.com |
| 2975800 | Connecticut General Life Insurance Company | mark.deveno@cigna.com |
| 2991907 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | rhiannon.bernier@cigna.com |
| 2991907 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | rhiannon.bernier@cigna.com |
| 365255 | CONNECTICUT STATE TREASURER - UCPD | EAUSTIN@PULLCOM.COM |
| 2904709 | CONNECTICUT STATE TREASURER - UCPD | MARIA.GREENSLADE@CT.GOV |
| 2868982 | Conner, John H. | cwconner3@gmail.com |
| 3689447 | CONSEJO DE TITULARES DEL CONDOMINIO 221 PLAZA | EFRON@DAVIDEFRONLAW.COM |
| 3110990 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | jd-casillas@prepanetworks.net |
| 3093663 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | mrm@rmlawpr.com |
| 3107626 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | jd-casillas@prepanetworks.net |
| 3041829 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | mrm@rmlawpr.com |
| 3093891 | Consolidated Waste  Services | gvlagomarsini@landfillpr.com |
| 3070141 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3040966 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3040966 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2999171 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3065064 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1673934 | CONSOLIDATED WASTE SERVICES | GVLAGOMARSINI@LANDFILLPR.COM |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987754 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2988821 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 3077559 | CONSOLIDATED WASTE SERVICES | GVLAGOMARSINI@LANDFILLPR.COM |
| 3040966 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3002155 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3081312 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3094128 | CONSOLIDATED WASTE SERVICES | GVLAGOMARSINI@LANDFILLPR.COM |
| 3098127 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3040966 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3070573 | CONSOLIDATED WASTE SERVICES | GVLAGOMARSINI@LANDFILLPR.COM |
| 2991072 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3099519 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3032888 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2991072 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3115447 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2729617 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3053270 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3133666 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3023384 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 2998610 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2989913 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3023426 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 3105181 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3078996 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2991072 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3134115 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3156708 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2729617 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3156350 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3156665 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3140993 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3117665 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 3104058 | Consolidated Waste Services | gvlagomarsini@landfilpr.com |
| 4173871 | Constantino Dominguez, Yomarys | yoma787@hotmail.com, silvagnoliconstantino@hotmail.com |
| 4089161 | Constantino Sanchez, Angel M. | Elrabogado@yahoo.com |
| 3059997 | CONSTRUCCIONES JOSE CARRO, S.E. | jf@cardonalaw.com |
| 2908501 | Constructora Cayey Inc | maribelpr53@hotmail.com |
| 3083396 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | flongoquinones@berrioslongo.com |
| 3384569 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | flongoquinones@berrioslongo.com |
| 4241300 | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | flongoquinones@reclawservices.com |
| 2956121 | Constructora Santiago II, Corp. | jf@cardonalaw.com |
| 3880952 | Constructora WF. Inc | realanon@gmail.com |
| 3052829 | Conte Matos, Augusto P | apconte@yahoo.com |
| 3278844 | CONTRERAS ARROYO, ROGELIO | dcontrerasocasio77@yahoo.com |
| 3263004 | Contreras Bautista, Dioris A. | dacbcontreras@gmail.com, laodesel@gmail.com |
| 3104080 | CONTRERAS CHICLANA, MARIBEL | m.contreras8@gmail.com |
| 1269807 | CONTRERAS COLON, JAVIER | jauycontre0803@gmail.com |
| 3146600 | CONTRERAS GOMEZ, FIDEICOMISO | fecofermin@gmail.com |
| 3956028 | Contreras Laureano, Ivette | icontrerascz@yahoo.com |
| 3501561 | CONTRERAS OCASIO, DAMARIS | dcontrerasocasio77@yahoo.com |
| 3493618 | Contreras Ocasio, Damaris | dcontrerasocasio77@yahoo.com |
| 3417602 | Contreras Ocasio, Damaris | dcontrerasocasio77@yahoo.com |
| 3435001 | Contreras Ocasio, Dsamaris | dcontrerasocasio77@yahoo.com |
| 3039483 | Contreras Santiago, Jose E. | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 100261 | CONTRERAS-LABOY, HARRY | emplaw@yahoo.com |
| 2742303 | CONTROL ASSOCIATES OF PR | geraldine.marson@control-associates.com |
| 2896890 | Coop A/C Cristobal Rodriguez Hidalgo | storrescolon@hotmail.com |
| 2910666 | Coop A/C Cristobal Rodriguez Hidalgo | storrescolon@hotmail.com |
| 1230559 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | alexperez@quebradacoop.com |
| 3144161 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | luisfredsalgado@hotmail.com |
| 3107395 | COOP AHORRO Y CREDITO SAN RAFAEL | arodriguez@sanrafael.coop |
| 3112780 | Coop Ahorro Y Credito San Rafael | arodriguez@sanrafael.coop |
| 3091041 | Coop Ahorro y Credito San Rafael | arodriguez@sanrafael.coop |
| 3066458 | COOP AHORRO Y CREDITO SAN RAFAEL | quiebras.hatillolawoffice@gmail.com |
| 3107771 | Coop Ahorro Y Credito San Rafael | quiebras.hatillolawoffice@gmail.com |
| 3072725 | Coop Ahorro y Credito San Rafael | quiebras.hatillolawoffice@gmail.com |
| 3036516 | Cooperativa A/C Barranquitas | santilawoffice@yahoo.com |
| 2980879 | Cooperativa A/C Barranquitas | vberrios@credicentrocoop.com |
| 3591067 | COOPERATIVA A/C CIDRENA | wrvlaw@gmail.com |
| 4144322 | COOPERATIVA A/C CIDRENA | WRVLAW@GMAIL.COM |
| 4143851 | COOPERATIVA A/C CIDRENA | wrvlaw@gmail.com, mvalazquez@cidrenacoop.com |
| 2896537 | Cooperativa A/C De Barranquitas | santilawoffice@yahoo.com |
| 2928098 | Cooperativa A/C La Comeriena | rutbe@msn.com |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | cortiz@boni.coop |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | cortiz@boni.coop |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | santosberriosbk@gmail.com |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | santosberriosbk@gmail.com |
| 3013831 | Cooperativa de A/C Camuy | aatiles@camuycoop.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3057780 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 3034707 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 3099185 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1230533 | COOPERATIVA DE A/C JESUS OBRERO | aurelio@jesusobrero.coop |
| 1230533 | COOPERATIVA DE A/C JESUS OBRERO | aurelio@jesusobrero.coop |
| 3948142 | Cooperativa De A/C Jesus Obrero | aurelio@jesusobrero.coop |
| 4126363 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4126104 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4063695 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4126363 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 4126104 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 3963357 | Cooperativa De A/C Jesus Obrero | santosberriosbk@gmail.com |
| 3050221 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 3024234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 3106935 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 3106947 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 3054888 | Cooperativa De A/C Saulo D Rodriguez | dgonzalez@gura.coop, jbatalla@gura.coop |
| 3095270 | Cooperativa De A/C Saulo D Rodriguez | santosberriosbk@gmail.com |
| 3106798 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | santosberriosbk@gmail.com |
| 4143692 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | info@villacoop.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4146048 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | lemuel.law@gmail.com |
| 3393282 | Cooperativa de Ahorro y Credito CandelCoop | elmycandel@gmail.com |
| 3106793 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | lemuel.law@gmail.com |
| 3091385 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | mramirez@caribecoop.com |
| 3058373 | Cooperativa de Ahorro y Credito Caribecoop. | lemuel.law@gmail.com |
| 3111363 | Cooperativa De Ahorro Y Credito Caribecoop. | lemuel.law@gmail.com |
| 3001920 | Cooperativa de Ahorro y Credito Caribecoop. | mramirez@caribecoop.com |
| 3396645 | Cooperativa de Ahorro y Credito de Aguada | aaviles@coopaguada.com |
| 3396647 | Cooperativa de Ahorro y Credito de Aguada | aaviles@coopaguada.com |
| 3396673 | Cooperativa de Ahorro y Credito de Aguada | aaviles@coopaguada.com |
| 3202699 | Cooperativa de Ahorro y Credito de Aguada | corraldieg@gmail.com |
| 3082084 | Cooperativa de Ahorro y Credito de Aguada | ealmeida@almeidadavila.com |
| 3195746 | Cooperativa de Ahorro y Crédito de Aguada | corraldieg@gmail.com |
| 3037176 | Cooperativa de Ahorro y Credito de Aguadill | ccamacho@aguacoop.com |
| 2989098 | Cooperativa De Ahorro Y Credito De Aguadilla | ccamacho@aguacoop.com |
| 2993063 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | mjimenez@jbalawpr.com |
| 3081642 | Cooperativa de Ahorro y Credito de Ciales | ealmeida@almeidadavila.com |
| 3133106 | Cooperativa de Ahorro y Credito de Ciales | rberrios@cialescoop.com |
| 3969203 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 3026171 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | lcdo.nestorzamora@gmail.com |
| 3219285 | Cooperativa de Ahorro y Credito de Florida | zmiranda@floridacoop.com |
| 3251902 | Cooperativa de Ahorro y Credito de Florida | zmiranda@floridacoop.com |
| 1671376 | Cooperativa de Ahorro y Credito de Jayuya | lemuel.law@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4146066 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL.LAW@GMAIL.COM |
| 4143626 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LRODRIGUEZ@JAYUCOOP.NET |
| 1671794 | Cooperativa de Ahorro y Credito de Jayuya | rdominguez@jayucoop.net |
| 3139064 | Cooperativa de Ahorro y Crédito de Juana Díaz | ealmeida@almeidadavila.com |
| 3139187 | Cooperativa de Ahorro y Crédito de Juana Díaz | jerryjr@coopjuanadiaz.com |
| 3151849 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR | jose.flecha@educoop.com.pr |
| 3196647 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | garcia@fedecoop.com |
| 2923563 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | acruz@biopharma.coop |
| 3333372 | Cooperativa de Ahorro y Credito de Lares | ealmeida@almeidadavila.com |
| 3181338 | Cooperativa de Ahorro y Credito de Lares | jmarrero@larcoop.com |
| 3396303 | Cooperativa de Ahorro y Credito de Lares | jmarrero@larcoop.com |
| 3110530 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | agm017@yahoo.com |
| 3006256 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| 3266219 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | etorres@custo-coop.com |
| 3198933 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | etorres@custo-coop.com |
| 3081535 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 3395765 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 3395775 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 3395777 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 3187649 | Cooperativa de Ahorro y Credito de Rincon | ealmeida@almeidadavila.com |
| 3735392 | Cooperativa de Ahorro y Credito de Yauco | RAMONTORRESMATOS@GMAIL.COM |
| 3960825 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3973717 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| 4027975 | Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| 3949169 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| 4133747 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 4133745 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 4133712 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 4060692 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 3081196 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | ealmeida@almeidadavila.com |
| 3081210 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | johnny.montanez@zenogandia.coop |
| 3146957 | Cooperativa de Ahorro y Credito Naguabeña | asn@nagucoop.com, nroblesdiaz@gmail.com |
| 3148312 | Cooperativa de Ahorro y Credito Naguabeña | fnoble@nagucoop.com |
| 3463675 | Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| 3461893 | Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| 4143538 | Cooperativa de Ahorro y Credito San Blas de Illescas | h.sanchez@coopsanblas.net |
| 4143939 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | h.sanchez@coopsanblas.net |
| 4143539 | Cooperativa de Ahorro y Credito San Blas de Illescas | lemuel.law@gmail.com |
| 4146047 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | lemuel.law@gmail.com |
| 3084511 | Cooperativa de Ahorro y Credito Vega Alta | ealmedia@almeidadavila.com |
| 3110137 | Cooperativa de Ahorro y Credito Vega Alta | moralesr@vegacoop.com |
| 1658106 | Cooperativa de Ahorro y Crédito Vega Alta | moralesr@vegacoop.com |
| 3183288 | Cooperativa de Ahorro y Crédito Vega Alta | moralesr@vegacoop.com |
| 3385856 | COOPERATIVA DE SEGUROS MULTIPLES | RRC@RFLAW-PR.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3616278 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | hvadldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2986284 | Cooperativa De Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3023928 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043291 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3054884 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043291 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3029792 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3029792 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043291 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043291 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043291 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3054884 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043867 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3053337 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043867 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3043867 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3064762 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3057218 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3064762 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3064762 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3112600 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3609125 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3035972 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 5164915 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3043361 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056200 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3043361 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3044327 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3044327 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3043361 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3043361 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3043361 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056200 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3078278 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3078278 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3078278 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3057219 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3112770 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3910370 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | lisa@segurosmultiples.com |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3609172 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 3317647 | Cooperativa de Seguros Multiples de Puerto Rico | RRC@RFLAW-PR.COM |
| 3414695 | Cooperativa de Seguros Multiples de Puerto Rico | rrc@rflaw-pr.com |
| 3260765 | Cooperativa De Seguros Multiples De Puerto Rico | rrc@rflaw-pr.com, antonio.rodriguezfraticelli@capr.org |
| 3117599 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | hvaldes@v-olaw.com |
| 3603331 | CooperVision Caribbean Corporation | acolon@coopervision.com |
| 3603829 | CooperVision Caribbean Corporation | acolon@coopervision.com |
| 3603779 | CooperVision Caribbean Corporation | ACOLON@COOPERVISION.COM |
| 3188207 | CooperVision Caribbean Corporation | nzt@mcvpr.com |
| 2812340 | CooperVision Caribbean Corporation | nzt@mcvpr.com |
| 3199851 | CooperVision Caribbean Corporation | NZT@MCVPR.COM, xv@mcvpr.com |
| 3603333 | CooperVision Caribbean Corporation | xv@mcvpr.com |
| 4293755 | Coordinadora Unitaria de Trabajadores del Estado | cuteinformacion@gmail.com |
| 3565348 | CORA DE JESUS, ANGEL L. | JVILELLA@VILELLAJANEIROLAW.COM |
| 4048215 | Cora Delgado, Rafaelina | rafaelina.cora@hotmail.com |
| 4048094 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 365812 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 3388370 | Cora Figueroa, Maribel | maribel7888@yahoo.com |
| 3759109 | CORA MARQUEZ, MANUEL | lordmanyki@gmail.com |
| 3759109 | CORA MARQUEZ, MANUEL | lordmanyki@gmail.com |
| 3733350 | Cora Pena, Jean de L. | jeancora569@gmail.com |
| 1217917 | CORA PEREZ, BLASINA | juank2688@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2320319 | CORA RIVERA, AWILDA IVONNE | acorariwera@gmail.com, a-cora@prepa.com |
| 4220976 | CORA RIVERA, JORGE | siaris25@gmail.com |
| 4225707 | Cora Rosa, Angel | angelcorarosa@yahoo.com |
| 4196053 | Cora Rosario, Brunilda | brunicora@yahoo.com |
| 4197535 | Cora Rosario, Brunilda | brunicora@yahoo.com |
| 2980918 | Cora Soto , Glenda | aegaee@gmail.com |
| 2931765 | Cora Soto , Glenda | glendae@liberty.net |
| 4177977 | Cora Valentin, Arsenio | domingogonzalez3@hotmail.com |
| 3405365 | Cora, Lydia E. | lydia.cora1969@gmail.com |
| 2948948 | Coral Cove, Inc. | leduboniii@dubongroup.com |
| 4214308 | Corales Almestica, Joel | joelcorales1961@gmail.com |
| 3188305 | Corales Pagan, Ivis A. | icorales@hotmail.com |
| 3403904 | Corales Ramos, Evelyn A | evelyn.corales@gmail.com |
| 2977856 | Corbet Nieves, Manuel A. | m.corbet@hotmail.com |
| 3054216 | Corbin ERISA Opportunity Fund, Ltd. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3442198 | Corbin Opportunity Fund, L.P. | bberkowitz@autonomycapital.com |
| 3442198 | Corbin Opportunity Fund, L.P. | bberkowitz@autonomycapital.com |
| 3475062 | Corbin Opportunity Fund, L.P. | dfriedman@corbincapital.com |
| 3475062 | Corbin Opportunity Fund, L.P. | dfriedman@corbincapital.com |
| 3475064 | Corbin Opportunity Fund, L.P. | gburnes@autonomycapital.com |
| 3475064 | Corbin Opportunity Fund, L.P. | gburnes@autonomycapital.com |
| 3090319 | Corbin Opportunity Fund, LP. | legalgroup@goldentree.com, slinney@goldentree.com |
| 4281824 | Corchado Acevedo, Antonio | acorchado@me.com |
| 365952 | CORCHADO COLON, NILDA | corchado956@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3996094 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 2101057 | CORCHADO CRUZ, MILAGROS | mcorchado@asume.pr.gov |
| 4247772 | Corchado Nieves, Abigail | abigailcorchado50@gmail.com |
| 4002293 | Corchado Perez, Maria M. | maestro.matemation@hotmail.com |
| 4084901 | Corchado Perez, Maria M. | maestro_mastematica@hotmail.com |
| 3989344 | Corchado Rodriguez, Samuel | jvilella@vilellajaneirolaw.com |
| 3919729 | Corchado Torres, Wilda | wcorchaddo@gmail.com |
| 3374507 | CORCINO QUINONES, ELBA I. | ELBYCORCINO@YAHOO.COM |
| 3023781 | Corden Sanchez , Wanda | wandacord14@gmail.com |
| 3588181 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA.FRONTERA@GMAIL.COM |
| 3440549 | CORDERO ACEVEDO, EVELYN | 3EVECORDERO@GMAIL.COM |
| 3440509 | CORDERO ACEVEDO, EVELYN | 3evecordero@gmail.com |
| 3826146 | Cordero Acevedo, Evelyn | 3evecordero@gmail.com |
| 3833103 | Cordero Acevedo, Evelyn | 3evecordero@gmail.com |
| 3824543 | Cordero Acevedo, Evelyn | 3evecordero@gmail.com |
| 3440760 | Cordero Acevedo, Evelyn | 3evecordero@gmail.com |
| 2930745 | Cordero Avila, Anguel G | ivonnegm@prw.net |
| 4042487 | Cordero Barreiro, Liz J | ichybely@yahoo.com |
| 3922257 | Cordero Barreiro, Liz J. | ichybely@yahoo.com |
| 3814273 | Cordero Barreiro, Liz J. | ichybely@yahoo.com |
| 3021571 | Cordero Bigay, Maria I. | aegaee@gmail.com |
| 3021576 | Cordero Bigay, Maria I. | aegaee@gmail.com |
| 3021578 | Cordero Bigay, Maria I. | aegaee@gmail.com |
| 2982337 | Cordero Bigay, Maria I. | Corderita0317@icloud.com |
| 3946945 | CORDERO BONILLA, YARITZA | jvilella@vilellajaneirolaw.com |
| 3873902 | Cordero Cartagena, Minerva | yoselinebeltran1993@gmail.com |
| 3044128 | Cordero Chaparro, Evelyn | liriotorresjust@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2995218 | Cordero Cintron, Wallace | aeaee@gmail.com |
| 2964600 | Cordero Cintron, Wallace | wallndfam@yahoo.es |
| 3630466 | CORDERO DELIZ, SIXTO | sixtoc@hotmail.com |
| 36576 | Cordero Feliciano, Carol A. | corderoblodie@yahoo.com |
| 2926978 | CORDERO FERNANDEZ, MARIA J. | ivonnegm@prw.net |
| 3020300 | Cordero Fuentes, Luis A. | jose@torresvalentin.com |
| 2968826 | Cordero Fuentes, Luis A. | reclamacionpromesaaegsac@gmail.com |
| 3210197 | Cordero Galloza, Arleen | corderoarleen@gmail.com |
| 3935705 | Cordero Gonzalez , Carmen  M . | ccordero1963@gmail.com |
| 4073970 | Cordero Gonzalez , Carmen  M. | ccordero1963@gmail.com |
| 4038665 | Cordero Gonzalez, Camen M. | ccordero1963@gmail.com |
| 3960835 | CORDERO GONZALEZ, CARMEN M. | CCORDERO1963@GMAIL.COM |
| 3730939 | Cordero Gonzalez, David | deordero797@gmail.com, dcordero797@gmail.com |
| 3480519 | Cordero Gricelda, Caliz | gab86508@gmail.com |
| 4085986 | Cordero Hernandez, Jorge  W. | jorgech1956@gmail.com |
| 4045080 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 4072191 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 3968895 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 1293312 | CORDERO HERNANDEZ, LUIS  A | prof.lcordero@gmail.com |
| 3549168 | Cordero Hernandez, Luis A | prof.lcordero@gmail.com |
| 2993450 | Cordero Irizarry, Lydia I | liliwork2015@hotmail.com |
| 2907864 | CORDERO JAVIER, CRISTINA | jnatal@olmedolawpsc.com |
| 366212 | CORDERO JIMENEZ, EDGAR | edgarcordero1954@gmail.com |
| 49971 | Cordero Maldonado, Maria Del C | nelker@live.com |
| 3157510 | Cordero Maldonado, Maria Del C | rebeccavieralaw@gmail.com |
| 3765756 | Cordero Matos, Sonia | seniacor@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2405610 | CORDERO MEDINA, GLORIA M. | gloriata600@gmail.com |
| 3955835 | CORDERO MILAN, AIDA M. | ACM_4404@HOTMAIL.COM |
| 3620966 | Cordero Millan, Marielly | mariellycordero@yahoo.com |
| 3760759 | CORDERO MILLAN, MARIELLY | MARIELLYCORDERO@YAHOO.COM |
| 3593731 | Cordero Montesino, Mayra Alejandra | maycor13@yahoo.com |
| 3395306 | Cordero Pacheco, Fernando | nandycp5@yahoo.com, mandycp5@yahoo.com |
| 3441598 | Cordero Parrilla , Myriam  E. | mcordero97@gmail.com |
| 2718604 | CORDERO PARRILLA, MYRIAM  E. | mcordero@gmail.com |
| 2919965 | Cordero Parrilla, Myriam E. | ivonnegm@prw.net |
| 3373164 | CORDERO PEREZ, MARIA  M | mercycorderop@yahoo.com |
| 3403507 | CORDERO PEREZ, MARIA M | mercycorderop@yahoo.com |
| 3020542 | Cordero Quinones, Luis A | jose@torresvalentin.com |
| 2977180 | Cordero Quinones, Luis A | reclamacionpromesaaegsac@gmail.com |
| 3206544 | Cordero Quinones, Luis A. | moracor@gmail.com |
| 3576807 | Cordero Quinones, Luis A. | moracor@gmail.com |
| 2981116 | Cordero Rivera, Hector C | aegaee@gmail.com |
| 2930705 | Cordero Rivera, Hector C | hectorcordero@yahoo.com |
| 2453451 | CORDERO RIVERA, LUIS O | KFit@hotmail.com |
| 3412655 | Cordero Rivera, Rosa N | rositacordero@yahoo.com |
| 3499174 | Cordero Robles, Abigail | acr7cordero@gmail.com |
| 3548064 | Cordero Rodríguez, Angel | imendez46@gmail.com |
| 3584268 | Cordero Rodriguez, Edwin P | ecordero623@gmail.com |
| 3177175 | Cordero Rosa, Carlos J. | carlosjcasjcorderorosa@yahoo.com |
| 3060876 | Cordero Santiago, Zaida E | ivonnegm@prw.net |
| 4188744 | Cordero Solis, Juan A. | johnnycordero76@gmail.com |
| 4188744 | Cordero Solis, Juan A. | johnnycordero76@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4188744 | Cordero Solis, Juan A. | johnnycordero76@gmail.com |
| 50212 | CORDERO SUAREZ, WANDA I. | WANDA13PR@YAHOO.COM |
| 3061906 | Cordero Torres, Maria E. | mcordero814@hotmail.com |
| 4027807 | CORDERO VARGAS, VIRGINIA | virgiecordero26@gmail.com |
| 3851398 | CORDERO VARGAS, VIRGINIA | virgiecordero26@gmail.com |
| 3966473 | Cordero Vassallo, Carmen R. | cordero.12@hotmail.com |
| 4065531 | Cordero Vazquez, Milagros | mi.cordero.vazquez@gmail.com |
| 3950202 | CORDERO VEGA, GUILLERMO | gcordero35@hotmail.com |
| 4126586 | CORDERO VEGA, GUILLERMO | gcordero35@hotmail.com |
| 4247802 | Cordero, Brunilda Perez | acevedomild@yahoo.com |
| 1353526 | CORDERO, WETSY  I. | wetsycordero@hotmail.com |
| 1710862 | CORDERO-VELASCO, MARA B | maracordero@gmail.com |
| 3606751 | Cordis LLC | jlrivera@its.jnj.com |
| 3372779 | Cordis LLC | ntz@mcvpr.com |
| 4096045 | CORDORA ALVIRA, FRANCES MARTA | cordoraloiza209@gmail.com |
| 4267462 | Cordova Colon , Alma E | omayraenid_sc@yahoo.com |
| 3884072 | Cordova Escalera, Carmen A. | carmen521@hotmail.com |
| 4270873 | Cordova Escalera, Olga M. | olga.cordova@yahoo.com |
| 4268302 | Cordova Escalera, Olga M. | olga_cordova@yahoo.com |
| 294737 | CORDOVA FERRER, HIRAM | Hiram99@hotmail.com |
| 3248125 | CORDOVA GONZALEZ, JOSE  LUIS | jocogo1988@gmail.com |
| 3962205 | Cordova Gonzalez, Jose L. | jocogo1988@gmail.com |
| 2957198 | Cordova Landrau, Waldo G | waldoaee@yahoo.com |
| 3400979 | Cordova Ortiz, Ana Hilda | cordovaortizanahilda@gmail.com, bernardicoloncarlos45@gmail.com |
| 2742353 | Cordova Rivera, Ivan R. | ivanrenecordova@hotmail.com |
| 3437269 | Cordova Sarmiento, Carlos A. | saldana354@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3876694 | Cordova Velazco, Zelide H. | zcvelazco.zc@gmail.com |
| 4270178 | Cordovez Cabassa, Maria del C. | maria.cordovez@UPR.edu |
| 3864229 | Coriano Cruz, Angel T | acoriano80@gmail.com |
| 3113758 | Coriano Gonzalez, Ismaly | ismaly.coriano@gmail.com |
| 3113524 | Coriano Gonzalez, Lynet V. | lynetpr19@gmail.com |
| 3331680 | Coriano Morales, Aracelis | melving.chinea@gmail.com |
| 3368417 | Coriano Morales, Aracelis | melving.chinea@gmail.com |
| 3345100 | Coriano Morales, Aracelis | melving.chinea@gmail.com |
| 3897840 | Coriano Morales, Rosa M. | rosacoriano9@gmail.com |
| 4198560 | Coriano Sanchez, Angel | angelesxsiempre_@hotmail.com |
| 3529576 | Coriano Sanchez, Awilda | awildacoriano250@gmail.com |
| 3488907 | Coriano Villa, Nilda A | scruzcoria@yahoo.com |
| 4255911 | Cornier Colon, Rosario | rs.cornier@gmail.com |
| 2977567 | Cornier Gonzalez, Jose | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2344205 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 2912163 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 2309351 | CORNIER MALDONADO, ANGEL A. | angelcornier45@gmail.com |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | orodriguez@pr-law.com |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | orodriguez@pr-law.com |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | orodriguez@pr-law.com |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | orodriguez@pr-law.com |
| 3140263 | Corporacion de Servicios de Salud y Medicina de Avanzada | tpennington@renocavanaugh.com |
| 5166762 | Corporacion de Servicios Educativos de Yabucoa, Inc. | a_betancourt@lugomender.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2830065 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AGRACIA1955@GMAIL.COM |
| 3120532 | Corporacion Del Fondo Del Seguro Del Estado | laura.m.ortiz@fondopr.com |
| 3043220 | Corporacion Playa India, S.E | ilopezsantiago@yahoo.com |
| 50578 | CORPORACION RODUM | jrodriguez@rodum.net |
| 2802998 | CORPORACION RODUM | jrodriguez@rodum.net |
| 3602322 | CORPORACION RODUM | jrodriguez@rodum.net |
| 50579 | CORPORACION RODUM | JRODRIGUEZ@RODUM.NET |
| 3125421 | Corporation for National and Community Service | aolszewski@cns.gov |
| 3030146 | Corporation for National and Community Service | Matthew.Troy@usdoj.gov |
| 4186912 | Corps Rivera, Wilfredo | wcorps1964@gmail.com |
| 1760770 | CORRALIZA RODRIGUEZ, CARMEN L | LILLY13CORRALIZA@YAHOO.COM |
| 4283303 | Corrasquillo, Hiram Montanez | hmontanez4483@gmail.com |
| 3025390 | Correa Acevedo, Tomas | tcorrea@calopsc.com |
| 3800977 | CORREA BIRRIEL, JEANNETTE | j.correa5767@gmail.com |
| 4159452 | Correa Borrero, Vivian O. | maestrachiry@hotmail.com |
| 3233642 | CORREA BOSQUE, MARIA | mcb.00659@gmail.com |
| 50699 | Correa Colon, Miriam | orgalim@yahoo.com |
| 3492451 | CORREA COLON, MIRIAM | orgalim@yahoo.com |
| 3388401 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 3388435 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 3388401 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 3388435 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 3701581 | Correa Correa, Geronimo | gero.correa500@gmail.com |
| 2933338 | Correa Correa, Hector   Manuel | hecman1966@yahoo.com |
| 3364950 | CORREA DELGADO, MAYRA | mayra.correa@familia-pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2887341 | Correa Flores, Daniel Enrique | lymarisperez32@gmail.com |
| 50760 | CORREA FONSECA, AMALIA | lunaley17@gmail.com |
| 4150092 | Correa Fonseca, Yolanda I. | yodalig@hotmail.com |
| 3920702 | CORREA FRANCESHINI, LISSIE L | lissielinnette@yahoo.com |
| 3996483 | Correa Gonzalez, Ana D. | vegaolga880@gmail.com |
| 5162893 | Correa Guerra, Maria | jeszoe.ro@gmail.com |
| 2934155 | CORREA GUERRA, MARIA | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 2934196 | CORREA GUERRA, MARIA | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 3226066 | Correa Iguina, Angeles C. | palacioscorrea@hotmail.com |
| 3699747 | Correa Iguina, Angeles C. | palacioscorrea@hotmail.com |
| 3457721 | Correa Irizarry, Helga Maria | colonlucy16@gmail.com |
| 3457721 | Correa Irizarry, Helga Maria | colonlucy16@gmail.com |
| 3159278 | Correa Irizarry, Helga Maria | helgac79@gmail.com |
| 3159278 | Correa Irizarry, Helga Maria | helgac79@gmail.com |
| 4176434 | Correa Lopez, Marta H. | martacorrea30@gmail.com |
| 4281709 | Correa Malave, Emerita | ecorrea9293@gmail.com |
| 3329738 | CORREA MALAVE, JOS'E A. | MAYRABEATY55@GMAIL.COM |
| 3170196 | Correa Maysonet, Yanira | yaniracorrea4@gmail.com |
| 3050569 | Correa Montoya, Sol  B. | sol25273@gmail.com |
| 50859 | CORREA MORALES, WILBERTO | wilberto.correa@familia.pr.gov |
| 50859 | CORREA MORALES, WILBERTO | wilberto.correa@familia.pr.gov |
| 1560414 | CORREA NARVAEZ, ADLIN L. | adlin.correa@yahoo.com |
| 3933067 | Correa Narvaez, Adlin L. | adlin.correa@yahoo.com |
| 3171834 | Correa Ortiz, Benjamin Jovan | despacho.legal.pr@gmail.com |
| 4232383 | Correa Ortiz, Roberto | robert_correa777@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 113850 | CORREA PEREZ, JOEL | equinterlaw@hotmail.com |
| 3064216 | Correa Ramos, Lizbeth M. | despacho.legal.pr@gmail.com |
| 3434646 | Correa Rivera, Ana  I | palacioscorrea@hotmail.com |
| 3468651 | Correa Rivera, Ángeles  Casilda | angie9234@yahoo.com |
| 3135089 | CORREA RIVERA, EDNA MARI | emcori@hotmail.com |
| 3436872 | CORREA RIVERA, EDNA MARI | emcori@hotmail.com |
| 3197462 | Correa Rodriguez, Aura L. | alycorrea12@gmail.com |
| 50962 | CORREA RODRIGUEZ, JOSE | hitman308@live.com |
| 4270993 | Correa Rosa, Reina M. | reinamcr@hotmail.com |
| 1759693 | CORREA RUIZ, CARMELO | laabuelita2849@gmail.com |
| 4095524 | Correa Sanabria, Joann | mannyrivera35@gmail.com |
| 3985302 | Correa Sanabria, Joann | mannyrivera35@gmail.com, jcorrea9@policia.pr.gov |
| 2999175 | Correa Santana, Mariel | abogada.educacionespecial@gmail.com |
| 4185850 | Correa Santiago, Cecilio | betsyortiz073@gmail.com |
| 3339394 | CORREA SANTIAGO, JUDITH | JUDYKI2004@YAHOO.COM |
| 4170934 | Correa Santiago, Victoria | Keishla184@gmail.com |
| 1706477 | Correa Serrano, Ivan | lcdo.lfmorales@gmail.com |
| 2980027 | CORREA SIERRA, ACISCLO | aegaee@gmail.com |
| 3140677 | Correa Tire Distributor inc. | shirleyvok@gmail.com |
| 3209893 | Correa Toyens, Doris  E. | doritact@hotmail.com |
| 3953362 | Correa Velez, Irma  J. | judithcorrea1064@gmail.com |
| 3367878 | Correa Velez, Irma J. | judithcorrea1064@gmail.com |
| 2926530 | CORREA VILLEGAS, MILAGROS | ivonnegm@prw.net |
| 4285179 | Correa Xirinachs, Steven | stecor55@gmail.com |
| 3168850 | Correa, Javier | despacho.legal.pr@gmail.com |
| 3022988 | Correa, Linette | glenncarljameslawoffices@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3032317 | Correa, Tomas | abogada.educacionespecial@gmail.com |
| 1714577 | CORREA-MENDEZ, FERDINAND | FCORREA00736@GMAIL.COM |
| 3192626 | Correa-Rodriguez, Julio F | drjuliofcorrea@aol.com |
| 3017555 | Correa-Vales, Juan J. | jcorrea73@hotmail.com |
| 3018375 | Correa-Vales, Juan J. | jcorrea73@hotmail.com |
| 5004861 | CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERT | ivonnegm@prw.net |
| 2830840 | CORREDOR, IRMA | pilar@munoznazario.com |
| 3103654 | Corres Soto, Morayma | mcorres0304@yahoo.com |
| 3080588 | CORRES SOTO, MORAYMA | mcorres0304@yahoo.com |
| 4294416 | Corretjer Garcia, Jesus Fco. | jesusfcorretjergarcia@gmail.com |
| 2884674 | Corretjer Piquer, Roberto | rcp@corretjerlaw.com, rhr@corretjerlaw.com |
| 2979699 | Corsino Castro, Carlos | aegaee@gmail.com |
| 2931905 | Corsino Castro, Carlos | ccorsino7206@aeepr.com |
| 2987577 | Corsino Pimentel, Julia E. | ivonnegm@prw.net |
| 3629625 | Cortagena Fernandez, Myrna | myrna310@cogni.net |
| 3052695 | Cortes Acevedo, Olga | ivonnegm@prw.net |
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | v4n3.ca@gmail.com, anubis.cortes@gmail.com |
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | v4n3.ca@gmail.com, anubis.cortes@gmail.com |
| 3015845 | Cortes Andujar, Victor | aegaee@gmail.com |
| 2963536 | Cortes Andujar, Victor | vcortes25@gmail.com |
| 4013651 | Cortes Cameron, Angel G. | bbe23bbe23@gmail.com |
| 3913962 | CORTES CAMERON, ANGEL G. | BBE23BBE23@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3252304 | Cortes Collazo, Edna L | ednalc@gmail.com |
| 4187626 | Cortes Cordero, Cecilio | ceciliocortespr@icloud.com |
| 3715591 | CORTES DE JESUS, MARIBEL | MARUJESUS40@HOTMAIL.COM |
| 2975017 | Cortes Fantauzzi, Aris | aegaee@gmail.com |
| 2956163 | Cortes Fantauzzi, Aris | ariscortes@aol.com |
| 4084220 | Cortes Fernandez, Rafael | rafaelcortes.fernandez59@gmail.com |
| 2915149 | CORTES GARCIA, NELIDA | ivonnegm@prw.net |
| 2935145 | Cortes Gonzalez , Manual  F. | mannixx7777@aol.com |
| 3753572 | Cortes Gonzalez, Ana M. | amcortes@hotmail.com |
| 3778575 | Cortes Gonzalez, Ana M. | amcortes@hotmail.com |
| 3321067 | Cortes Hernandez, Gladys Evelyn | cortes56@live.com |
| 3574221 | Cortes Irizarry, Carlos | lawlugo1@gmail.com |
| 3574285 | Cortes Irizarry, Carlos | lawlugo1@gmail.com |
| 2940646 | Cortes Lajara, Francis | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3015959 | CORTES MANGUAL, RINA I | aegaee@gmail.com |
| 2971934 | CORTES MANGUAL, RINA I | rinvin60@gmail.com |
| 4272068 | Cortes Martinez, Carlos Jose | aidamartinez2434@yahoo.com |
| 4259070 | Cortes Martinez, Carlos Jose | lawlugo1@gmail.com |
| 5165331 | Cortes Martinez, Carlos Jose | lawlugo1@gmail.com |
| 5165378 | Cortes Martinez, Carlos Jose | lawlugo1@gmail.com |
| 4272069 | Cortes Martinez, Juan Gabriel | aidamartinez2434@yahoo.com |
| 4259108 | Cortes Martinez, Juan Gabriel | lawlugo1@gmail.com |
| 5165277 | Cortes Martinez, Juan Gabriel | lawlugo1@gmail.com |
| 2987522 | Cortes Medero, Maria E | mc03617@gmail.com |
| 4143541 | CORTES MENDEZ, MARIBEL | CORTES-MARIBEL@HOTMAIL.COM |
| 4106799 | Cortes Mijon, Dorcas J. | dorcascortes@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4152025 | Cortes Morales, Raquel | rc7867423@gmail.com |
| 3963404 | Cortes Orona, Lourdes | iscjmpse@gmail.com |
| 4004831 | CORTES ORONA, LOURDES | iscjmpse@gmail.com |
| 2742420 | CORTES ORTIZ, NELSON | milliecamacho129@hotmail.com |
| 4062154 | Cortes Ortiz, Zaida | manatipaz@hotmail.com |
| 1203350 | CORTES PACHECO, ALCIDES | acpjamborce62@gmail.com |
| 2994575 | CORTES PACHECO, ALCIDES | aegaee@gmail.com |
| 4263485 | Cortes Perez, Judith B. | judithbindacortes@gmail.com |
| 3267937 | Cortes Perez, Lady | ladycortesperez@gmail.com |
| 2970402 | Cortes Quinones, Karen M. | kamariecf@yahoo.com |
| 3021225 | Cortes Quinones, Karen M. | kamariect@yahoo.com |
| 3170184 | Cortes Ramos, Roberto | spanishtracepr68@gmail.com |
| 1751586 | CORTES RIVERA, ALBERTO | edzaelcortes98@gmail.com |
| 4306834 | Cortes Rivera, Andres | andycor55@gmail.com |
| 2924533 | CORTES RIVERA, CARMEN A | ivonnegm@prw.net |
| 5162890 | Cortes Rodriguez, Luis | marisolramoslaw@gmail.com |
| 4267063 | Cortes Rolon, Antonio | antoniocortesrolon@gmail.com |
| 3170291 | CORTES ROSADO, MANUEL  A. | mcortes529@gmail.com |
| 4241261 | CORTES SANCHEZ, LESLIE | alberto.leilany@yahoo.com |
| 3149386 | Cortes Sanchez, Leslie A | alberto.leilany@yahoo.com |
| 3175420 | Cortes Sanchez, Leslie A. | Alberto.leilany@yahoo.com |
| 4186661 | Cortes Santiago, Nilsa I. | Nilsacortes408@gmail.com |
| 3016354 | Cortes Tavares, Valerie M | aegaee@gmail.com |
| 1773955 | CORTES TORRES, HERIBERTO | herimaru14@hotmail.com |
| 3014569 | Cortes, Ana Mislan | gammangual@yahoo.com |
| 3302289 | CORTEZ CABAN, VICTOR | janebeckerwhitaker@gmail.com |
| 4177774 | Cortez Rivera, Angel Antonio | tommyton54@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4272662 | Cortez Rodriguez, Carlos | ccortez53417@yahoo.com |
| 3943954 | Cortijo Mitchell, Maria | mariacortijo08@gmail.com |
| 4020480 | Cortijo Mitchell, Maria | mariacortijo08@gmail.com |
| 367921 | CORTIJO MITCHELL, MARIA | MARIACORTIJO08@GMAIL.COM |
| 4057272 | Cortijo Mitchell, Maria | mariacortijo08@gmail.com |
| 4255653 | Cortijo Montañez, Fe E. | fe.cortijo@upr.edu |
| 4255653 | Cortijo Montañez, Fe E. | fe.cortijo@upr.edu |
| 3972027 | Cortijo Roman, Yolanda | cortijoyolanda@gmail.com |
| 1765281 | CORTIJO SANCHEZ, EDITH | CORTIJONOEMIE@GMAIL.COM |
| 3259782 | CORTIJO SUAREZ, YAJAIRA | yajairacortijosuarez@gmail.com |
| 3171901 | Cortijo, Rosa J. | despacho.legal.pr@gmail.com |
| 3518162 | Cortijo, Rosa J. | sonimar.lozada@gmail.com |
| 4034629 | Cortina Rodriguez, David | decristo38@gmail.com |
| 3900672 | Cortina Rodriguez, David | decristo38@gmail.com |
| 3736142 | Cortina Rodriguez, David | decristo38@gmail.com |
| 4032017 | Cortina Rodriguez, David | decristo38@gmail.com |
| 3991640 | Cortis Hernandez, Luis Osvaldo | loch15338@gmail.com |
| 2913990 | CORUJO CASTRO, CARMEN | ivonnegm@prw.net |
| 2129933 | CORUJO SOTO, SERGIO A | scorujosoto1@gmail.com |
| 5167189 | COSEY | a_betancourt@lugomender.com |
| 2643085 | Cosme Arbelo, Jose M | joecosme03@yahoo.com |
| 2998430 | Cosme Cartagena, Norma | mo7mepe@yahoo.com |
| 3447193 | Cosme Chinea, Carmen Gilda | smelendez3113@gmail.com |
| 3320864 | Cosme Cordero , Edith  M | ecosme55@gmail.com |
| 2086463 | COSME COSME, MARIA I. | ichycc@yahoo.com |
| 3329579 | Cosme Cosme, Wanda I. | wanda.cosme@hotmail.com |
| 3388842 | Cosme Cosme, Wanda I. | wanda.cosme@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3451293 | Cosme Cosme, Wanda I. | wanda.cosme@hotmail.com |
| 2919434 | COSME DE HERNANDEZ, ELBA | ivonnegm@prw.net |
| 2932850 | COSME FIGUEROA, ZORAIDA | ivonnegm@prw.net |
| 3053893 | COSME MARQUEZ, CELIA  R | celiacosme64@gmail.com |
| 3986176 | COSME MARRERO, AUREA | aureacosme@gmail.com |
| 3052495 | Cosme Negron, Noelio | ivonnegm@prw.net |
| 4025597 | COSME PITRE, IVETTE Y | LG2016@YAHOO.COM |
| 2887890 | COSME RIVERA, HERIBERTO | ing.hcosme@gmail.com |
| 2857306 | COSME RIVERA, HERIBERTO | ing.hcosme@gmail.com |
| 2857308 | COSME RIVERA, HERIBERTO | ing.hcosme@gmail.com |
| 3210213 | Cosme Rivera, Heriberto | moracor@gmail.com |
| 3567406 | Cosme Rivera, Heriberto | moracor@gmail.com |
| 4324886 | Cosme Rivera, Luz N. | luzcosme5772@gmail.com |
| 3476111 | COSME RODRIGUEZ, NITZA | nitzalaflaka@gmail.com |
| 3578276 | COSME RODRIGUEZ, NITZSA | nitzalaflaka@gmail.com |
| 2913849 | Cosme Roque, Betzaida | ivonnegm@prw.net |
| 2090486 | Cosme Santiago, Maria  M. | mariacosme733@gmail.com |
| 3956389 | Cosme Santos, Luz E | boricua4ever1121@yahoo.com |
| 2877332 | Cosme Thillet, Carlos A | ccosmethillet@yahoo.com |
| 3846116 | COSME THILLET, MARIA J | mariacosmethillet@hotmail.com |
| 2978841 | Cosme Vazquez, Maria | awildalopez69@gmail.com |
| 4250462 | Cosme, Isidra | isidracosmemendez@gmail.com |
| 1714601 | COSME-FARIA , EDWIN O | DL_MUNIZ@YAHOO.COM |
| 3226587 | COSME-SANCHEZ, LAURA MARISSA | lauramcosme@yahoo.com |
| 1560691 | COSS CRESPO, YAHER | ycossdirectorcarlosza@yahoo.com, cossdirectorcarlosza@yahoo.com |
| 3953323 | Coss Feliciano, Myrta I. | mcoss7778@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3990248 | COSS FLORES, FELICIANO | armandojavet@gmail.com |
| 4225210 | Coss Martinez, Angel L | mariacm0001@gmail.com |
| 4225233 | Coss Martinez, Angel Luis | maria.cm0001@gmail.com |
| 4225103 | Coss Martinez, Angel Luis | maria.cm0001@gmail.com |
| 4225223 | Coss Martinez, Angel Luis | maria.cm0001@gmail.com |
| 3803748 | Coss Martinez, Carmen Gloria | maria.cm0001@gmail.com |
| 4003067 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 4083202 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 4156540 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 3939130 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 3447379 | Coss Roman, Angela | angelacoss@yahoo.com |
| 4267851 | Costa Cruzado, Frazer | frazer318@yahoo.com |
| 1294528 | COSTA ELENA, LUIS | luissatsoc@aol.com |
| 4080244 | Costa Feliciano, Jose A. | martaytono87@gmail.com |
| 2950878 | Costa Marcucci, Naida | jesusconfio.radio@gmail.com |
| 2980667 | Costa Marcucci, Naida | n.faustina@gmail.com |
| 2830081 | COSTAS ARROYO, RUBÉN D. | ycappas@yahoo.com |
| 2840337 | Costas Elena, Luis P | luissatsoc@aol.com |
| 2840337 | Costas Elena, Luis P | luissatsoc@aol.com |
| 2906383 | Costas Elena, Luis P | luissatsoc@aol.com |
| 2840333 | Costas Elena, Luis P. | luissatsoc@aol.com |
| 2917553 | Costas Elena, Luis P. | luissatsoc@aol.com |
| 4120916 | Costas Jimenez, Elizabeth | elizabeth.costas@yahoo.com |
| 4308903 | Costas Montero, Saddie D | danitzia2014@gmail.com |
| 2884999 | Costas Vazquez, Joanna | costasjoannita@yahoo.com |
| 1664709 | Costas, Carlos A. | cacuprill@cuprill.com |
| 1666692 | Costas, Carlos A. | charliecostas@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1666694 | Costas, Carlos A. | charliecostas@gmail.com |
| 4261666 | Costas, Sadie D | danitzia2014@gmail.com |
| 3179273 | Costco Wholesale Corporation | jamcore@costco.com |
| 3179273 | Costco Wholesale Corporation | jamcore@costco.com |
| 2891981 | Cota, Judith A | judycota2@gmail.com |
| 3304609 | Cotal Coppin, Magda A. | odettesantiago1670@gmail.com |
| 3304609 | Cotal Coppin, Magda A. | odettesantiago1670@gmail.com |
| 3007918 | Cotte Alvarado, Efrain | ivonnegm@prw.net |
| 52098 | COTTE NIEVES, ANGEL | acn511852@yahoo.com |
| 3802385 | Cotto Alamo, Orlando | MISHIJASLIZ@GMAIL.COM |
| 3936471 | COTTO ALAMO, WANDA I | MISHIJASLIZ@GMAIL.COM |
| 4136709 | COTTO ALAMO, WANDA I | WANDA.I.COTTOALAMO@FONDOPR |
| 3309175 | Cotto Alvarez, Aida | aida.cotto@outlook.com |
| 2995206 | Cotto Angulo, Martiza | aegaee@gmail.com |
| 2970922 | Cotto Angulo, Martiza | cottomartiza@gmail.com |
| 3175358 | Cotto Aponte , Nelson | nelson.cotto@gmail.com |
| 368361 | COTTO BLOISE, MARIA DEL C. | mariadccb@gmail.com |
| 3892266 | Cotto Camara, Daimary | adybel000@gmail.com |
| 2334940 | Cotto Camara, Daimary | adybel000@gmail.com |
| 3904050 | COTTO CAMARA, DAIMARY | ADYBEL000@GMAIL.COM |
| 52180 | COTTO COLON, JOSE | J_COTTO@YAHOO.COM |
| 3798571 | Cotto Colon, Rosa Del Pilar | rosadelpilar20@hotmail.com |
| 4129208 | Cotto Concepcion, Carlos E | cottokint@yahoo.com |
| 3920682 | Cotto Cotto, Margarita | cottocn@gmail.com |
| 368403 | COTTO COTTO, NOEMI | cottocn@gmail.com |
| 2932075 | COTTO DE ALVAREZ, WANDA I. | ivonnegm@prw.net |
| 3038870 | Cotto Diaz, Luz Minerva | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3038831 | Cotto Diaz, Luz Minerva | ivonnegm@prw.net |
| 4080935 | Cotto Figueroa, Samia L. | cotfig@hotmail.com |
| 3190845 | Cotto Garcia, Juan G. | slausell@gmaill.com |
| 2908383 | Cotto Garcia, Juan Gabriel | gabriel.cottogarcia62@gmail.com |
| 3016314 | Cotto Gonzalez, Luz M | aegaee@gmail.com |
| 2962900 | Cotto Gonzalez, Luz M | luzmcotto@hotmail.com |
| 4253773 | Cotto Gonzalez, Vilmarie | cottovilmarie@yahoo.com |
| 3438669 | COTTO JIMENEZ, GLORIA E. | gloriaecottojimenez@yahoo.com |
| 368491 | COTTO LEON, DENISSE | aerdnadenco@yahoo.com |
| 2830090 | COTTO LÓPEZ, MIGUEL Y OTROS | MSILVAMARRERO@GMAIL.COM |
| 3798567 | Cotto Lopez, Yaniranet | netnira80@yahoo.com |
| 3458899 | COTTO LUNA, LIDA MARTA | lcotto17@gmail.com |
| 4041716 | Cotto Maldonado, Jessica | jessicotto81@gmail.com |
| 4005364 | Cotto Maldonado, Jessica | jessicotto81@gmail.com |
| 3976845 | Cotto Martinez, Mayra A | cottomartinez@hotmail.com, scottomartinez@hotmail.com |
| 3977344 | Cotto Martinez, Mayra A. | Cottomartinez@hotmail.com |
| 4309239 | Cotto Merced, Mirta Luz | mirtaluz7@yahoo.com |
| 3243206 | COTTO MORALES, NOEMI | noemicotto26@gmail.com |
| 3930395 | COTTO MORALES, NOEMI | noemicotto26@gmail.com |
| 3530170 | Cotto Olique, Hilca J. | Hilca.olique@gmail.com |
| 3529441 | Cotto Olique, Hilca J. | krivera@colonroman.com, kmrquiebras@gmail.com |
| 3016334 | Cotto Ortiz, Edwin | aegaee@gmail.com |
| 2966537 | Cotto Ortiz, Edwin | edwin_cotto@hotmail.com |
| 4081170 | Cotto Padro, Eva | ecottoedpr@yahoo.com |
| 4096062 | Cotto Padro, Eva | ecottoedpr@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3917447 | Cotto Ramos, Omara | cottomara70@gmail.com |
| 2415771 | COTTO RIVERA, IDALIA | IDALIACOTTO511965@GMAIL.COM |
| 3278585 | COTTO RIVERA, IDALIA | idaliacotto511965@gmail.com |
| 3363036 | Cotto Rodriguez, Carmen  V | nata729@hotmail.com |
| 2890920 | Cotto Roman, Sheila Ivette | alieshettevi@hotmail.com |
| 2980762 | COTTO ROSARIO, LAZARO | lazaiocotto@gmail.com |
| 2963930 | COTTO ROSARIO, LAZARO | lazarocotto@gmail.com |
| 2124509 | COTTO SANCHEZ, RONALD D | ronaldcotto87@gmail.com |
| 3338017 | Cotto Santos, Carmen R | macclaw@hotmail.com |
| 3694803 | COTTO SANTOS, EFRAIN | efrain_cotto@yahoo.com |
| 4057316 | Cotto Velazquez, Antonia | ALIAMARIENIX@GMAIL.COM |
| 3341104 | Cotto Zavala, Milagros | milly1692@hotmail.com |
| 3261689 | Cotto Zavala, Milagros | milly1692@hotmail.com |
| 3046837 | Cotto, Adalis | abogada.educacionespecial@gmail.com |
| 3037184 | Cotto, Dimarie | abogada.educacionespecial@gmail.com |
| 2837481 | COTTO, JORGE MENDEZ | ecopresidente06@gmail.com |
| 3383736 | Cotto, Margarita Ayala | ayalam45@gmail.com |
| 1714618 | COTTO-HERNANDEZ, ENID M. | joreni9598@gmail.com |
| 2876691 | COTTON SANTIAGO, IRMARIAM | ICOTTONS@HOTMAIL.COM |
| 2876812 | COTTON SANTIAGO, IRMARIAM | ICOTTONS@HOTMAIL.COM |
| 1714623 | COTTO-RIVERA, LUIS O | ovejoracing@yahoo.com |
| 3000175 | COTTO-RIVERA, LUIS O | ovejoracing@yahoo.com |
| 4054887 | Cotty Pabon, Carmen R | carmencotty@yahoo.com |
| 4054887 | Cotty Pabon, Carmen R | carmencotty@yahoo.com |
| 4033330 | Cotty Pabon, Carmen R. | carmencotty@yahoo.com |
| 3106937 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3307793 | Courage Credit Opportunities Offshore Fund III, L.P. | dfsampsell@aol.com |
| 3307795 | Courage Credit Opportunities Offshore Fund III, L.P. | dfsampsell@aol.com |
| 3300834 | Courage Credit Opportunities Offshore Fund III, L.P. | gayda@sewkis.com |
| 3307791 | Courage Credit Opportunities Offshore Fund III, L.P. | tmilne@couragecap.com |
| 52506 | COURET CARABALLO, BRENDA I | breive22@hotmail.com |
| 3230666 | Couret Couret, Neida | arminditacouret@hotmail.com |
| 3229687 | Couret Vásquez, Armindita | arminditacouret@hotmail.com |
| 3294197 | Couto Lugo, Maria  del Pilar | miluna2620@gmail.com |
| 3186630 | Couto Lugo, Maria del Pilar | miluna2620@gmail.com |
| 3465181 | COUTO LUGO, MARIA DEL PILAR | miluna2620@gmail.com |
| 2126896 | COUTO MARRERO, RUTH | rcouto@trabago.pr.gov |
| 4268351 | Couvertier Betancourt, Lesvia | amled24@yahoo.com |
| 2914575 | Couvertier Cruz, Sandra | ivonnegm@prw.net |
| 2926665 | Couvertier Otero, Carla | segarra@microjuris.com |
| 5164149 | Couvertier Otero, Carla | segarra@microjuris.com |
| 2926679 | Couvertier Otero, Zulmayra | segarra@microjuris.com |
| 5163976 | Couvertier Otero, Zulmayra | segarra@microjuris.com |
| 5164173 | Couvertier Otero, Zulmayra | segarra@microjuris.com |
| 2974560 | Couvertier Pinero, Jose  A. | aegaee@gmail.com |
| 2948654 | Couvertier Pinero, Jose  A. | jcouvertier@gmail.com |
| 368775 | COUVERTIER REYES, LOYDA M. | loyda_couvertier@hotmail.com |
| 3019571 | Couvertier Sosa, Orlando | wflores051@gmail.com |
| 3920393 | Covas Vega, Lourdes | alulysita@yahoo.com |
| 2857346 | Covington, Joe J. | bluetooth@twcny.rr.com |
| 3335848 | Cox Camacho, Josefina | anifmasantiago@gmail.com |
| 3386412 | Cox Camacho, Josefina | finacox@gmail.com |
| 3742999 | Cox Camacho, Josefina | finacox@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3531795 | Cox Rosado, Juan J. | ivettecox2@gmail.com |
| 3968340 | Cox Sanchez, Nancy | famcollacox@gmail.com |
| 2911094 | CP Mulhearn and Jessica R Mulhearn JTWROS | colin.mulhearn@yahoo.com |
| 3176573 | CPA RAFAEL EMMANUELLI COLON | rafael@rec-cpa.com |
| 52590 | CPALUISROD LLC | CPALUISROD@GMAIL.COM |
| 3140374 | CPG/GS PR NPL, LLC | anthony.santoro@cpgservicing.com |
| 368817 | CR QUALITY ROOFING OF PR, INC. | crqualityroofing@yahoo.com |
| 3294711 | Creative Development, Corp. | alongo@creativedevelop.com |
| 3044470 | Creative Development, Corp. | fjramos@martilaw.com |
| 2999049 | Credit Fund Golden Ltd. | legalgroup@goldentree.com, slinney@goldentree.com |
| 2223754 | CRESCIONI ALERS, NANCY | nancycrescioni31@yahoo.com |
| 4079125 | Crescioni Cintron, Ivonne | icrescioni2@yahoo.com |
| 1231006 | CRESPO & RODRIGUEZ INC. | crespoyrodriguez@hotmail.com |
| 3429063 | Crespo Arbelo, Carmen J. | arbeloju@yahoo.com |
| 1662148 | Crespo Bermudez, Perfecto | pjlandrau@lawyer.com |
| 3252490 | CRESPO BRENES, AMAYRA | romn1960@gmail.com |
| 3312979 | Crespo Colon, Carmen N. | noemicrespo.espanol@gmail.com |
| 3323920 | Crespo Colon, Sarai | sarai.crespo@yahoo.com |
| 4091704 | Crespo Concepcion, Altragracia | RIQO_VISIONTRAVEL@YAHOO.COM |
| 3941077 | Crespo Concepcion, Rosaura | aguadapr3@gmail.com |
| 2933309 | Crespo Cordero, Ana E | ivonnegm@prw.net |
| 2948944 | Crespo Crespo, Benigno | aegaee@gmail.com |
| 2979837 | Crespo Crespo, Benigno | awgaee@gmail.com |
| 2346791 | Crespo Crespo, Elsa I | elsaicrespo13@gmail.com |
| 368954 | Crespo Crespo, Elsa I | elsaicrespo13@gmail.com |
| 3931421 | Crespo Cruz, Elisa | ecrespo60@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1560875 | CRESPO CRUZ, ELISA | ecrespo60@hotmail.com, davidrenteropr@gmail.com |
| 3901543 | Crespo Figueroa, Noelia | noeliacrespopr@gmail.com |
| 4994708 | Crespo Garcia, Nelson Jose | estrellita-montero@yahoo.com |
| 4277730 | Crespo Gonzalez, Benedicta | bcrespo60@gmail.com |
| 2970962 | Crespo Gonzalez, Carlos | reclamacionpromesaaegsac@gmail.com, jose@torresvalentin.com |
| 3476796 | Crespo Gonzalez, Emmanuel F | crespoe@chelseaschools.com |
| 3960070 | CRESPO GONZALEZ, MAJORIE | crespomajorie@gmail.com |
| 4266674 | Crespo Gonzalez, Maria S. | mcrespo2856@hotmail.com |
| 4266674 | Crespo Gonzalez, Maria S. | mcrespo2856@hotmail.com |
| 1235408 | Crespo Hernandez, Dionel | dionelcrespo@gmail.com |
| 2422359 | CRESPO HERNANDEZ, JANICK | crespo_janick@yahoo.com |
| 4098080 | Crespo Hernandez, Maria Elena | cresponany@hotmail.com |
| 1338023 | CRESPO HERNANDEZ, ROSA I. | rosaivette@yahoo.com |
| 3383007 | Crespo Hernandez, Rosa I. | rosaivette@yahoo.com |
| 4071332 | Crespo Jimenez, Gerardo L | grupo31demayo@gmail.com |
| 4134960 | Crespo Jimenez, Gerardo L | grupo31demayo@gmail.com |
| 3137042 | Crespo Lopez, Luismario J. | mimaztowing@gmail.com |
| 3928112 | Crespo Lopez, Ramonita | billyboy_122001@yahoo.com |
| 4127220 | Crespo Lopez, Ramonita | billyboy_122001@yahoo.com |
| 3430177 | CRESPO LOPEZ, YOLANDA | de136247@miescuela.pr |
| 1276852 | CRESPO MAISONET, JOSE D | JOSEMAYSOT@GMAIL.COM |
| 369069 | CRESPO MAISONET, JOSE D. | JOSEMAYSOT@GMAIL.COM |
| 2925792 | CRESPO MALDONADO, ELIZABETH | ivonnegm@prw.net |
| 3579741 | Crespo Martinez, Cruz | cruz_crespo_martinez@hotmail.com |
| 3818722 | Crespo Martinez, Cruz | cruz_crespo_martinez@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3985677 | Crespo Martinez, Teresa | TERESACRESPO@LIVE.COM |
| 4001246 | CRESPO MARTINEZ, TERESA | teresacrespo1@live.com |
| 1560912 | CRESPO MARTINEZ, TERESA | teresacrespo1@live.com |
| 1560912 | CRESPO MARTINEZ, TERESA | teresacrespo1@live.com |
| 3904782 | Crespo Medina, Amelia | programavencere@yahoo.com |
| 2931231 | Crespo Medina, Glorisel | GIRASOLES.DORADOS@GMAIL.COM |
| 4119825 | Crespo Medina, Hector | cripy77@gmail.com |
| 3810518 | Crespo Medina, Mayra | alonmar05@yahoo.com |
| 3216815 | Crespo Mejias, Yomary | crespomyom@gmail.com |
| 4243308 | Crespo Mejias, Yomary | crespoyom@gmail.com |
| 3501947 | Crespo Mendez, Jeannette | jaelo11@live.com |
| 2143608 | CRESPO MENDEZ, YOLANDA | ycrespm@yahoo.es |
| 2143608 | CRESPO MENDEZ, YOLANDA | ycrespm@yahoo.es |
| 4035364 | Crespo Merced, Arlene | arlenecrespo51@yahoo.com |
| 4005482 | Crespo Molina, Aurora | cresporidos@gmail.com |
| 3958992 | Crespo Molina, Awilda | awildacrespo@gmail.com |
| 3942720 | Crespo Molina, Generosa | jennysebas19@gmail.com |
| 4334413 | Crespo Moyet, Joaquin | jcrespo00001@gmail.com |
| 4267878 | Crespo Moyet, Joaquin | jcrespo1@claropr.com |
| 2830098 | CRESPO MULERO, ANASTACIA | oliveras.yazira@gmail.com |
| 2939398 | Crespo Mulero, Anastacia | oliveras.yazira@gmail.com |
| 3263623 | Crespo Muñoz, Arcenette | maria.cotto@gmail.com |
| 3373028 | Crespo Muñoz, Arcenette | maria.cotto@gmail.com |
| 3812079 | Crespo Negron, Luis A. | luisantonioc28057@hotmail.com |
| 369124 | CRESPO NEVAREZ, WILFREDO | wilfredcrespo@hotmail.com |
| 4269896 | Crespo Ocasio, Jackeline | jackyboo@hotmail.com |
| 52910 | CRESPO OCASIO, JANETTE | janetcrespo@live.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2319401 | CRESPO ORAMAS, ARMANDO | armandocrespooramas@gmail.com |
| 4191818 | Crespo Perez, Efrain | efraincres24@gmail.com |
| 3001904 | Crespo Perez, Joranthony | abogada.educacionespecial@gmail.com |
| 3998175 | Crespo Quiles, Liz E. | eydiecrespo@yahoo.com |
| 3997143 | Crespo Ramos, Gloria M | gloriacresporamos@gmail.com |
| 3986994 | Crespo Ramos, Gloria M. | gloriacresporamos@gmail.com |
| 3672831 | Crespo Rios, Haydee | hcresporios@hotmail.com |
| 2953020 | Crespo Rivera, Waldemar | wcrespo13945@gmail.com |
| 2994671 | Crespo Rivera, Waldemar | wcrespo13945@gmail.com |
| 3309148 | Crespo Rodriguez, Blanca I | bcrespo395@gmail.com |
| 3388904 | Crespo Rodriguez, Hilda L | hlcrespo44@gmail.com |
| 3970152 | Crespo Rodriguez, Jacqueline | jacquelinaCresorodrloverz@gmail.com |
| 3750539 | Crespo Ruiz, Ramonita | Ingeniero76@yahoo.com |
| 3473567 | Crespo Salcedo, Maria del Carme | canky.crespo@gmail.com |
| 2334762 | CRESPO SANTIAGO, CYNTHIA | cindyxray@outlook.com |
| 4048519 | Crespo Sepulueda, Edwin | edwin1168@gmail.com |
| 4240202 | Crespo Sepulveda, Celedonio T. | celedonio.crespo@gmail.com |
| 4009072 | Crespo Torres, Aida E. | evelyncrespo.20@gmail.com |
| 4064359 | Crespo Torres, Luz M. | saber_lct@yahoo.com |
| 4064440 | Crespo Torres, Luz M. | saber_lct@yahoo.com |
| 1206375 | CRESPO VALENTIN, ANA E | amelba745@yahoo.com |
| 4226124 | Crespo Velez, Jose D. | crespovelez.j@gmail.com |
| 3456770 | CRESPO, JAIME | jcrespo2674@yahoo.com |
| 3046901 | Crespo, Jorge | abogada.educacionespecial@gmail.com |
| 3531721 | Crespo, Maribel | montalvoaldea.law@gmail.com |
| 3872316 | Crespo, Maribel | montalvoaldea.law@gmail.com |
| 3104575 | Crespo, Migdalia | nelsonmorales115@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 197704 | CRESPO, RAFAEL A | familyhear@coqui.net |
| 4272353 | Crespo, Roberto Rodriguez | noemi.noerod85@gmail.com |
| 3925264 | Crespo-Ramos, Gloria M. | gloriacresporamos@gmail.com |
| 3384022 | Crespo-Rodriguez, Evelyn | evycrespo@yahoo.com |
| 2914518 | CRISPIN DE JESUS, EVA | ivonnegm@prw.net |
| 4269572 | Crispin Ramirez, Magali | magalie.crispin@yahoo.com |
| 4264587 | Crispin Ramirez, Magali | magalie_crispin@yahoo.com |
| 3152332 | Crispin Reyes, Diana | diacrispin@yahoo.com |
| 142434 | Crispin Reyes, Marisol | mariecrispin@gmail.com |
| 4271039 | Crispin Santiago, Marina | ruizkat@gmail.com |
| 41640 | CRISPIN TORRES, CHARISSA | cctbieke@gmail.com |
| 3087478 | CRISTIAN LAY DE PR, INC. | DAVID.MIRANDA@LRPRC.COM |
| 3810801 | Crooke Jimenez, Francisco P | jrosado12@yahoo.com |
| 4133095 | Crooke Jimenez, Francisco P | jrosado12@yahoo.com |
| 3016979 | Crowe Horwath LLP | crowe.tax.matters@crowehorwath.com |
| 3184042 | Crowe Horwath LLP | frankriveracpa@gmail.com |
| 2854496 | Crowley, Ronald | adi263disk@aol.com |
| 2996313 | Cruhigger Alvarez, Bienvenido | bcruhigger@gmail.com |
| 4017746 | CRUS VILLAFANE, ARACELIS | ARACELISCRUZ39@YAHOO.COM |
| 2931444 | CRUZ ACEVEDO, ANA  L. | ivonnegm@prw.net |
| 3875437 | CRUZ ACEVEDO, ISABELITA | chavy0602@gmail.com |
| 458605 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 288845 | Cruz Acevedo, Maribel | MARIBELCRUZ@LIVE.COM |
| 2988152 | Cruz Adames, Lucila | ivonnegm@prw.net |
| 4260107 | Cruz Agosto, Ivan | icruz4@claropr.com |
| 3243130 | CRUZ AGUILA, NELIDA | villacacharros@yahoo.com |
| 4103946 | Cruz Alicea, Jeraylis | jcalicea1@outlook.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2981850 | Cruz Alicea, Jose | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3600628 | Cruz Alonso, Sheila | sheilacruz0926@gmail.com |
| 3126881 | Cruz Alvarez, Belinda | belindacruz40@gmail.com |
| 3250723 | Cruz Alvelo, Milagros D | milagrosdalila1960@yahoo.com |
| 2941604 | Cruz Alverio, Carlos | jgueits@fglawpr.com |
| 2945689 | Cruz Alverio, Luis Lorenzo | lcruzalverio@gmail.com |
| 2947280 | Cruz Alverio, Luiz Lorenzo | icruzalverio@gmail.com |
| 3382959 | CRUZ ANDALUZ, LUIS A. | jrolmo1@gmail.com |
| 3919915 | Cruz Aquino, Maria T. | mtcruz1969@hotmail.com |
| 3574763 | Cruz Arroyo, Juan  Francisco | angelica2394@live.com |
| 3866774 | Cruz Arroyo, Marisabel | marisabelcruzarroyo@gmail.com |
| 3852325 | Cruz Ayala, Hilda Maria | hernandezcruz.ruben@yahoo.com |
| 4121825 | CRUZ AYALA, PEDRO  J | PEDROCRUZAYOLO20@GMAIL.COM |
| 3246820 | Cruz Ayala, Victor M. | carmendiazvazquez04@gmail.com |
| 2987443 | Cruz Baez, Norma R | raqui79@live.com |
| 2915118 | CRUZ BARRETO, MIRIAM R | ivonnegm@prw.net |
| 4082091 | CRUZ BARRETO, MIRIAM R | MIRIAMROSACRUZ@GMAIL.COM |
| 53577 | CRUZ BARRIENTOS,  MORAIMA  L. | jametjamelis@yahoo.com |
| 4086265 | CRUZ BENITEZ, MIRIAM C | miriam_48ccb@hotmail.com |
| 369792 | CRUZ BENITEZ, MIRIAM C | miriam_48ccb@hotmail.com |
| 3370809 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 3175659 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 3309192 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 3994027 | Cruz Benitez, Ralph | CARLOSMONDRIGUEZ@GMAIL.COM |
| 3994321 | Cruz Benitez, Ralph | carlosmondriguez@gmail.com |
| 3175659 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3309192 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 3370846 | CRUZ BENITEZ, RALPH | jcb7172@gmail.com |
| 4153441 | Cruz Benitez, Ralph | jccb7172@gmail.com |
| 4135898 | CRUZ BENITEZ, RALPH | MARTINEZHRIVERZ@GMAIL.COM |
| 4135898 | CRUZ BENITEZ, RALPH | MARTINEZHRIVERZ@GMAIL.COM |
| 3868778 | Cruz Bermudez, Aida L. | maestray01@gmail.com |
| 4060403 | CRUZ BERRIOS, JOSE JULIAN | ttrebilcock@trebilcockrovira.com |
| 4221097 | CRUZ BERRIOS, JUAN | juan.berrios45@yahoo.com |
| 2441310 | CRUZ BERRIOS, JUAN R | juan.berrios45@yahoo.com |
| 3016823 | Cruz Bonilla, Rosita | aegaee@gmail.com |
| 2963357 | Cruz Bonilla, Rosita | rosita_cruz17@yahoo.com |
| 3934614 | CRUZ BRITO, CARMEN S. | CARMCRUZ13@GMAIL.COM |
| 3948369 | Cruz Burgos , Marta | kanc.nevaresck21@gmail.com |
| 2977683 | Cruz Burgos, Carlos Luis | clcruzb17@gmail.com |
| 2641554 | CRUZ BURGOS, JOSE  A | AGELAIUS@HOTMAIL.COM |
| 4000723 | CRUZ BURGOS, MARTA | KANC.NEVARESCK21@GMAIL.COM |
| 4026604 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 3121089 | CRUZ CABRERA, MARIA DE LOURDES | ml1cruzcab@gmail.com |
| 3121089 | CRUZ CABRERA, MARIA DE LOURDES | ml1cruzcab@gmail.com |
| 3971458 | Cruz Candelaria, Tomas | tco9450@gmail.com |
| 3510002 | Cruz Candelario, Octavio | octaviocruz17@hotmail.com, ocruzcandelario@yahoo.com |
| 258297 | CRUZ CARABALLO, YANIRA | ycruzc@gmail.com |
| 3846941 | CRUZ CARLO, DAMARYS | roxio.09@hotmail.com |
| 3947714 | Cruz Carlo, Damarys | roxio.09@hotmail.com |
| 3085489 | CRUZ CARLO, JOSE M | TSJOSE.CRUZ@GMAIL.COM |
| 3080938 | Cruz Carlo, Jose M. | tsjose.cruz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3930701 | Cruz Carrasco, Diana I. | beborio@yahoo.com |
| 4005227 | Cruz Carrasco, Diana I. | beborio@yahoo.com |
| 2984383 | CRUZ CARRASQUILLO, SATURNO | davidcarrionb@aol.com |
| 3718385 | Cruz Carrion, Angel E. | ang_ros2010@yahoo.com |
| 3049694 | Cruz Castrejon, Rodolfo | rodolfocruzcastrejon@gmail.com |
| 3391318 | CRUZ CASTRO, LEONOR | LEONOR.CRUZ@FAMLIA.PR.GOV |
| 2924005 | CRUZ CASTRO, NORMA | ivonnegm@prw.net |
| 3243899 | Cruz Centeno, Maria Luisa | luisaml101926@gmail.com |
| 4172941 | Cruz Cintron, Virgen Maria | virgencruz1213@gmail.com |
| 3456497 | Cruz Collazo , Maria  Esther | mc652583@gmail.com |
| 3224552 | Cruz Collazo, Lydia | joseluis.fernandezesteves@gmail.com |
| 3039155 | Cruz Collazo, Manuela | ivonnegm@prw.net |
| 3852545 | Cruz Collazo, Maria De Los A | nenacruz920@gmail.com |
| 4117248 | Cruz Collazo, Maria De Los A | nenacruz920@gmail.com |
| 53844 | CRUZ COLLAZO, MARIA S. | cruzmarias.32@yahoo.com |
| 1200999 | CRUZ COLON, ADALJISA | bandida12@live.com |
| 3015722 | CRUZ COLON, BETZAIDA | betsycruz3@yahoo, com |
| 3239920 | CRUZ COLON, DANIEL | danny1995@gmail.com |
| 2994695 | CRUZ COLON, JOAQUIN | aegaee@gmail.com |
| 2954699 | CRUZ COLON, JOAQUIN | joaquincruz78@yahoo.com |
| 3068877 | CRUZ COLON, MARIA DEL R. | liriotorresjust@gmail.com |
| 2917667 | CRUZ CONCEPCION, MARIO | ivonnegm@prw.net |
| 2093956 | CRUZ CONCEPCION, MARIO | MARIAELIAS621@GMAIL.COM |
| 3118411 | Cruz Concepcion, Mario | mariaelias621@gmail.com |
| 2995181 | CRUZ CORTES, HECTOR M. | aegaee@gmail.com |
| 2954746 | CRUZ CORTES, HECTOR M. | hm2.cruz@gmail.com |
| 370153 | CRUZ CORTES, MARITZA | mancruz0627@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4107977 | CRUZ CRESPO, GERAN | DORILSAGONZALEZ@YAHOO.COM |
| 3259114 | Cruz Crespo, Jannette | jannettecruz@yahoo.com |
| 3023185 | CRUZ CRESPO, MANUEL | mccrespol@gmail.com |
| 1799806 | CRUZ CRIADO, NIVIA M | n-criado25@live.com |
| 4253883 | Cruz Criado, Nivia M | n-criado25@live.com |
| 3989051 | CRUZ CRUZ , EMMA I. | EDMARIDIAZ@GMAIL.COM |
| 53980 | CRUZ CRUZ, ANA  R | anarosacruz47@yahoo.com |
| 3440066 | Cruz Cruz, Ana Marta | tsanacruz@gmail.com |
| 3479053 | CRUZ CRUZ, ANA R | anarosacruz47@yahoo.com |
| 3729453 | CRUZ CRUZ, ANA R | anarosacruz47@yahoo.com |
| 3922939 | Cruz Cruz, Ana R. | anarosacruz47@yahoo.com |
| 4058517 | Cruz Cruz, Betzaida | cruzcb@de.pr.gov |
| 4062942 | Cruz Cruz, Betzaida | cruzcb@de.pr.gov |
| 53998 | CRUZ CRUZ, CARMEN | CARMEN.CRUZ.CMC1@GMAIL.COM |
| 4041713 | CRUZ CRUZ, CARMEN | carmen.cruz.cmc1@gmail.com |
| 3649208 | Cruz Cruz, Carmen N | canela_1212@hotmail.com |
| 3878642 | Cruz Cruz, Carmen N. | canela_1212@hotmail.com |
| 3973755 | Cruz Cruz, Carmen N. | canela_1212@hotmail.com |
| 3644667 | Cruz Cruz, Dalianise | dalianisecruz@gmail.com |
| 3929276 | Cruz Cruz, Edith | kachin831@yahoo.com |
| 4281052 | Cruz Cruz, Gerardo | gerardocc1961@hotmail.com |
| 4261935 | CRUZ CRUZ, JOSE A | jacruz50@rocketmail.com |
| 3392789 | CRUZ CRUZ, JOSE OSCAR | hildapagan12@yahoo.com |
| 2924886 | CRUZ CRUZ, JUAN | ivonnegm@prw.net |
| 139977 | CRUZ CRUZ, MARIA | mariacruzcruz1964@gmail.com |
| 2107979 | CRUZ CRUZ, NITZA | nitza.cruz1965@gmail.com |
| 54075 | CRUZ CRUZ, RAMON E | rickyc01@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3649560 | Cruz Cruz, Ramon E. | ricky01@hotmail.com |
| 4035745 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com |
| 4088339 | Cruz Cruz, Ramon E. | rickycol@hotmail.com, rickyc01@hotmail.com |
| 3796508 | CRUZ CRUZ, YOLANDA | YOLYCRUZ@GMAIL.COM |
| 3725343 | Cruz Dalmau, Eva Marie | Cruzeva8@gmail.com |
| 4282324 | Cruz Davila, Regina | anesibanez@gmail.com |
| 4223927 | Cruz De Armas, Juan Manual | cruz.juanmanuel@ymail.com |
| 1561215 | CRUZ DE JESUS, AIDA M | aidita310@yahoo.com |
| 3889325 | Cruz Delgado, Maria A. | michaelacruzdelgado@gmail.com |
| 4101224 | Cruz Delgado, Maria A. | michaelacruzdelgado@gmail.com |
| 2900190 | Cruz Diaz, Antonio | jrodriguez@mhlex.com, jcharana@mhlex.com |
| 5163824 | Cruz Diaz, Hans | licenciadoroldan@yahoo.com |
| 2998984 | Cruz Diaz, Miguel | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3384227 | Cruz Diaz, Ramon Antonio | danielcarrero.law@gmail.com |
| 3384229 | Cruz Diaz, Ramon Antonio | despacho.legal.pr@gmail.com |
| 4146494 | Cruz Diaz, Sandra M | sandracruzd@yahoo.com |
| 3968141 | Cruz Diaz, Vilma Marie | alianmarie@hotmail.com |
| 2984357 | Cruz Diaz, Wanda | davidcarrionb@aol.com |
| 3004008 | Cruz Dones, Juan | davidcarrionb@aol.com |
| 69020 | CRUZ ECHEVARRIA, EDDA M | edda1955@gmail.com |
| 2980986 | Cruz Emmanuelli, Cynthia | aegaee@gmail.com |
| 2931682 | Cruz Emmanuelli, Cynthia | ccruz9496@gmail.com |
| 370497 | CRUZ FELICIANO, DAMARIS | marbella2005pr@gmail.com |
| 3148779 | Cruz Feliciano, Mariel | Marielrayosx@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3545954 | CRUZ FIGUEROA, CARMEN A. | awaildacf66@gmail.com |
| 3526518 | Cruz Figueroa, Carmen A. | awildacf66@gmail.com |
| 3107080 | Cruz Figueroa, Juan E | jecruzpr@yahoo.com |
| 3290812 | Cruz Figueroa, Juan E | jecruzpr@yahoo.com |
| 4255927 | Cruz Figueroa, Maritza | john_carla2001@yahoo.com |
| 3881442 | Cruz Figueroa, Neldys  E. | neldyscruz@hotmail.com |
| 3497054 | Cruz Figueroa, Neldys E. | Neldyscruz@hotmail.com |
| 3626003 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 3680747 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 3549678 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 3165181 | Cruz Figueroa, Vivian | Vlaboy86@gmail.com |
| 3591506 | Cruz Flores, Karla  M. | karlacruz460@hotmail.com |
| 3026275 | Cruz Flores, Luiz | jose@torresvalentin.com |
| 2985192 | Cruz Flores, Luiz | reclamacionpromesaaegsac@gmail.com |
| 3783159 | Cruz Flores, Miriam V. | cruzm.hwl@gmail.com |
| 4153015 | Cruz Fontanez, Vinilisa | vinilisacruz@gmail.com |
| 3376886 | Cruz Galarza, Elizabeth | beth_guilloty@hotmail.com |
| 3392528 | Cruz Galarza, Helen | bernie_100@hotmail.com |
| 3391242 | Cruz Galarza, Helen | bernie_100@hotmail.com |
| 4186798 | Cruz Galarza, Helen | bernie_100@hotmail.com |
| 3205928 | Cruz Galarza, Mirian | mirian_cruz_g@hotmail.com |
| 3422408 | CRUZ GALARZA, MIRIAN | mirian_cruz_g@hotmail.com |
| 3613641 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 3149164 | Cruz Garcia, Gladys | lorrainecc@yahoo.com |
| 3016396 | CRUZ GARCIA, ISABEL | ivonnegm@prw.net |
| 2830108 | CRUZ GARCIA, JUDITH | carlosmondriguez@gmail.com, nrcolon1949@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4067555 | Cruz Garcia, Judith | Judithcg106@gmail.com |
| 3960519 | CRUZ GARCIA, NANCY N | FAMROSINGARCIACAROLINA@YAHOO.COM |
| 2922608 | Cruz García, Sandra | scgarcia13@yahoo.com |
| 5164513 | CRUZ GIMENEZ, ISMAEL | gammangual@yahoo.com |
| 5164513 | CRUZ GIMENEZ, ISMAEL | gammangual@yahoo.com |
| 4085921 | CRUZ GOMEZ, CARMEN MARIA | ENRIQUEGOMELEZ411@GMAIL.COM |
| 4139518 | Cruz Gomez, Rosalia | enriquegonzalez411@gmail.com |
| 3181673 | CRUZ GONZALEZ, BETSY | betstcruz2@gmail.com |
| 2915188 | CRUZ GONZALEZ, CARMEN L | ivonnegm@prw.net |
| 3508857 | CRUZ GONZALEZ, CARMEN L. | carmenlcruz52@gmail.com |
| 3227048 | Cruz Gonzalez, Evelyn | giankeelanie@gmail.com |
| 1992175 | CRUZ GONZALEZ, HILDA | europa@prtc.net |
| 2925330 | CRUZ GONZALEZ, HILDA C. | ivonnegm@prw.net |
| 4295349 | Cruz Gonzalez, Jose R. | cheocruz.62@gmail.com |
| 3269107 | Cruz Gonzalez, Josefina | finincruzgonzalez@yahoo.com |
| 3800175 | Cruz Gonzalez, Sonia Ivelisse | ivemaniapr2000@yahoo.com |
| 2904619 | Cruz Gonzalez, Teresita | ivonnegm@prw.net |
| 2133984 | CRUZ GONZALEZ, VANESSA | vaneriss@gmail.com |
| 4221102 | CRUZ GONZALEZ, VANESSA | vaneriss@gmail.com |
| 595576 | Cruz Gonzalez, Walter Timothy | wtcruzgonzalez@gmail.com |
| 3263212 | Cruz Guadalupe , Luz  M. | luzmariacruz13@yahoo.com |
| 3263067 | Cruz Guadalupe, Luz  M. | luzmariacruz13@yahoo.com |
| 3506924 | CRUZ GUZMAN, FELIPE | FELIPECRUZ90@YAHOO.COM |
| 2424099 | CRUZ GUZMAN, JENNIFER | jenniffer_cruz@yahoo.com |
| 3352853 | CRUZ GUZMAN, JENNIFER | jenniffer_cruz@yahoo.com |
| 3352855 | CRUZ GUZMAN, JENNIFER | jenniffer_cruz@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3352857 | CRUZ GUZMAN, JENNIFER | jenniffer_cruz@yahoo.com |
| 3352859 | CRUZ GUZMAN, JENNIFER | jenniffer_cruz@yahoo.com |
| 3123771 | Cruz Guzman, Teodoro | eslaw2000@yahoo.com |
| 3123771 | Cruz Guzman, Teodoro | eslaw2000@yahoo.com |
| 2928259 | Cruz Hernandez, Blanca Iris | blangvi21@live.com |
| 2977090 | Cruz Hernandez, Carmen S | ivonnegm@prw.net |
| 5167207 | Cruz Hernandez, Carmen Socorro | ivonnegm@prw.net |
| 54618 | CRUZ HERNANDEZ, DAVID M. | deniz3546@yahoo.com |
| 370823 | CRUZ HERNANDEZ, LADIS | lavicrios@gmail.com |
| 2214791 | CRUZ HERNANDEZ, MARIA DEL CARMEN | c.acuario@yahoo.com |
| 3969554 | Cruz Hernandez, Maria del Carmen | c.acuario@yahoo.com |
| 2214791 | CRUZ HERNANDEZ, MARIA DEL CARMEN | c.acuario@yahoo.com |
| 3979427 | Cruz Hernandez, Rosa N | nelmar70@hotmail.com |
| 3799977 | Cruz Hernandez, Rosa N. | nelmar70@hotmail.com |
| 4135091 | Cruz Hernandez, Rosa N. | nelmar70@hotmail.com |
| 5153317 | CRUZ HERNANDEZ, YESEIDA | molmedo@olmedolawpsc.com, jeszoe.ro@gmail.com |
| 54677 | Cruz Izquierdo, Gabriel | cruzizguierdo27559@hotmail.com |
| 54677 | Cruz Izquierdo, Gabriel | cruzizguierdo27559@hotmail.com |
| 3008382 | Cruz Izquierdo, Gabriel | liriotorresjust@gmail.com |
| 2977963 | Cruz Jiminez, Jose A | tonycrzpr@yahoo.com |
| 2906206 | Cruz Juarbe, Jose O. | bufetemiguelcancio@yahoo.com |
| 2921606 | Cruz Juarbe, Jose O. | mdgglaw@gmail.com |
| 3105843 | Cruz Laboy, Maricely | maricelycruz@hotmail.com |
| 3460583 | Cruz Lamboy, Karla Y | kcruzlamboy@hotmail.com |
| 3313809 | Cruz Lebron, Jesus J. | lccnz2000@hotmail.com |
| 3201197 | Cruz Leon, Benyairis | aqua_3117@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3590407 | Cruz Leon, Benyairis | maria.cotto@gmail.com |
| 4013218 | Cruz Leon, Wanda | wandacruz02@hotmail.com |
| 2937331 | Cruz Linares, Franklin | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4001404 | CRUZ LOPEZ, ELISEO | ELRABOGADO@YAHOO.COM |
| 3205528 | Cruz López, Elvin  E | cruz.elvin38@hotmail.com |
| 3345125 | Cruz López, Elvin Eliel | cruz.elvin38@hotmail.com |
| 3854218 | CRUZ LOPEZ, ERICELIA | ericelia_c@hotmail.com |
| 4027609 | Cruz López, José Antonio | aubufetelegal@yahoo.com |
| 1878348 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 3990021 | Cruz Lopez, Mirna | mirnacruz1954@gmail.com |
| 371000 | CRUZ LOPEZ, MYRNA | mirnacruz1954@gmail.com |
| 4133951 | CRUZ LOPEZ, MYRNA | mirnacruz1954@gmail.com |
| 4133951 | CRUZ LOPEZ, MYRNA | mirnacruz1954@gmail.com |
| 371000 | CRUZ LOPEZ, MYRNA | mirnacruz1954@gmail.com |
| 3534702 | CRUZ LORENZANA, SARA | ivonnegm@prw.net |
| 3412299 | Cruz Lugo, Carmen L. | carmen.cruzlugo@yahoo.com |
| 158459 | CRUZ LUGO, MIRIAM | CRUZLUGO123@YAHOO.COM |
| 4298458 | Cruz Malave, Carlos E. | carlos_emigdio@yahoo.com |
| 3231486 | Cruz Maldonado, Edleen Xiomary | edleenxiomary@gmail.com |
| 2830126 | CRUZ MALDONADO, MANUEL | jdelatexera@gmail.com |
| 3091073 | Cruz Maldonado, Zandra M | bufetemaldonadoaviles@gmail.com |
| 2144584 | Cruz Maldonado, Zandra M | sav@velezysepulveda.com |
| 3032134 | Cruz Maldonado, Zandra M | sav@velezysepulveda.com |
| 2920136 | CRUZ MARCANO, JUDITH A. | ivonnegm@prw.net |
| 2850603 | Cruz Martas, Julio C | julio_cruz@nps.gov |
| 3373822 | Cruz Martinez, Ana Lopez | ana.l.cruz1210@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3204478 | CRUZ MARTINEZ, ARSENIA | mnora5642@gmail.com |
| 3017851 | Cruz Martinez, Ediberto | jose@torresvalentin.com |
| 2975738 | Cruz Martinez, Ediberto | reclamacionpromesaaegsac@gmail.com |
| 3729292 | Cruz Martinez, Josefa | Jergen1014@gmail.com |
| 1707487 | CRUZ MARTINEZ, JOSUE | josuecruz09@gmail.com |
| 3193025 | Cruz Martínez, Luz Ivette | luzcruz888@gmail.com |
| 2115730 | CRUZ MARTINEZ, PROVIDENCIA | Provicruz76.pc@gmail.com |
| 4266109 | Cruz Marzan, Carmen M. | yaritzarosado79@gmail.com |
| 3868594 | Cruz Mateo, Iris Vanessa | ivanecruz02@gmail.com |
| 2974586 | Cruz Matos, Carmen  A. | azabache2011@live.com |
| 2929697 | CRUZ MATOS, MARIA | ivonnegm@prw.net |
| 3675850 | Cruz Matos, Maria del C. | mitacruz57@yahoo.com |
| 3614353 | Cruz Matos, Maria del Carmen | mitacruz57@yahoo.com |
| 3961618 | Cruz Matos, Rosa E. | rcruzmatos@yahoo.com |
| 4067827 | Cruz Matos, Rosa E. | rcruzmatos2005@yahoo.com |
| 371207 | CRUZ MAYSONET, AMNERIS | amneriscm@outlook.com |
| 4111105 | Cruz Medina, Aida L. | wildavale@yahoo.com |
| 3815118 | Cruz Medina, Carmen | carmencm34.cc@gmail.com |
| 3313570 | Cruz Medina, Evelyn | envymedinacruz@gmail.com |
| 2943035 | Cruz Medina, Jaime | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3567735 | CRUZ MEJIAS, MANUEL | manuelcruzcm@gmail.com |
| 3337279 | CRUZ MELECIO, JUSTINO  A | mcruz1595@gmail.com |
| 3977529 | Cruz Melendez , Ineabelle | cruzmin11@gmail.com |
| 3508228 | Cruz Melendez, Ineabelle | cruzmin11@gmail.com |
| 3955387 | CRUZ MELENDEZ, INEABELLE | cruzmin11@gmail.com |
| 3919210 | Cruz Melendez, Jose L. | ncn_98@ymail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2929164 | CRUZ MELENDEZ, MARIA | ivonnegm@prw.net |
| 371261 | CRUZ MELENDEZ, MARIA I. | MARIACRUZ5411@GMAIL.COM |
| 3310031 | Cruz Mendez, Olga | cruzolga1955@yahoo.com |
| 3587562 | Cruz Mendez, Sonia | scruz6130@yahoo.com |
| 3923101 | Cruz Merced, Luz Esther | luz2smart@gmail.com |
| 3931044 | Cruz Merced, Luz Esther | luz2smart@gmail.com |
| 3917868 | Cruz Merced, Luz Esther | luz2smart@gmail.com |
| 4005195 | Cruz Merced, Luz Esther | luz2smart@gmail.com |
| 3298680 | Cruz Miranda, Natalie Marie | cruzmnatalie@hotmail.com |
| 3842394 | Cruz Molina, Cesar Rasec | rasec35258@gmail.com |
| 4297222 | Cruz Molina, Mary | mary_0057@yahoo.com |
| 2109756 | CRUZ MONTES, NYDIA | nydia_2000@yahoo.com |
| 2738650 | Cruz Montes, Nydia | nydiac.2000@yahoo.com |
| 4219124 | CRUZ MONTES, NYDIA | nydiac_2000@yahoo.com |
| 3984554 | Cruz Morales, Dolores M | acostarivera07@yahoo.com |
| 4261920 | CRUZ MORALES, EDGARDO | edgardocruzmorales@yahoo.com |
| 2922074 | Cruz Morales, Hilda Lymari | jachayane@hotmail.com |
| 3357788 | Cruz Morales, Hilda Lynari | janebeckerwhitaker@gmail.com |
| 3060885 | Cruz Morales, Juan Manuel | hguzman@grllaw.com |
| 3863950 | Cruz Morales, Maria Ines | maria.cotto@gmail.com |
| 3517954 | Cruz Morales, Maria Ines | seniairam001240@gmail.com |
| 3205833 | Cruz Morales, Miguel  A. | Janebeckerwhitaker@gmail.com |
| 2329737 | CRUZ MORCIGLIO, CARMEN L | canita_x@hotmail.com |
| 4015360 | Cruz Muniz, Anais | elyaniss@yahoo.com |
| 3098576 | Cruz Munoz , Josefa | ilopezsantiago@yahoo.com |
| 3521005 | Cruz Negron, Jorge H. | jorge-hiramcruz@yahoo.com |
| 3820784 | Cruz Negron, Nestor Gerardo | edgardoveguilla@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4175235 | Cruz Nieves, Carmen I. | carmencruz46@live.com, carmencruz940@gmail.com |
| 119938 | CRUZ NIEVES, JUANA | ecaucio_bollo@yahoo.com |
| 2980968 | Cruz Nolasco , Angel   M. | aegaee@gmail.com |
| 2931262 | Cruz Nolasco , Angel   M. | amcruznolas@gmail.com |
| 4185732 | Cruz Olivera, Haydee | sierva2012.hc@gmail.com |
| 4335085 | Cruz Oliveras, Sandra I. | valuvette@yahoo.com |
| 3144681 | CRUZ OLMO, ROTCIV | adlin33@yahoo.com |
| 3907926 | CRUZ OMS, ANGELA RITA | misnietas02@gmail.com |
| 3138013 | Cruz Ortega , Luis O. | luis.cruz@prepa.com |
| 3436173 | Cruz Ortega , Luis O. | luis.cruz@prepa.com |
| 3845818 | CRUZ ORTIZ, ALICIA | OSTM.PR@GMAIL.COM |
| 4203711 | Cruz Ortiz, Elsie I | elsieicruz915@hotmail.com |
| 3763517 | CRUZ ORTIZ, MARGARITA | DELVALLEJOSE56@YAHOO.COM |
| 3956691 | Cruz Ortiz, Margarita | delvallejose56@yahoo.com |
| 3454022 | Cruz Ortiz, Miriam | miaroman1947@gmail.com |
| 3205033 | CRUZ ORTIZ, NOELIA | NOELIACRUZORTIZ@YAHOO.COM |
| 4055888 | CRUZ ORTIZ, NORMA E. | NORMACRUZ171256@GMAIL.COM |
| 4055888 | CRUZ ORTIZ, NORMA E. | NORMACRUZ171256@GMAIL.COM |
| 1231793 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 3563336 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 3630854 | CRUZ OYOLA, EILEEN | ecruzquim@gmail.com |
| 4219049 | Cruz Pagan, Iris Yolanda | iryocrpa@gmail.com |
| 3111725 | Cruz Pagán, Ivette | c.ivette91@yahoo.com |
| 3360698 | Cruz Pagan, Mildred | mildredcruzpagan@gmail.com |
| 3964836 | CRUZ PENA, OLGA IRIS | olgacruz56@outlook.com |
| 3877413 | Cruz Perez , Ana  L. | 1963anacruz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4266235 | Cruz Perez, Ana Luz | 1963anacruz@gmail.com |
| 2933111 | Cruz Perez, Edwin | EDWIN.CRUZP@GMAIL.COM |
| 2742609 | CRUZ PEREZ, ELIU  E | cruzeliu@yahoo.com |
| 4048276 | CRUZ PEREZ, GLADYS MARIA | GABBYPR21@YAHOO.COM |
| 4085124 | Cruz Perez, Gladys Maria | gabbypr21@yahoo.com |
| 4265403 | Cruz Perez, Ingrid | ingridcruz317@gmail.com |
| 431415 | CRUZ PEREZ, JORGE | wanditapr2011@hotmail.com |
| 431415 | CRUZ PEREZ, JORGE | wanditapr2011@hotmail.com |
| 3912493 | Cruz Perez, Olga Iris | beltran.joelis19@gmail.com |
| 4071935 | CRUZ PINA, LUZ  DE PAZ | amnerys.alvarado@gmail.com |
| 4071612 | CRUZ PINA, LUZ  DE PAZ | MARY_FEB@HOTMAIL.COM |
| 4134228 | Cruz Pina, Luz de Paz | amnems.alvarads@gmail.com |
| 4134135 | Cruz Pina, Luz de Paz | amnerys.alvarado@gmail.com |
| 4110665 | Cruz Pina, Luz de Paz | amnerys.alvarado@gmail.com |
| 4134223 | CRUZ PINA, LUZ DE PAZ | amnerys.alvarado@gmail.com |
| 4134227 | Cruz Pina, Luz de Paz | amnerys-alvarado@gmail.com |
| 3981850 | Cruz Pina, Luz de Paz | mary-feb@hotmail.com |
| 4110548 | Cruz Pina, Luz de Paz | mary-feb@hotmail.com |
| 4059770 | Cruz Pina, Luz de Paz | mary-feb@hotmail.com |
| 4134226 | Cruz Pina, Luz de Paz | mary-feb@hotmail.com |
| 371823 | CRUZ PINA, LUZ DE PAZ | mary-feb@hotmail.com |
| 3926712 | Cruz Piña, Luz de Paz | amnerys.alvarado@gmail.com |
| 3926484 | Cruz Piña, Luz de Paz | mary-fe6@hotmail.com |
| 2909900 | CRUZ PUJALS, ORLANDO DANIEL | landy-dc@hotmail.com |
| 3403442 | Cruz Quiles, Carlos R | ccruzquiles@gmail.com |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | GATO_LATIGO_092@HOTMAIL.COM |
| 371886 | CRUZ RAMIREZ, EILEEN Y | eycruz28@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3515352 | Cruz Ramos, Luz A. | luzcruz.10lc@gmail.com |
| 3450895 | Cruz Ramos, Maria C. | cristiacruz1121@gmail.com |
| 3412950 | Cruz Ramos, María L. | gricely0462@yahoo.com |
| 4187921 | Cruz Ramos, Tracy M. | tmcr2@hotmail.com |
| 5164501 | CRUZ REYERO, CARELIS | gammangual@yahoo.com |
| 5166366 | Cruz Reyero, Carelis | gammangual@yahoo.com |
| 5164544 | CRUZ REYERO, LUIS E | gammangual@yahoo.com |
| 5166154 | Cruz Reyero, Luis E | gammangual@yahoo.com |
| 5164495 | CRUZ REYERO, NATALIA | gammangual@yahoo.com |
| 5166342 | Cruz Reyero, Natalia | gammangual@yahoo.com |
| 5164489 | CRUZ REYERO, VERONICA | gammangual@yahoo.com |
| 5164492 | CRUZ REYERO, VERONICA | gammangual@yahoo.com |
| 5164489 | CRUZ REYERO, VERONICA | gammangual@yahoo.com |
| 3917858 | Cruz Reyes, Ana F. | cruzreyesana@gmail.com |
| 3849746 | Cruz Reyes, Ana F. | cruzreyesana@gmail.com |
| 3741858 | CRUZ REYES, JOSE L. | sr_josel_cruz@yahoo.com |
| 4184769 | Cruz Rios, Leo Antonio | jimeneznoelymar@yahoo.com |
| 4098192 | Cruz Rivera, Angelita | angiecruz752@gmail.com |
| 4037568 | Cruz Rivera, Angelita | angiecruz752@gmail.com |
| 3886823 | CRUZ RIVERA, ANGELITA | ANGIECRUZ752@GMAIL.COM |
| 372025 | CRUZ RIVERA, BETHZAIDA | beggie55@yahoo.com |
| 4001157 | Cruz Rivera, Carmen | carmencruzita@hotmail.com |
| 2977168 | Cruz Rivera, Crucita | ivonnegm@prw.net |
| 3221191 | Cruz Rivera, Janette | neidyliz_09@hotmail.com |
| 3411081 | CRUZ RIVERA, JOMARIS | cruzjomaris@yahoo.com |
| 3862574 | Cruz Rivera, Juan Luis | Thecrubys34@gmail.com |
| 2929134 | CRUZ RIVERA, MARIA A | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3803306 | Cruz Rivera, Maria de Lourdes | zurc_8992@hotmail.com |
| 2994794 | Cruz Rivera, Marie  L. | aegaee@gmail.com |
| 2957771 | Cruz Rivera, Marie  L. | cruz67mcr@yahoo.com |
| 2118043 | CRUZ RIVERA, RAMON | ramon7573@gmail.com |
| 3931153 | Cruz Rivera, Wenceslao | diacwenny@gmail.com |
| 1802077 | CRUZ ROBLES, PEDRO W. | pedrocruz69.pc@gmail.com |
| 1802077 | CRUZ ROBLES, PEDRO W. | pedrocruz69.pc@gmail.com |
| 3217124 | Cruz Roche, Yolanda | yolie262009@gmail.com |
| 4266857 | Cruz Rodriguez , Candy | candy.cruz@claropr.com |
| 3459825 | Cruz Rodriguez, Aurea  E | morenoaury@gmail.com |
| 1915076 | CRUZ RODRIGUEZ, DAISY | daisy043@gmail.com |
| 3508024 | Cruz Rodríguez, Helmes Mikael | carmenlasweet@hotmail.com |
| 3965502 | Cruz Rodriguez, Julio C. | juliocruz030760@gmail.com |
| 3678615 | Cruz Rodriguez, Kamir J. | kamirjanise@yahoo.com |
| 3083615 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 3173400 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1561763 | CRUZ RODRIGUEZ, LUZ | luz_yadira@hotmail.com |
| 4131305 | CRUZ RODRIGUEZ, LUZ | luz_yadira@hotmail.com |
| 3476585 | Cruz Rodriguez, Marisol | marisol.cruz1216@gmail.com |
| 3415643 | CRUZ RODRIGUEZ, MARISOL | MARISOL.CRUZ1216@GMAIL.COM |
| 3217341 | CRUZ RODRIGUEZ, MAYANIN | mayanin-cruz@gmail.com |
| 2101069 | CRUZ RODRIGUEZ, MILAGROS | milimcr197028@gmail.com |
| 3804167 | Cruz Rodriguez, Myrna | mcr2006mco@gmail.com |
| 4030402 | Cruz Rodriguez, Olga I. | adiarym@gmail.com |
| 2933475 | CRUZ RODRIGUEZ, ROSA E. | ivonnegm@prw.net |
| 2899149 | CRUZ RODRIGUEZ, SHEILA | SCR_03@YAHOO.COM |
| 2899149 | CRUZ RODRIGUEZ, SHEILA | SCR_03@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3513315 | Cruz Rodriguez, Wanda I | wandaycruz@yahoo.com |
| 4009887 | CRUZ RODRIQUEZ, VIONNETTE | YONYI1958@GMAIL.COM |
| 56092 | CRUZ ROJAS, MANUEL | manuelcruzrojas@outlook.com |
| 4118330 | Cruz Roman, Araminta | atnimarac@yahoo.com |
| 3678548 | Cruz Roman, Carmen Maria | mrscruzingles8@gmail.com |
| 4273512 | Cruz Roman, Hilda L. | lourdespr2009@gmail.com |
| 4273512 | Cruz Roman, Hilda L. | lourdespr2009@gmail.com |
| 4083873 | Cruz Roman, Jesus Felipe | jcruz57@hotmail.com |
| 2837510 | CRUZ ROMÁN, MINERVA | joseantoniomoralesarroyo7@gmail.com |
| 4093608 | Cruz Romero, Maritza | maritzacr57@yahoo.com |
| 4264710 | Cruz Roque, Ana H | anniehcruzroque@yahoo.com |
| 4078144 | Cruz Roque, Gladys | legalmartinezdiaz@gmail.com |
| 3024976 | Cruz Rosa, Ivonne | ivonnegm@prw.net |
| 4121370 | Cruz Rosado, Jessica | jessicapr53@gmail.com |
| 4022704 | Cruz Rosado, Lisandra | clisandra123@gmail.com |
| 4046570 | CRUZ ROSADO, MARTHA | MARTHACRUZ2125@GMAIL.COM |
| 2943776 | Cruz Rosario, Juan | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2995164 | CRUZ ROSARIO, LYDIA S | aegaee@gmail.com |
| 2954816 | CRUZ ROSARIO, LYDIA S | jalizcruz@yahoo.com |
| 3425486 | Cruz Rosario, Wanda L | wandacruz06@yahoo.com |
| 5163827 | Cruz Roura, Pablo A | licenciadoroldan@yahoo.com |
| 3970310 | Cruz Ruiz, Carmen  Sol | solymarto@yahoo.com |
| 3958457 | CRUZ RUIZ, CRISTINA | CRISTYCRUZRUIZ17@GMAIL.COM |
| 3943563 | Cruz Ruiz, Evelyn | velyncr65@hotmail.com |
| 3772064 | Cruz Sanchez, Jose | riveraroman@hotmail.com |
| 3196614 | Cruz Sanchez, Martha Z. | despacho.legal.pr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3196713 | Cruz Sanchez, Martha Z. | despacho.legal.pr@gmail.com |
| 197850 | CRUZ SANCHEZ, RAFAEL | cgm@cgmlawoffices.com |
| 4026464 | Cruz Santiago, Luz M. | mayteecruz7760@gmail.com |
| 4252297 | Cruz Santiago, Madeline | madeline8370@gmail.com |
| 4265601 | Cruz Santiago, Madeline | madelinecruz2018@yahoo.com |
| 3915573 | Cruz Santiago, Maria Enid | mecsgdp@yahoo.com |
| 4318021 | Cruz Santiago, Neftali | nefty_c@hotmail.com |
| 3793314 | Cruz Santiago, Nilda | nildita54@gmail.com |
| 3496962 | Cruz Santiago, Nydia  Zoe | zoeaa8@yahoo.com |
| 3848404 | Cruz Santiago, Ruth A. | ruthcruz25@gmail.com |
| 4132450 | Cruz Santos, Aissa D. | aisszcruz6@gmail.com |
| 4081807 | Cruz Seda, Virgina | virginiacruzseda@yahoo.com |
| 2925624 | CRUZ SERRANO, CARMEN M | ivonnegm@prw.net |
| 2976744 | Cruz Serrano, Domingo | ivonnegm@prw.net |
| 2927002 | CRUZ SERRANO, MARY BELL | ivonnegm@prw.net |
| 3165783 | Cruz Serrano, Rosa E | recs1234@gmail.com |
| 3735921 | CRUZ SILVA, RITA  E. | ritaecruzsilva@gmail.com |
| 4127505 | Cruz Soto, Esther | cflvipers@yahoo.com |
| 3340014 | CRUZ SOTO, ESTHER | esthercruz15@yahoo.com |
| 3454932 | Cruz Soto, Esther | esthercruz15@yahoo.com |
| 3510797 | CRUZ SOTO, LUZ | luzbelinda23@gmail.com |
| 3539838 | CRUZ SOTO, MARIBEL | legislaturajd@yahoo.com |
| 2995301 | Cruz Soto, Omar | aegaee@gmail.com |
| 2965809 | Cruz Soto, Omar | omar.cruz.soto@gmail.com |
| 2995294 | Cruz Soto, William | aegaee@gmail.com |
| 2963090 | Cruz Soto, William | wcruz9261@prepa.com |
| 2092402 | Cruz Sotomayor, Maribel | lebiramcruz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3338345 | Cruz Tapia, Denisse | denissecruztapia@gmail.com |
| 3897815 | Cruz Tapia, Denisse | denissecruztapia@gmail.com |
| 3785098 | Cruz Toledo, Gilberto Y Otros | LEGALMARTINEZDIAZ@GMAIL.COM |
| 3328643 | Cruz Torres, Mario J | cruztm@de.pr.gov |
| 3489362 | Cruz Torres, Mario J. | mariojc13@hotmail.com, cruztm@de.pr.gov |
| 2830147 | CRUZ TORRES, PORFIRIA | PABLOLUGO62@GMAIL.COM |
| 3515790 | Cruz Torres, Wanda | WANDACRUZ76@GMAIL.COM |
| 3516599 | CRUZ TORRES, WANDA | wandacruz76@gmail.com |
| 3553761 | Cruz Torres, Wanda | wandacruz76@mail.com |
| 3790597 | Cruz Torres, Wilma E. | wilmae_cruz@hotmail.com |
| 2917547 | Cruz Tosado, Nancy | ivonnegm@prw.net |
| 3233997 | Cruz Urbina, Maria V. | urbina_marie@yahoo.com |
| 2089721 | CRUZ VALENTIN, MADELYN | made196254@gmail.com |
| 2089721 | CRUZ VALENTIN, MADELYN | made196254@gmail.com |
| 3845710 | Cruz Vargas, Eneida | eneida.cruz05@yahoo.com |
| 3665454 | CRUZ VARGAS, MADELYN | Madelyncruz041@void |
| 3087641 | CRUZ VARGAS, RUBÉN | ivonnegm@prw.net |
| 3024135 | Cruz Vázquez, Crucita | apontean.iya@gmail.com, abbydjc@gmail.com |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | juancorchadolaw@yahoo.com |
| 3888255 | Cruz Vazquez, Jose Ivan | cruz.matos12@gmail.com |
| 289227 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 3624590 | Cruz Vazquez, Raquel | raquel.cruz48@hotmail.com |
| 3274828 | Cruz Vazquez, Sharimel | sharimelcv@hotmail.com |
| 2995280 | Cruz Vega, Angel | aegaee@gmail.com |
| 2953088 | Cruz Vega, Angel | angelcruzaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 199537 | CRUZ VEGA, RAMON | kcmonc313@gmail.com |
| 4219130 | CRUZ VELAZQUEZ, HECTOR | realtorhjcruz@gmail.com |
| 2933066 | CRUZ VELAZQUEZ, HECTOR J | realtorhjcruz@gmail.com |
| 2408511 | CRUZ VELAZQUEZ, HECTOR L | REALTORHJCRUZ@GMAIL.COM |
| 3923596 | Cruz Velazquez, Iris L. | iriscruz0115@gmail.com |
| 3962191 | Cruz Velazquez, Iris L. | iriscruz0115@gmail.com |
| 1561939 | CRUZ VELAZQUEZ, MIGDALIA | MIGDALIACV@GMAIL.COM |
| 3687081 | Cruz Velazquez, Sonia I. | sonianz323@yahoo.com |
| 3016344 | Cruz Velez, Joaquin | aegaee@gmail.com |
| 2965067 | Cruz Velez, Joaquin | kinocruz@yahoo.com |
| 3251428 | Cruz Vélez, Liz Marie | lizmarycruzv65@gmail.com |
| 3697571 | Cruz Velez, Sara Ivette | saracruzvelez@yahoo.com |
| 3962853 | Cruz Villanueva, Betsy Ann | betsyann2006@yahoo.com |
| 4272445 | Cruz Villanueva, Hans L. | hanscruz32@gmail.com |
| 2917615 | CRUZ WALKER, MARIA | ivonnegm@prw.net |
| 2928628 | CRUZ WALKER, MARIA | ivonnegm@prw.net |
| 4271381 | Cruz Zavala, Nyhra Z. | nzoecruz@yahoo.com |
| 4270684 | Cruz Zavala, Nyhra Z. | nzoecruz@yahoo.com |
| 3976061 | CRUZ ZAYAS, AIDA LUZ | aidal19@yahoo.com |
| 4033498 | Cruz Zayas, Janet | janetcruz2@gmail.com |
| 4042458 | Cruz Zayas, Janet | janetcruz2@gmail.com |
| 4077160 | Cruz, Arnaldo | cruzarnaldo53@gmail.com |
| 3726899 | CRUZ, CARMEN J | CJCRUZ@SALAD.GOV.PR |
| 3060408 | Cruz, Edna Davila | ednadavila49@gmail.com |
| 2960292 | CRUZ, ENID ESPINAR | ysepulveda@servicioslegales.org |
| 3977707 | Cruz, Esther Lozano | telytico@gmail.com |
| 4246594 | Cruz, Eugenio Guadalupe | bragene@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2404943 | Cruz, Gladys Santana | gladyssantana07@hotmail.com |
| 3138753 | Cruz, Jo-Ann Hernandez | johernan6764@gmail.com |
| 115081 | CRUZ, JORGE MARQUEZ | mctransport07@hotmail.com |
| 3544030 | Cruz, Jose F. | paola.cruzchang@yahoo.com |
| 3025638 | Cruz, Juan A. Munoz De La | aegaee@gmail.com |
| 3225184 | Cruz, Juan Flores | socojun2017@gmail.com |
| 3309687 | Cruz, Katherine Lopez | klopezfzs@yahoo.com |
| 3401721 | Cruz, Marian Pagan | marian.pagancruz@yahoo.com, vicrivera01@yahoo.com |
| 2847422 | CRUZ, MARITZA | mcruz1@claropr.com |
| 2086941 | Cruz, Migdalia Pinto | migdalia.pinto@familia.pr.gov |
| 3230977 | CRUZ, MONICA RIVERA | mrivera1013@yahoo.com |
| 3264550 | Cruz, Providencia Bracero | maria.cotto@yahoo.com |
| 3019782 | Cruz, Vivian  E. | abogada.educacionespecial@gmail.com |
| 3011369 | Cruz, Yarimel Pares | aegaee@gmail.com |
| 3011359 | Cruz, Yarimel Pares | varipares@hotmail.com |
| 3029774 | Cruz, Yaritza | despacho.legal.pr@gmail.com |
| 3666527 | Cruzado Cintron, Maria E. | m_cruzado@yahoo.com |
| 2925413 | CRUZADO LEWIS, JESUS | ivonnegm@prw.net |
| 3589364 | Cruzado Marrero, Nilda E. | necruzado@gmail.com |
| 3286791 | Cruzado Melendez, Marleine | marleine64@hotmail.com |
| 3405984 | Cruzado Nieves, Gloria M | gbellber@hotmail.com |
| 3263419 | Cruzado, Belen Ortiz | Drjmejias@gmail.com |
| 3153033 | CRUZ-FIGUEROA, JUAN E. | JECRUZPR@YAHOO.COM |
| 4269430 | Cruz-Frontera, Margarita R. | maguirosacruz@gmail.com |
| 3089603 | Cruz-Hernandez, Elvin Oscar | ecruz@cruzurrutia.com |
| 1714696 | CRUZ-LAUREANO, MARILYN E. | marilyncruzmia@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2899060 | CRUZ-LAUREANO, MARILYN E. | marilyncruzmia@gmail.com |
| 1714707 | CRUZ-MENDEZ, VICTOR | vcruz53@gmail.com |
| 1714718 | CRUZ-PEREZ, JOSE M | cruz.jose@ymail.com |
| 2980625 | CRUZ-PEREZ, JOSE M | jmc_yo@hotmail.com |
| 3098654 | Cruz-Rivera, Wilda | gonzalezmagaz@gmail.com |
| 1714737 | CRUZ-SANTIAGO, CYNTHIA I | cynthiaics@yahoo.com |
| 3102067 | CRUZ-SANTIAGO, CYNTHIA I | cynthiaics@yahoo.com |
| 2955073 | Cruz-Torres, Michelle | michelle.micaela@gmail.com, devlin.romeu.soto@gmail.com |
| 3126608 | CRYSTAL Y OTROS, ROMERO CRUZ | LCDA.RUIZTORRES@YAHOO.COM |
| 3051623 | CSA Group | phammer@estrellallc.com |
| 3026150 | CSA Group | phammer@estrellallc.com |
| 3075785 | CSA Group | phammer@estrellallc.com |
| 3043951 | CSCG, INC. | gcruz@cardonalaw.com |
| 2911613 | CSV, Menor/ Franchesca Valentin Panell Madre | FVALENTINPANELL@GMAIL.COM |
| 4186916 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | fvalentinpanell@gmail.com |
| 3572716 | CUADRADO ALVAREZ, BRIZNAYDA | BRIZ_NAYDA@YAHOO.COM |
| 3351093 | Cuadrado Ares, Pablo | D30841@de.pr.gov |
| 4261486 | Cuadrado Arroyo, Elsie J. | ecuadrado@claropr.com |
| 4261486 | Cuadrado Arroyo, Elsie J. | ecuadrado@claropr.com |
| 2018804 | CUADRADO ARROYO, LOURDES M | lcuadrado813@gmail.com |
| 4239085 | Cuadrado Arroyo, Lourdes M. | lcuadrado813@gmail.com |
| 3195785 | CUADRADO BERRIOS, MARIA M. | mercy.cuadrado@gmail.com |
| 3478595 | Cuadrado Blond, Mansela | cuadradolomarisela@gmail.com |
| 4260125 | Cuadrado Burgos, Miguel | mcscuare@gmail.com |
| 56947 | CUADRADO CARRION, ROBERTO | rcuadrado1955@gmail.com |
| 5165221 | Cuadrado Delgado, Joel  Isander | awlugo1@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1296440 | Cuadrado Delgado, Joel Isander | lawlugo1@gmail.com |
| 1296440 | Cuadrado Delgado, Joel Isander | lawlugo1@gmail.com |
| 4075358 | Cuadrado Flores , Luz  M. | lucy72@hotmail.com |
| 4075358 | Cuadrado Flores , Luz  M. | lucy72@hotmail.com |
| 2087887 | CUADRADO FLORES, LUZ M. | lucy72@hotmail.com |
| 3719425 | CUADRADO GARCIA, GERARDO J. | GJCUADRADO@GMAIL.COM |
| 3973750 | Cuadrado Matos, Carmen | nicolemarieroig@gmail.com |
| 3513816 | Cuadrado Nieves, Marilyn | marilyncuadrado756@gmail.com |
| 4271098 | Cuadrado Rivera, Javier | javiercuadrado1957@gmail.com |
| 4278561 | Cuadrado Rivera, Luis A. | magdyhernandez2423@gmail.com |
| 3017652 | Cuadrado Roman, Angel L | jose@torresvalentin.com |
| 2967367 | Cuadrado Roman, Angel L | reclamacionpromesaaegsac@gmail.com |
| 2952694 | Cuadrado Rosario, Jose A | albertico17c@gmail.com |
| 3014232 | Cuba Lopez, Jose Andres | despacho.legal.pr@gmail.com |
| 3356484 | Cuba Perez, Stephanie Marie | despacho.legal.pr@gmail.com |
| 3007404 | Cuba Rodriguez, Jose M | despacho.legal.pr@gmail.com |
| 3356444 | Cuba Rodriguez, Jose M | despacho.legal.pr@gmail.com |
| 2965071 | Cuba Rodriguez, Jose M. | despacho.legal.pr@gmail.com |
| 3302188 | Cubas Campos, Benita | cuebasb@yahoo.com |
| 3336179 | Cubero Cepeda, Idalia | idaliacubero@yahoo.com |
| 3939224 | Cubero Lorenzo, Carlos A. | cacubero@hotmail.com |
| 3349693 | Cubero Ponce, Danelle J. | danellejcp@gmail.com |
| 2329175 | CUBERO RODRIGUEZ, CARMEN I. | carmencubero123@gmail.com |
| 3265762 | CUBERO VEGA, BLANCA M | blancamcubero@yahoo.com |
| 4050579 | Cubero Vega, Rafael | rafaelcubeno07@yahoo.com |
| 3805817 | CUBI RODRIGUEZ, ANA D. | ANADCUBI8471@YAHOO.COM |
| 3855615 | Cucuta Gonzalez, Sheykirisabel | sheykirisabelcucuta@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4023108 | Cuebas Campos, Hidelisa | 22hidelisa@gmail.com |
| 3125463 | Cuebas Justiniano, David | dav43cueb2700@gmail.com |
| 3371554 | Cuebas Justiniano, David | DAV43CUEB2700@GMAIL.COM |
| 3120498 | Cuebas Justiniano, David | dav43cueb2700@gmail.com |
| 3371651 | Cuebas Justiniano, David | dav43cueb2700@gmail.com |
| 516809 | CUEBAS RIVERA, RAMON | ealcarazm@alcarazabogados.net, ealcarazmicheli@gmail.com |
| 2847727 | CUEBAS ROMAN, GABRIEL | ealcarazm@alcarazabogados.net, ealcarazmicheli@gmail.com |
| 326526 | CUEBAS VARGAS, ANA | cuebaslaw@gmail.com |
| 3106687 | CUEBAS VELEZ, NELSON M | liriotorresjust@gmail.com |
| 4282586 | Cuebas, Angel | Angelonet12@gmail.com |
| 1205128 | Cuello Guante, Altagracia | romn1960@gmail.com |
| 3391322 | Cuesta Baez, John D | dayanyjoan@hotmail.com |
| 3554453 | Cuevas Efre, Teobaldo | teobaldocuevas1@hotmail.com |
| 3557541 | CUEVAS FELICIANO, LILLIAN | lillian.cuevas03@gmail.com |
| 3717481 | Cuevas Gerena, Maritza I. | cuevasmary14@gmail.com |
| 2854966 | Cuevas Gonzalez, Eduardo J. | ejcuevasg@aol.com |
| 4154581 | Cuevas Gonzalez, Norma I | cuevasnoma77@yahoo.com |
| 4063780 | Cuevas Gonzalez, Norma I. | cuevasnorma77@yahoo.com |
| 2914307 | Cuevas Gonzalez, Roberto J. | ivonnegm@prw.net |
| 2995278 | Cuevas Marengo, Jorge | aegaee@gmail.com |
| 2966234 | Cuevas Marengo, Jorge | marengorealty@gmail.com |
| 4184922 | Cuevas Martinez, Herminio | Cuevasherminio7@gmail.com |
| 3286706 | Cuevas Martinez, Javier H | javicuev51@hotmail.com |
| 3890978 | Cuevas Martinez, Javier H | javicuev51@hotmail.com |
| 3497808 | CUEVAS MATOS, LILIANA | lyan.cuevas1020@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3505040 | CUEVAS MATOS, LILIANA | lyan.cuevas1020@gmail.com |
| 3911166 | Cuevas Morales, Ozvaldo | ozualdocuevas2000@yahoo.com, ozualdocuevas200@yahoo.com |
| 1352757 | CUEVAS NAZARIO, WANDA I | wcuevas@salud.gov.pr |
| 4107038 | Cuevas Ortiz, Carmen Hilda | cuevashilda@gmail.com |
| 4136763 | Cuevas Ortiz, Carmen Hilda | cuevashilda@gmail.com |
| 3672785 | CUEVAS ORTIZ, JOSE  A. | joseapepper@gmail.com |
| 3123845 | Cuevas Ortiz, Rosa E. | elisacuevas0@gmail.com |
| 3573195 | CUEVAS PEREZ, JESUS A | ECR1423@GMAIL.COM |
| 3877749 | Cuevas Roman, Marcelino | eunicemca83@gmail.com |
| 4153990 | Cuevas Roman, Marcelino | eunicemca83@gmail.com |
| 3238478 | Cuevas Rosa, Cesar | ccuevasrosa@gmail.com |
| 3017607 | Cuevas Ruiz, Hermelindo | JOSE@TORRESVALENTIN.COM |
| 2967319 | Cuevas Ruiz, Hermelindo | reclamacionpromesaaegsac@gmail.com |
| 1782218 | CUEVAS RUIZ, JOSE R | haciendaja@hotmail.com |
| 4252131 | Cuevas Santiago, Mildred | mcuevas64@outlook.com |
| 2969975 | Cuevas Sierra, Rafael | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3258043 | CUEVAS, ANTHONY ACEVEDO | aacevedocuevas@gmail.com |
| 3415199 | Cuevas-Rodríguez, Grisell | pico@laborcounsels.com |
| 4224681 | Cuilan Ramos, Armida | armidcuil@yahoo.com |
| 4087814 | Cumba Colon, Julio | jccolon64@yahoo.com |
| 3440201 | CUMBA DE JESUS, ADIELLYS ELAINE | despacho.legal.pr@gmail.com |
| 3495370 | Cumba Delgado , Abdiel | despacho.legal.pr@gmail.com |
| 133748 | CUMBA POMALES, LUIS G | LCUMBA82@GMAIL.COM |
| 2976331 | Cumbas Burgos, Esther | ivonnegm@prw.net |
| 4040971 | Cumbres De Ponce, Inc | barceloaj@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3692403 | Cumbres De Ponce, Inc | jboatscaribbean@yahoo.com |
| 4188464 | Curbelo Becerril, Enid L. | enidcurbelo@gmail.com |
| 4004138 | Curbelo Felix, Maria M | mcurbelo0726@yahoo.com |
| 4127452 | Curbelo Muniz, Jose A. | JCTAZMANIA51@gmail.com |
| 3161780 | Curbelo Rojas, Yoselyn | lcdo.lfmorales@gmail.com |
| 4007891 | Curbelo Ruiz, Carmen M. | carmencurbelo1939@gmail.com |
| 4133051 | Curbelo Ruiz, Carmen M. | carmencurbelo1939@gmail.com |
| 3864777 | Curet Curet, Rosa J. | curet59@outlook.es |
| 4160220 | Curet Galio, Marcos Antonio | marcoscuret@gmail.com |
| 3749020 | Curet Garcia, Doris Ivette | dodoga03@yahoo.com |
| 3942083 | CURET GARCIA, SANDRA ENID | SCURETGARCIA@GMAIL.COM |
| 2929177 | CURET MARCANO, MARIA S. | ivonnegm@prw.net |
| 2981474 | Curet Molina, William | irdones@hotmail.com |
| 1930091 | CUSTODIO NAZARIO, FELIX | michelasted@icloud.com |
| 3631375 | Cutler-Hammer Electrical Co. | DanShanahan@eaton.com |
| 3296559 | Cutler-Hammer Electrical Co. | DavidGedeon@Eaton.com, danshanahan@eaton.com |
| 4091602 | Cutrera Cubano, Carmen G. | cutrera26@hotmail.com |
| 3266696 | CUYAR LUCCA, MIGDALIA | MCUYAR@FAMILIA.PR.GOV |
| 57620 | CUYAR LUCCA, MIGDALIA | mcuyar@familia.pr.gov, mcayan@familia.pr.gov |
| 57633 | CYCLE SPORTS CENTER INC | dalonso@cyclesportcenter.net |
| 3183904 | CYCLE SPORTS CENTER, INC. | dalonso@cyclesportcenter.net |
| 3015482 | CYM PR HOLDINGS LLC | cgffpr@gmail.com |
| 3092801 | CYM PR HOLDINGS LLC | wvives@vivesybuenocpa.com |
| 2905902 | Cynthia I. Castro y Flabio J. Herrera José, por si y en representación de su hijo CEHC | promesaeducacionespecial@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2887453 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | dsmith@cantwell-law.com |
| 57679 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | luiswichyrivera@hotmail.com |
| 3392344 | D. Torres Rodríguez, Rey | geoalphasp@gmail.com |
| 3406712 | D.A.L.P., a minor child (Maritza Patino, parent) | mercadocollazo@gmail.com |
| 3797626 | D.A.N.G. | vicrivera01@gmail.com |
| 3317573 | D.E.R.D. a minor child (Ivette Diaz Masso, parent) | mercadocollazo@gmail.com |
| 2886907 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | lymarisperez32@gmail.com |
| 3352246 | D.J.R.V. | damybatista@gmail.com, vicrivera01@yahoo.com |
| 3425200 | D.L.R | boricua_21m@yahoo.com |
| 3448892 | D.M.V.C., AND MARTA CRUZ CRUZ | mariequinones@lbrglaw.com |
| 3024015 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | danielcarrero.law@gmail.com |
| 3184181 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | danielcarrero.law@gmail.com |
| 3605202 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | maria.cotto@gmail.com |
| 3605220 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | maria.cotto@gmail.com |
| 3188729 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | yadale07@gmail.com |
| 3137363 | D.S.A.A. representado por su padre | joseluisalonso63@gmail.com |
| 3580143 | D.S.A.A. representado por su padre Jose Luis Alonso Ruiz | joseluisalonso63@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3250255 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | maria.cotto@gmail.com |
| 3591287 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | maria.cotto@gmail.com |
| 3301845 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | joeydie22@gmail.com |
| 3622830 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | maria.cotto@gmail.com |
| 3026178 | Da Silva Arocho, Hugo E | JOSE@TORRESVALENTIN.COM |
| 2982321 | Da Silva Arocho, Hugo E | reclamacionpromesaaegsac@gmail.com |
| 3845909 | Da Silva Oliveros, Eduardo W. | jvilella@vilellajaneirolaw.com |
| 2911456 | DACOSTA MARTELL, GILDA | GILDACM@GMAIL.COM |
| 2911456 | DACOSTA MARTELL, GILDA | GILDACM@GMAIL.COM |
| 57730 | DACOSTA MARTELL, GILDA | gildacm@hotmail.com |
| 57730 | DACOSTA MARTELL, GILDA | gildacm@hotmail.com |
| 3089973 | Dafmau Borges, Aida Sydel | gabynat@me.com |
| 2872353 | DAFNI, AHUVA | AGJD@ALUMNI.UTEXAS.NET |
| 3520215 | Daisy Galarza, Carmen | cdaisyg@gmail.com |
| 3963455 | Daisy Galarza, Carmen | cdaisyg@gmail.com |
| 3142049 | Daisy Velez Ortiz y Jose Martinez Rodriguez | ortizlawoffice@yahoo.es |
| 3142102 | Daisy Velez Ortiz y Jose Martinez Rodriguez | ortizlawoffice@yahoo.es |
| 57919 | Dalmau Martinez, Jose E | jose.dalmau19@gmail.com |
| 2861600 | Dalton, Carol J | cjdalton2rvr@gmail.com |
| 2903880 | DAMARIS APONTE COLON 1775 | ivonnegm@prw.net |
| 2945940 | Danaus Trust | cuzpen@interactivebrokers.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2860117 | Daniel and Sharon Walther | tmassey@moorscabot.com |
| 4018676 | Daniel Benitez Quinones // Laura Quinones Navarro | l.quinones.navarro@gmail.com |
| 4029169 | Daniel Lebron Roman C/O JRAF Law Firm | riveraroman@hotmail.com |
| 3826046 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | rosincarrasquil@hotmail.com |
| 2921991 | Danna, Peter | pgdanna41@yahoo.com |
| 2864698 | Dannis, Sharon F | bigsteved@aol.com |
| 3649608 | DANOSA CARIBBEAN INC | ccandelaria@danosapr.com |
| 3120556 | Dantzler, Inc. | ljfernandezjr@dantzlerpr.com |
| 3124678 | Dantzler, Inc. | portalatinlaw@hotmail.com |
| 473236 | DANUZ REYES, MICHAEL E | medanuz@aol.com |
| 473236 | DANUZ REYES, MICHAEL E | medanuz@aol.com |
| 3052402 | DANUZ REYES, MICHAEL E. | inveniolawlle@gmail.com |
| 3052437 | DANUZ REYES, MICHAEL E. | jjhld@gmail.com |
| 2958336 | Danzot Sanchez, Romulo J | romulo.danzot@gmail.com |
| 4229340 | Danzot Virola, Saturnino | tutikpbd20042018@yahoo.com |
| 109695 | DASTA RODRIGUEZ, IVAN R | ivanr.dasta@yahoo.com |
| 2915616 | DAT@ACCESS | quiebras@elbufetedelpueblo.com |
| 2914920 | DAT@ACCESS | quiebras@elbufetedelpueblo.com |
| 2914891 | DAT@ACCESS | quiebras@elbufetedelpueblo.com |
| 2923401 | DAT@ACCESS | quiebras@elbufetedelpueblo.com |
| 2923220 | DAT@ACCESS | quiebras@elbufetedelpueblo.com |
| 2914626 | DAT@ACCESS COMMUNICATIONS INC. | quiebras@elbufetedelpueblo.com |
| 2914626 | DAT@ACCESS COMMUNICATIONS INC. | quiebras@elbufetedelpueblo.com |
| 2914626 | DAT@ACCESS COMMUNICATIONS INC. | quiebras@elbufetedelpueblo.com |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 2934277 | DAT@ACCESS COMMUNICATIONS, INC. | quiebras@elbufetedelpueblo.com |
| 3013877 | DAT@ACCESS COMUNICATIONS Inc. | quiebras@elbufetedelpueblo.com |
| 3013728 | DAT@ACCESS COMUNICATIONS Inc. | quiebras@elbufetedelpueblo.com |
| 1662819 | DATA ACCESS COMUNICATION INC. | QUIEBRAS@ELBUFETEDELPUEBLO.COM |
| 1541928 | DATA SUPPLIES CORP | wjamison@datasup.com |
| 2914933 | Data@ccess Communications; Inc | quiebras@elbufetedelpueblo.com |
| 2873588 | David & Camille Dreyfuss JT. Trustees | rand950@msn.com |
| 4016476 | David Alvarado, Abraham | elrabogado@yahoo.com |
| 3128349 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | mguillemard@guillemardlaw.com |
| 4186554 | David Espada, Justo | davidyai2114@gmail.com |
| 3992380 | David Esparra, Iris N. | indesparra@gmail.com |
| 2862420 | David Kloepper & Evelyn Kloepper JT WROS | d.a.kloepper@gmail.com |
| 2873151 | David L Turner TTEE & Charlotte L. Turner TTE U/ADTD 3/30/2016 | chardave@atmc.net |
| 5162875 | David Lopez Pena y su esposa Carmen Rivera | jeszoe.ro@gmail.com |
| 4010224 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | administracion@zenogloro.com |
| 3026257 | David Pedrogo, Raul | JOSE@TORRESVALENTIN.COM |
| 2980408 | David Pedrogo, Raul | reclamacionpromesaaegsac@gmail.com |
| 4187265 | David Rivera, Ermela Evangelista | evelynespada01@gmail.com |
| 3853085 | DAVID RUIZ, WIDALYS  A | widalysdavid@yahoo.com |
| 3853085 | DAVID RUIZ, WIDALYS  A | widalysdavid@yahoo.com |
| 3855247 | David Ruiz, Widalys A | widalysdavid@yahoo.com |
| 278784 | DAVID RUIZ, WIDALYS A. | widalysdavid@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4109884 | David Ruiz, Widalys A. | widalysdavid@yahoo.com |
| 4129550 | DAVID RUIZ, WIDALYS A. | WIDALYSDAVID@YAHOO.COM |
| 278784 | DAVID RUIZ, WIDALYS A. | widalysdavid@yahoo.com |
| 4129550 | DAVID RUIZ, WIDALYS A. | WIDALYSDAVID@YAHOO.COM |
| 4109884 | David Ruiz, Widalys A. | widalysdavid@yahoo.com |
| 3531324 | David Santiago, Nancy | nancyda813@live.com |
| 3761994 | David Santiago, Nancy | nancyda813@live.com |
| 2960066 | David Wung Wai Tsao & Vivien Lan Lan Chen | lanlanchen51@gmail.com |
| 2954904 | David Wung Wai Tsao / Vivien Lan Lan Chen | lanlanchen51@gmail.com |
| 2958485 | David, Joseph W | cazaderojoe@gmail.com |
| 3296425 | Davidson Kempner Distressed Opportunites Fund LP | dpitta@dkpartners.com |
| 3846151 | Davidson Kempner Distressed Opportunities Fund LP | kurt.mayr@morganlewis.com |
| 3847652 | Davidson Kempner Distressed Opportunities Fund LP | kurt.mayr@morganlewis.com |
| 3846306 | Davidson Kempner Distressed Opportunities Fund LP | ttroyer@dkp.com |
| 3985866 | Davidson Kempner Distressed Opportunities Fund LP | ttroyer@dkpartners.com |
| 3163406 | Davidson Kempner Distressed Opportunities International Ltd. | dpitta@dkpartners.com |
| 3819058 | Davidson Kempner Distressed Opportunities International Ltd. | kurt.mayr@morganlewis.com |
| 4026307 | Davidson Kempner Distressed Opportunities International Ltd. | kurt.mayr@morganlewis.com |
| 3072865 | Davidson Kempner Distressed Opportunities International Ltd. | sgibbons@dkpartners.com |
| 4055023 | Davidson Kempner Distressed Opportunities International Ltd. | ttroyer@dkpartners.com |
| 4132693 | Davidson Kempner Distressed Opportunities International Ltd. | ttroyer@dkpartners.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4139178 | Davidson Kempner Institutional Partners | dpitta@dkpartners.com |
| 4139176 | Davidson Kempner Institutional Partners | sgibbons@dkpartners.com |
| 3627525 | Davidson Kempner Institutional Partners, L.P. | kurt.mayr@morganlewis.com |
| 3438502 | Davidson Kempner Institutional Partners, L.P. | kurt.mayr@morganlewis.com |
| 4044557 | Davidson Kempner Institutional Partners, L.P. | ttroyer@dkpartners.com |
| 3438544 | Davidson Kempner Institutional Partners, L.P. | TTROYER@DKPARTNERS.COM |
| 3163262 | Davidson Kempner International, Ltd. | dpitta@dkpartners.com |
| 3163264 | Davidson Kempner International, Ltd. | gschwartz@dkpartners.com |
| 3795747 | Davidson Kempner International, Ltd. | kurt.mayr@morganlewis.com |
| 3717427 | Davidson Kempner International, Ltd. | kurt.mayr@morganlewis.com |
| 2998473 | Davidson Kempner International, Ltd. | sgibbons@dkpartners.com, gschwartz@dkpartners.com |
| 3795960 | Davidson Kempner International, Ltd. | ttroyer@dkpartners.com |
| 4056539 | Davidson Kempner International, Ltd. | ttroyer@dkpartners.com |
| 3107675 | Davidson Kempner Partners | dpitta@dkpartners.com |
| 3107677 | Davidson Kempner Partners | gschwartz@dkpartners.com |
| 3675131 | Davidson Kempner Partners | kurt.mayr@morganlewis.com |
| 3689056 | Davidson Kempner Partners | kurt.mayr@morganlewis.com |
| 2998073 | Davidson Kempner Partners | sgibbons@dkpartners.com |
| 3985847 | Davidson Kempner Partners | ttroyer@dkp.com |
| 3985841 | Davidson Kempner Partners | ttroyer@dkpartners.com |
| 2931571 | Davies, W. David | DaveandBonnie@netwtc.net |
| 4079727 | DAVILA , CARMEN I. SANTA | CIRIS1954@GMAIL.COM |
| 3744155 | Davila , Maria R. | m-rosa-8@hotmail.com |
| 2015632 | DAVILA ALICEA, JULIO | mariaroldanfelix@gmail.com |
| 3090530 | DAVILA ALVAREZ, NILDA L. | ivonnegm@prw.net |
| 3803992 | Davila Aponte, Migdalia | davilam1255@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3652343 | DAVILA APONTE, MIGDALIA | DAVITAM1255@GMAIL.COM |
| 3987412 | Davila Aponte, Migdalia | migdalia_davila@yahoo.com |
| 2967411 | Dávila Arzuaga, Benito | manuelcobianroig@gmail.com |
| 3325974 | Davila Bocachica, Grisel | natadia.gonzalez105@gmail.com |
| 3594487 | Davila Bocachica, Grisel | nataliagonzalez9@upr.edu |
| 3377785 | DAVILA COLON, CRISTINA M. | CRISTINADAVILACOLON36@GMAIL.COM |
| 2893025 | Dávila Colón, Luis Rafael | davilacolon@hotmail.com |
| 1798396 | DAVILA COLON, NANCY | n.davila@aol.com |
| 3880524 | Davila Colon, Nilda A | aurora_13_925@yahoo.com |
| 4135750 | Davila Cortes, Melba I. | melvadavila26@gmail.com |
| 4135750 | Davila Cortes, Melba I. | melvadavila26@gmail.com |
| 3089897 | Davila Cruz, Edna | ednadavila49@gmail.com |
| 1919560 | DAVILA CRUZ, EDNA | EDNADAVILLA49@GMAIL.COM |
| 3520659 | Davila Davila, Delia Luz | deliadaviladavila@gmail.com |
| 4256183 | Davila De Jesus, Pablo Manuel | pablodaviladejesus@gmail.com |
| 4253711 | Davila Estrada, Jose | asociacion.aep.gerenciales@gmail.com |
| 3932346 | DAVILA FELIX, JANETTE | jdavilafelix@yahoo.com |
| 4281390 | Davila Figueroa, Bejamin | nurse.carmeny@gmail.com |
| 3000551 | Davila Garcia, Saul | ivonnegm@prw.net |
| 4107170 | Davila Gracia, Jorge | ENTEDAVILAP04261@GMAIL.COM |
| 3526423 | DAVILA GUADALUPE, DIANA L. | dianacafdavila@gmail.com |
| 3524295 | Davila Jimenez, Janice | pinksea23@gmail.com |
| 3524295 | Davila Jimenez, Janice | pinksea23@gmail.com |
| 4075839 | DAVILA LIZARDI, MAYRA  I. | MAYRAIRMA2707@GMAIL.COM |
| 3914755 | DAVILA LIZARDI, MAYRA  I. | MAYRIAIRMA@GMAIL.COM |
| 3070357 | DAVILA LOPEZ, ORLANDO | odl6031@hotmail.com |
| 1562283 | DAVILA MARCANO, SONIA  I | ivettexa64@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3515978 | Davila Maymí, Angel Manuel | angeldmescuela2018@gmail.com |
| 3078000 | Davila Medina, Adela E | adavila3112@gmail.com |
| 4122115 | Davila Medina, Jose  H. | davinciboriaa.davila7@gmail.com |
| 4123866 | Davila Medina, Jose H. | davinciboricua.davila7@gmail.com |
| 4311723 | DAVILA NIEVES, HECTOR LUIS | hdavila@yahoo.com |
| 3188349 | DAVILA OLMEDA, ADA | RIVERACAY@AOL.COM |
| 4189105 | Davila Ortiz, Angel Luis | nberniercolon60@gmail.com |
| 1717360 | DAVILA ORTIZ, AXEL | axel.davila1@gmail.com |
| 2092408 | DAVILA ORTIZ, MARIBEL | maribeldaor@gmail.com |
| 3644226 | Davila Ostolaza , Marisel | davilamarisel@hotmail.com |
| 3090178 | DÁVILA PARIS, ZAIDA I. | ivonnegm@prw.net |
| 4227770 | Davila Perez, Felix | rafael_04@yahoo.com |
| 3972367 | Davila Perez, Felix | vinales1951@gmail.com |
| 3998165 | Davila Perez, Felix | vinales1951@gmail.com |
| 3879728 | Davila Perez, Felix | vinales1951@gmail.com |
| 2979665 | Davila Perez, Juan L | jdavila@drna.pr.gov |
| 3632863 | Davila Perez, Marta J | martajdavilaperez@yahoo.com |
| 3356259 | Davila Perez, Marta J. | martajdavilaperez@yahoo.com |
| 3799421 | Davila Perez, Sanda M. | Davilaps@de.pr.gov |
| 4016944 | Davila Perez, Sandra  M. | Davilaps@de.pr.gov |
| 3824215 | DAVILA PEREZ, SANDRA M | davilaps@de.pr.gov |
| 3984429 | Davila Perez, Sandra M | Davilaps@de.pr.gov |
| 3941008 | Davila Perez, Sandra M. | davilaps@de.pr.gov |
| 149647 | DAVILA QUINONES, MAYRA M. | cparcc@yahoo.com |
| 3000043 | Davila Ralat, Laura I. | aegaee@gmail.com |
| 2942408 | Davila Ralat, Laura I. | marboricua22@yahoo.com |
| 4253159 | Davila Rivera, Lourdes Y. | viluemio21@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4274750 | Davila Rivera, Lourdes Y. | viluemio21@hotmail.com |
| 4253159 | Davila Rivera, Lourdes Y. | viluemio21@hotmail.com |
| 4253159 | Davila Rivera, Lourdes Y. | viluemio21@hotmail.com |
| 3979146 | Davila Rivera, Maria Teresa | tereda2@gmail.com |
| 3991952 | Davila Rivera, Maria Teresa | tereda2@gmail.com |
| 2994934 | Davila Rivera, Melissa | melissa.davila.rivera@gmail.com |
| 1562327 | DAVILA RIVERA, SUHAIL M | suhaildavila@gmail.com |
| 3909306 | Davila Rodriguez, Luz Y | pochgw@hotmail.com |
| 3426356 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 4028718 | Davila Rodriguez, Ruysdael | ruysdaeldavila1@gmail.com |
| 4043442 | Davila Rodriguez, Ruysdael | ruysdaeldavila1@gmail.com |
| 1717361 | DAVILA ROMAN, RAMON | LAVYAPARICIO@GMAIL.COM |
| 3017857 | Davila Sanchez, Felix | jose@torresvalentin.com |
| 2970554 | Davila Sanchez, Felix | reclamacionpromesaaegsac@gmail.com |
| 3899952 | Davila Sanchez, Juan | jdavila2722@gmail.com |
| 3918898 | Davila Sanchez, Juan | jdavila2722@gmail.com |
| 2973489 | Davila Serrano, Wilfredo | rschellasad@aol.com |
| 3865568 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 4073841 | DAVILA SOLIVAN, CARLOS J. | CDAVILASOLIVAN@GMAIL.COM |
| 2973624 | Davila Suarez, Rafael E | jnatal@olmedolawpsc.com |
| 2973951 | Davila Suarez, Rafael E | JNATAL@OLMEDOLAWPSC.COM, olmedolaw.jnatal@yahoo.com |
| 4037180 | Davila Tapia, Maria de L. | mldt07@gmail.com |
| 4081881 | Davila Tapia, Maria de L. | mldt07@gmail.com |
| 83746 | Davila Vargas, Francisco | fdvlaw@gmail.com |
| 3928546 | Davila Vargas, Francisco | fdvlaw@gmail.com |
| 3417255 | Davila, Carmen | carmen106@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3958961 | Davila, Luz C. | yoarelislanzo@gmail.com |
| 2977584 | Davila, Miguel Montanez | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3566069 | Davila, Petronila | kenn0433@hotmail.com |
| 2942471 | Davila-Martinez, Rolando | davilagroup@yahoo.com |
| 199613 | Davila-Roman, Ramon J | rdavila16054@gmail.com |
| 3392995 | Davis de Leon, Jorge V. | panama1627@yahoo.com |
| 3860101 | Davis Perez, Rosario  C. | rosariodavis@hotmail.com |
| 3741632 | Davis Rivera, Russell | kingrussellpr@yahoo.com |
| 3969603 | Davis Rivera, Russell | kingrussellpr@yahoo.com |
| 3877072 | Davis Rivera, Russell | kingrussellpr@yahoo.com |
| 4017736 | Davis Rivera, Russell | kingrussellpr@yahoo.com |
| 4014094 | Davis Rivera, Russell | kingrussellpr@yahoo.com |
| 4108880 | Davis Rivera, Russell | Kingrussellpr@yahoo.com |
| 2865190 | Davis, Andrew P. | lexdavis@aol.com |
| 2867515 | Davis, Jessica G | LexDavis@aol.com |
| 1987910 | DE A. TORO OSUNA, FRANCISCO | ing.franciscotoro@gmail.com |
| 1987910 | DE A. TORO OSUNA, FRANCISCO | ing.franciscotoro@gmail.com |
| 3630312 | De Arce-Ramos, Wilfredo | freddiedearce@gmail.com |
| 375786 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 4013793 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 4014140 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 3869380 | De Armas Soto, Edwin A. | dearmae_1@hotmail.com |
| 4227756 | De Armas Soto, Edwin A. | dearmae_1@hotmail.com |
| 2841003 | de Camara, Donald | decamlaw@sbcglobal.net |
| 3351895 | De Dios Velazquez Velazquez, Juan | jdvelaz57@gmail.com |
| 1365881 | DE F. RIVERA NEGRON, MARIA | fatimarivera1543@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2971261 | De Fillipo, Michael | defitkwd@yahoo.com |
| 3222049 | DE GARRIGA, YAHAIRA | YAHAIRAGARRIGA@GMAIL.COM |
| 3024061 | De Gracia, Carlos M | carlos.degracia@gmail.com |
| 2830184 | DE HOSTOS ALMODOVAR, OSCAR | samuelpadua@gmail.com |
| 2959831 | De Hoyos Beauchamp, Sergio | sdhb2007@yahoo.com |
| 474345 | DE HOYOS PENAS, MILAGROS | MILAGROSDEHOYOS3@HOTMAIL.COM |
| 3175255 | DE JESUS  DAVILA, WANDA | FEHV1023@YAHOO.COM |
| 3030720 | De Jesus , Hiram  Valdes | aegaee@gmail.com |
| 2976648 | De Jesus , Hiram  Valdes | hiramvaldes1@hotmail.com |
| 4239128 | De Jesus Alicea, Maria Teresa | ibiscora@gmail.com |
| 3617943 | De Jesus Allende, Francisca | irosado576@gmail.com |
| 2988953 | De Jesus Alvarado, Carmen M. | ivonnegm@prw.net |
| 375901 | DE JESUS ANDINO, REBECA I | rebeccaivettezz@gmail.com |
| 3917532 | De Jesus Aponte, Meriam | meriamdejesus@gmail.com |
| 3937084 | DE JESUS APONTE, MERIAM | MERIAMDEJESUS@GMAIL.COM |
| 3964059 | De Jesus Aponte, Meriam | meriamdejesus@gmail.com |
| 3494319 | DE JESUS ARROYO, ALANIS | despacho.legal.pr@gmail.com |
| 289552 | DE JESUS AVILES, LUZ E | luzdejesus1546@gmail.com |
| 1562414 | DE JESUS BERRIOS, LUCILA | luciladjb@gmail.com |
| 4111871 | DE JESUS BURGOS, ANGEL M. | ANGELDEJEIUS210@GMAIL.COM |
| 3368938 | De Jesus Burgos, Ivette | ivettedej2@gmanil.com |
| 3175000 | De Jesus Carrion, Jose Alexis | alexco014@msn.com |
| 3736844 | de Jesus Castillo, Ivan | idejesus3@policia.pr.gov |
| 73393 | De Jesus Colom, Errol | erroldejesus@gmail.com |
| 3612215 | DE JESUS COLOM, LILIA M. | liliacolom@hotmail.com |
| 3640879 | DE JESUS COLON, ELIDES | dejesuselides10@gmail.com |
| 3443329 | De Jesus Colon, Jose Antonio | dejesus14796@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3016185 | De Jesus Colon, Pedro | aegaee@gmail.com |
| 2963381 | De Jesus Colon, Pedro | pedrodejesus.colon@gmail.com |
| 2830187 | DE JESUS COLÓN, WILMA JANET | perezvazquez.perezburgos@gmail.com |
| 3993505 | De Jesus Cora, Jose Luis | MC.RAMOSCORA@GMAIL.COM |
| 4073512 | De Jesus Cordero, Iris M. | gosisdejesus123@hotmail.com |
| 3261469 | DE JESUS CREITOFF, JAIME | mariamcamp15156@gmail.com |
| 3789709 | De Jesus Cruz , Luz  L | dejesusluz1966@gmail.com |
| 1365374 | DE JESUS CRUZ, LUIS A | sutherland64@hotmail.com |
| 4090858 | De Jesus Cruz, Luz L. | dejesusluz1966@gmail.com |
| 3246858 | DE JESUS DAVID, MARGARITA | margarita.dejesusdavid1@gmail.com |
| 4087386 | De Jesus De Jesus, Ana Maria | basket.23@gmail.com |
| 2929957 | De Jesus De Jesus, Ana Maria | basketair.23@gmail.com |
| 3316288 | de Jesus Delgado, Amada | delfinesrosa@yahoo.com |
| 2317380 | DE JESUS DELGADO, ANNA M | anniedejesus13@gmail.com |
| 3375344 | De Jesus Delgado, Anna M | anniedejesus13@gmail.com |
| 5156915 | De Jesus Delgado, Lizabelle | bufetemiguelcancio@yahoo.com |
| 175676 | DE JESUS DURANT, OMAYRA | agu_racing2009@hotmail.com |
| 457066 | De Jesus Estrada , Maria D | Maria04_black@hotmail.com |
| 3004931 | De Jesus Feliciano, Serafin | liriotorresjust@gmail.com |
| 4224314 | de Jesus Figueroa, Ibis | ibisdejesus@yahoo.com |
| 2937120 | DE JESUS FLORES, ONEIDA | ivonnegm@prw.net |
| 4071487 | De Jesus Garcia, Ashlee | ashleedejesus8@gmail.com |
| 3384986 | DE JESUS GARCIA, DAMARY | damarygarcia@gmail.com |
| 3016301 | De Jesus Garcia, Florys | aegaee@gmail.com |
| 2966499 | De Jesus Garcia, Florys | fgirodz@hotmail.com |
| 3955941 | DE JESUS GOMEZ, GRISELY | gdjesusoncell@gmail.com |
| 3225209 | De Jesus Gomez, Ivette | ivettedjgb@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3453087 | De Jesus Gonzalez, Edgardo A | gardy321@yahoo.com |
| 3023845 | DE JESUS GONZALEZ, RUTH  NOEMI | zapata.lawyer@gmail.com, hezapata@yahoo.com |
| 3096443 | DE JESUS GONZALEZ, RUTH NOEMI | zapata.lawyer@gmail.com, hezapata@yahoo.com |
| 4024514 | DE JESUS LOPEZ, ROY V | roydejesuslopez@gmail.com |
| 4076502 | De Jesus Lopez, Sonia I. | ivettesonia@gmail.com |
| 3245505 | De Jesus Lorenzo, Ana C. | acdjl@yahoo.com |
| 3241689 | DE JESUS LOZADA , EDWIN | EDEJESUSLOZADA27@HOTMAIL.COM |
| 2936139 | DE JESUS MADERA, MARIA A | mdejesusmadera68@gmail.com |
| 2953433 | De Jesus Madera, Maria A | mdejesusmadera68@gmail.com |
| 3025761 | de Jesus Malave, Wilfredo | jose@torresvalentin.com |
| 2990457 | de Jesus Malave, Wilfredo | reclamacionpromesaaegsac@gmail.com |
| 4086104 | De Jesus Malave, Wilfredo | wdejesusmalave@gmail.com |
| 3963317 | De Jesus Maldonado, Edna  L. | ednadj.1961@gmail.com |
| 3856326 | De Jesus Marcano, Josuanny | despacho.legal.pr@gmail.com |
| 3509058 | De Jesus Marcano, Josuanny | maria.cotto@gmail.com |
| 3509042 | De Jesus Marcano, Josuanny | omarrarnosortiz33@gmail.com |
| 2947089 | De Jesus Marrero, Edgar | edgardj136@gmail.com |
| 2310797 | DE JESUS MARTINEZ, ADA R | adadejesus1@gmail.com |
| 2958738 | De Jesus Martinez, Carlos | aegaee@gmail.com, carlosdejuesus2001@yahoo.com |
| 1718585 | DE JESUS MARTINEZ, CARLOS | carlosdejesus2001@yahoo.com |
| 2996238 | DE JESUS MARTINEZ, CARLOS | carlosdejesus2001@yahoo.com |
| 1718583 | DE JESUS MARTINEZ, CARLOS | carlosdejesus2001@yahoo.com |
| 2998885 | DE JESUS MARTINEZ, CARLOS | carlosdejesus2001@yahoo.com |
| 2996238 | DE JESUS MARTINEZ, CARLOS | carlosdejesus2001@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1718585 | DE JESUS MARTINEZ, CARLOS | carlosdejesus2001@yahoo.com |
| 2999202 | De Jesus Martinez, Eulalio | joseantoniomoralesarroyo7@gmail.com, orialz.ocasio28@gmail.com |
| 3018667 | DE JESUS MARTINEZ, NEMUEL | abogada.educacionespecial@gmail.com |
| 3221006 | De Jesus Medina, Maria | socky2014@gmail.com |
| 4136099 | De Jesus Milagros, Cintron | yaramar_castro@hotmail.com |
| 1682868 | DE JESUS MONTES, MARIA M | montes_30@hotmail.com |
| 4118273 | De Jesus Morales, Aida M. | rhernandez@vivienda.pr.gov |
| 3937357 | De Jesus Morales, Carolyn | carolyndjs@gmail.com |
| 3820070 | De Jesus Morales, Carolyn | Carolyndjs@gmail.com |
| 4132952 | De Jesus Morales, Carolyn | lcdoluisabelburgosrivera@yahoo.com |
| 3234154 | DE JESUS MORALES, CRUZ  I. | cruzdejesus5971@gmail.com |
| 3191135 | DE JESUS MORALES, CRUZ I. | cruzdejesus5971@gmail.com |
| 4167964 | de Jesus Morales, Cruz Juan | cruzdejesus5971@gmail.com |
| 3877885 | De Jesus Morales, Denisse | Denissedjesus@gmail.com |
| 3971144 | De Jesus Morales, Melvin W | melvinde@yahoo.com |
| 3971241 | De Jesus Morales, Melvin W | melvinde@yahoo.com |
| 3139417 | DE JESUS MORALES, PEDRO J | liriotorresjust@gmail.com |
| 1562556 | DE JESUS OCASIO, JOSE | JOSERDEJESUSOCASIO@GMAIL.COM |
| 2111392 | DE JESUS ORENGO, ONEIL | oneilldejesus1968@gmail.com |
| 2922676 | DE JESUS ORTIZ, AMARILIS | ivonnegm@prw.net |
| 325872 | DE JESUS ORTIZ, AMARYLLIS | dejesusamaryllis@gmail.com |
| 3216283 | De Jesus Ortiz, Miriam | miriam.dejesus@yahoo.com |
| 3150981 | De Jesus Ortiz, Miriam | miriam.dejesus@yahoo.com |
| 3212600 | De Jesus Ortiz, Miriam | miriam.dejesus@yahoo.com |
| 3216861 | De Jesus Ortiz, Miriam | miriam.dejesus@yahoo.com |
| 3453147 | De Jesus Otero, Israel | i.dejesusotero@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3452530 | De Jesus Pedraza, Carmen S. | csdjesus3@yahoo.com |
| 2950318 | De Jesus Pedraza, Maria Luz | maria.dejesus@familia.pr.gov |
| 2967950 | De Jesús Pedraza, Maria Luz | maria.dejesus@familia.pr.gov |
| 3157990 | De Jesús Pedraza, María Luz | maria.dejesus@familia.pr.gov |
| 1266484 | DE JESUS PEREZ, ISRAEL | israeldejesus47.jp@gmail.com |
| 3317522 | De Jesús Pérez, Lujardín | maria.cotto@gmail.com |
| 3692550 | De Jesús Pérez, Lujardín | maria.cotto@gmail.com |
| 377966 | De Jesus Perez, Vilma M. | v.dejesus954@gmail.com |
| 2917223 | de Jesus Ramirez, Mayra I | mayradejesus17@yahoo.com |
| 2917346 | de Jesús Ramirez, Mayra I | mayradejesus17@yahoo.com |
| 3567036 | De Jesus Ramirez, Samuel | mildrediaz55@gmail.com |
| 376702 | DE JESUS RAMOS, PEGGY ANN | DPEGGYANN@YAHOO.COM |
| 4107035 | de Jesus Reen, Rosa Hayde | turinjunior1920@gmail.com |
| 3622580 | De Jesus Reyes, Mary | legalmartinezdiaz@gmail.com |
| 3339751 | de Jesús Ríos, Marianette | marianettedejesus@yahoo.com |
| 4270442 | De Jesus Rivas, Ivette | ivettedejesusrivas55@gmail.com |
| 4343107 | de Jesus Rivas, Ivette | ivettedejesusrivas55@gmail.com |
| 3623502 | De Jesus Rivera, Ana  I | lynnettedejesus@gmail.com, adejesus3@policia.pr.gov |
| 4004352 | DE JESUS RIVERA, ANA I. | ADEJESUS3@POLICIA.PR.GOV |
| 3665576 | DE JESUS RIVERA, ANA I. | LYNNETTEDEJESUS@GMAIL.COM |
| 2830196 | DE JESUS RIVERA, IRVING A. | perezvazquez.perezburgos@gmail.com |
| 2093467 | De Jesús Rivera, Mariluz | mariluzdejesusrivera@gmail.com |
| 142440 | De Jesus Rivera, Marisol | marisol20745@hotmail.com |
| 3985319 | De Jesus Rivera, Vivian L. | jvilella@vilellajanierolaw.com |
| 3367497 | DE JESUS RIVERA, ZULMA I. | zulma03_corona@hotmail.com |
| 4007917 | De Jesus Robledo, Loyda  I. | lidejesusrobledo@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 384570 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | NEUROSX@DRREYNALDODEJESUS |
| 2962636 | de Jesus Rodriguez, Coral Marie | despacho.legal.pr@gmail.com |
| 4187343 | De Jesus Rodriguez, Luis Alberto | ldejesus1936@gmail.com |
| 2320685 | De Jesus Roman, Ayleen L. | ayleendimaeie@gmail.com |
| 3590898 | DE JESUS ROMAN, JANICE | ma.dejesus@famia.pr.gov |
| 3026939 | De Jesus Rosa , Santy | elmucaro2005@yahoo.com |
| 3224191 | de Jesus Rosa, Raul | Esther.Mattei.Milan@gmail.com |
| 3811758 | De Jesus Rosa, Raul | esther.mattei.milan@gmail.com |
| 3881420 | De Jesus Rosa, Raul | esther.mattei.milan@gmail.com |
| 2884038 | de Jesus Rosario, Miguel Angel | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3348883 | De Jesús Ruiz, Aideliz | maria.cotto@gmail.com |
| 3694543 | De Jesús Ruiz, Aideliz | maria.cotto@gmail.com |
| 3804028 | De Jesus San Miguel, Emma | perycamposproductions@gmail.com |
| 3785685 | De Jesus Sanchez, Evelyn | evelynannette0@gmail.com |
| 3857908 | De Jesus Sanchez, Evelyn | evelynannetteo@gmail.com |
| 1996785 | DE JESUS SANCHEZ, ISAIAS | isaiasdj1970@gmail.com |
| 3415534 | DE JESUS SANTIAGO, ANNELY M | despacho.legal.pr@gmail.com |
| 60647 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133366 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133367 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133371 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133386 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133386 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133371 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133367 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 4133366 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 60647 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 3913451 | De Jesus Santiago, Ruth B | ruth_0209@yahoo.com |
| 4066773 | de Jesus Santiago, Socorro | socky_nope@yahoo.com |
| 3631008 | De Jesus Sepulveda, Sandra E | sandradejesus201519@gmail.com |
| 1717364 | DE JESUS SILVA, ERICK J | cfrancis@fglawpr.com |
| 2830198 | DE JESUS SILVA, ERICK J | cfrancis@fglawpr.com |
| 4225695 | de Jesus Soto, Norma I. | ndejesus2010@yahoo.com |
| 3196311 | DE JESUS TORO, MARIA M. | eliezerroman76@gmail.com |
| 2330329 | DE JESUS TORRES, CARMEN   M. | FLOWER201018@LIVE.COM |
| 4155931 | De Jesus Torres, Domingo | jizquierdo@izquierdosanmiguel.com |
| 3653055 | De Jesus Torres, Evelyn M. | genmis@gmail.com |
| 3653055 | De Jesus Torres, Evelyn M. | genmis@gmail.com |
| 3963144 | DE JESUS TORRES, MARCELINO | MAR33CELO.MAJ@GMAIL.COM |
| 2940021 | DE JESUS VAZQUEZ, ANGEL L | angelluis1861@gmail.com |
| 3909142 | De Jesus Vega, Maria del R. | mdlrdjv@hotmail.com |
| 3732673 | De Jesus Vega, Maria del R. | mdlrdjv@hotmail.com |
| 3992850 | De Jesus Vega, Maria Del R. | mdlrdjv@hotmail.com |
| 4080256 | De Jesus Vega, Maria del R. | mdlrdjv@hotmail.com |
| 4142669 | de Jesus, Abigail | joiberjesus@pucpr.edu |
| 3289116 | DE JESUS, ABIGAIL | joiberjesus@pucpr.edu |
| 3000031 | De Jesus, Allan De Jesus | aegaee@gmail.com |
| 2942528 | De Jesus, Allan De Jesus | ian11290@gmail.com |
| 2966579 | DE JESUS, ANGEL L | adejesus1965@gmail.com |
| 3016365 | DE JESUS, ANGEL L | aegaee@gmail.com |
| 3172160 | DE JESUS, EDWIN | edejesusloyde27@hotmail.com |
| 3017841 | De Jesus, Edwin Leon | jose@torresvalentin.com |
| 2975023 | De Jesus, Edwin Leon | reclamacionpromesaaegsac@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3705081 | De Jesus, Elizabeth Viana | vianaelizabeth94@gmail.com |
| 3622826 | De Jesus, Elizabeth Viana | vianaelizabeth94@gmail.com |
| 3246489 | De Jesus, Elliot | maria.cotto@gmail.com |
| 3246503 | De Jesus, Elliot | maria.cotto@gmail.com |
| 2945463 | De Jesus, Hector Feliciano | vagbdaily1@hotmail.com |
| 3890840 | DE JESUS, IDUVINA RIOS | paonina3@gmail.com |
| 3024230 | De Jesus, Karla Aguila | zapata.lawyer@gmail.com, hezapata@yahoo.com |
| 3128479 | De Jesus, Rosalinda Pedraza | pedraza.rosalinda71@gmail.com |
| 3053371 | DE JESUS, SONIA | abauza0418@yahoo.com |
| 2876179 | De Jesus-Berrios, William | carminpr08@gmail.com |
| 1714793 | DE JESUS-CINTRON, JOSE  M | jmdejesusc@gmail.com |
| 3011365 | de Jesus-Pagan, Angel | kgraffam@gblawpr.com |
| 1714809 | DE JESUS-SANCHEZ, LORNA M | ldejesussanchez@gmail.com |
| 3079458 | DE L MARREO CONCEPCION, MARIA | lcdamess@gmail.com |
| 2991926 | DE L MARREO CONCEPCION, MARIA | mmarrero0820@gmail.com |
| 3464828 | De L. Colon Colon, Maria | hectoralicea26@gmail.com |
| 2928102 | DE L. RIVERA, CARMEN | ivonnegm@prw.net |
| 4150428 | De L. Torres Velez, Maria | mariatorresmarialourdes@hotmail.com |
| 3017224 | de la A Bazarilla Perez, Maria | aegaee@gmail.com |
| 4219357 | DE LA CRUZ CASTELLANO, VICTOR | victor.delacruz@yahoo.com |
| 2927532 | De La Cruz Castellano, Victor A. | victor_delacruz15@yahoo.com |
| 3952331 | De La Cruz De La Cruz, Amparo | pirodelacruz@gmail.com |
| 3025553 | De La Cruz Henao Perez, Juan | aegaee@gmail.com |
| 2998189 | De La Cruz Henao Perez, Juan | juanyzaida@yahoo.com |
| 3332057 | De la Cruz Lopez, Nilsa | delacruznilsa09@gmail.com |
| 3136725 | de la Cruz Rivera, Gilberto | liriotorresjust@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1232129 | DE LA CRUZ SANTIAGO, DAMARIS | delacruzdamaris@gmail.com |
| 3158654 | DE LA CRUZ SANTIAGO, DAMARIS | delacruzdamaris@gmail.com |
| 2915127 | DE LA MATTA MARTINEZ, MELLY ANGIE | ivonnegm@prw.net |
| 4091021 | De la Paz Rodriguez , Frances | frances.delapa@gmail.com |
| 2137931 | De La Paz, Wanda I Cruz | wandycruz28@hotmail.com |
| 141980 | DE LA PENA RAMOS, MARILYN J. | marilynodelapenaramos@gmail.com |
| 3853896 | DE LA ROSA LUGO, ANGEL R. | papo428@gmail.com |
| 3934940 | DE LA ROSA NUNEZ, JUAN F. | delarosa.juanf.@gmail.com |
| 1576521 | De La Rosa Nunez, Juan F. | delarosajuanf@gmail.com |
| 3905560 | De La Rosa Nunez, Juan F. | delarosajuanf@gmail.com |
| 3409456 | De La Rosa Perez, Elena H. | elena_65pr@yahoo.com |
| 3253668 | De La Rosa Perez, Linda | lindarose2002pr@yahoo.com |
| 5164598 | de la Rosa, Figencio | manuelcobianroig@gmail.com |
| 3019958 | De La Rosa, Jose E. | jose@torresvalentin.com |
| 3019962 | De La Rosa, Jose E. | jose@torresvalentin.com |
| 4272469 | De la Torre Izquierdo, Juan Antonio | juandlt39@hotmail.com |
| 4272469 | De la Torre Izquierdo, Juan Antonio | juandlt39@hotmail.com |
| 4282711 | De La Torre Izquierdo, Juan Antonio | juandlt39@hotmail.com |
| 1312008 | DE LA TORRE LOYOLA, MIGDALIA | HDIAZURRUTIA@GMAIL.COM |
| 3338013 | DE LA TORRE ZENGOTITA, LISA | mrsldelatorre@yahoo.com |
| 2870452 | De LaCruz Miranda, Antonio | tonyonto@hotmail.com |
| 3050399 | de Leon Cruz, Marisol | despacho.legal.pr@gmail.com |
| 4263076 | DE LEON FIGUEROA, ANGEL  L | Adeleon12447@gmail.com |
| 3323944 | De Leon Gonzalez, Emma R. | delcon.emma@gmail.com |
| 2971632 | de Leon Gonzalez, Sara L. | saraadvocacy@gmail.com |
| 4028832 | DE LEON GONZALEZ, VIRGINIA | VIRGIDELEON1@GMAIL.COM |
| 4050728 | de Leon Gonzalez, Virginia | virgideleon1@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3852963 | De Leon Matos , Jose  A | giorlissie@gmail.com |
| 3335026 | de Leon Ocasio, Hector Jose | hectorjosedeleonocasio@yahoo.com |
| 4175309 | de Leon Ortiz, Ada I. | ondesign16@gmail.com |
| 3170454 | DE LEON ORTIZ, MARIBEL | maribel1969deleon@gmail.com |
| 2133997 | DE LEON ORTIZ, VANESSA | vdeleonortiz@gmail.com |
| 3443105 | De Leon Ortiz, Vanessa | vdeleonortiz@gmail.com |
| 2931818 | DE LEON OTAÑO, NORMA | ivonnegm@prw.net |
| 3256253 | De Leon Rivera, Maria D. | mariadeleonrivera2@gmail.com |
| 2960518 | De Leon Rojas, Elizabeth | nanavian5@gmail.com |
| 3938194 | De Leon Rosa, Judith Y. | judithdeleon695@yahoo.com |
| 3726506 | de Leon Santiago, Maritza | maritza080858@gmail.com |
| 4100455 | de Leon Santiago, Maritza | maritza080858@gmail.com |
| 3557630 | De Leon Santos, Angel | asantosl@prtc.net |
| 3896633 | De Leon Serrano, Blanca  I. | tweetysweet58@ymail.com |
| 3670752 | DE LEON TORRES, CARMEN | carmendeleon1@gmail.com |
| 3670942 | DE LEON TORRES, CARMEN | Carmendeleon1@gmail.com |
| 4265386 | De Leon Torres, Jose A. | jodeleon1@gmail.com |
| 2942212 | DE LEON TORRES, JUAN LUIS | edeleon5445@gmail.com |
| 3259097 | De León Virella, Caraly I. | coralyi@hotmail.com |
| 3052986 | De Los A. Mujica Mujica, Rosa | ivonnegm@prw.net |
| 2951849 | DE LOS A. ROSA FIGUEROA, MARIA | ivonnegm@prw.net |
| 3589704 | de los Angeles Rogriguez Cruz, Maria | angieluis069@gmail.com |
| 3294952 | DE LOS ANGELES SERRANO CANALES, MARIA | sandraivelisse_25@hotmail.com |
| 2830209 | DE LOS ANGELES TORRES CRUZ, MARIA | hacastro.perez@gmail.com |
| 1878354 | DE LOS AROCHO CRUZ, MARIA | KENITSHIA@YAHOO.COM |
| 2909100 | DE LOS FUENTES SANTIAGO, MARIA | ivonnegm@prw.net |
| 5165489 | de Lourdes Rodriguez, Maria | hernandezrodriguezlaw@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3548994 | De Lourdes Rodriguez, Maria | lawlugo1@gmail.com |
| 1213234 | DE LOURDES SANTANA CRUZ, ARLENE | arcangelina2015@gmail.com |
| 2953806 | De Pablo , Lauren by her | glenncarljameslawoffices@gmail.com |
| 3010908 | De Pablo , Lauren by her | glenncarljameslawoffices@gmail.com |
| 2984423 | DE PEDRO GONZALEZ, REBECCA | davidcarrionb@aol.com |
| 3044411 | DE PEDRO GONZALEZ, REBECCA | davidcarrionb@aol.com |
| 377735 | DE PEREZ DELGADO, VANESSA | vp818174@gmail.com |
| 377735 | DE PEREZ DELGADO, VANESSA | vp818174@gmail.com |
| 2645605 | DE RAMOS, JUDITH PACHECO | ivonnegm@prw.net |
| 3044572 | DE RAMOS, JUDITH PACHECO | MACLEGALJC@GMAIL.COM |
| 3725463 | De Rubio Iglesias, David Gil | davidgil@bestfiretec.com |
| 4062259 | De Santiago Morales, Jazmin Ivette | jazpal48@hotmail.com |
| 3779014 | DE SANTIAGO RAMOS, MARTA | LAIZLAMAR@HOTMAIL.COM |
| 3915778 | De Santiago Ramos, Marta | laizlamar@hotmail.com |
| 4025292 | De Santiago Serrano, Jose E | JAZPAL48@HOTMAIL.COM |
| 2970994 | De Soto Torres, Marisel | Dmarisel2004@yahoo.com |
| 3214185 | De Valle Maldonado, Aida L. | zrcasellas@yahoo.com |
| 3370106 | de Valle Serrano, Gerardo | janebeckerwhitaker@gmail.com |
| 4034266 | De Villa Malave, Ruth Cima | lugopablo54@yahoo.com |
| 3021357 | de Villa Pagan, Milagros Cima | aegaee@gmail.com |
| 3000389 | de Villa Pagan, Milagros Cima | tatacima@gmail.com |
| 3057083 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | manuelcobianroig@gmail.com |
| 35233 | DECHOUDES RUIZ, CARMEN | cdechoudens@yahoo.com |
| 61541 | DECLET BONET, ABIGAIL | abigaildeclet@hotmail.com |
| 3372628 | Declet Diaz, Pierre | decletpierre@gmail.com |
| 3676039 | Declet Diaz, Pierre | decletpierre@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3473668 | Declet Salgado, Carmen Maria | decletcarmen@gmail.com |
| 3261649 | DECLET SERRANO, LUZ M. | luzmdeclet@yahoo.com |
| 3207877 | Declet Serrano, Luz M. | luzmdeclet@yahoo.com |
| 2312073 | DECLET, AIDA L | nela14022@hotmail.com |
| 3411105 | DEDOS COLON, NEREIDA | nereida.dedos@hacienda.pr.gov |
| 4084611 | Deese Cortes, Brian Patrick | bdeese08@hotmail.com |
| 2906068 | Deglans Rodríguez, Regis | jose@torresvalentin.com |
| 2888250 | Deglans Rodríguez, Regis | reclamaciopromesaaegsac@gmail.com |
| 3171354 | Degro Leon, Felix J | 4698Valeria@gmail.com |
| 4175634 | Degro Leon, Nylsa M. | nylsadegro@gmail.com |
| 4108737 | DEGRO ORTIZ, IDA L | de1781@miescuela.pr |
| 4268034 | Degro Ortiz, Sandra E. | reyesjd2015@gmail.com |
| 4310786 | DeJesus Rivera, Jose R | djesusfel@gmail.com |
| 3880978 | DeJesus Rivera, Mariluz | mariluzdejesusrivera@gmail.com |
| 3468813 | DEJESUS, BAUDILIO | baudeje@yahoo.com |
| 3058112 | DeJesus, Gaston Rodriguez | rodriguez780@hotmail.com |
| 1303131 | DEL C BERRIOS COLON, MARIA | PROAIRODORAB@YAHOO.COM |
| 2904543 | Del C Cintron Diaz, Adelma | ivonnegm@prw.net |
| 2209412 | DEL C ROBLES RIVERA, MARIA | mdcrr417@gmail.com |
| 2927099 | DEL C ROSA CORREA, MARIA | ivonnegm@prw.net |
| 4032392 | DEL C VINALES, MARIA | vinales1951@gmail.com |
| 1303273 | DEL C WARREN GONZALEZ, MARIA | mcarmenwarren@yahoo.com |
| 2952744 | DEL C ZAMBRANA, DAMARYS | damarys8063@gmail.com |
| 1232346 | Del C Zambrana, Damarys | damarys8063@gmail.com |
| 2956820 | del C. Castro Rivera, Maria | maria_castro2005@hotmail.com |
| 2933317 | DEL C. MARTINEZ, MARIA | ivonnegm@prw.net |
| 3203100 | Del C. Medina Ocasio, Vilma | consejera1080@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3457066 | Del C. Medina Ocasio, Vilma | consejera1080@gmail.com |
| 4125319 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 4125344 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 3494803 | del Carmen Guzmán Nogueras, Judi | jandrin08@yahoo.com |
| 4246492 | Del Carmen Lopez Rodriguez, Maria | ermer215@gmail.com |
| 4331368 | del Carmen Morales Colon, Maria | cal.morales65@gmail.com |
| 2958564 | DEL CARMEN MORALES, MARIA | despacho.legal.pr@gmail.com |
| 3284844 | Del Carmen Nieves Mendez, Maria | mariacnieves835@gmail.com |
| 3273223 | Del Carmen Pacheco Nazario, Maria | pacheconazario@hotmail.com |
| 2886349 | del Carmen Rivera Ortiz, Maria | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3206799 | del Carmen Rivera Ramirez, Glendaly | glendalyriveraramirez@gmail.com |
| 2209413 | del Carmen Robles Rivera, Maria | mariacuno198096gueate@hotmail.com |
| 3522766 | del Carmen Taboas Colon, Maria | mctaboas1@gmail.com |
| 3110683 | Del Carmen Torres, Lorena | aegaee@gmail.com |
| 3110685 | Del Carmen Torres, Lorena | jperez787@yahoo.es |
| 2993688 | Del Carmen Torres, Lorena | lotorres6@gmail.com |
| 4086324 | DEL CASTILLO MARTORELL, NELSON | ndelcastillo@internewsservice.com |
| 1792313 | DEL CORDERO MALDONADO, MARIA | nilker@live.com |
| 1792313 | DEL CORDERO MALDONADO, MARIA | nilker@live.com |
| 3107173 | DEL CORDERO MALDONADO, MARIA | rebeccavieralaw@gmail.com |
| 3107173 | DEL CORDERO MALDONADO, MARIA | rebeccavieralaw@gmail.com |
| 2928889 | DEL ENCARNACION RIVERA, MARIA | ENCARIV8019@YAHOO.COM |
| 1990729 | DEL MANZANO, HECTOR R | hrdelmanzano@gmail.com |
| 4072881 | DEL PILAR CANALS, GLENDA L. | silkiaborges@yahoo.com |
| 3972567 | del Pilar Canals, Glenda L. | silkiaborges@yahoo.com |
| 4041520 | DEL PILAR-CANALS, GLENDA  L. | SILKIABORGES@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4011535 | DEL PILAR-CANALS, GLENDA L. | SILKIABORGES@YAHOO.COM |
| 2830219 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | suncool1@coqui.net |
| 1717372 | DEL POZO CRUZ, VIRGILIO | COLONOLIVO.R@GMAIL.COM |
| 3003847 | del R. Madera Ayala, Maria | despacho.legal.pr@gmail.com |
| 3485584 | Del Rio Garcia, Ailene | ailene.delrio3720@gmail.com |
| 4016197 | Del Rio Larriuz, Ana W. | ana_drl@hotmail.com |
| 3511473 | DEL RIO ROSA, VANESSA | DELRIO_V@DE.PR.GOV |
| 2134001 | DEL RIO ROSA, VANESSA | delrio_v@de.pr.gov, Dana_rio@hotmail.com |
| 2830221 | DEL RIO, VANESSA | jose@torresvalentin.com |
| 3493000 | Del Rosario Morales, Janis | janis.del@upr.edu |
| 3370208 | DEL ROSARIO RIVERA-OLIVER, MARIA | cuqirivera1951@gmail.com |
| 3760653 | DEL SERRANO VEGA, MARIA | mariaserrano1923@yahoo.com |
| 1234027 | DEL TORO & SANTANA | rdeltoro@dtslaw |
| 3505681 | DEL TORO & SANTANA | rsantana@dtslaw.com |
| 2931287 | del Toro Agrelot, Ana M | anamdeltoro@gmail.com |
| 378144 | DEL TORO CABRERA, MAREL | mareldeltoro@gmail.com |
| 4159369 | Del Toro Carrero, Serafina | serafinadeltoro@hotmail.com |
| 3245821 | DEL TORO RIVERA, HERNAN | hectorjuanprlaw@gmail.com |
| 3173162 | DEL TORO SOSA, RUSSELL A | rdeltoro@dtslaw.com |
| 2931554 | DEL TORO VALLE, FRANCISCO | pacodelto394@gmail.com |
| 3305467 | Del Toro, Martin Ruiz | jogie17@hotmail.com |
| 3662282 | DEL VALLE APONTE, JESUS | jesusdelvalle13@hotmail.com |
| 2325702 | DEL VALLE ARROYO, CARLOS J | CARLOSJUANDELVALLE@YAHOO.COM |
| 3479719 | DEL VALLE ARROYO, CARLOS J | CARLOSJUANDELVALLE@YAHOO.COM |
| 3016384 | Del Valle Colon, Niurka | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2962888 | Del Valle Colon, Niurka | ndelvalle723@gmail.com |
| 3750738 | DEL VALLE CONDE, SONIA NOEMI | SONIASINAI@HOTMAIL.COM |
| 3997183 | Del Valle De Jesus, Maria  De Los Angeles | maryonett123@gmail.com |
| 1295221 | DEL VALLE DE LEON, LUIS G | delvalle_lu@de.pr.gov |
| 4019606 | Del Valle Febus, Keysha D. | k-delvalle@live.com |
| 4019663 | Del Valle Febus, Keysha D. | k-delvalle@prepa.com |
| 3528316 | Del Valle Feliciano, Karen | bufetehectorclaudio@gmail.com |
| 3528348 | Del Valle Feliciano, Karen | delvallefelicianokaren@hotmail.com |
| 4030996 | DEL VALLE FRANCO, JOSE M | Maiky085@gmail.com |
| 3392076 | Del Valle Girona, Omar y Otros | jrolmo1@gmail.com |
| 3044868 | Del Valle Group | jf@cardonalaw.com |
| 4248147 | Del Valle Group, S.P. | fortiz@nsaclaw.com, sanchezalvarez@nsaclaw.com |
| 3404929 | Del Valle Hernandez, Maria del Carmen | mariadelvaalle@gmail.com |
| 3404929 | Del Valle Hernandez, Maria del Carmen | mariadelvaalle@gmail.com |
| 3073682 | DEL VALLE MELENDEZ, PEDRO | pedrodelvalle1967@gmail.com |
| 378392 | Del Valle Mojica, Maribel | delvallemaribel5@gmail.com |
| 3000196 | Del Valle Morales , Miguel | aegaee@gmail.com |
| 2946854 | Del Valle Morales , Miguel | mdelvalledsad@gmail.com |
| 3385445 | Del Valle Nevarez, Sheila | delvalle.Sheila87@gmail.com |
| 3746570 | del Valle Nieves, Lydia | l.dualle@oatlowe.com |
| 3692645 | del Valle Orabana, Anabelle | a.delvalle77@hotmail.com |
| 3619040 | Del Valle Orabona, Anabelle | a.delvalle77@hotmail.com |
| 4079159 | Del Valle Ortiz, Isabel | soledelapaz@gmail.com |
| 3503046 | Del Valle Ortiz, Lydia E. | ldelvalleortiz@yahoo.com |
| 4267961 | Del Valle Padilla, Eileen Pilar | eileenpilardv@yahoo.com |
| 2958285 | Del Valle Reyes, Hector M | hmdelvallereyes@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4112940 | DEL VALLE REYES, MIRIAM | MIRIAMDELVALLE@HOTMAIL.COM |
| 4288620 | del Valle Reyes, Miriam | miriamdelvalle@hotmail.com |
| 2911825 | DEL VALLE RIVERA, AIDA | ivonnegm@prw.net |
| 3546012 | Del Valle Rodriguez, Nydia L | qdaira33@gmail.com, qdaira33@gmail.com |
| 4264922 | Del Valle Rosario, Hilda E. | hilda_delvalle@hotmail.com |
| 3764788 | Del Valle Sanchez, Magaly | magalydelvalle7@gmail.com |
| 3197922 | Del Valle Velazquez, Ingrid M. | solborincano2005@yahoo.com |
| 3267083 | Del Valle, Aida Garcia | aida440@yahoo.com |
| 3960383 | Del Valle, Elsa Jorge | shasty25lvj@gmail.com |
| 4016205 | Del Valle, Elsa Jorge | shasty35lvj@gmail.com |
| 1271190 | DEL VALLE, JESUS | jesusdelvalle38@gmail.com |
| 3922924 | DEL VALLE, MARIA CARTAGENA | CARTAGENAM123@GMAIL.COM |
| 3395050 | Del Valle, Maria S | socojun2017@gmail.com |
| 4042785 | Del Valle-Cruz, Reinaldo | reinaldodelvalle09@gmail.com, rdelvalle@portaleza.pr.gov |
| 4992604 | DEL VALLE-RODRIGUEZ, RAFAEL | marmovega@gmail.com |
| 3036011 | Delanoy Bruno, Gustavo A | despacho.legal.pr@gmail.com |
| 3047203 | Delanoy Sandoval, Danael | despacho.legal.pr@gmail.com |
| 3440130 | Delbrey Diaz, Maria M. | miriam.vazquez238@gmail.com |
| 3802748 | DELBREY IGLESIAS, MYRNA ELENA | MYRNAMAESTRA@GMAIL.COM |
| 3404820 | Delbrey Ortiz, Iris J | delbry@gmail.com |
| 4185633 | DeLeon, Demetrio | demetriodeleon0331@gmail.com |
| 3494181 | Delerme Seary , Ivonne | ivonnedelerme092@gmail.com |
| 3856822 | Delerme Seary , Ivonne | ivonnedelerme092@gmail.com |
| 3856823 | Delerme Seary , Ivonne | ivonnedelerme092@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2956367 | DELFINA LÓPEZ ROSARIO ET AL  COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) | ivonnegm@prw.net |
| 2830994 | DELFINA LÓPEZ ROSARIO et al  COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | ivonnegm@prw.net |
| 3026104 | Delgado Aponte, Fabian | jose@torresvalentin.com |
| 2987837 | Delgado Aponte, Fabian | reclamacionpromesaaegsac@gmail.com |
| 3024564 | Delgado Aponte, Keisha Marie | abogada.educacionespecial@gmail.com |
| 4039848 | Delgado Arroyo, Jesus | montehebron0552@gmail.com |
| 2336839 | DELGADO ATILES, DAVID | lgonzalez@hospitalpaviaarecibo.com |
| 2742904 | DELGADO BAEZ, HECTOR | hector.delgado.pr@outlook.com |
| 378762 | DELGADO CAJIGAS, LUISOL | luisol7delgado@yahoo.com |
| 3207796 | Delgado Cajigas, Luisol | luisol7delgado@yahoo.com |
| 3339396 | DELGADO CAJIGAS, LUISOL | luisol7delgado@yahoo.com |
| 2916820 | DELGADO CAMARA, ELDA R. | ivonnegm@prw.net |
| 3484240 | Delgado Claudio, Tomas | sr.delgadoe.fisica@gmail.com |
| 3425000 | Delgado Colon, Adriana P | mercadocollazo@gmail.com |
| 569715 | DELGADO COTTO, SONIA | sdelgado_12@hotmail.com |
| 3179061 | DELGADO CRUZ, GLORIA E | gloria01@hotmail.com |
| 4030018 | Delgado Cruz, Pedro | delgadocruzpedro91@gmail.com |
| 3300913 | Delgado Dalmau, Catheryne M. | cat_mich@yahoo.com |
| 4121040 | Delgado Delgado, Ana C. | anycel1@hotmail.com |
| 62513 | DELGADO DURAN, VILMARIE | V.DELGADO67@OUTLOOK.COM |
| 4188630 | Delgado Elisa, Jose Luis | delgadoailed7@gmail.com, mariadelgadomd15@gmail.com |
| 4041828 | DELGADO FERNANDEZ, ROSAURA | TATYDELGADO10@GMAIL.COM |
| 3400837 | Delgado Figueroa, Adelina | tallercasabe@yahoo.com |
| 62545 | Delgado Flores, Janet | florcala5@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4253316 | Delgado Garcia, Sara Wilna | sara.delgado1961@gmail.com |
| 4016378 | DELGADO GONZALEZ, MIGUEL | guabina_pr@hotmail.com |
| 4009654 | Delgado Gonzalez, Yasira | yasirad@yahoo.com |
| 3456902 | DELGADO GRAULAU , BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 3537005 | DELGADO GRAULAU, BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 3544034 | DELGADO GRAULAU, BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 3558966 | DELGADO GRAULAU, BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 3885289 | Delgado Gutierrez, Rafaela | delgadoralaela93@yahoo.com |
| 4300036 | Delgado Guzman, Nilda L. | ginger2196@gmail.com |
| 4013399 | Delgado Guzman, Ruth Ingrid | brainflightster@gmail.com |
| 379030 | Delgado Hernandez, Maria del C. | mariadelgado430@gmail.com |
| 2955961 | DELGADO LABOY, LYDIA | lydiadl1958@gmail.com |
| 4096612 | Delgado Marrero, Mayra E. | m-delgado6@hotmail.com |
| 1563080 | DELGADO MARTORELL, JOSE | spukyja@yahoo.com |
| 4301290 | Delgado Mateo, Pedro A. | padm55@hotmail.com |
| 3348035 | Delgado Matos, Vanessa | nesha201121@yahoo.com |
| 3302752 | Delgado Maysonet, Lormariel | lormariel77@hotmail.com |
| 4264343 | Delgado Medina, Wanda M. | wanda.delgado.me@gmail.com |
| 2942285 | Delgado Melendez, Edwin | marynegronallen@gmail.com |
| 379133 | DELGADO MELENDEZ, ZAMALY | zamal2310@gmail.com |
| 3472918 | Delgado Mena, Lackmee | lackmeed@yahoo.com |
| 3472918 | Delgado Mena, Lackmee | lackmeed@yahoo.com |
| 3286724 | Delgado Mena, Lackmeed | lackmeed@yahoo.com |
| 3466170 | Delgado Méndez, Lorena | lolyldm@hotmail.com |
| 4109505 | DELGADO MILLAN, EVELYN | FYLVIN63@GMAIL.COM |
| 5165405 | Delgado Miranda, Ismael | jeszoe.ro@gmail.com |
| 3143602 | DELGADO MORALES, RAMON A | liriotorresjust@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2947772 | Delgado Morales, Rosa | ivonnegm@prw.net |
| 1346999 | DELGADO MORALES, TERESA | tdelgado@salad.pr.gov |
| 3246294 | DELGADO OQUENDO, GEORGINA | delgadoquendo@gmail.com |
| 4021283 | DELGADO ORTIZ, JORGE D | jorgedelgado401@gmail.com |
| 62794 | DELGADO ORTIZ, JOSE A. | JOSE2076@HOTMAIL.COM |
| 3266014 | DELGADO ORTIZ, LIZMARIE | ervinsierra@gmail.com |
| 3090074 | Delgado Padilla, Lilliam | rert1959@yahoo.com |
| 3469967 | DELGADO PAGAN, CARMEN | CITA2664@GMAIL.COM |
| 2830239 | DELGADO PAGAN, NEFTALI | delgado.ilatfen21@gmail.com |
| 279544 | DELGADO PEDROSA, WILMA L | Wilma_delgado@yahoo.com |
| 3691951 | DELGADO PEREZ, ALMA R | DELGADO.ALMA20@YAHOO.COM |
| 3442915 | Delgado Perez, Alma R. | delgado.alma20@yahoo.com |
| 2962554 | Delgado Perez, Diego | ftorresdiaz@gmail.com |
| 4269499 | Delgado Perez, Juana Milagros | milmay2004@yahoo.com |
| 3020478 | Delgado Quintana, Gilberto | jose@torresvalentin.com |
| 2969426 | Delgado Quintana, Gilberto | reclamacionpromesaaegsac@gmail.com |
| 2977232 | Delgado Ramos, Edwin R. | ivonnegm@prw.net |
| 2999730 | Delgado Ramos, Luis R | aegaee@gmail.com |
| 2999732 | Delgado Ramos, Luis R | aegaee@gmail.com |
| 2955175 | Delgado Ramos, Luis R | luisroberto_pr.@hotmail.com |
| 4287587 | Delgado Ramos, Rafael | pauly_1947@yahoo.com |
| 4073706 | Delgado Rivera , Glorialys A | gdelgado6r.gdzo@gmail.com |
| 3129254 | Delgado Rivera, Ana M. | rivdelgaz@gmail.com |
| 4246959 | Delgado Rivera, Wanda I. | reyjrwandy@yahoo.com |
| 3643724 | Delgado Rodriguez, Irma N. | amridaniel1984@gmail.com |
| 62990 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 3885944 | DELGADO RODRIGUEZ, MICHAEL | CELEBSTYLES2013@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3455980 | Delgado Rodriguez, Sixto | ramospoi65@gmail.com |
| 3072400 | Delgado Romero , Roberto | latinpr7@yahoo.com |
| 3006495 | Delgado Rosario, Jan Emmanuel | rosarito.mr60@gmail.com |
| 3431861 | DELGADO SANTANA, AIDA LUZ | alds2561@gmail.com |
| 3021566 | Delgado Santana, Carmen | hacastro.perez@gmail.com |
| 3306504 | Delgado Santana, Rosa | rosad1331@gmail.com |
| 3227355 | Delgado Santiago, Maria D. | rossana_acosta2006@yahoo.com |
| 2925635 | Delgado Segui, Migdalia | segarra@microjuris.com |
| 2923894 | Delgado Segui, Migdalia | segarra@microjuris.com |
| 5164152 | Delgado Segui, Migdalia | segarra@microjuris.com |
| 4137204 | Delgado Suria, Misael  F. | misaeldelgadosuria@gmail.com |
| 63108 | DELGADO TORRES, EDWIN | ING.EDWIN.DELGADO@GMAIL.COM |
| 4013806 | Delgado Torres, Maritza | delgadomar1623@gmail.com |
| 1541214 | DELGADO VALENTIN, RAQUEL | despuchomgv.mgsv@gmail.com |
| 3183080 | DELGADO VAZQUEZ, SANDRA | ecancio_bello@yahoo.com |
| 1786406 | DELGADO VEGA, LILLIAM | LILLIAM.DELGADO.LD32@GMAIL.COM |
| 2446643 | DELGADO VEGA, LILLIAM | lilliam.delgado.ld32@gmail.com |
| 3961949 | Delgado Zambrana, Maria de los A. | mariadepr@yahoo.com |
| 3007879 | Delgado, Gabriel | abogada.educacionespecial@gmail.com |
| 4047303 | Delgado, Vilma I. | Videlgado10@yahoo.com |
| 4051118 | DELGADO, VILMA I. | VIDELGADO10@YAHOO.COM |
| 3946193 | Delgado, Vilma I. | Videlgardo10@yahoo.com.com |
| 3259719 | DELGADO, YOLANDA | cesar@poalaw.com |
| 2925682 | DELGADO, YOLANDA | ivonnegm@prw.net |
| 1714858 | DELGADO-GONZALEZ, IRIS M | iris_delgado@yahoo.com |
| 3480746 | DELGADO-GONZALEZ, IRIS M | iris_delgado@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3007873 | Delgado-Lopez, Damaris I | damarisdelgadodrna@yahoo.com, damarisdelgadodrna@drna.pr.gov |
| 3218285 | Delia Forte, Carmen | perlitafortepantoja@yahoo.com |
| 4282413 | Delis Asmar, Rosa Yasmin | yasmindelis@gmail.com |
| 4005962 | Deliz Garcia, Edna H | ehdeliz@hotmail.com |
| 3206917 | Deliz García, Edna H. | ehdeliz@hotmail.com |
| 3952058 | Deliz Garcia, Edna Hilda | ehdeliz@hotmail.com |
| 2624913 | DELIZ, ARTURO | ARTURO.DELIZ@PREPE.COM, ADELIZ@YAHOO.COM |
| 4241505 | Deliz-Cruz, Luz | luzcdeliz@yahoo.com |
| 3913232 | Delpin Aponte, Manuel | mannydelpin@gmail.com |
| 3974916 | Delvalle Hernandez, Maria Del C | mariadelvaalle@gmail.com |
| 379751 | DEL-VALLE TIRADO, FIDELINA | fidelinad3@gmail.com |
| 63346 | DEMETER INTERNATIONAL INC. | robertoalonsosantiago@gmail.com |
| 3105077 | Demetrio Amador inc. | lcdojhidalgo@yahoo.com |
| 2975841 | Deng, Guolin & Xinwei Cui | guolindeng@gmail.com, xinweideng@yahoo.com |
| 3015575 | Denis Nuñez, Christian G | aramil_g@hotmail.com |
| 2955368 | DENIS ROMAN V POLICIA DE PR SGT. DENIS ROMAN AND FORTY OTHER CLAIMANTS | bufeteaugu@yahoo.com |
| 3005076 | DENISSE MENDEZ PAGAN,in representation of her minor daughter | josegdiaztejera@gmail.com |
| 3061602 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 3061686 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company Of PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2906695 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EKCR | promesaeducacionespecial@gmail.com |
| 3027592 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 3027592 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 3027592 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 2975579 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 4200295 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 4200295 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 2975579 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 2975579 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 4200295 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 4313397 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 4318789 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 4318882 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 2846025 | DeSantos, Thomas | Tom@LLSLIGHT.com, ShannaD78@yahoo.com |
| 3568780 | Desarrolladora JA, Inc. | cpalopez@yahoo.com |
| 3568351 | Desarrolladora JA, Inc. | cpalopez@yahoo.com |
| 3219669 | Desarrolladora JA, Inc. | desja@desja.net |
| 3216368 | Desarrolladora JA, Inc. | desja@desja.net |
| 4246943 | Desarrolladora Orama, S.E. | condecarmen@condelaw.com |
| 4250432 | Desarrolladora Orama, S.E. | sigfredo29@yahoo.com |
| 4250433 | Desarrolladora Orama, S.E. | sigfredo29@yahoo.com |
| 3130642 | Desarrollo M&J Corporation | flga62@yahoo.com |
| 3067498 | Desarrollos Inmobiliarios de Hato Tejas, LLC | jacobo@osopr.com |
| 380105 | DESARROLLOS MULTIPLES INSULARES INC | pjm_anton@hotmail.com |
| 3034953 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | jaortiz@sjspr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3102690 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | jaortiz@sjspr.com |
| 3072427 | Design Build S.E. Hoy Design Build LLC | cabiya@cabiyalaw.com |
| 2830312 | DESPIAU LOPEZ, MARISELA | OBURGOSPEREZ@AOL.COM |
| 3665833 | DESSUS MEDINA, JORGE | dessusc@yahoo.com |
| 4109518 | Destileria Serra Lles, Inc. | rrb@acostaramirez.com |
| 3149949 | DETRES BAEZ, ANGEL L. | liriotorresjust@gmail.com |
| 3673222 | Detres Martinez, Carmen E. | carmendetres@me.com |
| 4195375 | DEVARIE CORA, HERMINICA | MAGALI.DEVARIE@GMAIL.COM |
| 3315324 | DEVARIE DE JESUS, MILDRED | MILDRED477@GMAIL.COM |
| 2803365 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com |
| 3573499 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com, jperez@devconlaw.com |
| 3573499 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com, jperez@devconlaw.com |
| 2962653 | Deya Elevator Service Inc | jortiz@deya.com |
| 1234688 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 2962603 | Deya Elevator Service Inc. | jortiz@deya.com |
| 3238706 | DEYNES LEBRON, ELENA DEL CARMEN | edeynes1961@hotmail.com |
| 3425980 | DEYNES LEBRON, MARIA T | terrysobrino@hotmail.com |
| 3713206 | Deynes Soto, Maria E | maggiedeynes@hotmail.com |
| 3279281 | DFCC Puerto Rico, Inc. | kenneth.rosario@loreal.com |
| 380241 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | christopher.gilson@uscis.dhs.gov |
| 380283 | DIANA BETANCOURT, HECTOR | pitomh16@yahoo.com |
| 3394156 | Diana M Ares Brooks En Representacion de la Menor y Otros | fserranoboni@gmail.com |
| 4270024 | Diana Ramos, Domingo | carabelicy2011@hotmail.com |
| 3663212 | Diana Silva, Victor A | wandalix7@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3241018 | Dianette Martínez Torres y Francisco J. Fuentes Martínez | jav940@gmail.com |
| 3229931 | Dianette Martinez Torres y Jesus J. Fuentes Martinez | jav940@gmail.com |
| 4269268 | Dianna Soler y o Pedro Martinez | diannasoler@gmail.com |
| 4261760 | Diaz , Jose  D | joseddiaz@gmail.com |
| 4062366 | Diaz Adorno, Amanda | mandyoso@yahoo.com |
| 3804147 | DIAZ ALVAREZ, NANCY M. | cynan1960@yahoo.com |
| 380551 | DIAZ ALVERIO, IRMA L. | irmadiaz9@hotmail.com |
| 3130215 | Diaz Alverio, Valentin | vdiaz@familia.pr.gov |
| 3162926 | Diaz Alverio, Valentin | vdiaz@familia.pr.gov |
| 3557449 | DIAZ AMARO, CARLOS | cdamaro@gmail.com |
| 4320569 | Diaz Antonetty, Norberto | diaznorberto1626@gmail.com |
| 1717276 | DIAZ APONTE, ADA  EVELYN | lcdocrm@yahoo.com |
| 4000261 | Diaz Aponte, Luz Lillian | diazlillian@yahoo.com |
| 3321022 | Diaz Asia, Ivan | LADYLAURY@YAHOO.COM |
| 4267668 | Diaz Avila, Glorimer | glorimerdiaz1@gmail.com |
| 3581806 | Diaz Baez, Aida Iris | mozartvive@hotmail.com |
| 4110716 | DIAZ BAEZ, MARISOL | MARISOL.DB@ICLOUD.COM |
| 5005234 | Diaz Baez, Melissa | gladysmilagros30@gmail.com |
| 2324137 | DIAZ BARRETO, CARLA | carlamd80@hotmail.com |
| 3537923 | Diaz Batard, Carmen | diazbatardyaguajay@yahoo.com |
| 3472610 | Diaz Benitez, Gilberto | gilber592@gmail.com |
| 3457302 | Diaz Benitez, Gilberto | gilber592@gmail.com |
| 3482889 | Diaz Benitez, Gilberto | gilber592@gmail.com |
| 380651 | Diaz Berrios, Eduviges | eduviges217@yahoo.com |
| 4137393 | Diaz Berrios, Eduviges | eduviges217@yahoo.com |
| 4257409 | Diaz Berrios, Sandra | sdiaz.4@icloud.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3550395 | Diaz Bones, Bienvenido | evelynmegan@yahoo.com |
| 1900498 | DIAZ BONES, BIENVENIDO | evelynmegan@yahoo.com |
| 3388161 | Diaz Bones, Olga L | EVELYNMEGAN@YAHOO.COM |
| 3478154 | Diaz Bones, Olga L | evelynmegan@yahoo.com |
| 3554504 | Diaz Bonilla, Emma D. | dennissediazpiri@gmail.com |
| 2937163 | Diaz Burgos, Edgardo | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2352350 | DIAZ BURGOS, FELIX A | alexisdiaz244@gmail.com |
| 4239966 | Diaz Burgos, Felix Alexis | alexisdiaz244@gmail.com |
| 3150699 | Diaz Burgos, Javier R. | javier_burgos@hotmail.com |
| 380719 | DIAZ CABRERA, JOSE | joseidiaz19955@gmail.com |
| 3965294 | Diaz Candelario, Rose J. | rsdaz9924@gmail.com |
| 3967502 | DIAZ CARABALLO, CARMEN L | zulmen44@yahoo.com |
| 1224720 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1224720 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1224720 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 3166940 | Diaz Carmona, Angel | despacho.legal.pr@gmail.com |
| 3478703 | Diaz Carrasquillo, Ivette | ivettediaz1964@yahoo.com |
| 3462509 | Diaz Carrasquillo, Ivette | ivettediaz1964@yahoo.com |
| 1807174 | DIAZ CARRASQUILLO, RUTH B | ruthydiaz06@gmail.com |
| 3863508 | DIAZ CARRASQUILLO, YOLANDA | YDIAZCARRASQUILLO@YAHOO.COM |
| 380781 | DIAZ CARRILLO, CARMEN J | carmenjdiaz@gmail.com |
| 4148589 | Diaz Casiano, Jose R. | josediazcasianojdia@gmail.com |
| 2116513 | DIAZ CASIANO, RAFAEL | rafaeliii3@yahoo.com |
| 2830316 | DIAZ CASTRO, MARIA J | albinogonzalezlaw@gmail.com |
| 3350049 | DIAZ CASTRO, MARIA J | albinogonzalezlaw@gmail.com |
| 3761166 | Diaz Castro, Tamara | tamaz_nata_@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3097816 | Diaz Chapman, Sandra I | sadchap@hotmail.com |
| 380838 | DIAZ CHAPMAN, SANDRA I. | sidchao@hotmail.com |
| 3999919 | Diaz Cintron, Jorge A. | zemagito@yahoo.com |
| 3975303 | Diaz Cintron, Maria I. | betit_08@hotmail.com |
| 2931737 | DIAZ COLLAZO, MIRZA | ivonnegm@prw.net |
| 380873 | DIAZ COLLAZO, SAMARI | diazsama2011@gmail.com |
| 3399837 | Diaz Colon, Adaliz M. | mercadocollazo@gmail.com |
| 3782304 | Diaz Colon, Alba Iris | adiazcolon@gmail.com |
| 3932754 | DIAZ COLON, GLADYS | GLADYSDIAZ323@GMAIL.COM |
| 3026836 | Diaz Colón, Jose R. | jdiazcol@prtc.net |
| 3053119 | DIAZ COLON, LUIS E. | ivonnegm@prw.net |
| 64444 | DIAZ COLON, LUIS JAVIER | ljdiaz471@gmail.com |
| 4186568 | Diaz Colon, Victor I | vinascecilia@hotmail.com |
| 64500 | DIAZ COTTO, IRIS Y | iyc_santiago@hotmail.com |
| 3331225 | Díaz Crespo, Sonoli A | sonoli.diaz@gmail.com |
| 3848355 | Diaz Cruz , Edmari | edmaridiaz@gmail.com |
| 2971308 | DIAZ CRUZ, AIDA LUZ | ivonnegm@prw.net |
| 3337104 | Díaz Cruz, José A | elreal261@gmail.com, dcdepr18.jd@gmail.com |
| 4040622 | Diaz Cruz, Luisa E. | diazcruz306@gmail.com |
| 3989885 | Diaz Cruz, Luisa E. | diazcruz306@gmail.com |
| 4101042 | Diaz Cruz, Luisa E. | diazcruz306@gmail.com |
| 4147455 | Diaz Cruz, Luisa E. | diazcruz306@gmail.com |
| 4258951 | Diaz Cruz, Margarita | rrdrosana.rivera73@gmail.com |
| 2942182 | Diaz Cuellas, Dalilo | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 2924193 | DIAZ DAVILA, SARA | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2923619 | Diaz de Fortuno, Rosa Annette | annettefortuno@yahoo.com |
| 2923882 | Diaz de Fortuno, Rosa Annette | annettefortuno@yahoo.com |
| 3353390 | DIAZ DE JESUS, BERNARDO | despacho.legal.pr@gmail.com |
| 3293978 | Diaz De Jesus, Melba I. | melbairisdiaz_mat@yahoo.com |
| 3552394 | Diaz De Jesus, Rosa I | rosa.diazdejesus@yahoo.com |
| 3345976 | Diaz Debien, Mariprovi | mariprovidiaz@gmail.com |
| 2754924 | Diaz Del Valle, Angel L. | jose_garci14@hotmail.com |
| 4064769 | DIAZ DELGADO, ADELAIDA | cucadelgado876@gmail.com |
| 2321936 | Diaz Delgado, Betsaida | axelvizcarra@icloud.com |
| 3165336 | DIAZ DELGADO, LISANDRA | prlizz3@hotmail.com |
| 3190044 | DIAZ DELGADO, LISANDRA | PRLIZZ3@HOTMAIL.COM |
| 4080208 | Diaz Delgado, Silvia | diaz65501@gmail.com |
| 3577243 | Diaz Delgado, Virginia | toledo.bankruptcy@gmail.com |
| 3277044 | DIAZ DENIS, SARAHI | ivonnegm@prw.net |
| 3282058 | Diaz Diaz, Edna M | EDNYGIL718@AOL.COM |
| 3738395 | Diaz Diaz, Edna M | ednygil718@aol.com |
| 3804695 | Diaz Diaz, Edna M. | ednygil718@aol.com |
| 4263714 | Diaz Diaz, Guadalupe | guadalupe6491@gmail.com |
| 4264384 | Diaz Diaz, Jose Z. | jose1945@yahoo.com |
| 3786882 | Diaz Diaz, Julia Maria | juliamariadiaz11@gmail.com |
| 2092422 | DIAZ DIAZ, MARIBEL | DIEGO00614@HOTMAIL.COM |
| 1794031 | DIAZ DIAZ, MARIBEL | DIEGO00614@HOTMAIL.COM |
| 4223915 | Diaz Diaz, Myrta E. | dmyrta2017@yahoo.com |
| 1696731 | DIAZ DIAZ, SAMUEL R | samueldiaz987@gmail.com |
| 3941415 | Diaz Diaz, Sylvia  I. | silvia.diaz.265205@gmail.com |
| 3677643 | Diaz Diaz, Sylvia I | silvia.diaz.265205@gmail.com |
| 3145863 | Diaz Echevarria, Melissa | mdiaz5762@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3145756 | DIAZ ECHEYAMA, MELISSA | MDIAZ25762@GMAIL.COM |
| 2883652 | Diaz Escobar, Sandra | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 64805 | DIAZ ESCRIBANO, MAYRA I | diazescribanom@yahoo.com |
| 3818066 | DIAZ ESCRIBANO, MAYRA I. | diazescribanom@yahoo.com |
| 2918458 | DIAZ ESPINOSA, JOSE | DIAZESPINOSAJOSE@OUTLOOK.COM |
| 3988731 | Diaz Falcon, Carlos J. | acarrasquillo@rsm.pr |
| 3880776 | Diaz Falcon, Carlos J. | vdiaz@rsm.pr |
| 4077928 | Diaz Febo , Luz  O. | botizjcpg@gmail.com |
| 3685188 | Diaz Febo , Luz O. | botizjcpg@gmail.com |
| 3469390 | DIAZ FEBO, LUZ O. | bot12jcpg@gmail.com |
| 3414671 | Diaz Febo, Luz O. | bot12jcpg@gmail.com |
| 3928278 | Diaz Febo, Luz O. | botizjcpg@gmail.com |
| 2965778 | DIAZ FEBUS, ERIC O | eodf2003@yahoo.com |
| 2139298 | DIAZ FEBUS, WILFREDO | wilfredodiazfebus@yahoo.com |
| 2415999 | DIAZ FERNANDEZ, IGNACIO | ignaciodiaz50@yahoo.com |
| 4134467 | DIAZ FERNANDEZ, IGNACIO | ignaciodiaz50@yahoo.com |
| 2907114 | DIAZ FIGUEOA, JUAN | JD.MBOX@GMAIL.COM |
| 4065473 | Diaz Figueroa, Jacqueline | gadiz1393@hotmail.com |
| 4099975 | Diaz Figueroa, Marilyn E. | marilyndiaz1963@gmail.com |
| 2101094 | Diaz Figueroa, Milagros | mill_diaz@yahoo.com |
| 474349 | DIAZ FIGUEROA, MILAGROS | mill_diaz@yahoo.com |
| 290067 | DIAZ FIGUEROA, MILAGROS | MILL_DIAZ@YAHOO.COM |
| 4137139 | DIAZ FIGUEROA, MILAGROS | MILL_DIAZ@YAHOO.COM |
| 304297 | DÍAZ FIGUEROA, PEDRO | bufetevelillareyes@hotmail.com |
| 2905082 | DÍAZ FIGUEROA, PEDRO | bufetevelillareyes@hotmail.com |
| 2995031 | Diaz Flecha, Carmen J. | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3069713 | Diaz Flores, Jorge Luis | ivonnegm@prw.net |
| 4266641 | Diaz Flores, Rosa | rosadiaz37@yahoo.com |
| 2924085 | DIAZ FORTIS, OSCAR G | ivonnegm@prw.net |
| 4253116 | Diaz Garcia, Digna M. | Digna.diaz3@icloud.com |
| 3281394 | DIAZ GARCIA, MARIA A | millolyne_4_ma@yahoo.com |
| 3282723 | DIAZ GARCIA, MARIA A | millolyne_4_ma@yahoo.com |
| 3052515 | Diaz Garcia, Miguel A | ivonnegm@prw.net |
| 3435934 | Diaz Garcia, Osvaldo | arnaldo.diaz1958@gmail.com |
| 2345041 | DIAZ GOMEZ, ELEMUEL | diaz.eleu@gmail.com |
| 3879917 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 3567952 | DIAZ GOMEZ, YOLANDA | yoranet74816@yahoo.com |
| 2830327 | DIAZ GONZALEA, JOSE | rmmrlaw@yahoo.com |
| 3322685 | Diaz Gonzalez, Carmen Minerva | minervadiazgonzalez@yahoo.com |
| 3045586 | DIAZ GONZALEZ, FRANCISCO | fdiaz18@aol.com |
| 381417 | Diaz Gonzalez, Gloria E. | gloriaediaz@gmail.com, gloriaediaz1313@gmail.com |
| 381423 | DIAZ GONZALEZ, HECTOR  RAFAEL | hectorrafaeldiaz52@gmail.com |
| 4113811 | Diaz Gonzalez, Hilda D. | brealroy@yahoo.com |
| 3475233 | Diaz Gonzalez, Ilia | idg0527@hotmail.com |
| 4057248 | Diaz Gonzalez, Jorge L. | jdiaz1215@gmail.com |
| 3580816 | Diaz Gonzalez, Julio C | jdiaz139@hotmail.com |
| 3652447 | Diaz Gonzalez, Julio C. | jdiaz139@hotmail.com |
| 2136389 | DIAZ GONZALEZ, VILMA V | vilgabriel@yahoo.com, vilgabriel02@gmail.com |
| 3677368 | Diaz Guadalupe, Luz  M. | lmdiaz2009@gmail.com |
| 3008958 | Diaz Gual, Pedro Ferdinand | abogada.educacionespecial@gmail.com |
| 3264932 | Diaz Guzman, Bernard | despacho.legal.pr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4177519 | Diaz Guzman, Jose A. | jjdr8990@gmail.com |
| 3893714 | Diaz Hernandez , Iris S. | selenia.diaz6@gmail.com |
| 2998906 | Diaz Hernandez, Hector  N | aegaee@gmail.com |
| 3649142 | Diaz Hernandez, Jose E | tito1163@hotmail.com |
| 3052547 | Diaz Hernandez, Mildred | ivonnegm@prw.net |
| 4071135 | Diaz Huertas , Carmen  M. | mildrediaz55@gmail.com |
| 4059373 | Diaz Huertas, Carmen  M. | mildrediaz55@gmail.com |
| 4067494 | DIAZ HUERTAS, CARMEN M. | MILDREDIAZ55@GMAIL.COM |
| 4271608 | Diaz Irizarry, Betsy | bzdiaz@gmai.com |
| 4271584 | Diaz Irizarry, Jose R. | yunque2008@hotmail.com |
| 3851445 | Diaz Jimenez, Vivian Y. | teachers6253@yahoo.com |
| 65187 | DIAZ JORGE, CARMEN | carmeniris_diaz@yahoo.com |
| 2980032 | DIAZ JORGE, CARMEN | carmenjudith_melendez@yahoo.com |
| 1224288 | DIAZ JORGE, CARMEN  I | carmeniris_diaz@yahoo.com |
| 2974242 | DIAZ JORGE, CARMEN  I | carmenjudith_melendez@yahoo.com |
| 2980062 | DIAZ JORGE, CARMEN  I | carmenjudith_melendez@yahoo.com |
| 3144841 | Diaz Juarez, Jose | sabato2@yahoo.com |
| 3542292 | Diaz Leon, Luz Maria | arenaymar555@gmail.com |
| 3480935 | Diaz Lizardi, Lilliam | liliza01@gmail.com |
| 4307629 | Diaz Lois, Wanda M. | wandadiazlois@gmail.com |
| 4308104 | Diaz Lois, Wanda M. | wandadiazlois@gmail.com |
| 3951602 | Diaz Lopez, Carmen  M. | carmenmdiazlopez@gmail.com |
| 3731983 | DIAZ LOPEZ, CARMEN M | carmenmdiazlopez@gmail.com |
| 3922858 | Diaz Lopez, Carmen M. | carmenmdiazlopez@gmail.com |
| 2976231 | Diaz Lopez, Fernando L | gemelodiaz1975@gmail.com |
| 3410564 | Diaz Lopez, Henry | henrydiazlopez4@gmail.com |
| 4271604 | Diaz Lopez, Jose R. | lope7091@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2992034 | DIAZ LOPEZ, MARIA V. | viyinmarie@gmail.com |
| 1663851 | Diaz Lopez, Raquel | rdl7184@gmail.com |
| 3251882 | Diaz Lopez, Soe M | soediaz_gemela@yahoo.com |
| 3247542 | Diaz Lopez, Soe M | soediaz_gemela@yahoo.com |
| 1358322 | DIAZ LOPEZ, ZULEYKA | jprc76@yahoo.com, zulydiaz1880@gmail.com |
| 381697 | DIAZ LUGO , PATRIA E | diazlemy@gmail.com |
| 3516138 | DIAZ LUGOVINAS, MERARI C | ariceci@yahoo.com, de83307@miescuela.pr |
| 3138551 | Diaz Maldonad, Raymond | campeunmundial@hotmail.com |
| 4269833 | Diaz Maldonado, Alida R | alidadiaz113@hotmail.com |
| 4273251 | Diaz Maldonado, Alida Rosa | alidadiaz113@hotmail.com |
| 65329 | DIAZ MALDONADO, CARLOS | anel1935@live.com |
| 3751399 | Diaz Maldonado, Dolly | dolly5diaz@yahoo.com |
| 2886411 | Diaz Marcano, Jose A. | lymarisperez32@gmail.com |
| 2886717 | Diaz Marcano, Jose A. | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3352747 | DIAZ MARIN , AUREA  L. | meli251975@yahoo.com |
| 3824080 | DIAZ MARIN , AUREA  L. | meli251975@yahoo.com |
| 3467214 | DIAZ MARIN, AUREA  L. | MELI251975@YAHOO.COM |
| 3500085 | DIAZ MARIN, AUREA  L. | meli251975@yahoo.com |
| 3450683 | Diaz Marin, Aurea L. | meli1975@yahoo.com |
| 381764 | DIAZ MARRERO, JOSE | herminio126@hotmail.com |
| 4008544 | Diaz Marrero, Nidza   Ivette | nidzadiaz@yahoo.com |
| 3973329 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 3698380 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 3937064 | DIAZ MARTINEZ, JOSE  A | JOCHI4DM@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3937064 | DIAZ MARTINEZ, JOSE  A | JOCHI4DM@GMAIL.COM |
| 3949002 | Diaz Martinez, Miriam | diazmiriam86@gmail.com |
| 3157645 | Diaz Martinez, Nicolas | puchoman23@gmail.com |
| 1563579 | DIAZ MARTINEZ, WANDA I | wandivet@hotmail.com |
| 4046112 | DIAZ MARTINEZ, WANDA I | WANDIVET@HOTMAIL.COM |
| 4107253 | Diaz Martinez, Wanda I. | wandivet@hotmail.com |
| 1680377 | DIAZ MEDINA, FRANCES | LIC65.FRANCES@HOTMAIL.COM |
| 3115247 | Diaz Medina, Lourdes  T. | anacaona08@hotmail.com |
| 2222476 | DIAZ MEDINA, MOISES | moisesdiazmedina@yahoo.com |
| 3935403 | Diaz Melendez, Arturo  G. | agdm16@yahoo.com |
| 4266692 | Diaz Melendez, Felipe | feldiaz@prtc.net |
| 5163475 | Diaz Melendez, Joe Alexis | ramosnelson6@gmail.com |
| 5163520 | DIAZ MELENDEZ, JOE ALEXIS | ramosnelson6@gmail.com |
| 5163472 | Diaz Melendez, Joe Alexis | ramosnelson6@gmail.com |
| 3993230 | Diaz Mercado, Diana | Juedjo7@yahoo.es |
| 3195781 | DIAZ MERCED, SANDRA LIZ | SANDRALIZDM@GMAIL.COM |
| 3752328 | Diaz Miranda, Jesus M. | jd5559285@gmail.com |
| 4266761 | Diaz Miranda, Noemi | diaznoemi1957@gmail.com |
| 4332480 | Diaz Miranda, Zoraida | 22zoraidadiaz@gmail.com |
| 3846600 | Diaz Montalvo , Ana | anniedi68@yahoo.com |
| 4191738 | Diaz Montalvo, Ana | anniedi68@yahoo.com |
| 4119972 | DIAZ MONTANEZ, MIGNALIS | DIAZMMI@DE.PR.GOV |
| 4160319 | Diaz Montanez, Mignalis | diazmmi@de.pr.gov |
| 4160378 | Diaz Montanez, Mignalis | diazmmi@de.pr.gov |
| 4160324 | Diaz Montanez, Mignalis | diazmmi@de.pr.gov |
| 4160380 | Diaz Montanez, Mignalis | diazmmi@de.pr.gov |
| 4160343 | Diaz Montanez, Mignalis | diazmmi@de.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2354360 | Diaz Mora, Francisca E. | franbeht@gmail.com |
| 2942218 | DIAZ MORALES, ARLENE | a-diaz-dsad@prepa.com |
| 4006242 | Diaz Morales, Arlene | arlenediaz1818@gmail.com |
| 3615083 | DIAZ MORALES, AZLIN | adiaz0424@gmail.com |
| 2891178 | Diaz Morales, Hildamari | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3408681 | Diaz Morales, Iris  N. | diaz_iris94@yahoo.com |
| 3883316 | Diaz Morales, Iris N. | diaz_iris94@yahoo.com |
| 3834062 | Diaz Morales, Iris N. | diaz_iris94@yahoo.com |
| 4137699 | Diaz Morales, Pedro J. | pllaco@yahoo.es |
| 4137738 | Diaz Morales, Pedro J. | pllaco@yahoo.es |
| 3697298 | Diaz Morales, Rafael A. | rafylucy@yahoo.com |
| 3544939 | Diaz Morales, Sonia N. | soniandiaz2002@yahoo.com |
| 4137708 | Diaz Morales, Sonia N. | soniandiaz2002@yahoo.com |
| 4137763 | Diaz Morales, Sonia N. | soniandiaz2002@yahoo.com |
| 3539090 | Diaz Morales, Zinnia I. | zd1967@gmail.com |
| 3401884 | DIAZ MULERO , VIVIANA | vdiaz_30@yahoo.com |
| 2738659 | DIAZ NAVEIRA, NYRMA M | ndiaz2@asume.pr.gov |
| 1883363 | Diaz Nieves, Aida | aldlydia78@gmail.com |
| 1883363 | Diaz Nieves, Aida | aldlydia78@gmail.com |
| 3550162 | DIAZ NIEVES, BLADIMIR | gonzalezytorres@gmail.com, jaimebgonzalez@gmail.com |
| 4265457 | Diaz Nieves, Rosa M. | rosamdiaznieves@yahoo.com |
| 4011402 | DIAZ NUNEZ, EDILMA | edilma84@yahoo.com |
| 3665726 | DIAZ OCASIO, DAMARIS | dama444ziad@gmail.com |
| 4308531 | Diaz Oneill, Jaime A. | jaimeadiazoneill@ymail.com |
| 4032310 | Diaz Ortega , Lucila | josertorocolon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3134595 | Diaz Ortiz, Angel L | angeldam1967@yahoo.com |
| 4052362 | DIAZ ORTIZ, ESPERANZA | diazortiz.esperanza@gmail.com |
| 4265819 | Diaz Ortiz, Fernando | diazmutt@yahoo.com |
| 3987705 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 3311866 | Díaz Ortiz, Lourdes E. | LDIAZORTIZ@GMAIL.COM |
| 4325044 | Diaz Ortiz, Maria Socorro | diazmaria689@gmail.com |
| 3470125 | Diaz Ortiz, Milagros | laritadiaz@gmail.com |
| 3618226 | Diaz Ortiz, MIriam | miridior@gmail.com |
| 4266461 | Diaz Ortiz, Wanda I. | wdiazortiz62@gmail.com |
| 4092621 | Diaz Osorio, Ida | idadiaz@vivienda.pr.gov |
| 3678905 | DIAZ OTERO, ENCARNACION | CANDYDIAZ754@GMAIL.COM |
| 3679626 | DIAZ OTERO, ENCARNACION | CANDYDIAZ754@GMAIL.COM |
| 3937524 | Diaz Pabon, Raquel I. | raquelivette44@gmail.com |
| 4154600 | DIAZ PABON, RAQUEL I. | RAQUELIVETTE44@GMAIL.COM |
| 3155071 | DIAZ PAGAN, ELBA | AEGAEE@GMAIL.COM |
| 1718650 | DIAZ PAGAN, ELBA | elbamario5@yahoo.com |
| 3155069 | DIAZ PAGAN, ELBA | elbamario5@yahoo.com |
| 4267039 | Diaz Pagan, Sixta | sixta-diaz@hotmail.com |
| 4270945 | Diaz Perez, Ana Hilda | nildaberrios8@gmail.com |
| 4270945 | Diaz Perez, Ana Hilda | nildaberrios8@gmail.com |
| 4278114 | Diaz Perez, Ana Hilda | NILDABERRIOS8@GMAIL.COM |
| 2335001 | DIAZ PEREZ, DAISY | daisyddp@yahoo.com |
| 1231844 | DIAZ PEREZ, DAISY | daisyddp@yahoo.com |
| 3656176 | DIAZ PEREZ, ILIANA | idip1978@gmail.com |
| 3436823 | Diaz Perez, Irving | irvingdiaz@hotmail.com |
| 2251346 | Diaz Perez, Victor | victoralexisdiaz@gmail.com |
| 1810141 | DIAZ PEREZ, VICTOR | victoralexisdiaz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1563710 | DIAZ PEREZ, WANDA E | wdiaz_57@hotmail.com |
| 3579014 | Diaz Perez, Wanda E. | wdiaz_57@hotmail.com |
| 3871213 | Diaz Perez, Wanda E. | wdiaz_57@hotmail.com |
| 3886053 | Diaz Perez, Wanda E. | wdiaz_57@hotmail.com |
| 3818642 | Diaz Perez, Wanda E. | wdiaz_57@hotmail.com |
| 3964515 | Diaz Perez, Wanda E. | wdiaz_57@hotmail.com |
| 3557691 | Diaz Perez, Wanda Evelyn | wdiaz_57@hotmail.com |
| 2144135 | DIAZ PEREZ, YOMARIS | yomarisdiaz@yahoo.com |
| 3654174 | DIAZ PEREZ, YOMARIS | YOMARISDIAZ@YAHOO.COM |
| 2920059 | Diaz Piza, Magdalena | mdpiza1@gmail.com |
| 4126007 | Diaz Pizarro, Julio A | jdpservice29@gmail.com |
| 3893897 | DIAZ PIZARRO, VIVIANANNETTE | GUGUIR6@GMAIL.COM |
| 4098391 | Diaz Portalatin, Jose L. | jdiazportalatin63@gmail.com |
| 3457689 | Diaz Quinones, Marisol | marisol-diaz1@hotmail.com |
| 4151769 | Diaz Quirindongo, Orlando | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3171830 | Diaz Quirindongo, Orlando | moracor@gmail.com |
| 3171856 | Diaz Quirindongo, Orlando | moracor@gmail.com |
| 3932868 | Diaz Ramirez , Vidalis | diazcuca@gmail.com, diazcuca70@gmail.com |
| 4070478 | DIAZ RAMIREZ, VIDALIS | DIAZCUCA70@GMAIL.COM |
| 593367 | DIAZ RAMIREZ, VIDALIS | diazcuca70@gmail.com |
| 2003826 | DIAZ RAMOS, JOSE | jose.gdr45@gmail.com |
| 2925423 | DIAZ RAMOS, JOSE G | ivonnegm@prw.net |
| 1277642 | DIAZ RAMOS, JOSE G | jose.gdr45@gmail.com |
| 3977799 | DIAZ RAMOS, JOSE G. | jose.gdr45@gmail.com |
| 3762644 | Diaz Ramos, Jose G. | jose.gdr45@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 65965 | DIAZ RAMOS, LUZ | VEGEBARBIE@YAHOO.COM, LUCY.DIAZ@HP.COM |
| 3018336 | Diaz Ramos, Luz Esther | saley200@yahoo.com |
| 3916505 | Diaz Ramos, Nestor Enrique | hildorozett@hotmail.com |
| 1678906 | DIAZ RAMOS, SOLANIA | solaniadiaz2@gmail.com |
| 3925769 | DIAZ REYES, LUISA M | luisadiaz235@gmail.com |
| 3834127 | Diaz Reyes, Luisa M. | luisadiaz@gmail.com, luisadiaz235@gmail.com |
| 3922900 | Diaz Reyes, Milagnos | mdr21251@gmail.com |
| 4059694 | Diaz Reyes, Milagros | mdr21251@gmail.com |
| 3930883 | Diaz Reyes, Milagros | MDR21251@GMAIL.COM |
| 3952629 | DIAZ REYES, MILAGROS | mdr21251@gmail.com |
| 4022129 | DIAZ REYES, MILAGROS | MDR21251@GMAIL.COM |
| 3915697 | Diaz Reyes, Milagros | mdr21251@gmail.com |
| 3003434 | DIAZ REYES, SARAI | DAVIDCARRIONB@AOL.COM |
| 3511457 | Diaz Reyes, Wanda L | WANDALDIAZ@LIVE.COM |
| 3854324 | Diaz Reyes, Wanda L. | wandaldiaz@live.com |
| 2981460 | Diaz Rios, Yessirah | Ydrios@caguas.gov |
| 3267196 | DIAZ RIVERA , HILDA  M. | dmillie76@yahoo.com |
| 2939988 | DIAZ RIVERA, ANGEL | adiaz9275@aeepr.com |
| 2996230 | DIAZ RIVERA, ANGEL | aegaee@gmail.com |
| 3314560 | Diaz Rivera, Carmen M. | diazrivera_c@yahoo.com |
| 3364156 | DIAZ RIVERA, CLARIMAR | cdr@gmail.com |
| 3019043 | DIAZ RIVERA, CLARIMAR | cdr4860@gmail.com |
| 2340051 | Diaz Rivera, Eddie | eldiaz4911@gmail.com |
| 3230632 | Diaz Rivera, Evelyn | evdiri@yahoo.com |
| 3420171 | Diaz Rivera, Fernando | fdiaz.0884@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3261677 | Diaz Rivera, Gilberto | gdr61@msn.com |
| 3470385 | Díaz Rivera, Gilberto | gdr61@msn.com |
| 2981751 | DIAZ RIVERA, GUILLERMO | diazguillermo4050@gmail.com |
| 2406984 | DIAZ RIVERA, GUILLERMO | vgonzalezcolon@yahoo.com |
| 3800239 | Diaz Rivera, Herminio | hdr5058@yahoo.com |
| 4255970 | Diaz Rivera, Madeline | mdrvnd@hotmail.com |
| 3499341 | Diaz Rivera, Maria  A. | md768921@gmail.com |
| 3957719 | Diaz Rivera, Noelis | nolly55@gmail.com |
| 382629 | DIAZ RIVERA, WANDA  S. | wandadiaz@live.com |
| 4099394 | Diaz Robles, William | wlinajededavid7@yahoo.com |
| 3448134 | DIAZ RODRIGUEZ MD, RUBEN | rubencardio@gmail.com |
| 3448211 | DIAZ RODRIGUEZ MD, RUBEN | rubencardio@gmail.com |
| 3420130 | DIAZ RODRIGUEZ MD, RUBEN | RUBENCARDIO@GMAIL.COM |
| 3351375 | Diaz Rodriguez, Alicia | familiadiazrodriguez@yahoo.com |
| 4268354 | Diaz Rodriguez, Angel R. | ricardodiaz51@gmail.com |
| 4263368 | Diaz Rodriguez, Evelyn | evelyndiazrodriguez1964@hotmail.com |
| 3992881 | Diaz Rodriguez, Gabriel | diazgabriel1935@gmail.com |
| 3993989 | Diaz Rodriguez, Gabriel | diazgabriel1935@gmail.com |
| 3993285 | Diaz Rodriguez, Gabriel | diazgabriel1935@gmail.com |
| 4009061 | Diaz Rodriguez, Gabriel | diazgabriel1935@gmail.com |
| 3110290 | DIAZ RODRIGUEZ, GABRIEL | dtdiaz@gmail.com |
| 3055073 | Diaz Rodriguez, Gabriel | dtdiaz@gmail.com |
| 3055047 | DIAZ RODRIGUEZ, GABRIEL | dtdiaz@gmail.com |
| 3877002 | Diaz Rodriguez, Gladys M. | gladysdiazrodz@yahoo.com |
| 3958624 | Diaz Rodriguez, Gladys M. | gladysdiazrodz@yahoo.com |
| 3886323 | Diaz Rodriguez, Gladys M. | gladysdiazrodz@yahoo.com |
| 4120731 | DIAZ RODRIGUEZ, GLADYS MILAGROS | GLADYSDIAZRODZ@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3767877 | Diaz Rodriguez, Jose A. | Jdiaz8679@gmail.com |
| 3241612 | Diaz Rodriguez, Marianed | despacho.legal.pr@gmail.com |
| 3579578 | Diaz Rodriguez, Marianed | faalawoffice@gmail.com |
| 3579582 | Diaz Rodriguez, Marianed | faalawoffice@gmail.com |
| 4331146 | Diaz Rodriguez, Melissa | yetziel.4801@gmail.com |
| 3141233 | DIAZ RODRIGUEZ, OLGA B. | diaz.rodriguez.olga2015@gmail.com |
| 3087900 | DÍAZ RODRÍGUEZ, TERESA J. | ivonnegm@prw.net |
| 1788774 | DIAZ ROJAS, LUIS O | l.diazrojas1965@gmail.com |
| 4272196 | Diaz Rondon, Angel A. | angel07mayra03@gmail.com |
| 3625027 | DIAZ ROSA , GLORIA M | GLORIA.DIAZROSA@GMAIL.COM |
| 3980202 | Diaz Rosa, Lourdes Mercedes | lourdelise@hotmail.com |
| 2924593 | DIAZ ROSADO, CARMEN D | ivonnegm@prw.net |
| 3519433 | Diaz Rosario, Bianca A. | myolivia77.bd@icloud.com |
| 4266385 | Diaz Ruberte, Esther | estherdiaz823@gmail.com |
| 3161296 | Diaz Sanchez, Ana E | annie.diaz@prw.net |
| 5164216 | Diaz Sanchez, Ginamarie | olmedorebollolaw@hotmail.com |
| 2960598 | DÍAZ SÁNCHEZ, GINAMARIE | olmedorebollolaw@hotmail.com, jrebello@hotmail.com |
| 2967916 | Diaz Sanchez, Waleska | waleska_diaz@hotmail.com |
| 2967065 | Diaz Sanchez, Waleska | waleska_diaz@hotmail.com, aegaee@gmail.com |
| 3115534 | Diaz Santiago, Enid | ediaz12025@gmail.com |
| 3646896 | Diaz Santiago, Luz E | luzdiaz4318@gmail.com |
| 3024664 | Diaz Santiago, Nelly | abogada.educacionespecial@gmail.com |
| 4258693 | Diaz Santiago, Richard | Richard.diaz@HOTMAIL.com |
| 3479482 | Diaz Santiago, Sonia | soniadiazsant@gmail.com |
| 1356554 | DIAZ SANTIAGO, YARIZIE | dyarizie@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3362007 | Diaz Santiago, Yarizie | dyarizie@yahoo.com |
| 3270424 | Díaz Santiago, Yarizie | dyarizie@yahoo.com |
| 3281089 | Díaz Santini, Cynthia | cinty1561@gmail.com |
| 3281144 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 4263303 | Diaz Santos, Gerardo | gerardo.diaz@claropr.com |
| 4023557 | Diaz Sarraga , Jose  Antonio | satelip@yahoo.com |
| 3794579 | DIAZ SARRAGA, JOSE ANTONIO | satelip@yahoo.com |
| 3969567 | Diaz Sarraga, Jose Antonio | satelip@yahoo.com |
| 4052575 | Diaz Sarraga, Jose Antonio | satelip@yahoo.com |
| 4056293 | Diaz Savinon, Claudina | alinasept23@hotmail.com |
| 3501672 | Diaz Savinon, Elena A | arelys.813@gmail.com |
| 4270537 | Diaz Segura, Nereida E | ndiaz6666@yahoo.com |
| 4268590 | Diaz Segura, Nereida E | ndiaz6666@yahoo.com |
| 2099342 | DIAZ SEIJO, MIGUEL A | seijo@coqui.net |
| 383002 | DIAZ SEIJO, MIGUEL A | SEIJO@COQUI.NET |
| 4273749 | Diaz Serrano, Teresita | teresita.diaz.serrano@gmail.com |
| 3864060 | Diaz Sierra, Edmee | edmenejilda@yahoo.com |
| 4111076 | Diaz Sierra, Edmee | edmenejilda@yahoo.com |
| 4049089 | Diaz Sierra, Edmee | edmenejilda@yahoo.com |
| 66644 | DIAZ SILVA, MIGDALIA | migdaliadiazsilva@gmail.com |
| 597531 | DIAZ SOSTRE, YADIRA | YADIRA.DIAZ.SOSTRE@HOTMAIL.COM |
| 66662 | DIAZ SOTO, ELBA R. | ginadiazsoto@gmail.com |
| 66677 | DIAZ SUAREZ, ANGEL | dcolonrodz@yahoo.com |
| 3617987 | Diaz Suarez, Evelyn | ds_evelyn@yahoo.com, diazsueve@gmail.com |
| 3915016 | DIAZ SUAREZ, SONIA | diazsueve@gmail.com |
| 3201704 | Diaz Talavera, Esther M. | migdalia78@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3287537 | Diaz Tejada, Awilda I | awildadiaz@hotmail.com |
| 3186862 | Diaz Torres, Amarilis | amarilis58@gmail.com |
| 3053297 | DIAZ TORRES, AMARILIS | dtdiaz@gmail.com |
| 424555 | DIAZ TORRES, IRIS N. | IRISDIAZTORRES@YAHOO.COM |
| 2452492 | DIAZ TORRES, LUIS G | rlazd.0593@gmail.com |
| 2830347 | DÍAZ TORRES, ROSALINA | jnatal@olmedolawpsc.com |
| 4051317 | Diaz Vasquez, Regina | regidi@hotmail.com |
| 3264206 | Díaz Vázquez, Carmen I | carmendiazvazquez04@gmail.com |
| 3577857 | Diaz Vazquez, Elizabeth | gitanajjad@yahoo.com |
| 3488218 | Diaz Vazquez, Evelyn | evelynmegan@yahoo.com |
| 3489475 | Diaz Vazquez, Evelyn | evelynmegan@yahoo.com |
| 3484484 | Díaz Vázquez, Evelyn | evelynmegan@yahoo.com |
| 3133157 | Diaz Velazquez, Ernesto L. | ediaz.czm@gmail.com |
| 4099415 | DIAZ VELAZQUEZ, MABEL | MABSAN57@YAHOO.COM |
| 2974517 | Diaz Velazquez, Norma I. | normadiaz@live.com, aegaee@gmail.com |
| 3457985 | Diaz Velez, Flavio Ruben | flaviordiazvelez@gmail.com |
| 3188249 | Diaz Wlerad, Wanda Liz | diazW@mac.com |
| 4261902 | Diaz Zabaleta, Jorge L. | jl1yiyo@gmail.com |
| 3470161 | Diaz, Alba Beauchamp | beauchampalba@gmail.com |
| 4282485 | Diaz, David Gutierrez | zeev2012@gmail.com |
| 4170973 | Diaz, Delfina Monserrate | dmdscn@yahoo.com |
| 4206053 | Diaz, Elizabeth | prof.diazrivera@gmail.com |
| 4267196 | Díaz, Grisele Rivera | rivera.grisele@gmail.com |
| 3223306 | Diaz, Johana Guevara | guejoh@yahoo.com |
| 3040307 | Diaz, Josefina Martinez | ivonnegm@prw.net |
| 4247731 | Diaz, Margaret | julioabina@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3213257 | Díaz, Marisol  Márquez | gil_mar167@hotmail.com |
| 3042512 | Diaz, Paola | msilvestriz@gmail.com |
| 3026303 | Diaz, Paola | paomariel@hotmail.com |
| 3078188 | Diaz, Pedro | abogada.educacionespecial@gmail.com |
| 4208644 | Diaz, Pedro M. | sssnyriv@aol.com |
| 3161911 | Diaz, Puracelia | pceliad@yahoo.com |
| 4244548 | Diaz, Rafael Rosa | nrr_pr@hotmail.com |
| 4187231 | Diaz, Teresa De Jesus | teresita.diaz.serrano@gmail.com |
| 3475187 | Diaz, Theanys | romn1960@gmail.com |
| 3940426 | Diaz, Yanita Zayas | yzayasdiaz@gmail.com |
| 3049561 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) | prvazquez3@gmail.com |
| 3017334 | Diaz-Cruz, Rafael | kgraffam@gblawpr.com |
| 3966479 | Diaz-Fonseca, Marta M. | martadiazfonseca@yahoo.com |
| 2968323 | DIAZ-GOMEZ, ORLANDO | odiazgomez@aol.com |
| 3017771 | DIAZ-GOMEZ, ORLANDO | odiazgomez@aol.com |
| 2906184 | DIAZ-JOVE, MANUEL C | MCDIAZJOVE@YAHOO.COM |
| 1912688 | DIAZ-LOPEZ, CATALINA | diazcatalina22@gmail.com |
| 3930351 | Diaz-Marquez, Herminio | camelot_00978@yahoo.com |
| 3288571 | Diaz-Morales, Robert Anel | ars@crlawpr.com, rco@crlawpr.com |
| 3000142 | DIAZ-OROZCO, DIMARIES | dimaries.diaz@prepa.com |
| 1714941 | DIAZ-OROZCO, DIMARIES | ladydima1801@yahoo.com |
| 2949630 | Diaz-Pagan, Elba | elbamari05@yahoo.com |
| 3700722 | Diaz-Ruiz, Gerardo | velezquinoneslaw@gmail.com |
| 383359 | DIBOU MEDIA INC | MMCORDOVACPA@GMAIL.COM |
| 3017829 | Dicupe Cruz, Pedro I | jose@torresvalentin.com |
| 2972425 | Dicupe Cruz, Pedro I | reclamacionpromesaaegsac@gmail.com |
| 2920381 | DIENSTBACH, UTE | haiia@cox.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3948715 | Dieppa Alvarez, Zulma | zhdieppa@yahoo.com |
| 2966818 | Dieppa Crespo, Rafael | semperfi_rd@hotmail.com |
| 383429 | DIEPPA CRUZ, GLENDALY | dieppacg@de.pr.gov |
| 1255805 | DIEPPA CRUZ, GLENDALY | dieppacg@de.pr.gov |
| 67040 | DIESEL ENGINE TECHICIAN INC | dieseleng@icepr.com |
| 3631300 | DIEZ ALVAREZ, JOSEFA L. | diezjosefa@gmail.com |
| 3879906 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 4112363 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 3787543 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 4227785 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 4328760 | Digesaro, Mario & Linda | lindad84@aol.com |
| 3044181 | Digna Tavarez, Ana | jmcarreras2002@yahoo.com |
| 3001644 | Dilone Sanchez, Gabriel Alejandro | vimasanchezb@gmail.com |
| 3001679 | Dilone Sanchez, Victor Javier | vimasanchezb@gmail.com |
| 3225298 | Dilone Torres, Aixa | aixaditorres@gmail.com |
| 5007668 | DiMartino, Irene | ltaylor@altrius.us |
| 2338990 | DINELIA MORALES MIRANDA | dineliamorales@gmail.com |
| 2880263 | Dinice, Louis J | ljdinice@aol.com |
| 1662865 | Dino Demario and Cheryl Steele | davidfernandez@lobajr.com |
| 1662865 | Dino Demario and Cheryl Steele | davidfernandez@lobajr.com |
| 1662865 | Dino Demario and Cheryl Steele | davidfernandez@lobajr.com |
| 3585681 | Diodonet Castro, José | jdiodonetcastro@gmail.com |
| 3192939 | Diodonet, Carmen | despacho.legal.pr@gmail.com |
| 3189395 | Diodonet, Carmen | despacho.legal.pr@gmail.com |
| 2830354 | DIÓGENES INTERNATIONAL CONSULTING | luissatsoc@aol.com |
| 2917191 | Diogents International Consulting Corp. | luisssatsoc@aol.com |
| 1664080 | DIONISIO RIVERA, CYNTHIA EVELYN | c.dionisio78@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3721264 | Dionisio Rivera, Cynthia Evelyn | C.dionisio78@gmail.com |
| 3119650 | DIPINI, LYMARI  JIMENEZ | lyman598@yahoo.com |
| 2986862 | DIRECT SOLUTION, LLC | fuenteslaw@icloud.com |
| 4272693 | Disdier Pagan, Alfredo T. | adisdier58@gmail.com |
| 4276419 | Disdier Pagan, Rafael E. | rafael.disdier@yahoo.com |
| 4089113 | DISDIER RODRIGUEZ, DIANA | DIANA.DISDIER@YAHOO.COM |
| 3300680 | Distribuidora Blanco Inc | distblanco@distribuidorablanco.com |
| 3532653 | Distribuidora Blanco Inc | distblanco@distribuidorablanco.com |
| 4214559 | Distribuidora Blanco Inc | jmclaw89@gmail.com |
| 3701416 | Distribuidora Blanco Inc | velezgreen@gmail.com |
| 3941128 | Distribuidora Blanco Inc | velezgreen@gmail.com |
| 3039051 | DISTRIBUIDORA DE ALIMENTOS, INC. | lbussi@hotmail.com |
| 4242446 | DISTRIBUIDORA TITAN POWER | titanpower@prte.net |
| 4187635 | Dividu Lugo, Francisco | Lachiquis0610@gmail.com |
| 1231681 | DJ AIR GROUP CORP | djairgroup1@aol.com |
| 4219572 | DJ AIR GROUP CORP | djairgroup1@aol.com |
| 67323 | DJS MAT INC | tomas.rosario@vsuarez.com |
| 3446692 | DL Hotel Company, LLC | jborri@prisagroup.com |
| 3446627 | DL Hotel Company, LLC | ntz@mcvpr.com |
| 3806897 | DL, LLC | jborri@prisagroup.com |
| 3527414 | DL, LLC | ntz@mcvpr.com |
| 3806899 | DL, LLC | nzt@mcvpr.com, pgi@mcvpr.com |
| 2892150 | Doan, D T | dtdoan@aol.com |
| 2892198 | Dobel , Melanie | BIGAPPLE2@COMCAST.NET |
| 2891924 | Dobel, Melanie | bigapple2@comcast.net |
| 2892016 | Dobel, Melanie | Bigapple2@comcast.net |
| 2891896 | Dobel, Melanie | bigapple2@comcast.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2892133 | DOBEL, STEVEN  J. | SJDOBEL12@AOL.COM |
| 2932336 | DOBLE ENGINEERING COMPANY | jnilsen@doble.com |
| 383803 | Doelter Baez, Mayra R. | mayradoelter4@gmail.com |
| 2999686 | Dohnert Olivieri, Rebeca A | aegaee@gmail.com |
| 2949068 | Dohnert Olivieri, Rebeca A | radohnert@gmail.com |
| 4289019 | Domena Rodriguez, Margarita | mdomena2012@gmail.com |
| 4153504 | Domenech Cancel, Nilda I | nildacomenech123@gmail.com |
| 3508733 | Domenech Manso , Nilka  M | domenechnilka@yahoo.com |
| 3508764 | Domenech Manso , Nilka  M | domenechnilka@yahoo.com |
| 1799445 | DOMENECH MANSO, NILDA R. | nilda_domenech@yahoo.com |
| 3014122 | DOMENECH MANSO, NILKA M. | domenechnilka@yahoo.com |
| 3110123 | DOMENECH MIRANDA, LUIS R. | LIRIOTORRESJUST@GMAIL.COM |
| 4050085 | Domenech Talavera, Yolanda Milagros | esthergranado50@gmail.com |
| 3017782 | Domingo Franceschini, Jose | jose@torresvalentin.com |
| 2971853 | Domingo Franceschini, Jose | reclamacionpromesaaegsac@gmail.com |
| 3141652 | Dominguez , Danny | guivaslorenzolaw@gmail.com |
| 2952626 | Dominguez Cabezudo, Joan | ftorresdiaz@gmail.com |
| 3329287 | DOMINGUEZ COLON, ANTHONY | janebeckerwhitaker@gmail.com |
| 2932592 | DOMINGUEZ DE PEREZ, NELLY | ivonnegm@prw.net |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S | CRUZSELENIA5@GMAIL.COM |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S | CRUZSELENIA5@GMAIL.COM |
| 3271825 | Dominguez Gonzalez, Ada Iris | adairisdominguez@gmail.com, adairisdominguez777@gmail.com |
| 3597751 | Dominguez Gonzalez, Ada Iris | adairisdominguez777@gmail.com |
| 4259458 | Dominguez Martinez , Gladys | gdoming51@gmail.com |
| 4081297 | Dominguez Martinez, Hilkamida C. | dhilkamida@gmail.com |
| 3942546 | Dominguez Matos, Yazmin | dominguezyasmin74@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 67660 | DOMINGUEZ PEREZ, GLORIMAR | glors2011@gmail.com, gloro2011@gmail.com, glord2011@gmail.com |
| 1707315 | Dominguez Perez, Javier E. | jedominguez1974@gmail.com |
| 3219766 | Dominguez Perez, Javier E. | moracor@gmail.com |
| 3182403 | Dominguez Rios, Sara N. | iriselba@hotmail.com |
| 3068122 | Dominguez Rios, Tania | tdr20042001@yahoo.com |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | leperezlebron@gmail.com |
| 3498656 | Dominguez Rosario, Aimy | aimita_pr@hotmail.com |
| 3651342 | Dominguez Rubic, Jose Manuel | JDOMNGUEZ@YAHOO.COM |
| 441751 | DOMINGUEZ SANCHEZ, LEILA | d5pr@outlook.com |
| 3487678 | Dominguez Soto, Maria M | mmagda46@yahoo.com |
| 3338679 | Dominguez Torres, Maria de los Milagros | milo.1962@hotmail.com |
| 2877551 | Dominguez Valentin, Isabel | idominguez1326@yahoo.com |
| 4289000 | Dominguez, Jose A. | joseandom1@hotmail.com |
| 2997551 | Dominguez-Villafane, Francisco J | francisco3971@yahoo.com |
| 3188267 | Dominicci Cruz, Rosa A. | ddominicci@hotmail.com |
| 4254456 | Dominicci Rodriguez, Francilet | fdominicci@yahoo.com |
| 3286662 | Dominicci Santiago, Yelitza | Yedosan@yahoo.com |
| 3615692 | Dominiquez Rubio, Jose Manuel | jdomnguez@yahoo.com |
| 1667367 | Dom-Mart Corp. | lymari11@hotmail.com |
| 3493292 | Domoracki, Wanda | wandaivette59@gmail.com, wd4938@att.com |
| 3757917 | Donate Ramos, Myrna I. | myrna_donate@yahoo.com |
| 4054446 | Donate Ramos, Myrna I. | myrna_donate@yahoo.com |
| 3303544 | Donatiu Berrios, Rafael | donatiur@yahoo.com |
| 3967543 | Donatiu Berrios, Ricardo | rickydb08@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4286969 | Donato Corsino, Samuel | Sid@prtc.net |
| 3595486 | DONATO RAMOS, ZUGEILY | planetaria2001@yahoo.com |
| 4271642 | Doncel, Julia Eva | jaleon657@yahoo.com |
| 3742460 | Dones Colon, Hector Jesus | hectordonesj@mail.com |
| 4038899 | Dones De Leon, Roberto | robertjacky25@gmail.com |
| 4263127 | Dones Maartinez, Julie E. | jedm@prtc.net |
| 384287 | DONES MORALES,  NAYDA L. | naydadones@yahoo.com |
| 3314192 | DONES MORALES, NAYDA L. | naydadones@yahoo.com |
| 3314192 | DONES MORALES, NAYDA L. | naydadones@yahoo.com |
| 3571503 | Dones Pabon, Maria M | mariadones38@yahoo.com |
| 3202087 | Dones Ramos, Jerica | Jeri_dones@hotmail.com |
| 2891672 | Dones Ramos, Ruth | ruthdones1967@gmail.com |
| 3868840 | Dones Sanjurjo, Edwin | edwindones1@yahoo.com |
| 4120565 | Dones Sopena, Pedro Luiz | pldones2007@yahoo.com |
| 3465041 | Dones Torres, Socorro | donessocky35@gmail.com |
| 3127852 | DONES, LUZ ENID SANTANA | luen9814@gmail.com |
| 2895178 | Dones-Ortiz, Iris R. | irdones@hotmail.com |
| 2894809 | Dones-Ortiz, Iris R. | irdones@hotmail.com |
| 2854974 | Donna M Johnson Irrevocable Trust FBO Jill Parkosewich | sparkosewich@sbcglobal.net |
| 2856784 | Donna P Travis & Dana F Hutchinson | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 2961671 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | chanukitos@hotmail.com |
| 1547825 | Doral Financial Corporation | lkrueger@drivetrainadvisors.com |
| 2838401 | Doral Financial Corporation | michele.meises@whitecase.com, brian.pfeiffer@whitecase.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2934574 | Doral Mortgage, LLC | nkatsonis@fdic.gov |
| 3882366 | DORBATT QUINONES, ROSA  V V | VVDORBATT@GMAIL.COM |
| 2875439 | Dorfman, Robert C | rdorfman92@gmail.com |
| 3097136 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD) | alb@alblegal.net |
| 2905016 | DOROTHY SHAKIN REVOCABLE TRUST | JSHAKIN@RETINA7.COM |
| 2307748 | DORTA DORTA, ANA L | dortadal@outlook.com |
| 3899260 | DORTA DORTA, ANA LYDIA | dortadal@outlook.com |
| 3345618 | Dorta Nieves, Maritza | maritzadorta97@gmail.com |
| 3224597 | Dosal Gautier, Luis L. | luisdosal89@gmail.com |
| 4054623 | Doster Melendez, Thomas | nicknoel11@hotmail.com |
| 4095869 | Doster Melendez, Thomas | nicknoel11@hotmail.com |
| 4136156 | Doster Melendez, Thomas | nicknoel11@hotmail.com |
| 4008676 | DOSTER MELENDEZ, TOMAS | NICKNOEL11@HOTMAIL.COM |
| 384528 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 384528 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 384528 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 3730910 | Double S Stationery Inc | contab@theofficeshop.com |
| 384528 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 384531 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 4038530 | Double Stationery Inc | contab@theofficeshop.com |
| 3978076 | Double Stationery Inc | contab@theofficeshop.com |
| 3424799 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | Jeanmarie.f.Desmond@dupont.com |
| 3424803 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | Jeanmarie.f.Desmond@dupont.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3424797 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | Lourdes.Y.Melendez@dupont.com |
| 3424801 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | Lourdes.Y.Melendez@dupont.com |
| 3115269 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | nzt@mcvpr.com |
| 3060458 | DOWNTOWN DEVELOPMENT CORP | dkopel@realestatepr.net |
| 3111367 | DOWNTOWN DEVELOPMENT CORP | r.miranda@rmirandalex.net |
| 3102444 | DOWNTOWN DEVELOPMENT, CORP. | dkopel@realestatepr.net |
| 3114185 | DOWNTOWN DEVELOPMENT, CORP. | dkopel@realestatepr.net |
| 3114041 | DOWNTOWN DEVELOPMENT, CORP. | dkopel@realestatepr.net |
| 3111421 | DOWNTOWN DEVELOPMENT, CORP. | r.miranda@rmirandalex.net |
| 5176344 | Downtown Development, Corp. | r.miranda@rmirandalex.net |
| 5176346 | Downtown Development, Corp. | r.miranda@rmirandalex.net |
| 2866352 | DR Contractors & Maintenance, Corp | luis@drc-pr.com |
| 2898956 | DR Contractors & Maintenance, Corp | luis@drc-pr.com |
| 3982097 | Dr. Lee, Anne | eric.j.chan@morganstanley.com |
| 3237852 | Dr. Lee, Anne | shiaohello2@verizon.net |
| 2875051 | Dr. Rene David Juan Morales & Amy Ramirez Kurtz TEN/COM | amy_ramirez@hotmail.com |
| 1341160 | DRAGONI BAEZ, SANDRA I | dragoni0432@gmail.com |
| 1341160 | DRAGONI BAEZ, SANDRA I | dragoni0432@gmail.com |
| 3053064 | Dragoni Baez, Wanda I. | dragoni9169@gmail.com |
| 4266379 | Drego, Johanna Vasquez | jrdego@hotmail.com |
| 4266379 | Drego, Johanna Vasquez | jrdego@hotmail.com |
| 3014429 | Drisko, James | ordski777@yahoo.com |
| 3074660 | DRISKO, JAMES W | ORDSKI777@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2883429 | DROGUERIA BETANCES LLC | FVANDERDYS@REICHARDESCALERA.COM |
| 2904075 | DROGUERIA BETANCES LLC | INFO@DBETANCES.COM |
| 4027700 | Droz Dominguez, Teresita | teresita.droz@gmail.com |
| 3418783 | DROZ FIGUEROA, RINA | cortequiebra@yahoo.com |
| 4282318 | Droz Lugo, Doris N. | ddroz2000@yahoo.com |
| 68194 | DROZ MORALES, LYNETTE | linettedroz@gmail.com |
| 3027159 | Drullard Alonso, Joselyn | jdrullard@justicia.pr.gov |
| 2858505 | Dubow, Robert E. and Phyllis B. | Robertedub@aol.com |
| 384706 | DUCOS BRAVO, RAFAEL | rafyducos@hotmail.com |
| 3150521 | Duenas Trailer Rental, Inc. | eallegalpr@gmail.com |
| 68262 | DUENAS TRAILERS RENTAL INC | eallegalpr@gmail.com |
| 3146509 | DUENAS TRAILERS RENTAL, INC | eallegalpr@gmail.com |
| 3142156 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3142534 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3142646 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3152579 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 2743230 | DUENAS TRAILERS RENTAL, INC. | eallegalpr@gmail.com |
| 3142902 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3143188 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3152760 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3146471 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3142628 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 3142715 | Duenas Trailers Rental, Inc. | EALLEGALPR@GMAIL.COM |
| 3142555 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com, a_cobros@duenastrailers.com |
| 3050284 | Dueno, Rafael A and Lina | duroapr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3278191 | DUMENG ,  LESLIE GARCIA | eilsel_07@hotmail.com |
| 3606721 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 3100766 | Dunn, Nancy Ellen | nedunn@alumni.unc.edu |
| 2998337 | Dunphy Astor, Karen | aegaee@gmail.com |
| 2942247 | Dunphy Astor, Karen | kdunphy060@gmail.com |
| 3077698 | DuPont Agricultural Caribe Industries, LTD | jeanette.hernandez@fmc.com |
| 3059869 | DuPont Electronic Microcircuits Industries, Ltd. | Lourdes.Y.Melendez@dupont.com |
| 3040411 | DuPont Electronic Microcircuits Industries, Ltd. | nzt@mcvpr.com, ici@mcvpr.com |
| 3089432 | DUPREY RIVERA, LUIS | jmcolonperez@bufetecolonperez.com |
| 3042705 | Duran Hernandez, Gloria | asantos@amsi-law.com |
| 3887870 | Duran Jimenez , Vivian | musicnlvllan@hotmail.com |
| 3280399 | Duran Jimenez, Vivian | musicalvillan@hotmail.com |
| 3204360 | Duran Lopez, Mayra | pocahontaduran@yahoo.com |
| 3882144 | Duran Ortiz , Iris  L. | ilduranortiz@yahoo.com |
| 384938 | DURAN RIVERA, ELVIN | elvindrivera@hotmail.com |
| 3877151 | DUST CONTROL SERVICES OF P.R. INC. | ycotto@dustcopr.com |
| 3609914 | Dust Control Services of P.R., Inc. | angelrodriguez@dustcopr.com, ycotto@dustcopr.com |
| 4010814 | DUST CONTROL SERVICES OF P.R., INC. | ycotto@dustcopr.com |
| 3993830 | Dust Control Services of P.R., Inc. | ycotto@dustcopr.com |
| 2905367 | Duverge Perez, Ivonne J | ivonneduverge@gmail.com |
| 5166780 | Dyaneshka Rivera Resto y/o Sucn Miguel Angel Rivera Figueroa | jeszoe.ro@gmail.com |
| 3439813 | E Rojas Puccini, Sucn Berta | dlpagan@gmail.com |
| 3269792 | E. Rosa Maysonet, Vilma | rvilmar@gmail.com |
| 3269813 | E. Rosa Maysonet, Vilma | rvilmar@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3924711 | E.A.B. E Un Menor (Becky Espanol Y Manuel Antonio Beltran) | lcda.caroljcolon@gmail.com |
| 4159472 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | despacho.legal.pr@gmail.com |
| 4159473 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | despacho.legal.pr@gmail.com |
| 4159423 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | lcda.caroljcolon@gmail.com |
| 4122093 | E.A.B.E. un menor (Becky Esponal Y Manuel Antonio Beltran) | LCDA.CAROLJCOLON@GMAIL.COM |
| 3680234 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | despacho.legal.pr@gmail.com |
| 3230837 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | maria.cotto@gmail.com |
| 3230851 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | maria.cotto@gmail.com |
| 3680123 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | maria.cotto@gmail.com |
| 3050007 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 3112667 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 3495108 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | mercadocollazo@gmail.com |
| 3018379 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | mariequinones@lbrglaw.com |
| 4086312 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | aryamjohanna@hotmail.com |
| 4119908 | E.J C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | lcda.caroljcolon@gmail.com |
| 3589370 | E.J.B.C., and Marta Cruz Cruz | mariequinones@lbrglaw.com |
| 3671117 | E.M.G.I | vicrivera01@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3511230 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | mariequinones@lbrglaw.com, rmayoral@lbrglaw.com |
| 4075026 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 3336872 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | maria.cotto@gmail.com |
| 3684129 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | maria.cotto@gmail.com |
| 3530294 | E.R.C. representado por sus padres Ivette Carrero Aviles y Roy Louis Rodriguez Delgado | ivecarrero@yahoo.com |
| 3137193 | E.R.C. respresentado por sus padres | IVECARRERO@YAHOO.COM |
| 4129650 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2938765 | E.V.R., menor | charles.briere@brierelaw.com |
| 3985021 | Eastern America Insurance Agency | mjimenez@universalpr.com |
| 3948956 | EASTERN AMERICAN FINANCIAL SERVICES | mjimenez@universalpr.com |
| 3198873 | Eaton Corporation | DavidGedeon@Eaton.com, marykelkins@eaton.com |
| 2513026 | Eaton Corporation | GlobalTradeCredit@Eaton.com |
| 3631269 | Eaton Corporation | MaryKElkins@Eaton.com |
| 2998812 | Eaton Rodriguez, Leslie E | aegaee@gmail.com |
| 2949977 | Eaton Rodriguez, Leslie E | leaton1723@aol.com |
| 3018776 | EBI PATIENT CARE, INC. | jose.a.ramirez@zimmerbioment.com |
| 3072910 | EBP DESIGN GROUP CONSULTING ENGINEERS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1749394 | EC WASTE LLC | csteineck@ecwaste.com, fgonzalez@ecwaste.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3734229 | Echavarry Ocasio, Cynthia | cechavarryocasio@gmail.com |
| 3910480 | Echavarry Ocasio, Cynthia E. | cechavarryocasio@gmail.com |
| 3815029 | Echevaria Morales, Lisandra | lissyechevarria_11@yahoo.com |
| 3653310 | Echevarria Abreu, Sandra  I. | twistypr@yahoo.com |
| 3511148 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 3303820 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 4289853 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 4098735 | Echevarria Acevedo, David | deaf4@yahoo.com |
| 3068783 | Echevarria Acevedo, Marylin | marylin.echevarria@yahoo.com |
| 290464 | ECHEVARRIA BELBRU, SONIA | soniaechevarriabelbru@gmail.com |
| 252070 | ECHEVARRIA BELBRU, SONIA | soniaechevarriabelbru@gmail.com |
| 3010384 | ECHEVARRIA CORCHADO, ANGEL | ramonita.dieppa@dieppagonzalez.com |
| 2992437 | ECHEVARRIA CORCHADO, ANGEL | ramonita.dieppa@dieppagonzalez.com |
| 3422907 | Echevarria Cordoves, Anibal | cheva_777@yahoo.com |
| 3422907 | Echevarria Cordoves, Anibal | cheva_777@yahoo.com |
| 68701 | Echevarria Crespo, Roberto | echevarriaroberto34@yahoo.com |
| 4106860 | ECHEVARRIA FELICIANO, VANESSA | SPOTTIE1820@YAHOO.COM |
| 3588834 | Echevarría Feliciano, Vanessa | spottie1820@yahoo.com |
| 3464513 | Echevarría Feliciano, Vanessa | spottie1820@yahoo.com |
| 3179862 | Echevarria Gonzalez, Jose M. | echevarriamanuel65@gmail.com |
| 2918187 | ECHEVARRIA GONZALEZ, JOSE M. | ivonnegm@prw.net |
| 4115604 | Echevarria Guzman, Eyberth | josyechevaria1@gmail.com |
| 2933020 | Echevarria Laureano, Elizabeth | ivonnegm@prw.net |
| 385261 | ECHEVARRIA LAZUS, AMPARO | amparoechevarria@yahoo.com |
| 3251530 | Echevarria Martinez, Carmen I. | cechevarriamartinez@yahoo.com |
| 3379393 | Echevarria Medina, Luis A. | lechevarriabck6@yahoo.es |
| 4061420 | Echevarria Medina, Luis Angel | lechevarriabck6@yahoo.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 133637 | ECHEVARRIA MEDINA, LUIS ENRIQUE | elvis351@gmail.com |
| 3579831 | Echevarria Milian, David | davidechevarria@gmail.com |
| 4265085 | Echevarria Molina, Carmen G. | cgeche1955@gmail.com |
| 3979503 | Echevarria Morales, Lisandra | lissyechevarria_11@yahoo.com |
| 3425745 | Echevarria Nieves, Neysa | neyssa40@yahoo.com |
| 3299448 | Echevarria Ortiz, Ivette M | ivetteechevarria@yahoo.com |
| 2429902 | ECHEVARRIA ORTIZ, JOSE A. | JOSEECHEVARRIA550@gmail.com |
| 4135294 | ECHEVARRIA RIVERA, JESUS | aegaee@gmail.com |
| 2743273 | ECHEVARRIA RIVERA, JESUS | jrer48@hotmail.com |
| 2830371 | ECHEVARRIA RIVERA, KATIRIA | ftorresdiaz@gmail.com |
| 4288667 | Echevarria Santana, Iris | monicastgo014@gmail.com |
| 3506649 | ECHEVARRIA SANTIAGO, LYDIA | lydiam0246@gmail.com |
| 3309715 | ECHEVARRIA VALENTIN, MANUEL | manuelpuertorico25@gmail.com |
| 4294232 | Echevarria Valentin, Manuel | manuelpuertorico25@gmail.com |
| 4073139 | Echevarria Vargas, Carmen D. | riveraroman@hotmail.com |
| 4177308 | Echevarria, Ada E. | flora.echevarria@yahoo.com |
| 2860871 | Echevarria, Carmen | carmen_echevarria2000@yahoo.com |
| 3050392 | Eckert Duchesne, James David | jeckert.57.je@gmail.com |
| 3307971 | Eco Electrica, L.P. | fsosnick@shearman.com |
| 3109398 | Eco Electrica, L.P. | jaime.sanabria@ecoelectrica.com |
| 1661973 | ECOLIFT CORPORATION | fvander@reichardescalera.com |
| 3111264 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3070431 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | Javier.Gonzalez@UBS.com |
| 2861794 | Edelstein, Hanna | edelatl@gmail.com |
| 2891521 | Edelstein, Hanna | edelatl@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3202240 | EDEN E & E INC | edmariedeleon@yahoo.com |
| 4221332 | EDGAR GUZMAN & ASSOCIATES CSP | ega721@gmail.com |
| 2934177 | Edgardo Bobe DBA Computer and Printer Solutions | bobeedgardocps@gmail.com |
| 4056647 | Edge Legal Strategies, P.S.C | era@edgelegalpr.com |
| 3299849 | Edge Legal Strategies,PSC | vqc@edgelegalpr.com |
| 1662054 | Edificio Bula, Inc. | quiebras@elbufetedelpueblo.com, hfv1948@gmail.com |
| 2904066 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | brenda.encarnacion1@upr.edu |
| 2920018 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | brenda.encarnacion1@upr.edu |
| 5166157 | Educadores Puertorriquenos en Accion Inc | bufetefrgonzalez@gmail.com |
| 3303993 | Educadores Puertorriqueños en Acción, Inc | bufetefrgonzalez@gmail.com |
| 3130618 | Edward F. Aul JR. & Margaret A. Deutsch (JTTEN) | efaula@gmail.com |
| 3409661 | Edwards - Rodriguez, George Louis | edwards.gl@gmail.com |
| 3351933 | Edwards (Shanghai)Medical Products Co. Ltd. | Frank_Rork@Edwards.com, bob_seller@edwards.com |
| 3473434 | Edwards Lifesciences (Canada) Inc. | Frank_Rork@Edwards.com |
| 3501545 | Edwards Lifesciences (India) Private Limited | Frank_Rork@Edwards.com, Bob_Sellers@Edwards.com |
| 3487959 | Edwards Lifesciences (Japan) Limited | Frank_Rork@Edwards.com |
| 3551952 | Edwards Lifesciences (Taiwan) Corp | Frank_Rork@Edwards.com |
| 3439258 | Edwards Lifesciences (Thailand) Ltd. | Frank_Rork@Edwards.com |
| 3238743 | Edwards Lifesciences AG/SA | Frank_Rork@edwards.com, Bob_Sellers@Edwards.com |
| 3470261 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | Frank_Rork@Edwards.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3539766 | Edwards Lifesciences Comerico Prudutos Medico-Cirurgicos Ltda | Frank_Rork@Edwards.com, Bob_Sellers@Edwards.com |
| 3422382 | Edwards Lifesciences Korea Co Ltd | Frank_Rork@Edwards.com, Bob_Sellers@Edwards.com |
| 3430965 | Edwards Lifesciences LLC | bob_sellers@edwards.com, Frank_Rork@Edwards.com |
| 3569064 | Edwards Lifesciences LLC | Frank_Rork@Edwards.com |
| 3537522 | Edwards Lifesciences Malaysia Sdn. Bhd | Frank_Rork@Edwards.com |
| 3537522 | Edwards Lifesciences Malaysia Sdn. Bhd | Frank_Rork@Edwards.com |
| 3332789 | Edwards Lifesciences Mexico S.A. de C.V. | Frank_Rork@Edwards.com, Bob_Sellers@Edwards.com |
| 3572764 | Edwards Lifesciences New Zealand Limited | Frank_Rork@Edwards.com, Bob_Sellers@Edwards.com |
| 3599134 | Edwards Lifesciences Pty. Ltd | Frank_Rork@Edwards.com |
| 3239449 | Edwards Lifesciences Technology Sarl | frank_rork@edwards.com, bob_sellers@edwards.com |
| 3171771 | Edwards Rodriguez, George L | edwards.gl@gmail.com |
| 3209337 | EDWARDS-RODRIGUEZ , GEORGE L. | EDWARDS.GL@GMAIL.COM |
| 2899758 | Edwin E Santiago Ortiz & Iris V Vilches Tapia | edwineiris@hotmail.es |
| 2940523 | Edwin Matos Jimenez; Gloria Esther Rodriguez Jimenez; Edwin Manuel Matos Rodriquez; Richardson Matos | lcdaoquendo@gmail.com |
| 3462246 | Edwin Santana De La Rosa & Ana Blanes | beltran@pellot-gonzalez.com |
| 3146125 | Edwin Santana De La Rosa & Ana Blanes | esantana1104@gmail.com |
| 2969370 | Efren Molina, Sadot | sadotsadot@yahoo.com |
| 2993824 | Efren Molina, Sadot | sadotsadot@yahoo.com |
| 2952940 | Egipciaco Cancel, Franda | fegipciaco069@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3314113 | EGIPCIACO RODRIGUEZ, JOSE F. | jose.f.egipciaco@gmail.com |
| 3275730 | EGIPCIACO-RODRIGUEZ, BELKYS Y | BEGIPCIACO@YAHOO.COM |
| 3231553 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | counsel@jmelawpc.com |
| 3296677 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | counsel@jmelawpc.com |
| 70623 | EGUIA VERA,  MARIA  L | maluchi8@gmail.com |
| 2857695 | EGUIA VERA, MARIA L | Maluchi8@gmail.com |
| 3267883 | Eguia-Vera, Maria L | Maluchi8@gmail.com |
| 4285689 | EIF PR Resource Recovery, LLC. | frankvasquez@v-financial.com |
| 4282625 | EIF PR Resource Recovery, LLC. | rtoro@toro-arsuaga.com |
| 2879301 | El Seven Inc. | aiomail0000@gmail.com |
| 2879505 | Elaine J Defranco 2005 Revocable Trust | defrancorx0@gmail.com |
| 4324837 | Elaine Lynn Irrevocable Trust | melynnman@aol.com |
| 3530590 | Elba Amezquita, Doris | DORISAMEZQUITA318@GMAIL.COM |
| 2848131 | Eldridge, William G | corey.higby@lpl.com |
| 3030803 | Electrical & Mechanical Construction Corp | emccopr@outlook.com |
| 1664519 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | fvizcarrondo@fjvtlaw.com |
| 1664639 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | fvizcarrondo@fjvtlaw.com |
| 1664641 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | fvizcarrondo@fjvtlaw.com |
| 2917527 | Eleven Eleven Corp. | vmalave@medias11-11.com, rcolon@medias11-11.com |
| 2877784 | Elfa Garcia and Jose F. Lluch-Garcia | jose.lluch@gmail.com |
| 3047691 | Elga Santos Ortega and Armando Manuel Cruz Santos | gammangual@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3238986 | Eli Lilly and Company | chambers_amy_p@lilly.com |
| 3238962 | Eli Lilly and Company | fvander@reichardescalera.com |
| 3609486 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | FVANDER@REICHARDESCALERA.COM |
| 3609486 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | FVANDER@REICHARDESCALERA.COM |
| 3767604 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | PEREZ_MADELYN_G@LILLY.COM |
| 3767604 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | PEREZ_MADELYN_G@LILLY.COM |
| 4272980 | Elias de Jesus, Carmen L. | clej123@gmail.com |
| 295150 | Elias Gualdarrama, Ivan | ivan19pr@yahoo.com |
| 3869249 | ELIAS RIVERA , MONICA IVETTE | IVETTEMONICA45@GMAIL.COM |
| 3848932 | ELIAS RIVERA, MONICA  IVETTE | IVETTEMONICA45@GMAIL.COM |
| 3814303 | Elias Rivera, Monica I. | ivettemonica45@gmail.com |
| 3805347 | Elias Rivera, Monica Ivette | ivettemonica45@gmail.com |
| 3750780 | ELIAS RIVERA, MONICA IVETTE | IVETTEMONICA45@GMAIL.COM |
| 3797571 | Elias Rivera, Monica Ivette | ivettemonica45@gmail.com |
| 4119040 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | duranlegalconsulting@gmail.com |
| 3437904 | Elias, Arnaldo | despacho.legal.pr@gmail.com |
| 2927016 | ELIECER GOMEZ, MIRIAN | ivonnegm@prw.net |
| 3110746 | ELIEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE EDAD, L.G.R.N. | cucholr@gmail.com |
| 4127268 | ELIZA COLON, MARIA NELLY | NELLYELIZA@LIVE.COM |
| 5163571 | Elizabeth Marcano Betancourt por si y en representacion de su hijo menor de edad G.G.S.M. | jeszoe.ro@gmail.com |
| 3097315 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | alb@alblegal.net |
| 3717901 | Elmadah, Jessica Isaac | jisaace@yahoo.es |
| 2854845 | Elya, Sasson | SASIELYA@VERIZON.NET |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3915559 | Emanuelli Gonzalez, Linnette | lemanuelli65@gmail.com |
| 5164576 | Emergency Care Unit, Corp. | vegapachecoy@microjuris.com |
| 1704267 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | evargas1240@gmail.com |
| 3221099 | EMG Networks Alternatives Inc | emgnetworksalternatives@gmail.com |
| 3039906 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | lrodriguez@landronvera.com |
| 1246195 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | molinaecmb710@gmail.com |
| 3881404 | EMMANUELLI ANZALOTA, BRENDA I | bemmanuelli01@gmail.com |
| 3787198 | Emmanuelli Anzalota, Brenda I. | bemmanuelli01@gmail.com |
| 3940141 | Emmanuelli Feliciano, Pedro L. | pedroemmanuelli56@gmail.com |
| 2904625 | Emmanuelli Santiago, Laura E | ivonnegm@prw.net |
| 3874806 | Emmanuelli Santiago, Laura E | laura1948@gmail.com |
| 3747028 | Empleados Civiles Organizados - 1343 Empleados Civiles | ecopresidente06@gmail.com |
| 4134355 | Empleados Civiles Organizados - 1343 Empleados Civiles | ecopresidente06@gmail.com |
| 72289 | Empleados Civiles Organizados (ECO) | ecopresidente06@gmail.com |
| 5167155 | Employees Family Department | ivonnegm@prw.net |
| 3143365 | EMPRESAS ALVAREZ, INC | flaga62@yahoo.com |
| 3006597 | EMPRESAS COLON AYALA INC. | arturo_colon@yahoo.com |
| 2958089 | EMPRESAS FORTIS, INC. DBA HDP CONSTRUCTION, CORP. | hmsanta2@yahoo.com |
| 1243567 | Empresas Puertorriquenas De Desarrollo, Inc | diazolmo@villamil.net |
| 3147520 | EMPRESAS STEWART - FUNERARIAS | hao.li@sci-us.com, michael.triesch@sci-us.com |
| 3145050 | EMPRESAS STEWART-CEMENTERIOS | hao.li@sci-us.com, michael.triesch@sci-us.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3494704 | Empressas Omajede Inc. | eoinc@zeljlius.net |
| 3540768 | Empressas Omajede Inc. | loomislegal@gmail.com |
| 3860397 | Encarnacion Correa, Sheila | ricopuerto1976@gmail.com |
| 3559721 | ENCARNACION DAVILA, RAFAEL | zahir_mary0810@hotmail.com |
| 3769387 | Encarnacion Diaz, Maria A. | maencadiaz@gmail.com |
| 4272935 | ENCARNACION DOMINGUEZ, JUAN | jred3303@gmail.com |
| 4267772 | Encarnacion Fuentes, Orlando | olandoencarnacion@gmail.com |
| 3867934 | Encarnacion Garcia, Ideliz | ideliz05@hotmail.com |
| 3631879 | Encarnacion Garcia, Katiria | kencarnacion2015@gmail.com |
| 3222045 | ENCARNACION LOPEZ, LIDUVINA | lilacar20@yahoo.com |
| 3144936 | ENCARNACION OSORIO, GLADYS E. | geencarnacion1967@gmail.com |
| 3457474 | ENCARNACION OSORIO, GLADYS E. | geencarnacion1967@gmail.com |
| 3144929 | ENCARNACION OSORIO, GLADYS E. | geencarnacion1967@gmail.com |
| 3457460 | ENCARNACION OSORIO, GLADYS E. | geencarnacion1967@gmail.com |
| 3712251 | Encarnacion Prieto, Ada L. | ada.lencamacion@gmail.com |
| 3975366 | Encarnacion Prieto, Ada L. | adulercarnacion@gmail.com |
| 3869653 | Encarnacion Prieto, Myrna | myengencarnaci.7@gmail.com |
| 3952425 | ENCARNACION PRIETO, MYRNA | myrnaeencarnacion7@gmail.com |
| 4195426 | Encarnacion Ramos, Jose | jaseencarnacion@live.com |
| 4239941 | Encarnacion Rivera, Aurea | aurea613@gmail.com |
| 3549464 | Encarnacion Vasquez, Belkis | ebelkis63@gmail.com |
| 3168106 | Encarnacion, Rosa | despacho.legal.pr@gmail.com |
| 148228 | Encody Inc | encodypr@gmail.com |
| 2908820 | encody Inc (formerly Environmental Control Dynamics Inc) | encodypr@gmail.com |
| 2924711 | encody Inc (formerly Environmental Control Dynamics Inc) | encodypr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2911952 | Encody Inc (formerly Environmental Control Dynamics Inc) | encodypr@gmail.com |
| 3219040 | Eneida Luz Ayala Cartagena V Departmento De Educacion | profesorqui@gmail.com |
| 2891877 | ENGINEERED PARTS & SERVICES INC | mcolberg@epspr.com, jcolberg@epspr.com |
| 2884966 | Eng-Reeves, Fleur | engreeves@gmail.com |
| 2878410 | Eng-Reeves, Fleur | engreeves@gmail.com |
| 3111932 | ENID RIVERA HOYOS, SYNTHIA | synthiarivera@hotmail.com |
| 3034521 | Enid Sifre, Alba | abogada.educacionespecial@gmail.com |
| 3059894 | Enid Sifre, Alba | abogada.educacionespecial@gmail.com |
| 3060162 | Enid Sifre, Alba | abogada.educacionespecial@gmail.com |
| 3001532 | Enrique Amadeo, Jose | ilopezsantiago@yahoo.com |
| 3163066 | Enrique Castillo Toro and Maria R. Piza | ecastillosr@yahoo.com |
| 4131888 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | titanpower@prtc.net |
| 3937452 | Enrique Figueroa Lopez & Marta Fernandez Padron | TITANPOWER@PRTC.NET |
| 3612083 | ENRIQUE TORRES TORRES, TOMAS | RAMONITAPG@HOTMAIL.COM |
| 4039577 | Enriquez Gonzalez , Jose  A. | jenriquez1701@gmail.com |
| 2960566 | Enriquez Santiago, Juan C. | despacho.legal.pr@gmail.com |
| 2958189 | Enriquez Santiago, Melanie | despacho.legal.pr@gmail.com |
| 2975193 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2975229 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2975230 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2975233 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2975234 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2975235 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2975236 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2837247 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 3001215 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2977228 | Entertainment Center, Inc. | lcdoefraingonzalez@yahoo.com |
| 2989906 | Entertainment Center, Inc. | lcdoefraingonzalez@yahoo.com |
| 3118305 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 3119422 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3046501 | Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 72876 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | guillermogonzalez.pr@gmail.com |
| 5164550 | EOS EVENTS INC | eos_eventspr@yahoo.com |
| 3946536 | EP Canyon Ltd. | kurt.mayr@morganlewis.com |
| 3874248 | EP Canyon Ltd. | kurt.mayr@morganlewis.com |
| 4043354 | EP Canyon Ltd. | legal@canyonpartners.com |
| 4122034 | EP Canyon Ltd. | legal@canyonpartners.com |
| 2917860 | Equipos Y Constructora Rvd Inc | constrvd@gmail.com |
| 2917860 | Equipos Y Constructora Rvd Inc | constrvd@gmail.com |
| 2917852 | EQUIPOS Y CONSTRUCTORA RVD, INC | constrvd@gmail.com |
| 2917840 | Equipos Y Constructora RVD, INC. | constrvd@gmail.com |
| 2959906 | ERAS LEGAL SERVICES P.S.C. | eadames@adameslaw.com |
| 3394136 | ERAZO BURGOS, RAQUEL | raquerazo64@gmail.com |
| 3361957 | Erazo Cepeda, Gladys | erazo.gladys@yahoo.com |
| 2108652 | ERAZO MORALES, NOEMI | jperez@guaynabocity.gov.pr |
| 1994275 | ERAZO ORTEGA, IRAIDA | vistasflores@gmail.com |
| 4281583 | Erazo Rodriguez, Marisol | sol7@prtc.net |
| 2934964 | Eric A. Collazo Perez y Gloria Perez Diaz | glory_2586@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 389708 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | ericrivera397@gmail.com |
| 3270720 | Erickson- Sepulveda, Elaine  J. | elaineerickson2@gmail.com |
| 3114164 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com, PUBINAS@SANPIR.COM |
| 3120552 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 390028 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | gloryglory363@hotmail.com |
| 2911658 | Erofeev, Andrei | erandr-2004@usa.net |
| 1708080 | EROSARIO VARGAS, VIVIAN | verosario2016@gmail.com |
| 4237393 | ERS Bondholders Group, as identified in the notes to this register | acouret@smclawpr.com |
| 4237363 | ERS Bondholders Group, as identified in the notes to this register | afernandez@delgadofernandez.com |
| 4237390 | ERS Bondholders Group, as identified in the notes to this register | alavergne@sanpir.com, jsanchez@sanpir.com |
| 4237387 | ERS Bondholders Group, as identified in the notes to this register | bbennett@jonesday.com |
| 4237388 | ERS Bondholders Group, as identified in the notes to this register | brosenblum@jonesday.com |
| 4237395 | ERS Bondholders Group, as identified in the notes to this register | cgray@reedsmith.com |
| 4237392 | ERS Bondholders Group, as identified in the notes to this register | csloane@whitecase.com, jzakia@whitecase.com |
| 4237391 | ERS Bondholders Group, as identified in the notes to this register | gkurtz@whitecase.com, jcunningham@whitecase.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4237389 | ERS Bondholders Group, as identified in the notes to this register | gstewart@jonesday.com, bheifetz@jonesday.com |
| 4237394 | ERS Bondholders Group, as identified in the notes to this register | lsizemore@reedsmith.com, eschaffer@reedsmith.com |
| 2504963 | ES_NATIONALCOPIER | camille@nationalcopier.onmicrosoft.com |
| 1664557 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | fvizcarrondo@fjvtlaw.com |
| 1664621 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | fvizcarrondo@fjvtlaw.com |
| 1664623 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | fvizcarrondo@fjvtlaw.com |
| 1664625 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | fvizcarrondo@fjvtlaw.com |
| 3968730 | ESCALERA CASANOVA, MARIA E. | morenabella1958@gmail.com |
| 4119022 | Escalera Cifredo, Carlos M | hernandezjennie@hotmail.co.uk |
| 3777744 | ESCALERA FELICIANO, HILDA E. | enfermera1956@hotmail.com |
| 3915704 | Escalera Romero, Myrta S. | myrtae13@gmail.com |
| 3064748 | Escalera Torres, María L. | maria.8.torresk@gmail.com |
| 3020509 | Escalera, Juan Isaac | aegaee@gmail.com |
| 2983020 | Escalera, Juan Isaac | donjuanisaac@yahoo.com |
| 4287491 | Escalet Garcia, Lydia M. | lydiaescalet@gmail.com |
| 2984605 | Esclavon Matias, Edna M | chdezvar1@gmail.com |
| 2913744 | ESCOBAR BARRETO, CARMEN | ivonnegm@prw.net |
| 3507578 | ESCOBAR BARRETO, CARMEN L. | ivonnegm@prw.net |
| 1224729 | ESCOBAR BARRETO, CARMEN L. | lillyescobar@hotmail.com |
| 390328 | ESCOBAR BARRETO, MARIA | escobar.mc@hotmail.com |
| 2422041 | ESCOBAR GARCIA, JANET | jwww42@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3174420 | Escobar Negron, Mayra | mnegron393@gmail.com |
| 1283572 | ESCOBAR RIVERA, JUAN | juanes80801963@gmail.com |
| 3710526 | Escobar Santiago, Cesar Gerardo | cesarescobar7028@gmail.com |
| 1885261 | ESCOBAR VALLE, ALBERTO | gladynaz.roldan@gmail.com |
| 2644924 | ESCOBAR VELEZ, JUAN  L. | vilmaiborrero06christian@gmail.com |
| 2992501 | Escobar, Marta  M. | abogada.educacionespecial@gmail.com |
| 1806591 | ESCOBAR, ROSA PRADOS | mistermonchoso@gmail.com |
| 3042734 | ESCOBAR, YANIS MANSO | Yakeliz@hotmail.com |
| 3663806 | ESCRIBANO FONTANEZ, NORA I | pluto2nief@gmail.com |
| 390454 | ESCRIBANO FUENTES, LUIS R. | luisescribano8@gmail.com |
| 1315412 | ESCRIBANO FUENTES, MIRIAM T | miriamescribano7@hotmail.com |
| 3680158 | ESCRIBANO, ZAIDA J. | boricuaescribano54@gmail.com |
| 4269337 | Escribano, Zaida J. | boricuaescribano54@gmail.com |
| 3196448 | Escudero Ayala, Yaritza | despacho.legal.pr@gmail.com |
| 3561432 | Escudero Ayala, Yaritza | faalawoffice@gmail.com |
| 3009647 | Escudero Cruz, Grizelle | manuelcobianroig@gmail.com |
| 3205054 | Escudero Saez, Jybettssy | escudero29@gmail.com |
| 3144199 | Escudero, Julie I | jwc@jwcartagena.com |
| 3347125 | Escudero, Julie I | jwc@jwcartagena.com |
| 3097379 | Escute Ceballos, Yarisis | escuteyaris10@gmail.com |
| 2215131 | ESMURIA JESUS, MARIA E E | ma.elenaesmuria45@gmail.com |
| 4138494 | Esmurria Hernandez, Efrain | esmurria69@hotmail.com |
| 2943192 | ESMURRIA PLUGUEZ , JUAN | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4082603 | Esmurria Rivera, Jorge J. | esmurriajorge@hotmail.com |
| 4122982 | Esmurria Rivera, Jorge J. | esmurriajorge@hotmail.com |
| 4278985 | Espada Acevedo, Ruben | ruthlilibethperez4405@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4262419 | Espada Aponte, Daniel | deaaby@icloud.com |
| 4262419 | Espada Aponte, Daniel | deaaby@icloud.com |
| 4187026 | Espada David, Evelyn M. | evelynespada01@gmail.com |
| 4187026 | Espada David, Evelyn M. | evelynespada01@gmail.com |
| 4074005 | Espada Febo, Rebecca | respada12@gmail.com |
| 4035156 | Espada Febo, Rebecca | respada12@gmail.com |
| 390574 | ESPADA FEBO, REBECCA | respada12@gmail.com |
| 4179633 | Espada Franco, Gloria M. | glorys917@gmail.com |
| 3319511 | ESPADA LOPEZ, GICELLIS | melendezan@hotmail.com |
| 3276125 | ESPADA LOPEZ, GICELLIS | melendezan@hotmail.com |
| 3509415 | ESPADA LOPEZ, GICELLIS | MELENDEZAN@HOTMAIL.COM |
| 3282743 | ESPADA LOPEZ, JASMIN  S. | mimie1me@yahoo.com |
| 3213311 | Espada Lopez, Jasmin S | mimie1me@yahoo.com |
| 3281941 | ESPADA LOPEZ, JASMIN S. | mimie1me@yahoo.com |
| 3198660 | ESPADA LOPEZ, JASMIN S. | mimie1me@yahoo.com |
| 3490329 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 3923883 | ESPADA ORTIZ , SONIA  I. | SIESPADA1@GMAIL.COM |
| 4079696 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 4105486 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 4107279 | ESPADA ORTIZ, ANGEL SANTOS | AESPADAMORALES@GMAIL.COM |
| 2893186 | Espada Ortiz, Luz Neida | pielcanela2326@gmail.com |
| 3939585 | Espada Ortiz, Sonia  I. | siespada1@gmail.com |
| 3631059 | Espada Ortiz, Sonia I. | siespada1@gmail.com |
| 2935593 | Espada Rios, Nancy I. | espadariosnancy@yahoo.com |
| 2992561 | Espada Rodriguez, Nikole | nikoleespada@icloud.com |
| 3193420 | Espada, Gicellis | melendezan@hotmail.com |
| 3215476 | Espada, Gicellis | melendezan@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3191595 | Espada, Gicellis | melendezan@hotmail.com |
| 3038255 | ESPADA, WILFREDO DAVID | wilfredavid48@gmail.com |
| 3888425 | Espaillat Colon, Celenia | espaillat_c@hotmail.com |
| 3295911 | Espanol Rodriguez, Magaly J. | magaespanol@yahoo.com |
| 3198720 | Esparra Colon, Lemuel | tongui26@hotmail.com |
| 74006 | ESPIET CABRERA, ELIZABETH | espiete@hotmail.com |
| 3928720 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 3928765 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 3983499 | Espiet Monroig, Aurea R. | aureaespiet@hotmail.com |
| 3983416 | Espiet Monroig, Aurea R. | aureaespiet@hotmail.com |
| 5164309 | Espilco, Edgar | easmfsr@gmail.com |
| 57908 | ESPINAL MATIAS, DALMARIS | DALMARIS1039@ICLOUD.COM |
| 5162896 | Espinet Santiago, Ana | jeszoe.ro@gmail.com |
| 3547595 | Espino Valentin, Dorca | espinodorca@gmail.com |
| 4258590 | Espinosa Aviles, Mildred | espinosa_mildred@yahoo.com |
| 1266105 | ESPINOSA CANDELARIA, ISMAEL | yoda6215@gmail.com |
| 3421175 | Espinosa Diaz, Elianid | elianide@yahoo.com |
| 2127658 | ESPINOSA MORALES, SAMUEL | sam36pasi@gmail.com |
| 3919481 | Espinosa Pinzon, Humberto | humberto@dcr.pr.gov |
| 3017825 | Espinosa Robles, Qunitin | jose@torresvalentin.com |
| 2976837 | Espinosa Robles, Qunitin | reclamacionpromesaaegsac@gmail.com |
| 2351641 | ESPINOSA ROSADO, EVYFLOR | ladye3404@yahoo.com |
| 4797629 | Espinosa Rosado, Evyflor | ladye3404@yahoo.com |
| 3141143 | Espinosa Rosado, Evyflor | lcdasuhailcaban@yahoo.com |
| 3448080 | Espinosa Rosado, Evyflor | lcdasuhailcaban@yahoo.com |
| 3366925 | Espinosa Vazquez, Adrian | aespinosa62@yahoo.com |
| 3003324 | ESPINOSA, JOSE | DAVIDCARRIONB@AOL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2913730 | Esquenet, Bernard | besquenet@ruhof.com |
| 3886366 | ESQUILIN CARRASQUILLO, MONICA MARI | esquilincmm@gmail.com |
| 3899623 | Esquilin Carrasquillo, Monica Mari | esquilincmm@gmail.com |
| 3183605 | ESQUILIN CINTRON, ROSA | esquilin49@yahoo.com |
| 5165443 | Esquilin Cruz, Antonio | hernandezrodriguezlaw@gmail.com |
| 3479155 | Esquilin Cruz, Antonio | lawlugo1@gmail.com |
| 5165669 | Esquilin Garcia, Antonio Jose | hernandezrodriguezlaw@gmail.com |
| 4134801 | Esquilin Garcia, Antonio Jose | lawlugo1@gmail.com |
| 5165479 | Esquilín García, Carlos Iván | hernandezrodriguezlaw@gmail.com |
| 5165453 | Esquilin Garcia, Loaitza Anais | hernandezrodriguezlaw@gmail.com |
| 5165608 | Esquilin Garcia, Sadi | hernandezrodriguezlaw@gmail.com |
| 3552933 | Esquilin Garcia, Sadi | lawlugo1@gmail.com |
| 3317146 | Esquilin Garcia, Tayna | tesquilin80@yahoo.com |
| 2918942 | Esquilin Ortiz, Elba A | ivonnegm@prw.net |
| 2995322 | Esquilin Pagan, Rey Francisco | aegaee@gmail.com |
| 2940134 | Esquilin Pagan, Rey Francisco | r.esquilin53@gmail.com |
| 2988853 | Esquilin Ramirez, Lianna | liesquilin@yahoo.com, msilvestriz@gmail.com |
| 4266159 | Esquilin Rivera, Sandra | verdes737@gmail.com |
| 1715049 | ESQUILIN-MONGE, EDGAR M | gardo15@hotmail.com |
| 3539369 | ESQUILLIN GARCIA, CARLOS IVAN | lawlugo1@gmail.com |
| 1674652 | ESTANCIAS DE AIBONITO, INC. | nmlaw@hotmail.com |
| 3165770 | Estate of Aaron L. Hernandez Martinez | moracor@gmail.com |
| 3515812 | Estate of Aaron L. Hernandez Martinez | moracor@gmail.com |
| 3297003 | Estate of Alan Hamerman | liza@castleslaw.com |
| 3609394 | Estate of Antonio Pavia Villamil | gpavia@pavialazaro.com |
| 1662492 | Estate of Arthur R. Castillo Diaz | jgil@gildelamadrid-psc.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3965653 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | titanpower@prtc.net |
| 4113480 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | titanpower@prtc.net |
| 4113610 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | titanpower@prtc.net |
| 3046341 | Estate of Carlos A. Quilichini Roig | quilichinipazc@microjuris.com |
| 3072528 | Estate of Edward P. Giaimo, Jr. | pkalban@putneylaw.com |
| 3784094 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | carlosimercado@yahoo.com |
| 2955639 | Estate of Esteban Rodriguez Macluro | pachinybenny@yahoo.com |
| 2921328 | Estate of Helen B. Diehl | rcaldwell@lawyeriowa.com |
| 4024422 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | TITANPOWER@PRTC.NET |
| 4241496 | Estate of Jose A. Mendez Lopez | EHESTRES@BBH-LAW.COM |
| 4242430 | Estate of Jose A. Mendez Lopez | ehestres@bbh-law.com |
| 3055697 | Estate of Jose Gabriel Hernandez Marrero | lemuel.law@gmail.com |
| 3075813 | Estate of Jose Gabriel Hernandez Marrero | lemuel.law@gmail.com |
| 3551094 | Estate of Roberto Almodovar-Martinez | romn1960@gmail.com |
| 3553620 | Estate of Roberto Almodovar-Martinez | romn1960@gmail.com |
| 3038957 | Estate of Rose W. David | aedavid13@outlook.com |
| 3014660 | Estate of Rose W. David | aedavid13@outlook.com |
| 4115862 | Esteban Rosario, Candida | jessicaayuso@hotmail.com |
| 4265214 | Esteban Vega, Madeline  D | madelineesteban1957@gmail.com |
| 1715050 | Estela, Juan M | jestela7857@aeepr.com |
| 4266168 | Estepa Santiago, Charlene | charlene.estepa@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3673158 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | brendacarrasquillo43@gmail.com |
| 3717806 | ESTERAS CARRASQUILLO, JOSE D | BRENDACARRASQUILLO43@GMAIL.COM |
| 1253016 | ESTERRICH LOMBAY, GABRIEL | gabrielesterrich@gmail.com |
| 4273181 | ESTES, DARLENE LOURDES | dlestes.dle@gmail.com |
| 2897091 | Esteva Marques, Gloria M | mevicens@yahoo.com |
| 2096996 | ESTEVA TIRADO, MAYRA | lamaster1963@yahoo.com |
| 1677243 | ESTEVA TIRADO, MAYRA I | iamaster1963@yahoo.com |
| 3493282 | ESTEVE ABRIL, JERONIMO | RORIVERA@BELLAGROUP.COM |
| 2110382 | Esteves Esteves, Olga | goalsevetse@gmail.com |
| 2898605 | ESTEVES ESTEVES, OLGA | OLGAESTEVES@VRA.PR.GOV |
| 5164821 | Esteves Gonzalez, Pablo | jcrios.perez@gmail.com |
| 5164874 | Esteves Gonzalez, Pablo | jcrios.perez@gmail.com |
| 2914929 | ESTEVES MASSO, JUAN | ivonnegm@prw.net |
| 4267857 | Esteves, Elsie C. | elsie.esteves@yahoo.com |
| 4339839 | Estevez Alvarez, Carmen H | carmen.estevez@live.com |
| 2913785 | ESTEVEZ ALVAREZ, CARMEN H | ivonnegm@prw.net |
| 3154590 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magda | bvelazquezcortes@yahoo.com, magdalysvr@hotmail.com |
| 2964186 | Esther Rio Crespo/ Esther  Rios de Santiago | estherrioscrespo@yahoo.com |
| 2939771 | Esther Rios Crespo / Esther Rios De Santiago | estherrioscrespo@yahoo.com |
| 1877561 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | estherrioscrespo@yahoo.com |
| 3525817 | Esther Rivera Fernandini, Nancy | nangoadjuntas@hotmail.com |
| 3974947 | Estoada Lebron, Sonia  I | soniaiestada.sie@gmail.com |
| 4132490 | Estoada Lebron, Sonia  I | soniaiestada.sie@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5164856 | Estrada Almodovar, Jose | fehr1023@yahoo.com |
| 4091088 | Estrada Arroyo, Emeli | KHAYCER2016@GMAIL.COM |
| 4069081 | Estrada Arroyo, Emeli | khaycer2016@gmail.com |
| 3441224 | Estrada Colon, Odemaris | ode-estrada@gmail.com |
| 3502805 | ESTRADA COLON, ODEMARIS | ODE-ESTRADA@YAHOO.COM |
| 3519312 | ESTRADA COLON, ODEMARIS | ode-estrada@yahoo.com |
| 3432325 | ESTRADA DIAZ, ANGELA | scotto.75@hotmail.com |
| 2925340 | ESTRADA ENCARNACION, HILDA M | ivonnegm@prw.net |
| 2718701 | ESTRADA GARCIA, MYRNA | egmyrna60@yahoo.com |
| 3883129 | Estrada Garcia, Myrna | EGMyrna60@yahoo.com |
| 3626610 | Estrada Lebron, Sonia I. | soniaiestrada.sie@gmail.com |
| 2940046 | Estrada Lopez, Emmanuel A. | gramlui@yahoo.com |
| 4174738 | Estrada Martinez, Ismael | barbied1228@gmail.com |
| 3044965 | Estrada Maysonet, Alejandro | apontean.iya@gmail.com, quijote1957@yahoo.com |
| 3088478 | Estrada Maysonet, Alejandro | quijote1957@yahoo.com |
| 2937259 | Estrada Miranda, Armando | orializ.ocasio28@gmail.com |
| 3996577 | Estrada Miranda, Victor | elrabogado@yahoo.com |
| 3005508 | Estrada Resto , Jose  R | aegaee@gmail.com |
| 2946560 | Estrada Resto , Jose  R | joshkalisestrada@yahoo.com |
| 3941603 | ESTRADA RESTO, GRISEL | DIVAGER77@hotmail.com |
| 391362 | Estrada Resto, Grisel | divager77@hotmail.com |
| 2980779 | ESTRADA SILVA , RAUL J. | raulestrada831@gmail.com |
| 2968711 | Estrada Silva, Raul J | raulestrada831@gmail.com |
| 1216210 | ESTRADA VARGAS, BEATRICE | he_isha@hotmail.com |
| 3734076 | ESTRADA VARGAS, IRIS J. | JYAUCOHILL@YAHOO.COM |
| 3501606 | Estrada, Jacqueline | prof.jacky@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2837249 | Estrada, Ricardo | apontean.iya@gmail.com, r.estrada79@hotmail.com |
| 3154765 | Estrada-Cruz, Wilmer | drwestrada@prtc.net |
| 1715056 | ESTRADA-GALARZA, ROBERTO | rbrtestrada@gmail.com |
| 2996101 | Estrada-Rivera, Joseline N | josnabel@gmail.com |
| 3181018 | Estrella Poneales, Yiriam Nee | yiriamteach@yahoo.com |
| 3205355 | ESTRELLA RIOS, WENDY | wendyestrella@hotmail.com |
| 1715063 | ESTRELLA-ZAMBRANA, SYLKIA | sylkiaestrella@yahoo.com |
| 4159455 | Estremera Deida, Lissette | lizaestremera33@gmail.com |
| 3249870 | Estremera Listera, Victor M. | janebeckerwhitaker@gmail.com |
| 3142266 | ESTREMERA MENDEZ, WILLIAM | liriotorresjust@gmail.com |
| 2940856 | Estremera Montenegro, Luis   H. | hain59@gmail.com |
| 2998808 | Estremera Montenegro, Luis   H. | hain59@gmail.com |
| 3920257 | Estremera Rivera, Diana E. | cristal8993@gmail.com |
| 4125643 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 4135437 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 4091424 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 4078453 | Estudio Laboral, LLC | CARLOSMONDRIGUEZ@GMAIL.COM |
| 4091424 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 3112908 | ESTUDIOS TÉCNICOS, INC. | jortiz@estudiostecnicos.com |
| 3045744 | ESTUDIOS TÉCNICOS, INC. | jortiz@estudiostecnicos.com, gcastillo@estudiostecnicos.com |
| 2889410 | Etheredge, Krista D. | kretheredge@bellsouth.net |
| 2889549 | Etheredge, Krista D. | kretheredge@bellsouth.net |
| 2890154 | Etheredge, Krista D. | kretheredge@bellsouth.net |
| 2910620 | Ethicon LLC | jlrivera@its.jnj.com |
| 3816864 | Ethicon LLC | JLRIVERA@ITS.JNJ.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2910620 | Ethicon LLC | jlrivera@its.jnj.com |
| 3440018 | Ethicon LLC | ntz@mcvpr.com |
| 2896568 | Ethicon LLC | nzt@mcvpr.com |
| 3818246 | Ethicon LLC | nzt@mcvpr.com |
| 3818246 | Ethicon LLC | nzt@mcvpr.com |
| 2896568 | Ethicon LLC | nzt@mcvpr.com |
| 4995647 | Ethicon, LLC | jhoheim@sunedison.com |
| 4995749 | Ethicon, LLC | jhoheim@sunedison.com |
| 4995648 | Ethicon, LLC | jmaeso@aae.gobierno.pr |
| 4995747 | Ethicon, LLC | jmaeso@aae.gobierno.pr |
| 4995646 | Ethicon, LLC | mrosado3@its.jnj.com |
| 4995748 | Ethicon, LLC | mrosado3@its.jnj.com |
| 4995628 | Ethicon, LLC | nzt@mcvpr.com |
| 4995739 | Ethicon, LLC | nzt@mcvpr.com |
| 4995645 | Ethicon, LLC | Tpastran@its.jnj.com |
| 4995746 | Ethicon, LLC | tpastran@its.jnj.com |
| 3221161 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | rosyhery@gmail.com |
| 3507292 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | rosyhery@gmail.com |
| 3689509 | EUCARUACION GAUTIER, DIALMA | degautier89@gmail.com |
| 3137032 | Eva Medina Evangelista / Jorge L. Marin | marinjoluis@yahoo.com, evamedina30@yahoo.com |
| 3706653 | Evaristo Lopez Guzman, Sucesion | riveraroman@hotmail.com |
| 2976129 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | fjdelvalle@gmail.com |
| 3248972 | EVELYN CINTRON MARZÁN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD K. D.M. R. C. | draecintron@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664509 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | fvizcarrondo@fjvtlaw.com |
| 1664637 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | fvizcarrondo@fjvtlaw.com |
| 3134480 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | evelyn-kia@hotmail.com |
| 75180 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ortizlawoffice@yahoo.com |
| 3276391 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ORTIZLAWOFFICE@YAHOO.ER |
| 4242756 | Evertec Group, LLC | nzt@mcvpr.com |
| 5167145 | Evertec Group, LLC | nzt@mcvpr.com |
| 5167200 | Evertec Group, LLC | nzt@mcvpr.com |
| 4242814 | Evertec Group, LLC | Yadhira.rodriguez@evertecinc.com |
| 4242815 | Evertec Group, LLC | yadhira.rodriguez@evertecinc.com |
| 2983234 | Evertec Group,LLC | nzt@mcvpr.com |
| 2983280 | Evertec Group,LLC | yadrodriguez@evertecinc.com |
| 3216847 | Evertec, Inc. | ntz@mcvpr.com |
| 3813987 | Evertec, Inc. | yadhira.rodriguez@evertecinc.com |
| 75363 | EV-LOP CORPORATION | evlop1954@gmail.com, DILOP1218@GMAIL.COM |
| 4106107 | EVO Consortium LLC | evoconsortium@gmail.com |
| 4137264 | EVO Consortium LLC | fmariani@alvatax.com |
| 1662554 | Evyanmick, Inc. | evyanmick@gmail.com |
| 1662554 | Evyanmick, Inc. | evyanmick@gmail.com |
| 2864594 | Ewell, Ronald E | tim@ttcapitalonline.com |
| 2864602 | Ewell, Ronald E | tim@ttcapitalonline.com |
| 2854935 | Ewell, Ronald E | tim@ttcapitalonline.com, peter@ttcapitalonline.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2850345 | Ewell, Ronald E | tim@ttcapitalonline.com, peter@ttcaptialonline.com |
| 2869056 | Ewing, Darrell F | prathermother@yahoo.com |
| 3101701 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3052472 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3101434 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 2858017 | Excellere Consulting Associates, Inc. | shirleymonge@mac.com |
| 4012978 | Exclusa Green, Anabelle | aexclusagreen@hotmail.com |
| 4134285 | Exclusa Green, Anabelle | aexclusagreen@hotmail.com |
| 2923353 | Executive Airlines, Inc. | patrick.c.smith@aa.com, daniel.doss@aa.com, robert.crawford1@aa.com |
| 291116 | EXETER GROUP INC | jkutchins@exeter.com |
| 3059743 | EXETER GROUP INC | pcifarelli@exeter.com |
| 3373124 | F.A.C.G. | vicrivera01@yahoo.com |
| 3481695 | F.A.R.F. | vicrivera01@yahoo.com |
| 3466199 | F.J.R.M. | smercado59.com@gmail.com, vicrivera01@yahoo.com |
| 4125882 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | lcda.caroljcolon@gmail.com |
| 3943925 | Fabery Torres, Armando | armandofustiga@hotmail.com |
| 3134878 | Fabregas Morales, Carlos A. | liriotorresjust@gmail.com |
| 4266189 | Fagundo, Denisse Hernandez | denisse_1969@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2830432 | FAIR CONSTRUCTION INC. | r.e.carrillo@gmail.com |
| 4266827 | Fajardo Vega, Carmen Rosa | rosasierra63@gmail.com |
| 5166707 | Fajardo-Rojas, Zurys | bufetefrgonzalez@gmail.com |
| 3081262 | Fajardo-Rojas, Zurys | gonzalezmagaz@gmail.com |
| 3305277 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1364105 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1364105 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 75642 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | bufetecollazocollazo@yahoo.com |
| 4285431 | Falcon Curet, Noel E | falcon2446@hotmail.com, charitotorres@yahoo.com |
| 3005130 | Falcon Emmanuelli, Janet | aegaee@gmail.com |
| 2945074 | Falcon Emmanuelli, Janet | janetfalcon61@yahoo.com |
| 3186907 | Falcon Fontanez, Sandra | corraldieg@gmail.com |
| 3606903 | FALCON LOPEZ, RAMON A. | rfalconlopez@yahoo.com |
| 2098351 | Falcon Malave, Merlyn L | merlynfalcon45@gmail.com |
| 3980170 | Falcon Malave, Merlyn L. | carlosalbertoruizbras@gmail.com |
| 3609922 | Falcon Malave, Merlyn L. | merlynfalcon45@gmail.com |
| 2979897 | Falcon Quintana, Sandra I | sfalcquin@gmail.com |
| 4219914 | FALCON RIVERA, FELIX | ffrivera12@yahoo.com |
| 394090 | FALCON RIVERA, FELIX A | ffriveralz@yahoo.com |
| 4219350 | FALCON RIVERA, FELIX A. | ffrivera12@yahoo.com |
| 4255260 | Falcon Rivera, Miguel A. | Miguelfalconrivera@yahoo.com |
| 4255741 | Falcon Vazquez, Miguel A. | miguelfalconrivera@yahoo.com |
| 3054630 | Falcon, Rodolfo Victores | aegaee@gmail.com |
| 3235044 | Falero Ayala, Laura Rosa | faleguri@hotmail.com |
| 3415631 | FALERO LOPEZ, MARILYN | marilynfalero@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3972891 | FALERO LOPEZ, WILLIAM | wfalero84@gmail.com |
| 2925550 | FALU FEBRES, LUIS R | ivonnegm@prw.net |
| 3041007 | Falu Febres, Luis R. | ivonnegm@prw.net |
| 2229013 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 2229013 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 2932618 | FALU FEBRES, OLGA I. | ivonnegm@prw.net |
| 3350173 | Falu Villegas, Delma R | 03dfv0@udh.pr.gov |
| 3130219 | Familia Ferrer Perez PR LLC | manferrer01@gmail.com |
| 1564656 | FAMILIA JIMENEZ, FLOR M | florfamilia82@gmail.com |
| 4270203 | Fanfan Rivera, Roberto | toy_te38@hotmail.com |
| 4155329 | Fanjul Veras, Haydee G. | haydeefanjul@gmail.com |
| 3678758 | Fantauzzi Mendez, Waleske Del C. | w.fantauzzi.m@live.com |
| 3127589 | Fantauzzi Ramos, Domingo | hguzman@gvllaw.net |
| 3518599 | Fantauzzi Ramos, Maricely | m.fantauzzi4672@gmail.com |
| 5163351 | Fantauzzi, Joel | Lourdesm_OrtizPagan@hotmail.com |
| 4254265 | Fare Santiago, Zulma I. | zulmafare@yahoo.com |
| 3503336 | Fargas Bultron, Berta I. | bertafargas9@gmail.com |
| 166613 | FARGAS LLANOS, NANCY | nannyluly128@gmail.com |
| 166613 | FARGAS LLANOS, NANCY | nannyluly128@gmail.com |
| 3432031 | Fargas Lopez, Ivonne J. | ifargas@yahoo.com |
| 2957110 | Fargas Perez, Adniel | Adniel.Fargas@gmail.com |
| 2092437 | Fargas Rodriguez, Maribel | fargasmaribel@hotmail.com |
| 1775490 | FARIA ASTOR, IRMA | fariairma@yahoo.com |
| 2908582 | FARIA ASTOR, IRMA | fariairma@yahoo.com |
| 2925377 | FARIAS ASTRO, IRMA | ivonnegm@prw.net |
| 3005111 | Farinacci Sabathie, Maria F. | aegaee@gmail.com |
| 2944756 | Farinacci Sabathie, Maria F. | mfarinacci@onelinkpr.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2977120 | Faris Elba, Clara E. | ivonnegm@prw.net |
| 3144687 | Faris Elba, Luis Alberto | lfe58@hotmail.com |
| 2918509 | Farley, Anne | petercheinsr@gmail.com, anne.farley@gmail.com |
| 4262263 | Farrait de Leon, Laurie A. | laurianafarrait@hotmail.com |
| 392650 | FARRAIT NIEVES, GILBERTO | dfigueroa05@yahoo.com |
| 2920189 | Farrant Jr, James | arecibo56@yahoo.com |
| 2920144 | Farrant Jr, James | arecibo56@yahoo.com |
| 3206107 | Fas Ramirez, Josue | Josuefas1981@gmail.com |
| 2907846 | Fasano, Dominic | dmfazz@aol.com |
| 3039159 | FAT, Inc. | lbussi@hotmail.com |
| 2954784 | FAURA RODRIGUEZ, LEANDRO A | leandrofaura@hotmail.com |
| 2852331 | Faust, Linda P | sfaust1534@earthlink.net |
| 4000333 | FAUSTO SANCHEZ, LEILA M | LEILAFAUSTO@YAHOO.COM |
| 3662298 | Fausto Sanchez, Leila Militza | leilafausto@yahoo.com |
| 3475454 | FCO Special Opportunities (A1) LP | danzalone@fundamental.com |
| 3475454 | FCO Special Opportunities (A1) LP | danzalone@fundamental.com |
| 3475456 | FCO Special Opportunities (A1) LP | hnegroni@fundamental.com |
| 3475456 | FCO Special Opportunities (A1) LP | hnegroni@fundamental.com |
| 3442389 | FCO Special Opportunities (A1) LP | rhuffman@fundamental.com |
| 3442389 | FCO Special Opportunities (A1) LP | rhuffman@fundamental.com |
| 3475309 | FCO Special Opportunities (D1) LP | danzalone@fundamental.com |
| 3475309 | FCO Special Opportunities (D1) LP | danzalone@fundamental.com |
| 3446107 | FCO Special Opportunities (D1) LP | rhuffman@fundamental.com, hnegroni@fundamental.com |
| 3446107 | FCO Special Opportunities (D1) LP | rhuffman@fundamental.com, hnegroni@fundamental.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3475712 | FCO Special Opportunities (E1) LLC | danzalone@fundamental.com |
| 3475712 | FCO Special Opportunities (E1) LLC | danzalone@fundamental.com |
| 3475714 | FCO Special Opportunities (E1) LLC | hnegroni@fundamental.com |
| 3475714 | FCO Special Opportunities (E1) LLC | hnegroni@fundamental.com |
| 3457792 | FCO Special Opportunities (E1) LLC | rhuffman@fundamental.com |
| 3457792 | FCO Special Opportunities (E1) LLC | rhuffman@fundamental.com |
| 2933988 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | nkatsonis@fdic.gov |
| 3081576 | FDR1500, CORP. | dkopel@realestatepr.net |
| 3113464 | FDR1500, CORP. | dkopel@realestatepr.net, r.miranda@rmirandalex.net |
| 3112782 | FDR1500, CORP. | r.miranda@rmirandalex.net |
| 4087790 | FEBLES LEON , ELSA  NIDIA | ELSANFEBLES@GMAIL.COM |
| 3736216 | Febles Leon, Elsa Nidia | elsanfebles@gmail.com |
| 4051326 | Febles Leon, Elsa Nidia | elsanfebles@gmail.com |
| 3850730 | Febles Leon, Elsa Nidia | elsanfebles@gmail.com |
| 3422418 | Febles Leon, Mayda Ibeth | febleslm@de.pr.gov |
| 3238937 | Febles Mejias, Edgar | edgar_febles@hotmail.com |
| 2733159 | FEBLES PABON, ARAMINTA | a.febles@live.com |
| 2920963 | FEBO COLON, LAURA E. | ivonnegm@prw.net |
| 4028754 | Febo Cruz, Gevara | legalmartinezdiaz@gmail.com |
| 4268271 | Febo Febo, Julio | yankeecariduro@yahoo.com |
| 2918208 | FEBO SERRANO, HECTOR | APOLLOFEBO2000@GMAIL.COM |
| 2947568 | Febres Calderon, Fernando | febres1974@yahoo.com |
| 2966016 | Febres Febres, Benjamin | bjfebres@gmail.com |
| 3991801 | Febres Ortiz, Jose A. | febresortiz@yahoo.com |
| 2090539 | FEBRES RIOS, MARIA M | marioluis0726@gmail.com |
| 3937624 | Febres Rodriguez, Brenda Liz | brendalizfebres@familiapr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3745138 | Febres Rodriguez, Brendal Liz | brendaliz.febres@familia.pr.gov |
| 3441620 | Febres, Sharon  S | sharons.febres321@gmail.com |
| 4185768 | Febus Moran, Ada Ruth | jeamy2985@gmail.com |
| 4076064 | Febus Ocasio, Blanca I | marcelina19311@gmail.com |
| 3777409 | Febus Ocasio, Blanca I. | Marcelina19311@gmail.com |
| 3619465 | Febus Ocasio, Damaris | steveortiz08@gmail.com |
| 2137795 | FEBUS PAGAN, WANDA | wandafebus@yahoo.com |
| 2137795 | FEBUS PAGAN, WANDA | wandafebus@yahoo.com |
| 4328625 | Febus Robles, Ana L | febusanaluz@gmail.com |
| 4091349 | Febus Rogue, Milagros | mfebus19@yahoo.com |
| 4057058 | Febus Roque, Milagros | mfebus19@yahoo.com |
| 1564743 | FEBUS SUAREZ, BRENDA M. | febusbm17@yahoo.com |
| 1715091 | FEBUS-DAVILA, DAVID | dfebus@gmail.com |
| 4096258 | Federacion Central De Trabajadores (UFCW LOCAL 481) | presidencia@fctpr.org |
| 2830440 | Federacion Central De Trabajadores (UFCW LOCAL 481) | proldan99@gmail.com |
| 3212176 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | presidencia@fctpr.org |
| 3212154 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | rosasegui@yahoo.com |
| 3099681 | Federal Aviation Administration | ryan.landers@faa.gov |
| 3108243 | Federal Aviation Administration | ryan.landers@faa.gov |
| 2934127 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | nkatsonis@fdic.gov |
| 2912078 | FEDERAL LAW ENFORCEMENT | james.d.rapley@fletc.dhs.gov |
| 1248279 | FEDERAL LAW ENFORCEMENT | Jaqueline.Sipe@fletc.dhs.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3866565 | Federal Transit Administration (FTA) | micah.miller@dot.gov |
| 3219441 | Federal Warranty Service Corporation | nzt@mcvpr.com |
| 3820202 | Federal Warranty Service Corporation | temikia.montford@assurant.com |
| 2939106 | Federico Soto-Fierro y Irma Maldonado-Villalobos | irmantonia.maldonado@gmail.com |
| 2963311 | Federico Soto-Fierro y Irma Maldonado-Villalobos | irmantonia.mandonado@gmail.com |
| 3370082 | Felciano Pacheco, Angel | janebeckerwhitaker@gmail.com |
| 2901753 | Felderman , Donna | wdfelderman@gmail.com |
| 395400 | FELICIANO AGUIAR, FERNANDO | ffelicianoaguiar@yahoo.com |
| 2891071 | FELICIANO AGUIAR, FERNANDO | ffelicianoaguiar@yahoo.com |
| 3020390 | Feliciano Albert, Edwin | jose@torresvalentin.com |
| 2975452 | Feliciano Albert, Edwin | reclamacionpromesaaegsac@gmail.com |
| 3477047 | FELICIANO ALICEA, GRISELLE | griselle_feliciano@yahoo.com |
| 1777504 | FELICIANO ALICEA, JAYLEEN | felicianoaliceajay@gmail.com |
| 3480598 | Feliciano Almodovar, Juana Maria | nonito2005@live.com |
| 3962058 | Feliciano Aponte, Regalada | felicianoregalada@gmail.com |
| 3916213 | FELICIANO APONTE, REGALADA | felicianoregalada@gmail.com |
| 3959191 | Feliciano Aponte, Regalada | felicianoregalada@gmail.com |
| 3419323 | Feliciano Audiffred, Luisa | Luisa_Feliciano@yahoo.com |
| 3378797 | FELICIANO AUDIFFRED, LUISA | LUISA_FELICIANO@YAHOO.COM |
| 3449994 | FELICIANO AUDIFFRED, LUISA | Luisa_Feliciano@yahoo.com |
| 2913451 | Feliciano Augusto, Carmen L. | ivonnegm@prw.net |
| 2925562 | FELICIANO AUGUSTO, CARMEN L. | ivonnegm@prw.net |
| 2969708 | Feliciano Ayala, Carlos | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3435786 | Feliciano Berrios, Tomas A. | irelba18@hotmail.com |
| 2743527 | FELICIANO BOLET, JOSE A | popitopadre@hotmail.com |
| 2998003 | FELICIANO BORRERO, HELEN I | hifeliciano@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2997415 | Feliciano Borrero, Helen I. | hifeliciano@gmail.com |
| 2939485 | Feliciano Camacho, Yesenia | hacastro.perez@gmail.com |
| 4191003 | Feliciano Ciespo, Jesus A. | jesusfeliciano1455@gmail.com |
| 3057608 | Feliciano Colon, Suen Sonia | jrcintron@prtc.net |
| 3530632 | Feliciano Concepcion, Betzaida | mdf.law@gmail.com |
| 3120642 | Feliciano Correa, Yesenia | edgarp39@yahoo.com |
| 3972533 | Feliciano Correa, Yesenia | edgarp39@yahoo.com |
| 3175078 | FELICIANO CORTES, AMARILIS | amarilis.deliciano38@gmail.com |
| 9814 | FELICIANO CORTES, AMARILIS | amarilis.feliciano38@gmail.com |
| 3949907 | Feliciano Crespo, Carmen | kljimenez17@hotmail.com |
| 3935527 | Feliciano Crespo, Rosa M. | rosafeli60@gmail.com |
| 3404004 | Feliciano Echevaria, Silka J. | silkajfeliciano@gmail.com |
| 3351977 | Feliciano Echevarria, Silka J. | silkajfeliciano@gmail.com |
| 2915329 | FELICIANO FELICIANO, CHRISTOPHER | christopaci70@gmail.com |
| 358542 | FELICIANO FELICIANO, CHRISTOPHER | legalpuertorico@gmail.com |
| 548679 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa  M | rosam.feliciano@gmail.com |
| 2341547 | FELICIANO FIGUEROA, EDNA | ednalizfeliciano@gmail.com |
| 449685 | FELICIANO FONTANEZ, LUIS A | langel.77@hotmail.com |
| 4321007 | Feliciano Galarza, Beatriz | beatrizfeliciano63@gmail.com |
| 3038788 | FELICIANO GERENA, YAXIVIA | gramlui@yahoo.com |
| 3805368 | Feliciano Gonzalez, Carmen Maria | carmenfeliciano555@gmail.com |
| 2973443 | Feliciano Gonzalez, Joel  A. | el-gato-1533@hotmail.com |
| 3868123 | Feliciano Gonzalez, Renzo | renzofe@gmail.com |
| 3535910 | Feliciano Hernandez, Ada E. | ivonnegm@prw.net |
| 1673292 | FELICIANO HERNANDEZ, BETSYLVIA | info@serlegint.com |
| 3288368 | Feliciano Hernández, Rafael A. | rafi.a.feliciano@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3144553 | Feliciano Hernández, Zulma I | felicianozulmai@gmail.com |
| 4270172 | Feliciano Irizarry, Angel L. | afeliciano1968@yahoo.com |
| 4021612 | FELICIANO LARACUENTE, EDDIE | EFLARACUENTE@YAHOO.COM |
| 5163581 | Feliciano Lopez, Suehaley | suehaley29@gmail.com, lpvlawpr@gmail.com |
| 3558648 | Feliciano Lorenzo, Roberto | roberto.feliciano412@gmail.com |
| 3280537 | Feliciano Lugo, Gabriel A. | felicianogabriel30@gmail.com |
| 3917597 | FELICIANO MEDINA, MIGUEL | miguelloseta@gmail.com |
| 3971509 | FELICIANO MEDINA, MIGUEL | miguelloseta@gmail.com |
| 3861714 | FELICIANO MENDEZ, ANGIE M. | AMFMENDEZ018@GMAIL.COM |
| 3786261 | Feliciano Mendez, Angie M. | amfmendez018@gmail.com |
| 4022032 | Feliciano Mendez, Angie M. | antmendez018@gmail.com |
| 2236457 | FELICIANO MONTES, RAMON A | ramonfeliciano3275@hotmail.com |
| 1208017 | FELICIANO MORALES, ANDRES | andyfeliciano77@gmail.com |
| 3391772 | FELICIANO MORALES, ANDRES | krivera@colonroman.com |
| 3202787 | Feliciano Natal , Priscilla | priscillafeliciano1937@gmail.com |
| 3323048 | Feliciano Natal, Priscilla | priscillafeliciano1937@gmail.com |
| 3522910 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 3544619 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 4255036 | Feliciano Ortiz, Marilin | Marilin2560@gmail.com |
| 2918889 | FELICIANO PABON , VIVIAN  E. | LEGALPUERTORICO@GMAIL.COM |
| 2919112 | FELICIANO PABON , VIVIAN  E. | LEGALPUERTORICO@GMAIL.COM |
| 3564835 | Feliciano Pacheco, Francisco A. | felicianomigdalia@hotmail.com |
| 291324 | FELICIANO PAGAN, ANA | afeliciano936@gmail.com |
| 3735334 | Feliciano Pagan, Maritza | maritzafeliciano19@gmail.com |
| 3826148 | Feliciano Pagan, Maritza | maritzafeliciano19@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3707470 | FELICIANO PASCUAL, ANIBAL | 9N.FELICIANOPASCUAL55@GMAIL.COM, AN.FELICIANOPASCUAL55@GMAIL.COM |
| 3781315 | Feliciano Pascual, Anibal | an.felicianopascual55@gmail.com |
| 3937025 | Feliciano Pascual, Anibal | an.felicianopascual55@gmail.com |
| 3783439 | Feliciano Pascual, Anibal | an.felicianopascual55@gmail.com |
| 4166816 | Feliciano Perez, Carmen Judith | cfelicianoperez@yahoo.com |
| 4110431 | Feliciano Perez, Delia E. | DeliaEfeliciano@gmail.com |
| 3552682 | Feliciano Perez, Migdalia | mig.feliciano71@gmail.com |
| 3858755 | Feliciano Plata, Doris I. | felicianodoris@yahoo.com |
| 3235408 | Feliciano Pulliza, Irving | irvingfeliciano@gmail.com |
| 156009 | FELICIANO RAMOS, MICHELLE MARIE | michellemfeliciano@gmail.com |
| 3474330 | Feliciano Rivera, Abimael | Jampol76@vgmail.com |
| 2884284 | Feliciano Rivera, Cecilia A | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3005663 | Feliciano Rivera, Celiabel | aegaee@gmail.com |
| 2947126 | Feliciano Rivera, Celiabel | celiabelfeliciano@hotmail.com |
| 4267624 | Feliciano Rivera, Evelyn | evelyn100100@gmail.com |
| 3676598 | Feliciano Rivera, Ivelisse | ive411@gmail.com |
| 3006099 | Feliciano Rivera, Jose L | aegaee@gmail.com |
| 2948392 | Feliciano Rivera, Jose L | jfamperes@gmail.com |
| 3309921 | FELICIANO RIVERA, MARIELY | mariely53@hotmail.com |
| 2969199 | Feliciano Rivera, Melvin D | melvin.feliciano@familia.pr.gov |
| 2351980 | FELICIANO RIVERA, SANTOS | santapetra82@gmail.com |
| 4148151 | FELICIANO RIVERA, WILFREDO | WILFREDOR15@YAHOO.COM |
| 3370851 | Feliciano Rivera, Yelissa | yesifeliciano@yahoo.com |
| 3524842 | Feliciano Robles, Darlene | darlafeliciano72@gmail.com |
| 5162240 | Feliciano Rodriguez, Jose  L | gasper6708@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3212836 | Feliciano Rodríguez, Pedro A. | ala.ed@live.com |
| 3328851 | Feliciano Rosado, Alberto | sfebo@hotmail.com |
| 3103243 | FELICIANO ROSADO, JARITZA | JFROSADO36@GMAIL.COM |
| 3103243 | FELICIANO ROSADO, JARITZA | JFROSADO36@GMAIL.COM |
| 3877448 | FELICIANO ROSADO, JESUS | jesusfeliciano54@icloud.com |
| 77102 | FELICIANO ROSADO, JESUS | jesusfeliciano54@icloud.com |
| 3877448 | FELICIANO ROSADO, JESUS | jesusfeliciano54@icloud.com |
| 3961986 | Feliciano Ruiz, Aida | aida.fr43@gmail.com |
| 3527559 | FELICIANO SANCHEZ, ANGEL | angelfelicianojd@gmail.com |
| 3251828 | Feliciano Santiago, Laura E. | lauraefeliciano@gmail.com |
| 3532904 | Feliciano Santiago, Ruth N | ruthiefeliciano@hotmail.com |
| 3335004 | Feliciano Soto, Marisol | marifeliciano879@hotmail.com |
| 3464136 | Feliciano Soto, Marisol | marifeliciano879@hotmail.com |
| 3824328 | Feliciano Soto, Marisol | marifeliciano879@hotmail.com |
| 3354292 | FELICIANO TARAFA, ALEXIS | feliciano132003@yahoo.com |
| 3293619 | Feliciano Tollinchi, Elia R | erfeliciano4@gmail.com |
| 1891958 | FELICIANO TORRES, ANGEL | tnteangel@icloud.com |
| 3453692 | Feliciano Torres, Carmen M. | cmft69@gmail.com |
| 2988290 | Feliciano Torres, Sowlbier M. | sowlbierfeliciano4988@gmail.com |
| 3020026 | FELICIANO TORRES, WILLIVETTE | gramlui@yahoo.com |
| 2449962 | FELICIANO VEGA, LUIS A | elconsul33@yahoo.com |
| 3042446 | Feliciano Vega, Luis A | elconsul33@yahoo.com |
| 3707665 | FELICIANO VELAZQUEZ, NANCY | NANCYFELICIANO98@GMAIL.COM |
| 1706481 | Feliciano Velez, Catherine Denisse | lcdo.lfmorales@gmail.com |
| 1715096 | FELICIANO, CHRISTIAN A | christian.feliciano@gmail.com |
| 3168248 | FELICIANO, CHRISTIAN A | christian.feliciano@gmail.com |
| 3313022 | FELICIANO, CHRISTIAN A | christian.feliciano@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3535081 | FELICIANO, FRANCISCO J | PFUEPA@GMAIL.COM |
| 4068675 | Feliciano, Ian D. Santiago | cdpilar_felicino@yahoo.com |
| 3304126 | FELICIANO, ISRAEL RIVERA | ISRAELRIVERA04@GMAIL.COM |
| 3036623 | Feliciano, Jaime Sotomayor | aegaee@gmail.com |
| 3007163 | Feliciano, Jaime Sotomayor | sotomayorjaime54@yahoo.com |
| 4997086 | Feliciano, Jose Antonio | Soledad0541@icloud.com |
| 3461502 | Feliciano, Luis R. | lrfelicianoe@gmail.com |
| 3319894 | Feliciano, Mildred | mildred1283@gmail.com |
| 3168834 | FELICIANO, OSCAR | ofelicianogua@gmail.com |
| 1715100 | FELICIANO, OSCAR | ofelicianogua@gmail.com |
| 1715105 | FELICIANO-AGUIAR, FERNANDO | ffelicianoaguiar@yahoo.com |
| 2853157 | FELICIANO-AGUIAR, FERNANDO | ffelicianoaguiar@yahoo.com |
| 2853228 | FELICIANO-AGUIAR, FERNANDO | ffelicianoaguiar@yahoo.com |
| 1715110 | Feliciano-Gonzalez, Rosa  E | r-feliciano@prepa.com, r-feliciano@prepa.com, rosae.feliciano@gmail.com |
| 4092229 | Feliciao Sanot, Waldemo | waldemo.feliciao@yahoo.com |
| 3120122 | Felipe Morales Serran & Carmen Sylvia Morales | estrella1044@aol.com |
| 2659565 | FELIX  HERNANDEZ, GLADYS | gladys.felix67@outlook.com |
| 2915114 | FELIX CORREA, MILDRED | ivonnegm@prw.net |
| 3102667 | Felix DeJesus, Orlando | odalyssotovalle@gmail.com |
| 3102662 | Felix DeJesus, Orlando | orlandofelix1961@gmail.com |
| 3102663 | Felix DeJesus, Orlando | OrlandoFelix1961@gmail.com |
| 3102664 | Felix DeJesus, Orlando | wilfredogonzalez290@outlook.com |
| 2931614 | FELIX GARCIA, LAURA T. | ivonnegm@prw.net |
| 3283934 | FELIX HERNANDEZ, DAMARIS | adamar34@yahoo.com |
| 3204958 | FELIX HERNANDEZ, DAMARIS | adamar34@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3323224 | Felix Hernandez, Damaris | adamar34@yahoo.com |
| 1718752 | FELIX HIDALGO, GILBERTO | gilbertofelix2003@gmail.com |
| 4289239 | Felix Jesus, Manuel Rosario | jmrosariofelix@gmail.com |
| 3287419 | Felix Laureano, Juan | JFLenglishteacher@yahoo.com |
| 3984938 | FELIX LAUREANO, JUAN | jflenglishteacher@yahoo.com |
| 3647977 | Felix Laureano, Juan | jflenglishteacher@yahoo.com |
| 394326 | Felix Montilla, Juan | jfelix504@gmail.com |
| 2905321 | Felix Montilla, Juan | katianaescalera14@gmail.com |
| 3018687 | Felix Rodríguez, Maraida I. | mara0101@live.com |
| 4189046 | Felix Torres, Hector J. | hectorfelix1956@gmail.com |
| 4122125 | Feneque Carrero, Brunilda | sandrabrignonil@gmail.com |
| 2965851 | Feneque Feliciano, Luis A. | idalysgm@gmail.com |
| 3698639 | Fenequl Ruiz, Carmen Milagros | mfenequlruiz@gmail.com |
| 2120077 | FERGELEC CINTRON, RAYMOND | rayandrew2009@hotmail.com |
| 4219922 | FERGELEC CINTRON, RAYMOND | rayandrew2009@hotmail.com |
| 3027285 | Fe-Ri Construction, Inc. | ariel@fe-ri.com |
| 2980834 | Fe-Ri Construction, Inc. | jvv@wbmvlaw.com |
| 1989823 | FERMAINT RODRIGUEZ, GEORGINA | cardina00915@gmail.com |
| 4118603 | FERMAINT RODRIGUEZ, GEORGINA | carolina00915@gmail.com |
| 2846925 | Ferman, John E | fermanjohn@gmail.com |
| 2109831 | FERNANDEZ ALAMO, NYDIA I | nfern1969@gmail.com |
| 394627 | FERNANDEZ ALAMO, NYDIA I. | nfern1969@gmail.com |
| 394635 | FERNANDEZ ANDINO, KELLY | KELLY.FERNANDEZ.ANDINO@GMAIL.COM |
| 4085495 | FERNANDEZ APONTE, LUIS F. | kotto21@prtc.net |
| 2904496 | FERNANDEZ ASENCIO, CELIA M | CELICANGAS@HOTMAIL.COM |
| 3411896 | Fernandez Aviles , Wanda  I | wifapr@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4049064 | Fernandez Betancount, Aileen | afb368@gmail.com |
| 3213613 | Fernandez Betancourt, Martha I | mfb691@gmail.com |
| 3882114 | Fernandez Bonilla, Deyanira | oburgoperez@aol.com |
| 3574686 | Fernandez Bonilla, Deyanira | oburgosperez@aol.com |
| 4026641 | FERNANDEZ CALZADA, FRANCHESCA | fernandezeranchesea@yahoo.com |
| 3788053 | FERNANDEZ CALZADA, FRANCHESCA | FernandezFranchesca@yahoo.com |
| 4254346 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 4254347 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 4255818 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 3912071 | Fernandez Carrasquillo, Maria Josefa | mariafernandezcarrasquillo@gmail.com |
| 3809784 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 4098089 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 3182657 | FERNANDEZ CORDERO, MANUEL J | manuel.fernandez@familia.pr.gov |
| 3873439 | Fernandez Crespo, Vivian | viviancrespo1@gmail.com |
| 2841076 | FERNANDEZ CRUZ, ALFONSO | aferandez@ivyport.com |
| 2743609 | FERNANDEZ DE LA HOYA, ADRIANA | adri8fdez@yahoo.com |
| 5161108 | Fernandez Del Moral, Maria M. | mmfernandez1415@gmail.com |
| 394801 | Fernandez Droz, Julia A | juliadroz@gmail.com |
| 3440102 | Fernandez Esteves, Jose Luis | joseluis.fernandezesteves@gmail.com |
| 3157422 | Fernandez Estevez , Norma  J | docstove@coqui.net |
| 2982465 | Fernandez Fernandez, Ana H. | ivonnegm@prw.net |
| 3557168 | Fernandez Fernandez, Leonel | leonelfrnndz@yahoo.com |
| 3409449 | Fernandez Fernandez, Myrna Liz | vpefe117@gmail.com |
| 2964238 | Fernandez Figueroa, Janet | janetfernandez611@gmail.com |
| 3020103 | Fernandez Figueroa, Juan C | aegaee@gmail.com |
| 2980164 | Fernandez Figueroa, Juan C | jcffpipo@gmail.com |
| 3020402 | Fernandez Flores, Hamilton | jose@torresvalentin.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3032631 | Fernandez Flores, Hamilton | jose@torresvalentin.com |
| 2980908 | Fernandez Flores, Hamilton | reclamacionpromesaaegsac@gmail.com |
| 78164 | FERNANDEZ FONTAN, LULA LUCIA | fernandezfontanlucia@gmail.com |
| 3043958 | Fernandez Garcia, Eric A | ericfernandez16@yahoo.com |
| 3899140 | Fernandez Garcia, Mariely | fernandezmariely@yahoo.com |
| 2917642 | FERNANDEZ GOMEZ, MARIA E | ivonnegm@prw.net |
| 394875 | Fernandez Gomez, Maria E. | mariafernandez.mf311@gmail.com |
| 3006770 | Fernandez Gonzalez, Emilio | ivonnegm@prw.net |
| 3932702 | Fernandez Gonzalez, Joe E. | joeefernandez82@gmail.com |
| 3858454 | Fernandez Heinzman, Nancy | HANFERHEINZMAN@GMAIL.COM |
| 1996934 | FERNANDEZ HERNANDEZ, ISIDRO | isidro1950@yahoo.com |
| 3084984 | Fernandez Hernandez, Isidro | isidro1950@yahoo.com |
| 2929313 | FERNANDEZ HERNANDEZ, ISIDRO | ivonnegm@prw.net |
| 78214 | FERNANDEZ HERNANDEZ, JESSICA | yahirjesslee@gmail.com |
| 3099252 | FERNANDEZ HERNANDEZ, JESUS | ivonnegm@prw.net |
| 3861386 | Fernandez Hiraldo, Luz Aida | janissef@hotmail.com |
| 394917 | FERNANDEZ HIRALDO, LUZ AIDA | janissef@hotmail.com |
| 3014016 | Fernandez La Luz, Ada  Nydia | JOSE@TORRESVALENTIN.COM |
| 2964553 | Fernandez La Luz, Ada  Nydia | reclamacionpromesaaegsac@gmail.com |
| 394925 | FERNANDEZ LASALLE, ANA E. | aefl3965@hotmail.com |
| 3900641 | Fernandez Lopez, Carmen Delia | ed.ronda@hotmail.com |
| 2884197 | Fernandez Lopez, Marilyn | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 4271090 | Fernandez Maldonado, Lester O | lester.fernandez07@gmail.com |
| 4120644 | Fernandez Maldonado, Nereida | nellfer21@gmail.com |
| 3006060 | Fernandez Marcano, Carlos M. | aegaee@gmail.com |
| 2948091 | Fernandez Marcano, Carlos M. | quio1970@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3666730 | Fernandez Melendez, Edith | edith_fernandez09@hotmail.com |
| 3907481 | Fernandez Morales, Jose E. | jfm_225@hotmail.com |
| 3060528 | Fernandez Morales, Maria N | ivonnegm@prw.net |
| 3275987 | Fernández Mundo, Darnes | ddfm_2203@hotmail.com |
| 459702 | Fernandez Munoz, Maritza | malita90@yahoo.com |
| 2914899 | Fernandez Otero, Nilsa | ivonnegm@prw.net |
| 2975867 | Fernandez Paoli, Blanca | afernandez@delgadofernandez.com |
| 3508296 | FERNANDEZ PEREZ , RUTH M. | Fruth103@gmail.com |
| 2913644 | FERNANDEZ PEREZ, ANA E | ivonnegm@prw.net |
| 3769221 | Fernandez Perez, Lydia M. | fernandezmili0223@gmail.com |
| 78400 | FERNÁNDEZ PÉREZ, YESENIA | bufeteroldan@yahoo.com |
| 3219474 | Fernández Pizarro, María I | marucamir@hotmail.com |
| 3267907 | Fernandez Portalatin, Belisa | bela17.bf@gmail.com |
| 4184940 | Fernandez Quiles, Orlando | fernandezquiles1952@gmail.com |
| 3910692 | Fernandez Ramirez, Josue | airamirez514@hotmail.com |
| 3186351 | FERNANDEZ RAMIREZ, ONIS V. | fernandezonis531@gmail.com |
| 4077819 | Fernandez Rivas, Migdalia | migdalia.fdez@yahoo.com |
| 4119723 | FERNANDEZ RIVAS, MIGDALIA | migdalia.fdez@yahoo.com |
| 3124367 | FERNANDEZ RIVERA, BRENDA M | fernandezbrenda848@gmial.com |
| 3150725 | FERNANDEZ RIVERA, BRENDA M. | fernandezbrenda848@gmail.com |
| 3984620 | Fernández Rivera, Maria B. | mabeferi@hotmail.com |
| 1339949 | FERNANDEZ RIVERA, RUTH M | RUTHF4298@GMAIL.COM |
| 4288632 | Fernandez Rodriguez, Jesus M. | jesusfernandez20@gmail.com |
| 3811570 | Fernandez Rodriguez, Jorge L | jorgefernandezro@gmail.com |
| 2981272 | Fernandez Rodríguez, María | jlperezlafuente@yahoo.com |
| 3121332 | FERNANDEZ RODRIGUEZ, MARIESLYN | mfdz31@yahoo.com |
| 3133609 | FERNANDEZ RODRIGUEZ, MARIESLYN | MFDZ31@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3040517 | Fernandez Roldan, Judith | ivonnegm@prw.net |
| 3173702 | Fernandez Ruiz, Vilma C. | vilma1263@gmail.com |
| 4105628 | Fernandez Santiago, Omaira I. | omai_lissa@hotmail.com |
| 2330374 | FERNANDEZ SEIN, CARMEN M | cfersein@yahoo.com |
| 3016922 | Fernandez Serrano, Kathie | kathierva@gmail.com |
| 3016192 | Fernandez Serrano, Kathie | kathierva@gmail.com |
| 3862303 | FERNANDEZ SILVA, MIGDALIA | TITA2010LIVE@GMAIL.COM |
| 5017331 | Fernandez Silva, Migdalia | Tita2010live@gmail.com |
| 5017334 | Fernandez Silva, Migdalia | Tita2010live@gmail.com |
| 5017337 | Fernandez Silva, Migdalia | Tita2010live@gmail.com |
| 4038714 | Fernandez Stichl, Victor  A. | ilopezsantiago@yahoo.com |
| 4037811 | Fernandez Stiehl, Marta R | ilopezsantiago@yahoo.com |
| 2894860 | Fernandez Torres, Aurea M. | villabona_2001@yahoo.com |
| 2894708 | Fernandez Torres, Aurea M. | villabona2001@yahoo.com |
| 3645110 | Fernandez Torres, Nancy | nancyfernandez1956@gmail.com |
| 3645110 | Fernandez Torres, Nancy | nancyfernandez1956@gmail.com |
| 2880468 | Fernandez Torres, Zaida M | jnegron@mhlex.com, jcharana@mhlex.com |
| 4270867 | Fernandez Vargas, Marta | irisma21@icloud.com |
| 2931210 | Fernandez, Carmen G. & Nvia H. | mcolon@cpa.com |
| 3321255 | FERNANDEZ, CRISTOBAL SANTIAGO | cpuru22@gmail.com |
| 3141887 | Fernandez, Elionai | guivaslorenzolaw@gmail.com |
| 3012943 | Fernandez, Gloricet De Jesús | glorydj03@gmail.com |
| 3646125 | Fernandez, Mariela | marielafernandez2010@gmail.com |
| 3673082 | Fernandez, Mariela | marielafernandez2010@gmail.com |
| 3615462 | Fernandez, Maritza Luna | maritzalunafdz@gmail.com |
| 2884883 | Fernandez, Rafael and Ramona | emucha@monereinvestments.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2904979 | Fernandez, Rafael and Ramona | emucha@monereinvestments.com |
| 5162500 | Fernandez, Ricardo Delgado | rivera.ivan.pr@gmail.com |
| 2894671 | Fernandez, Vivien E. | vivien.e.fernandez@sanjuanpr.us |
| 2995062 | Fernandez-Colberg, Sigrid L | sigrid.fernandez@prepa.com |
| 1715133 | Fernandez-Colberg, Sigrid L | sigridLF@gmail.com |
| 3141027 | Fernández-Hernandez , Ramonita | fernandezmita9091@gmail.com |
| 3005870 | Fernández-Jaquete, José A. | jafernandez@amgprlaw.com |
| 3454724 | FERNANDEZ-REPOLLET, CARMEN | CFERNANDEZ6@HOTMAIL.COM |
| 1715147 | FERNANDEZ-VAZQUEZ, MARTA E | marenid19@gmail.com |
| 4140274 | Fernandini Lamboy, Mayra D. | mayrafernandini@yahoo.com |
| 2912254 | Fernansel Romanelli, Eduardo | cesar@poalar.com |
| 3919186 | FERRAO AYALA, MARIELI | marielibutterfly@hotmail.com |
| 4123444 | FERRAO AYALA, MARIELI | marielibutterfly@hotmail.com |
| 3919186 | FERRAO AYALA, MARIELI | marielibutterfly@hotmail.com |
| 3004298 | FERRARI PEREZ, JOSE M. | jferrarilaw@gmail.com |
| 2830473 | FERRAU RIVERA, ROLANDO | LUISWICHYRIVERA@HOTMAIL.COM |
| 3502399 | Ferreira Cruz, Tania M | hectan20021@yahoo.com |
| 291509 | Ferreira Garcia, Jorge | licedroerbfm@gmail.com |
| 3162474 | FERREIRA GARCIA, JORGE | licemandoocas@brav.gmlaz |
| 3372822 | Ferreira Garcia, Jorge | rgoasis@gmail.com |
| 2906131 | Ferreira Merced, Giovanna | jose@torresvalentin.com |
| 2890804 | Ferreira Merced, Giovanna | reclamaciopromesaaegsac@gmail.com |
| 3029894 | Ferreira Rosario, Maria M. | ivonnegm@prw.net |
| 3596358 | FERRER ALICEA, CARLOS | carlos_ferrer_alicea@yahoo.com |
| 3596358 | FERRER ALICEA, CARLOS | carlos_ferrer_alicea@yahoo.com |
| 1906476 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 395617 | Ferrer Alma, Carmen L | hossanna2001@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3370759 | Ferrer Alma, Carmen L. | janebeckerwhitaker@gmail.com |
| 2435323 | FERRER BERRIOS, JOSE M | JFB1494@YAHOO.ES |
| 3091658 | Ferrer Camacho, Orlando | aegaee@gmail.com |
| 3048807 | Ferrer Camacho, Orlando | orlando.drums@gmail.com |
| 2969484 | FERRER CARABALLO, DAVID R | ferrrerleslie602@gmail.com |
| 3227034 | FERRER CATALA, ADA L | AFERRER@MUNICIPIODENARANJITO.COM |
| 2310677 | FERRER CATALA, ADA L | FERREVADO1@GMAIL.COM, KEVEN1COTTO@GMAIL.COM |
| 4135044 | FERRER DAVILA, BLANCA | ivonnegm@prw.net |
| 2883058 | FERRER DAVILA, LUIS M | LUFEDA2009@GMAIL.COM |
| 3464766 | FERRER FERRER, GILBERTO | marimili_11@yahoo.com |
| 3110053 | FERRER FIGUEROA, ESTHER | estherferrer70@gmail.com |
| 395671 | FERRER GARCIA, EDNA DE LOS | ferrer.angeles@yahoo.com |
| 3169525 | Ferrer Laracuente, Maritza | ivemar4@hotmail.com |
| 3024461 | Ferrer Melendez, Sonia I. | sfmelendezlee@msn.com |
| 3815709 | Ferrer Pabon, Migdalia Maritza | migdalia.ferrer@msn.com |
| 3743562 | Ferrer Pabon, Migdalia Maritza | migdalia.ferrer@gmail.com |
| 4990912 | Ferrer Parrilla, Rosa I | rosaiveteferrer@gmail.com |
| 4990543 | Ferrer Parrilla, Rosa I | rosaivetteferrer@gmail.com |
| 3179564 | FERRER RODRIGUEZ, GILBERTO | gilbertoferrer729@gmail.com |
| 4069907 | FERRER RODRIGUEZ, IRIS N | IrisFerrer56@gmail.com |
| 4116278 | Ferrer Rodriguez, Rafael | rfelectric3@hotmail.com |
| 3430692 | FERRER ROMAN, JOSE E | ferrer.roman.jose@gmail.com |
| 2004210 | FERRER ROMAN, JOSE ENRIQUE | ferrer.roman.jose@gmail.com, ccabanprsd@gmail.com |
| 3415269 | Ferrer Sanjurjo, Nimia | Nyfer49@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4254798 | Ferrer-Bolanos, Wanda | wferrer-bolanos@lexington1.net |
| 3137953 | FERRERO, FERNANDO VALLS | favalls@prtc.net |
| 4260167 | Ferris Roman, Allen | aferris12@gmail.com |
| 3078263 | FERROVIAL AGROMAN LLC | jf@cardonalaw.com |
| 79229 | FERROVIAL AGROMAN LLC | n.tactuk@ferrovial.com |
| 3025982 | Ferrovial Agroman, S.A. | jf@cardonalaw.com |
| 2973616 | Ferrovial Agroman, S.A. | n.tactuk@ferrovial.com, jf@cardonlaw.com |
| 4132625 | FG Marketing Puerto Rico INC | galvarez@rsm.pr |
| 3960588 | FG Marketing Puerto Rico INC | mary.davidson@fragranceoutlet.com |
| 3122921 | Fideicomiso B&B | josebacor@aol.com |
| 3046668 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | javier.gonzalez@ubs.com, alavergne@sanpir.com |
| 3095863 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 3099586 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com, PUBINAS@SANPIR.COM |
| 2950934 | Fideicomiso Vanessa Bayonet Diaz | vanessa.bayonet@gmail.com |
| 3163537 | Fidelity & Deposit Co. of Maryland | annette.1.peat@zurichna.com |
| 3130814 | Fidelity & Deposit Co. of Maryland | panderson@foxwibel.com, kthomas@foxswibel.com |
| 2103706 | FIDENC IZ RIVERA, MUYIZ RIVERA | fidenh@yahoo.com |
| 2948083 | Figueras Figueroa, Leonardo | lfigueras49@hotmail.com |
| 4063300 | Figuerera Agosto, Carmen M | carnen9319@gmail.com |
| 3474712 | FIGUEROA , MARY  A. | rivera.elizer@yahoo.com |
| 1764756 | FIGUEROA ACEVEDO, DULCE M | dulcemafig@gmail.com |
| 1764757 | FIGUEROA ACEVEDO, DULCE M | dulcemafig@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3412418 | Figueroa Acevedo, Mayra | mf44891@gmail.com |
| 3528823 | Figueroa Acevedo, Reinaldo | reyfigueroa10@gmail.com |
| 2977253 | Figueroa Adorno, Eladia | ivonnegm@prw.net |
| 2929492 | FIGUEROA ALAMEDA, EMMA D | ivonnegm@prw.net |
| 2997514 | Figueroa Alamo, Angel M. | angelmalamo@gmail.com |
| 3134553 | Figueroa Alamo, Angel M. | angelmalamo@gmail.com |
| 3862199 | Figueroa Almodovan, Fernando | irmavioletaro@gmail.com |
| 3146699 | Figueroa Aponte, Carmen Milagros | carmenfig52@gmail.com |
| 3146268 | Figueroa Aponte, Carmen Milagros | carmenfig52@gmail.com |
| 3890013 | Figueroa Arroyo, Pedro L. | pluisfigueroaarroyo@gmail.com |
| 2432426 | FIGUEROA AYALA, JOSE E. | JOSECOPS.JF@GMAIL.COM |
| 2904637 | FIgueroa Ayala, Jose Emilio | maclegaljc@gmail.com |
| 3204401 | Figueroa Baez , Dinorah | dinorahfigueroa31@gmail.com |
| 3382527 | Figueroa Bermudez, Myrna L. | leemyrna@hotmail.com |
| 481424 | FIGUEROA BERNARD, MORAYMA I | MORAY.A@HOTMAIL.COM |
| 2985531 | Figueroa Berrios, Angel  F. | selenirodriguez@gmail.com |
| 3020665 | Figueroa Berrios, Angel  F. | selenirodriguez@gmail.com |
| 3420501 | Figueroa Burgos, Celines | ianalicea@gmail.com |
| 3956032 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 3787317 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 4060190 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 3311421 | Figueroa Caraballo, Inocencio | ecolon3813@gmail.com |
| 4219925 | FIGUEROA CARRILLO, ELIA | eliafigueroa@ymail.com |
| 2893248 | Figueroa Carrillo, Elia J | eliafigueroa@ymail.com |
| 4227763 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 3853299 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 3883574 | Figueroa Carrion, Amparo | amparofigueroacarrion@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 396399 | FIGUEROA CARRION, AUDELIZ | lizzyfigueroa.af@gmail.com |
| 4146729 | FIGUEROA CASTRERO, ESTHER E | esther.figueroa@familia.pr.gov |
| 2988598 | FIGUEROA CAY, OMAR IVAN GERARDO | omar.ivang@gmail.com |
| 3173131 | Figueroa Collazo, Carlos R. | cfigueroa4@policia.pr.gov |
| 3397128 | Figueroa Collazo, Carmen Pura | leslieb24@verizon.net |
| 3573857 | Figueroa Colon, Amparo | afigueroa58.af@gmail.com, kettsiaan@gmail.com |
| 2955145 | FIGUEROA COLON, EDWIN | kokipayky@hotmail.com |
| 2994544 | FIGUEROA COLON, EDWIN | kokipayky@hotmail.com |
| 72645 | FIGUEROA COLON, ENID J | enidfigui65@gmail.com |
| 2998412 | Figueroa Colon, Ricardo | johnmuddlaw@gmail.com |
| 2954610 | Figueroa Colon, Ricardo A | figueroa_ra@yahoo.com |
| 2945799 | Figueroa Colon, Ricardo A. | figueroa_ra@yahoo.com |
| 3040022 | Figueroa Cotto, Yael  Alexander | abogada.educacionespecial@gmail.com, lcda.civera@gmail.com |
| 3166820 | Figueroa Cotto, Yael  Alexander | DESPACHO.LEGAL.PR@GMAIL.COM |
| 3406308 | Figueroa Cotto, Yael Alexander | yaelcalsespr@gmail.com |
| 3375562 | FIGUEROA CRUZ, EVELYN | evelynvica@outlook.com |
| 291573 | FIGUEROA CRUZ, IRIS M. | irismfigueroa19@gmail.com |
| 2919592 | FIGUEROA CRUZ, IRIS M. | ivonnegm@prw.net |
| 3006052 | Figueroa Cruz, Mervin | aegaee@gmail.com |
| 2948048 | Figueroa Cruz, Mervin | mfigueroa7459@aeepr.com |
| 3265007 | Figueroa Davila, Ernesto | janebeckerwhitaker@gmail.com |
| 3889468 | Figueroa Davila, Myriam R. | perla1119@gmail.com |
| 3413068 | Figueroa De Jesus, Yazmin | yasminfd06@yahoo.com |
| 2977945 | Figueroa Diaz, Gregorio | gfdnitaino@hotmail.com |
| 3264147 | Figueroa Diaz, Linelly | linellyfigueroa@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3264147 | Figueroa Diaz, Linelly | linellyfigueroa@hotmail.com |
| 3359952 | Figueroa Diaz, Linelly | Linellyfigueroa@hotmail.com, Omarsodyssey@gmail.com |
| 3328726 | Figueroa Diaz, Linelly | linellyfigueroa@hotmail.com, omarsodyssey@gmail.com |
| 3359952 | Figueroa Diaz, Linelly | Linellyfigueroa@hotmail.com, Omarsodyssey@gmail.com |
| 3328726 | Figueroa Diaz, Linelly | linellyfigueroa@hotmail.com, omarsodyssey@gmail.com |
| 3902679 | Figueroa Dominguez, Gloria E | gfigueroa37@yahoo.com |
| 1242699 | FIGUEROA DUPREY, ELVIN | omarduprey@yahoo.com |
| 3908003 | FIGUEROA ECHEVARRIA, MAXIMINA | mfigueroae19@gmail.com |
| 4113798 | Figueroa Encarnacion, Bernardina | mhsandoval@att.net |
| 3119055 | Figueroa Feliciano, Fernando | fernando.figueroa@prepa.com |
| 4047211 | Figueroa Fernandez , Arcelys | ARCELYSFIGUEROA@YAHOO.COM |
| 3187854 | Figueroa Fernandez, Maritza E | mefigue@gmail.com |
| 3244592 | Figueroa Fernandez, Maritza E | mefigue@gmail.com |
| 4152875 | Figueroa Fernandez, Maritza E | mefigue@gmail.com |
| 3329165 | Figueroa Fernandez, Maritza E. | mefigue@gmail.com |
| 3351516 | Figueroa Fernandez, Maritza E. | mefigue@gmail.com |
| 3677896 | Figueroa Fernandez, Maritza E. | mefigue@gmail.com |
| 3594503 | Figueroa Fernandez, Maritza Enid | mefigue@gmail.com |
| 3397710 | Figueroa Fernandez, Pedro Jose | peperoa55@gmail.com |
| 2315437 | Figueroa Figueroa, Angel Luis | michelleF235@gmail.com |
| 396719 | FIGUEROA FIGUEROA, CARLOS | carlosfigueroa1967@gmail.com |
| 2004224 | FIGUEROA FIGUEROA, JOSE | yakusacecilia@yahoo.com |
| 80011 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | boricualaw@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4263473 | Figueroa Fontanez, Elizabeth | lizz123pr@yahoo.com |
| 4265772 | Figueroa Garcia, Marilyn | marilyn033@icloud.com |
| 3299976 | Figueroa Garcia, Yazmin | cucala97@yahoo.com |
| 3029492 | Figueroa Garriga, Jorge | pianomagico@hotmail.com |
| 3957983 | Figueroa Gomez, Maria Socaro | roymary2@yahoo.com |
| 2306543 | FIGUEROA GONZALEZ, AMARILIS | amarilisfig@aol.com |
| 2929303 | FIGUEROA GONZALEZ, ELIZABETH | ivonnegm@prw.net |
| 2929612 | Figueroa Gonzalez, Florentino | ivonnegm@prw.net |
| 3745048 | Figueroa Gonzalez, Jorge | figuehum1968@yahoo.com |
| 4133071 | Figueroa Gonzalez, Jorge | figuehum1968@yahoo.com |
| 3115048 | Figueroa González, Juanita | ivonnegm@prw.net |
| 4270645 | Figueroa Gonzalez, Maria De L. | marrerortiz@gmail.com |
| 2871703 | Figueroa Gonzalez, Mario J | eifgonzalez@yahoo.com |
| 3019950 | Figueroa Gonzalez, Ramon L. | jose@torresvalentin.com |
| 3586289 | Figueroa Gonzalez, Sara I. | S.figueroa313@gmail |
| 4271740 | Figueroa Guadalupe, Hilda | fabianandres0809@gmail.com |
| 3401749 | Figueroa Guerra, Juan A. | juanafigueroa54@gmail.com |
| 3264111 | Figueroa Guzman, Migdalia | Ligueroadally3@gmail.com, figueroadally3@gmail.com |
| 3217496 | FIGUEROA HEREDIA, YANIRA | yanifigueroa8@yahoo.com |
| 396885 | FIGUEROA HEREDIA, YANIRA | yanifigueroa8@yahoo.com |
| 3967053 | Figueroa Hernandez, Carmen C | satinyelliot@gmail.com |
| 2936281 | Figueroa Hernandez, Luis E | deodatti@yahoo.com |
| 3878167 | Figueroa Hernandez, Yolanda | yolandaf1960@hotmail.com |
| 3573353 | Figueroa Hernandez, Yolanda | yolandaf1960@hotmail.com |
| 4293082 | Figueroa Hernandez, Yolanda | Yolandaf1960@hotmail.com |
| 3694161 | Figueroa Irizarry, Gricel | lesirgf50@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2960643 | Figueroa Irizarry, Grisel | lesirgf50@yahoo.com |
| 4284728 | Figueroa Jimenez, Maria L. | mlrohena@gmail.com |
| 4058603 | Figueroa LaLindez, Antonia I. | ppiro24@gmail.com |
| 2950631 | FIGUEROA LAUGIER, JUAN R | edna.figueroa@gmail.com |
| 80250 | FIGUEROA LEBRON, ROBERTO A | robfigue1313@yahoo.com |
| 3208822 | Figueroa López, Gisela | chamyl_eliz@yahoo.com |
| 3489333 | Figueroa Lopez, Maribel | marifigueroa65@yahoo.com |
| 3165957 | Figueroa Loyola, Mildred M. | mildredfigueroa1952@gmail.com |
| 3173765 | Figueroa Loyola, Mildred M. | mildredfigueroa1952@gmail.com |
| 3334990 | FIGUEROA LOZADA, LETICIA | info@ugtpr.org |
| 3334992 | FIGUEROA LOZADA, LETICIA | namontilla@salud.gov.pr |
| 3250943 | Figueroa Lugo, Miguel E | mfljr17855@gmail.com, Mfigueroa4@police.pr.gov |
| 3142183 | FIGUEROA LUGO, MIGUEL E. | lirotorresjust@gmail.com |
| 2508216 | FIGUEROA LUGO, MIGUEL E. | mfljr17855@gmail.com |
| 3714286 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 4074364 | Figueroa Mariani, Ines A. | ppandercub@aol.com |
| 3971340 | Figueroa Marquez, Miriam | mirifigueroa17@gmail.com |
| 3991440 | Figueroa Marquez, Miriam | mirifigueroa17@gmail.com |
| 80404 | Figueroa Mateo, Otoniel | chororp@gmail.com |
| 3916345 | Figueroa Matias, Zenaida | zfigueroa_4@hotmail.com |
| 3871627 | Figueroa Matias, Zenaida | zfigueroa_4@hotmail.com |
| 4101877 | FIGUEROA MATIAS, ZENAIDA | zfigueroa_4@hotmail.com |
| 3017773 | Figueroa Medina, Jose A | jose@torresvalentin.com |
| 2976073 | Figueroa Medina, Jose A | reclamacionpromesaaegsac@gmail.com |
| 3951014 | Figueroa Melendez, Viangeris | viafigue23@gmail.com |
| 3701054 | Figueroa Melendez, Viangeris | viafigue23@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3391186 | FIGUEROA MELENDEZ, YOLANDA | JR.NEGRON@HOTMAIL.COM |
| 3237134 | Figueroa Méndez, Dianette E. | dianette_figueroa@yahoo.com |
| 5163454 | Figueroa Mercado, Kevin Omar | juan123c@hotmail.com |
| 4267750 | Figueroa Miranda, Edyll A | edyllfigueroa011356@gmail.com |
| 3752760 | Figueroa Molina, Gerardo | d51433@pr.gov |
| 3378293 | Figueroa Molina, Gerardo | figueroamolina.gerardo@gmail.com |
| 1363052 | FIGUEROA MONSERATE, GLADYS | gladynes.roldan@gmail.com |
| 1363052 | FIGUEROA MONSERATE, GLADYS | gladynes.roldan@gmail.com |
| 80489 | FIGUEROA MONSERRATE, GLADYS | gladynes.soldar@gmail.com |
| 1983134 | FIGUEROA MONSERRATE, GLADYS | GLADYRES.ROLDAN@GMAIL.COM |
| 2979295 | Figueroa Morales, Felix M. | ivonnegm@prw.net |
| 3115997 | Figueroa Morales, Justino | jfigue161824@yahoo.com |
| 3985920 | FIGUEROA MORALES, MORAIMA | jvilella@vilellajaneirolaw.com |
| 3787539 | Figueroa Muniz, Iris  M | Irismfigueroa@gmail.com |
| 3787539 | Figueroa Muniz, Iris  M | Irismfigueroa@gmail.com |
| 2999028 | Figueroa Negron, Carmen | aegaee@gmail.com |
| 2948089 | Figueroa Negron, Carmen | gidorel@yahoo.com |
| 80577 | Figueroa Nieves, Elsa M. | elsie50@outlook.com |
| 80577 | Figueroa Nieves, Elsa M. | elsie50@outlook.com |
| 397289 | FIGUEROA NIEVES, MAYRA | babyariam@yahoo.com |
| 3464635 | Figueroa Ojeda, Jannette | jannetteama@yahoo.com |
| 3376024 | Figueroa Ortega, Waldemar | waldyfigue@gmail.com |
| 6170 | FIGUEROA ORTIZ, ALEXIS G. | pablolugo62@gmail.com |
| 4150069 | Figueroa Ortiz, Benita | figueroabenita@yahoo.com |
| 3631457 | FIGUEROA ORTIZ, CARMEN | CARMELITAFIGUEROA59@YAHOO.COM |
| 397380 | Figueroa Padua, Hector L | ljhlfp@hotmail.com |
| 3366578 | FIGUEROA PAGAN, MARCEL M | marcel.figueroapagan@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3955197 | FIGUEROA PELLOT, BETHZAIDA | BETHZAIDAFIGUEROA1@GMAIL.COM |
| 3515263 | Figueroa Pena, Zoribel | zoribel18@yahoo.com |
| 4105977 | Figueroa Penaloza, Luz M | chillyedwin1905@gmail.com |
| 4106042 | Figueroa Penaloza, Luz M | chillyedwin1905@gmail.com |
| 1811 | FIGUEROA PEREZ, ACISCLO R | acisclo@coqui.net |
| 2861628 | FIGUEROA PEREZ, ACISCLO R | acisclo@coqui.net |
| 2919406 | FIGUEROA PEREZ, AGUSTIN | ivonnegm@prw.net |
| 3528836 | Figueroa Perez, Alma I. | almabeads@gmail.com |
| 3269987 | Figueroa Perez, Carmen M. | cmfigueroaperez@gmail.com |
| 3029626 | Figueroa Perez, Nicole M. | labclinicoisabela1@gmail.com, laboratorioclinicoisabela1@gmail.com |
| 3221132 | FIGUEROA PIZARRO, GEORGINA | kevin-rivera-6@hotmail.com |
| 3142084 | FIGUEROA QUINTANA, LAURA | liriotorresjust@gmail.com |
| 2944260 | FIGUEROA RAMIREZ, JULIO | juliofigram@yahoo.com |
| 3473838 | Figueroa Ramois, Onix | onixm1982@gmail.com |
| 80808 | FIGUEROA RAMOS, BETZAIDA | betzaida122@gmail.com |
| 4100866 | Figueroa Ramos, Edwin A. | efigue30@gmail.com |
| 2857889 | FIGUEROA RAMOS, LUIS  ANTONIO | sgalarzac4@yahoo.com |
| 1671940 | Figueroa Ramos, Luis Antonio | sgalarzac4@yahoo.com |
| 3953381 | Figueroa Reguero, Sigrid M. | sigridfigueroa123@gmail.com |
| 3171790 | FIGUEROA RESTO, IRAIDA | yayifigres@gmail.com |
| 3169785 | FIGUEROA RESTO, IRAIDA | yayifigres@gmail.com |
| 1675451 | FIGUEROA RESTO, IRAIDA | yayifigres@gmail.com |
| 3702667 | FIGUEROA RIOS, ANA L | figueroa.ana25@gmail.com |
| 3186489 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 3247483 | Figueroa Rivera, Celso | C.figueroa06@yahoo.com |
| 5176359 | FIGUEROA RIVERA, CELSO | c.figueroa06@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3531595 | Figueroa Rivera, Jeanette | jf.rivera61@gmail.com |
| 3373315 | Figueroa Rivera, Jeanette | jf.rivera61@gmail.com |
| 4053544 | Figueroa Rivera, Lourdes | lourdes.figueroa4@gmail.com |
| 2448756 | Figueroa Rivera, Lourdes | LOURDES.FIGUEROA4@GMAIL.COM |
| 3718154 | Figueroa Rivera, Lourdes | lourdes.figueroa4@gmail.com |
| 397645 | FIGUEROA RIVERA, LYMARIE | L.FIGUEROARIVERA@GMAIL.COM |
| 3539636 | FIGUEROA RIVERA, MAGDALENA | MAGDALENAFR@LIVE.COM |
| 4225704 | Figueroa Rivera, Nilda | cintronbou@yahoo.com |
| 3566712 | FIGUEROA RIVERA, SOFIA DEL PILAR | pilar_figueroa@live.com |
| 4262296 | Figueroa Rodriguez , Yolanda | yoleen138@hotmail.com |
| 81000 | FIGUEROA RODRIGUEZ, ANA | jeanieycheo@gmail.com |
| 2922727 | FIGUEROA RODRIGUEZ, ANA E | ivonnegm@prw.net |
| 2101622 | FIGUEROA RODRIGUEZ, MILDRED | mildreadfigueroa872@gmail.com |
| 3108925 | Figueroa Rodriguez, Saime | saimefigueroa@gmail.com |
| 3161925 | Figueroa Rodriguez, Yaritza | yaritzafigueroa@hotmail.com |
| 3987448 | Figueroa Roldan, Migdalia | figueroa.migdalia@yahoo.com |
| 2856721 | FIGUEROA ROMAN, WILFREDO M | wilfredo2030@gmail.com |
| 2912845 | Figueroa Rosario, Ana L. | ivonnegm@prw.net |
| 2732719 | FIGUEROA ROSARIO, ANA L. | lfrosario@gmail.com |
| 1707633 | FIGUEROA ROURE, LUIS ALBERTO | lroure751@gmail.com |
| 3030535 | Figueroa Ruiz, Mercedes | ivonnegm@prw.net |
| 4113599 | Figueroa Sanchez, Carmen Maria | carmen.maria.f.@hotmail.com |
| 4085570 | Figueroa Sanchez, Luis | l.figueroa27@yahoo.com |
| 3936385 | Figueroa Sanchez, Luis A. | I.FIGUEROA27@YAHOO.COM |
| 4052213 | Figueroa Sanchez, Luis A. | I.FIGUEROA27@YAHOO.COM |
| 3785260 | Figueroa Sanchez, Luis A. | l.figueroa27@yahoo.com |
| 3901114 | Figueroa Sanchez, Luis A. | l.figueroa27@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3141992 | FIGUEROA SANTANA, OSVALDO | liriotorresjust@gmail.com |
| 3188954 | FIGUEROA SANTIAGO, MARIA L. | marialuisafs@live.com |
| 3383220 | Figueroa Santos, Eduardo | edconsejero@gmail.com |
| 3714126 | FIGUEROA SERBIA, GINAIRA | ARIANIG_1@HOTMAIL.COM |
| 3007240 | FIGUEROA SERRANO, JOSHUA | davidcarrionb@aol.com |
| 4284978 | Figueroa Sierra, Jose A. | mtorres170610@gmail.com |
| 3482097 | FIGUEROA SIERRA, JOSE A. | puruca119@yahoo.com |
| 3288559 | Figueroa Soto, Margarita | avifigueroa.lares@gmail.com |
| 3910914 | FIGUEROA TORRES , CARMEN E | CEF_00769@YAHOO.COM |
| 3666775 | FIGUEROA TORRES , EDNA IVETTE | ELFIGUE966@GMAIL.COM |
| 3614089 | Figueroa Torres , Rosa   J. | rosita51621@gmail.com |
| 2305095 | FIGUEROA TORRES, ALEXIS | ALEXFT@GMAIL.COM |
| 3662330 | Figueroa Torres, Ana D | Kegean50@hotmail.com |
| 1565775 | FIGUEROA TORRES, ANA D. | KEGEAN50@HOTMAIL.COM |
| 3852742 | Figueroa Torres, Carmen  E. | cef_0769@yahoo.com |
| 3614805 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 3678832 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 3878464 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 3993772 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 4046021 | FIGUEROA TORRES, CARMEN E. | CEF_00769@YAHOO.COM |
| 3422211 | Figueroa Torres, Edna Ivette | cifigue966@gmail.com |
| 4331742 | FIGUEROA TORRES, MARIA C. | hernandezrodriguez.v@gmail.com |
| 4331913 | FIGUEROA TORRES, MARIA C. | hernandezrodriguez.v@gmail.com |
| 4331913 | FIGUEROA TORRES, MARIA C. | hernandezrodriguez.v@gmail.com |
| 4331742 | FIGUEROA TORRES, MARIA C. | hernandezrodriguez.v@gmail.com |
| 3513720 | Figueroa Torres, Nancy | nancy.figueroa.torres@gmail.com |
| 3247860 | Figueroa Torres, Nilda I | nilda_figue_12@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2919091 | FIGUEROA TORRES, ROBERTO | ivonnegm@prw.net |
| 2960718 | Figueroa Torres, Wanda | sangivan007@yahoo.com |
| 3682687 | FIGUEROA TORRES, WANDA I. | wfigueroa1216@gmail.com |
| 4000586 | Figueroa Vazquez, Lydia | lydiafigue.lf@gmail.com |
| 4265134 | Figueroa Vega, David | tibcopr@gmail.com |
| 291794 | Figueroa Vega, Luis A | fvaluis@hotmail.com |
| 3084688 | Figueroa Vega, Nelson | nelsonfigue77@gmail.com |
| 4030662 | Figueroa Vega, Nelson | nelsonfigue77@gmail.com |
| 4104402 | FIGUEROA VEGA, NELSON | nelsonfigue77@gmail.com |
| 3563737 | Figueroa Vega, Rosa | rosaenid9929@gmail.com |
| 4022421 | Figueroa Velazquez, Sergio L | mirefig@yahoo.com |
| 3105584 | Figueroa Velazquez, Wanda I | wandita_fpr@hotmail.com |
| 3401285 | FIGUEROA VILLALBA, TAIMI | taimifigueroa@gmail.com |
| 4191630 | Figueroa Zayas, Candida Rosa | maria77torres@gmail.com |
| 1222839 | FIGUEROA, CARMELO | wancarli@aol.com |
| 3500756 | FIGUEROA, ELIZABETH ALMODOVAR | e.almodovar1029@gmail.com |
| 3019603 | Figueroa, Francisco Bolis | fbolofigueroa@yahoo.com, fbolisfigueroa@yahoo.com, fbolls0065@gmail.com |
| 3019617 | Figueroa, Francisco Bolis | fsolls0065@gmail.com |
| 1715162 | FIGUEROA, FRANCISCO F | deareator2014@gmail.com |
| 3359825 | Figueroa, Hipolito Ortiz | wnadalcolon@yahoo.com |
| 4292317 | Figueroa, Iris M. | irisfigueroa1975@gmail.com |
| 2424581 | Figueroa, Jessica | jessicafig31@gmail.com |
| 3024224 | Figueroa, Lillian | abogada.educacionespecial@gmail.com |
| 3565544 | Figueroa, Mary A | maryanggiefigueroa@gmail.com |
| 3890908 | FIGUEROA, WILSA FUENTES | asliwlebasi@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2954483 | Figueroa, Yoamarie | yfigueroa289@gmail.com |
| 5166817 | Figueroa-Colon, Krishnna | victorriverarios@rcrtrblaw.com |
| 1715190 | FIGUEROA-FELICIANO, NADGIE | NADGIE@GMAIL.COM |
| 2912073 | FIGUEROA-FELICIANO, NADGIE | NADGIE@GMAIL.COM |
| 5163387 | Figueroa-Moya, Juan C | juan123c@hotmail.com, garciagarcia.lawfirm@gmail.com |
| 1715198 | FIGUEROA-NAZARIO, OMAR | oma.figueroa@gmail.com |
| 2929539 | FILISHA INC | ferrarilawpsc@gmail.com |
| 3687451 | Financial Guaranty Insurance Company | Derek.Donnelly@fgic.com |
| 1671063 | Finca La Matilde, Inc. | mercadoparra@gmail.com |
| 1671063 | Finca La Matilde, Inc. | mercadoparra@gmail.com |
| 1703635 | Finca Matilde, Inc. | isabelfullana@gmail.com |
| 1704386 | Finca Matilde, Inc. | isabelfullana@gmail.com |
| 3007542 | Finca Matilde, Inc. | mercadoparra@gmail.com |
| 3100972 | Finca Matilde, Inc. | mevicens@yahoo.com |
| 3669487 | Fines Rivera, Norma | normafines@gmail.com |
| 398292 | FINES RIVERA, NYDIA | marialopez436@gmail.com |
| 2999055 | Fines Rivera, Saul | ivonnegm@prw.net |
| 4084810 | FINES RIVERA, SAUL | sfines2010@gmail.com |
| 4090932 | Fines Rivera, Saul | sfines2010@gmail.com |
| 2860545 | Fiore Family Trust | Fiorejk@gmail.com |
| 4153400 | Fiorina Maria Vilella Garcia, et Als see Exhibit 1 | jf@cardonalaw.com |
| 3246828 | Fiqueroa Andujar, Jose M. | figue3422@yahoo.com |
| 3718639 | Fir Tree Capital Opportunity Master Fund III, LP | glee@mofo.com |
| 3843629 | Fir Tree Capital Opportunity Master Fund III, LP | glee@mofo.com |
| 3803261 | Fir Tree Capital Opportunity Master Fund III, LP | glee@mofo.com |
| 3443005 | Fir Tree Capital Opportunity Master Fund, LP | glee@mofo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3720295 | Fir Tree Capital Opportunity Master Fund, LP | glee@mofo.com |
| 4138110 | Fir Tree Capital Opportunity Master Fund, LP | glee@mofo.com |
| 3808301 | Fir Tree Value Master Fund, LP | glee@mofo.com |
| 3852530 | Fir Tree Value Master Fund, LP | glee@mofo.com |
| 3858258 | Fir Tree Value Master Fund,LP | glee@mofo.com |
| 3874550 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 3781786 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 3456396 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 4044208 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 3881940 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 2990533 | FIRST BALLANTYNE AND AFFILIATES | mjohnson@fblt.com |
| 2743771 | FIRST MEDICAL CLINIC | revidalmd@gmail.com |
| 3027926 | First Medical Consultants | revidalmd@gmail.com |
| 3268484 | FIRST MEDICAL HEALTH PLAN, INC. | phammer@estrellallc.com |
| 3453244 | FIRST MEDICAL HEALTH PLAN, INC. | PHAMMER@ESTRELLALLC.COM |
| 3008091 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 3123643 | FISA, S.E. | moredadelvalle@jmdvlaw@com |
| 5007045 | Fisher, Michael E | ltaylor@altrius.us |
| 5007072 | Fisher, Michael E | ltaylor@altrius.us |
| 2915985 | Fiunte Carvajal, Yasnely | hoodrobin740@yahoo.com |
| 81703 | FJ BUS SERVICE INC | fjbusservice@hotmail.com, gsantini.0809@gmail.com |
| 3790409 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | glee@mofo.com |
| 3065896 | Flanegien-Ortiz, Janice  Mariana | jflanegien@yahoo.com |
| 3182595 | Flecha Burgos, Mariell | flechamariell@gmail.com |
| 3087528 | FLECHA GONZÁLEZ, ROSA M | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3006024 | Flecha Rodriguez, Vilma | aegaee@gmail.com |
| 2947986 | Flecha Rodriguez, Vilma | vflecha8@gmail.com |
| 3520975 | FLECHA ROSSY, MILAGROS | millieflecha7@yahoo.com |
| 3109825 | FLORAN DIAZ, EDWIN | efloran51@gmail.com |
| 2734614 | FLORAN DIAZ, EDWIN | efloransi@gmail.com |
| 5154132 | FLORAN MARTINEZ, YVETTE | bufetemiguelcancio@yahoo.com |
| 4152091 | Floran Rodriguez, Elias | eliflo04@yahoo.com |
| 3504610 | Flores Alicea, Iris Damaris | irisflores1964@gmail.com |
| 4269207 | Flores Bermudez, Hector Luis | normai.bermudez@gmail.com |
| 4269207 | Flores Bermudez, Hector Luis | normai.bermudez@gmail.com |
| 3512722 | Flores Calderon, Maribel | dianyjomydj4710@gmail.com, dianelys331@yahoo.com |
| 4272737 | Flores Carrion, Ismael | militza.flores@yahoo.com |
| 4285494 | Flores Carrion, Ismael | militza.flores@yahoo.com |
| 4299923 | Flores Carrion, Ismael | militza.flores@yahoo.com |
| 3168302 | Flores Colon, Abigail | a.floress65@hotmail.com |
| 4109280 | Flores Colon, Abigail | a.floress65@hotmail.com |
| 398645 | FLORES COLON, EVELYN | nyleveflores@yahoo.com |
| 3054051 | Flores Cruz, Leila M. | leilamagaliflores@yahoo.com |
| 82006 | FLORES DAVID, BERNARDO | bernardocaribe@yahoo.com |
| 4105452 | Flores Del Valle, Juan C. | soledelapaz@gmail.com |
| 4105707 | Flores Del Valle, Juan C. | soledelapaz@gmail.com |
| 4154976 | Flores del Valle, Mercedes | querabe070@hotmail.com |
| 4155337 | Flores del Valle, Mercedes | querabe070@hotmail.com |
| 4064454 | Flores del Valle, Mercedes | querube0704@hotmail.com |
| 4064469 | Flores del Valle, Mercedes | querube0704@hotmail.com |
| 3792514 | FLORES DEL VALLE, MERCEDES | querube0704@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3786069 | Flores Del Valle, Mercedes | querube0704@hotmail.com |
| 3694661 | Flores del Valle, Mercedes | querubeo04@hotmail.com |
| 3694597 | Flores del Valle, Mercedes | querubeo704@hotmail.com |
| 3972569 | Flores del Valle, Mercedes | qurube0704@hotmail.com |
| 3744519 | Flores Diaz, Gladys | fdgladys@yahoo.com |
| 5163928 | Flores Esmurria, Eduardo | ecrslawoffice@gmail.com |
| 3511823 | FLORES FIGUEROA, IRIS Y. | IRISYFLORES57@GMAIL.COM |
| 2830520 | FLORES FLORES, AMARILYS | am.flores71@yahoo.com |
| 2830519 | FLORES FLORES, AMARILYS | amiflores71@yahoo.com |
| 3929837 | Flores Flores, Marilyn | nyliramflor@yahoo.com |
| 2925266 | FLORES GARCIA, FRANCISCO | ivonnegm@prw.net |
| 4099817 | Flores Garcia, Gloria Esther | gogiflores@gmail.com |
| 2308441 | FLORES GONZALEZ, ANA R | anarosaflor@yahoo.com |
| 4047243 | Flores Gonzalez, Luis A. | misterflores05@yahoo.com |
| 4054290 | FLORES HUERTAS, HILDA | hildinflwh@gmail.com |
| 350608 | FLORES LABAULT DBA, CARLOS M | logistica@celfirepr.com |
| 2800566 | FLORES LABAULT, CARLOS M | logistica@celfirepr.com |
| 2960195 | FLORES LABAULT, CARLOS M | logistica@celfirepr.com |
| 2910040 | FLORES LABAULT, CARLOS M. | logistica@celfirepr.com |
| 3260142 | FLORES LEBRON, EPIFANIO R | jrflores44@netscape.net |
| 291899 | Flores Leon, Andreita | floreskinder1@gmail.com |
| 2436718 | FLORES LOPEZ, JOSE R | floresjoser@gmail.com, jesseniapr3@gmail.com |
| 82182 | FLORES LOPEZ, MARIA S. | peitrie@hotmail.com |
| 1565936 | FLORES MADERA, INES | e.sana@yahoo.com.mx |
| 3840766 | FLORES MADERA, INES | e.sana@yahoo.com.mx |
| 4073284 | Flores Malave, Anibal | soledelapaz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4133216 | Flores Malave, Anibal | soledelapaz@gmail.com |
| 4250449 | Flores Marcano, Nelly Ivette | niflores923@gmail.com |
| 4002113 | Flores Marte, Myrna L. | floresmarte@gmail.com |
| 4110821 | Flores Marte, Myrna L. | floresmarte@gmail.com |
| 3389417 | FLORES MELECIO, VERONICA | VERONICA.FLORES00949@GMAIL.COM |
| 3157746 | Flores Melendez, Wilfredo | wflores051@gmail.com |
| 2743799 | FLORES MERCED, ELADIO | ejmfloes60@gmail.com |
| 4151764 | Flores Miranda, Edwin | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3514292 | Flores Miranda, Edwin | moracor@gmail.com |
| 3514315 | Flores Miranda, Edwin | moracor@gmail.com |
| 2830525 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | nora.cruz.molina@gmail.com |
| 3417332 | Flores Montalvo, Angel Luis | jayden.1931ramos@gmail.com |
| 3998915 | Flores Montalvo, Grace  E. | choky_64@yahoo.com |
| 2406268 | Flores Montalvo, Grace E | choky_64@yahoo.com |
| 2996071 | Flores Montanez, Bryan J. | abogada.educacionespecial@gmail.com |
| 3250065 | FLORES MORA, LINDA ROSE | ROSE3660@YAHOO.COM |
| 3379195 | Flores Moralez, Luis | janebeckerwhitaker@gmail.com |
| 2104464 | FLORES MULERO, NAILIM E. | NeFlores18@icloud.com |
| 2944032 | Flores Narvaez, Rafael | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3323442 | Flores Negron, Elizabeth | clma_17@hotmail.com |
| 3259442 | Flores Negrón, Elizabeth | clma_17@hotmail.com |
| 3351758 | Flores Nieves, Yaritza | yary155@yahoo.com |
| 3163987 | Flores Pagan, Veronica | pr_veronica@hotmail.com |
| 4091383 | Flores Perez, Gilberto | gilbo001@gmail.com |
| 3006953 | Flores Perez, Sandra | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2953679 | Flores Perez, Sandra | sandynelk@gmail.com |
| 3353856 | FLORES QUINONES, LISVETTE | floreslisvette@gmail.com |
| 3985518 | Flores Rios, Maria H | maryten10@hotmail.com |
| 3862526 | Flores Rivera, Gisela  del Rosario | chelynest65@gmail.com |
| 3660118 | Flores Rivera, Gisela del Rosario | chelynest65@gmail.com |
| 3877543 | Flores Rivera, Gisela del Rosario | chelynest65@gmail.com |
| 3186491 | Flores Rivera, Marianita | MariFloRiv@hotmail.com |
| 3458785 | Flores Rivera, Orlando | orlanflores@gmail.com |
| 3174710 | FLORES ROCAFORT, LOURDES | lourdesmfr@gmail.com |
| 3954948 | Flores Rodriguez, Eligio | ana_drl@hotmail.com |
| 3954948 | Flores Rodriguez, Eligio | ana_drl@hotmail.com |
| 2349154 | FLORES RODRIGUEZ, ERIC X | EFLORESPR@LIVE.COM |
| 3110900 | Flores Rodriguez, Eric X. | eflorespr@live.com |
| 3146188 | Flores Rodriguez, Eric X. | eflorespr@live.com |
| 3110900 | Flores Rodriguez, Eric X. | eflorespr@live.com |
| 3146188 | Flores Rodriguez, Eric X. | eflorespr@live.com |
| 3106116 | Flores Rodriguez, Jannette | yanete8655@hotmail.com |
| 399126 | Flores Rodriguez, Laura C | angelfloreslcdo@yahoo.com, angelflores@soriallc.com |
| 4134027 | Flores Rodriguez, Laura C | sararodgz@yahoo.com |
| 4223798 | Flores Rodriguez, Lourdes D. | cocoflores0@gmail.com |
| 3484305 | Flores Rodriguez, Maria S. | f_mariasocorro@yahoo.com |
| 3896547 | Flores Roman, Jose | josefloresroman86@gmail.com |
| 3208045 | FLORES ROSELLO, MARIA DE F | mffrpr@outlook.com |
| 3600547 | FLORES SANCHEZ, AILEEN | GEMELOS14@GMAIL.COM |
| 4189038 | Flores Sanchez, Margarita | wilmanplaud@gmail.com |
| 2842349 | FLORES SANCHEZ, SAMARY | samaryfs@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 555613 | FLORES SANCHEZ, SAMARY | samaryfs@hotmail.com, samaryfloressanchez@gmail.com |
| 3693762 | Flores Santiago, Lydia M | gerbolini@gmail.com |
| 4227166 | Flores Santiago, Lydia M. | gerbolini@gmail.com |
| 4075819 | FLORES SANTOS, JOSE D. | JFLORESSANTOS@HOTMAIL.COM |
| 3480143 | Flores Silva, Jose Rafael | dogie1110@hotmail.com |
| 1786020 | FLORES SILVA, LELIS Y | lyfs.1625@gmail.com |
| 82569 | FLORES SILVA, LELIS Y. | lyfs.1625@gmail.com |
| 3698030 | Flores Soto, Benjamin | riveragaliano@gmail.com |
| 3041275 | Flores Tirado, Edna Margarita | edanedaliz@gmail.com |
| 399260 | FLORES TIRADO, GLORIA N | nairolgf@yahoo.com |
| 3178480 | FLORES TIRADO, GLORIA N | NAIROLGF@YAHOO.COM |
| 2623679 | Flores Torres, Angela | engorme@hotmail.com |
| 3241083 | Flores Torres, Carmen R. | carmenrosaflores07@gmail.com |
| 3181455 | Flores Torres, Jose | jflores10@policia.pr.gov |
| 2139357 | FLORES VARGAS, WILFREDO | wilfredoflores861@gmail.com |
| 2139357 | FLORES VARGAS, WILFREDO | wilfredoflores861@gmail.com |
| 4267719 | Flores Vazquez, Edwin | humildeflores@gmail.com |
| 3007153 | Flores Vega, Eduardo J. | aegaee@gmail.com |
| 2951809 | Flores Vega, Eduardo J. | ejfv64@gmail.com |
| 3383023 | FLORES VEGA, LOURDES | lourdesrfloresvega@gmail.com, lourdesrfloresvega@hotmail.com |
| 399334 | FLORES VIALIZ, PHILIP | philipflores777@hotmail.com |
| 3806579 | Flores Villalta, Selma | gonzalezleyda87@yahoo.com |
| 3782746 | FLORES ZAYAS , MARILYN | BALCANES1956@GMAIL.COM |
| 3500451 | Flores Zayas, Rafael | lfloressantiago@gmail.com |
| 3650553 | FLORES ZAYAS, WIGNA | mawigflor@aol.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---:|---|---|
| 3500515 | Flores Zayas, Wigna | mawigflor@aol.com |
| 3541919 | Flores Zayas, Wigna | mawigflor@aol.com |
| 3990004 | Flores Zayas, Wigna | mawigflor@aol.com |
| 4331849 | Flores, Benedicta | lilliangordo123@gmail.com |
| 3041347 | Flores, Elia E | abogada.educacionespecial@gmail.com |
| 3207195 | Flores, Elizabeth | clma_17@hotmail.com |
| 3021280 | Flores, Jose E. | abogada.educacionespecial@gmail.com |
| 2970130 | Flores, Juan Vicente | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 1662720 | Flores, Omar | pjlandrau@lawyer.com |
| 4286917 | Flores, Samuel | samuelruiz2000@yahoo.com |
| 4288691 | Flores, Samuel | samuelruiz2000@yahoo.com |
| 1715239 | FLORES-CRUZ, JOEL E | JEFLORES2009@YAHOO.COM |
| 3899047 | Flores-David, Adrian | adrian.flores.d@gmail.com |
| 4240881 | Florida Hospital East Orlando | jack.brennan@gray-robinson.com |
| 5164557 | Florio Reyes, Antoinette | jtglaw@gmail.com |
| 136265 | FLUSA CORREA, MAIDA | mflusa777@gmail.com |
| 2890620 | Fojo, Jose A. & Blanca | jfojo@msn.com |
| 3085183 | Fondo para la innovación para el Desarrollo Agrícola | amartinez29law@gmail.com |
| 3310091 | Fones Lopez, Rafael | romn1960@gmail.com |
| 3653990 | Fones Lopez, Rafael | romn1960@gmail.com |
| 2883298 | FONG, JAMES C | JIMANDCELESTE@GMAIL.COM |
| 3347520 | Fonseca Agosto, Melvin | Melvin202004@gmail.com |
| 1240947 | FONSECA FELIX, ELENA | E.FONSECA1122@GMAIL.COM |
| 4037829 | Fonseca Rojas, Richard | RICHYFONSECA@YAHOO.COM |
| 4274916 | Fonseca Torres, Maria Isabel | lovemilton47@hotmail.com |
| 4285115 | Fonseca, Juan Rodriguez | Juanrodzfonseca@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2942222 | Fonseca-Rodriguez, Nelson | musiconel1008@gmail.com |
| 3007073 | Font Davila , Rafael | aegaee@gmail.com |
| 2954284 | Font Davila , Rafael | Font.ra123@gmail.com |
| 4146199 | Font Matos, Lisle | fontlisle@gmail.com |
| 4146429 | Font Matos, Lisle | fontlisle@gmail.com |
| 1269165 | FONT ORTIZ, JANET | janet_font.ortiz@hotmail.com |
| 1269165 | FONT ORTIZ, JANET | janet_font.ortiz@hotmail.com |
| 1896322 | FONT RAMIREZ, ANTONIO | afontramirez@hotmail.com |
| 3427710 | Font, Idalia Elias | idaliaeliasfont@gmail.com |
| 3861201 | FONTAN OLIVO, LUZ D. | DIANELLY1986@YAHOO.COM |
| 3916954 | FONTAN OLIVO, MARIA DEL C | FONTANMARIA@YAHOO.COM.MX |
| 3537310 | FONTAN ORTIZ, LUIS E. | lefontan@yahoo.com |
| 3537548 | FONTAN ORTIZ, LUIS E. | lefontan@yahoo.com |
| 596218 | FONTAN RODRIGUEZ, WILBERT C | ESANCHEZ687@YAHOO.COM |
| 2914768 | FONTANET ALGARIN, AIDA | ivonnegm@prw.net |
| 1566136 | FONTANEZ BERRIOS, OLGA | olgafontanez98@gmail.com |
| 3970317 | Fontanez Berrios, Olga J. | olgafontanez98@gmail.com |
| 4337447 | Fontanez Calderon, Carmen G. | ivonnegm@prw.net |
| 3893711 | Fontanez Carrasquillo, Laura | lauryfontanez@yahoo.com |
| 3265340 | Fontánez De Jesús, Yinerva | yinerva@gmail.com |
| 2919199 | FONTANEZ DE RODRIGUEZ, CARMEN S | ivonnegm@prw.net |
| 2976380 | Fontanez Delgado, Evelyn | ivonnegm@prw.net |
| 3351781 | FONTANEZ FLECHA, DEBORA | debbiedwin@yahoo.com |
| 3022173 | Fontanez Huertas, Jose A | jose@torresvalentin.com |
| 2971196 | Fontanez Huertas, Jose A | reclamacionpromesaaegsac@gmail.com |
| 3241992 | Fontanez Lasanta, Felix | felix21232@gmail.com |
| 2254263 | FONTANEZ MELENDEZ, WILFREDO | wfontanez1953@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1353838 | FONTANEZ MELENDEZ, WILFREDO | wfontanez1953@gmail.com |
| 3950730 | Fontanez Melendez, Wilfredo | wfontanez1953@gmail.com |
| 3950730 | Fontanez Melendez, Wilfredo | wfontanez1953@gmail.com |
| 4220058 | FONTANEZ ORTIZ, JOSE | jose.fontanez1961@gmail.com |
| 2937776 | Fontanez Ortiz, Jose I | josefontanez1961@gmail.com |
| 5162935 | Fontanez Ramos, Ana | lcdocrm@yahoo.com |
| 4045820 | Fontanez Rivera, Juanita | juanita1958mulitas@gmail.com |
| 2021163 | Fontanez Rivera, Luis | CARMEN261947@GMAIL.COM |
| 399819 | FONTANEZ RODRIGUEZ, FALARIS | falarocker@gmail.com |
| 3535120 | FONTANEZ RUIZ, CARMEN L | camini073@gmail.com |
| 351654 | Fontanez Ruiz, Carmen L. | camini073@gmail.com |
| 4266153 | Fontanez, Angel L | alf@prw.net |
| 1715274 | FONTANEZ-FIGUEROA, WILMARIE | wfontanez@gmail.com |
| 5166570 | Fontanez-Lopez, Juan C. | bufetefrgonzalez@gmail.com |
| 3057457 | Fontanez-Lopez, Juan C. | gonzalezmagaz@gmail.com |
| 399871 | FOOT LOCKER RETAIL INC | orodriguez@pr-law.com |
| 3214375 | FOOT LOCKER RETAIL INC | orodriguez@pr-law.com |
| 2996720 | Forastieri, Jose | jforas@hotmail.com |
| 4270253 | Ford Hernandez, Gerald A. | fordmail@prtc.net |
| 3999664 | Forestier Ortiz, Julia E. | forestierjulia@gmail.com |
| 3589475 | FORESTIER TORRES, MARGARITA | marforest2@yahoo.com |
| 4253169 | Fornes Camacho, Francisco R | catalana2008@hotmail.com |
| 4253169 | Fornes Camacho, Francisco R | catalana2008@hotmail.com |
| 4288597 | Fornes Perez, Lourdes M. | lfornesvill@hotmail.com |
| 4253969 | Fornes Sanchez, Rafael O. | rfornes75@gmail.com |
| 3929702 | FORTIER MELENDEZ, MARIA DE LOS A | venussmarie123@gmail.com |
| 3048981 | Fortuna Garcia, Andres | carltonvan@hotamail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3159693 | FORTUNATO IRIZARRY, VICTOR | colonlawoffice@yahoo.com |
| 2945240 | Fortuno, Jorge | annettefortuno@yahoo.com |
| 83290 | FORTY CARRASQUILLO, ABIGAIL | aforty825@gmail.com |
| 4092006 | Forty Carrasquillo, Abigail | aforty825@gmail.com |
| 2909119 | FORTY CARRASQUILLO, HAIDY | ivonnegm@prw.net |
| 2987891 | Forty Ortiz, Luz M. | ivonnegm@prw.net |
| 3148877 | FOSSE MORALES, JUAN J | liriotorresjust@gmail.com |
| 4038510 | FPA Crescent Fund, a Series of FPA Funds Trust | fpa.settlements@fpa.com |
| 3850941 | FPA Crescent Fund, a Series of FPA Funds Trust | fpa.settlements@fpa.com |
| 4035528 | FPA Crescent Fund, a Series of FPA Funds Trust | fpa.settlements@fpa.com |
| 4112241 | FPA Crescent Fund, a Series of FPA Funds Trust | fpa.settlements@fpa.com |
| 3914632 | FPA Crescent Fund, a Series of FPA Funds Trust | glee@mofo.com |
| 3850874 | FPA Crescent Fund, a Series of FPA Funds Trust | glee@mofo.com |
| 3445313 | FPA Crescent Fund, a Series of FPA Funds Trust | glee@mofo.com |
| 3666322 | FPA Crescent Fund, a Series of FPA Funds Trust | glee@mofo.com |
| 4034660 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | fpa.settlements@fpa.com |
| 4035062 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | fpa.stettlements@fpa.com |
| 3872445 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 4034662 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3736566 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3892308 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | fpa.settlements@fpa.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3717004 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | fpa.settlements@fpa.com |
| 3892188 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3716911 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3942333 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3916751 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | fpa.settlements@fpa.com |
| 4139056 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | fpa.settlements@fpa.com |
| 3916707 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 4010084 | FPA Select Drawdown Fund, L.P | fpa.settlements@fpa.com |
| 3619388 | FPA Select Drawdown Fund, L.P | fpa.settlements@fpa.com |
| 3804591 | FPA Select Drawdown Fund, L.P | glee@mofo.com |
| 3619276 | FPA Select Drawdown Fund, L.P | glee@mofo.com |
| 4035516 | FPA Select Drawdown Fund, L.P. | fpa.settlements@fpa.com |
| 4035376 | FPA Select Drawdown Fund, L.P. | fpa.settlements@fpa.com |
| 3788515 | FPA Select Drawdown Fund, L.P. | glee@mofo.com |
| 3415637 | FPA Select Drawdown Fund, L.P. | glee@mofo.com |
| 4055814 | FPA Select Fund II, L.P. | fpa.settlements@fpa.com |
| 3937055 | FPA Select Fund II, L.P. | fpa.settlements@fpa.com |
| 4036959 | FPA Select Fund II, L.P. | fpa.settlements@fpa.com |
| 3913572 | FPA Select Fund II, L.P. | fpa.settlements@fpa.com |
| 3823899 | FPA Select Fund II, L.P. | glee@mofo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3936983 | FPA Select Fund II, L.P. | glee@mofo.com |
| 3672273 | FPA Select Fund II, L.P. | glee@mofo.com |
| 3913535 | FPA Select Fund II, L.P. | glee@mofo.com |
| 4055795 | FPA Select Fund, L.P. | fpa.settlements@fpa.com |
| 4055795 | FPA Select Fund, L.P. | fpa.settlements@fpa.com |
| 4122143 | FPA Select Fund, L.P. | fpa.settlements@fpa.com |
| 4131047 | FPA Select Fund, L.P. | fpa.settlements@fpa.com |
| 3597352 | FPA Select Fund, L.P. | glee@mofo.com |
| 3597352 | FPA Select Fund, L.P. | glee@mofo.com |
| 4122089 | FPA Select Fund, L.P. | glee@mofo.com |
| 4131046 | FPA Select Fund, L.P. | glee@mofo.com |
| 4010431 | FPA Select Maple Fund, L.P. | fpa.setlements@fpa.com |
| 4035593 | FPA Select Maple Fund, L.P. | fpa.settlements@fpa.com |
| 3867441 | FPA Select Maple Fund, L.P. | fpa.settlements@fpa.com |
| 3556666 | FPA Select Maple Fund, L.P. | glee@mofo.com |
| 3867250 | FPA Select Maple Fund, L.P. | glee@mofo.com |
| 3669239 | FPA Select Maple Fund, L.P. | glee@mofo.com |
| 3943753 | FPA Select Maple Fund, L.P. | glee@mofo.com |
| 4034811 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | fpa.settlements@fpa.com |
| 4060423 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | fpa.settlements@fpa.com |
| 3688486 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | fpa.settlemets@fpa.com |
| 3790246 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | fpa.settlments@fpa.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3849201 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3789926 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3688366 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3717941 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 3792111 | FRADERA CORA, LUZ ANGELICA | lucyfradera@hotmail.com |
| 3007031 | Fradera Miranda, Ramon L. | aegaee@gmail.com |
| 2957417 | Fradera Miranda, Ramon L. | fmiranda7633@aeepr.cpm |
| 5166236 | Fradera-Delgado, Ana C. | bufetefrgonzalez@gmail.com |
| 3065056 | Fradera-Delgado, Ana C. | gonzalezmagaz@gmail.com |
| 400083 | FRAGOSA ALICEA, JUDITH | ALEXNIEVES34@YAHOO.COM |
| 4218101 | Fragosa Delgado, Pedro | m.fragosa5628@icloud.com |
| 4184624 | Fragosa Nobles, Priscila | periuco2018@yahoo.com |
| 3805337 | Fragoso Gonzalez, Armando | ajfragog@gmail.com |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | marielourdesfragoso@outlook.com |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | marielourdesfragoso@outlook.com |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | marielourdesfragoso@outlook.com |
| 5166680 | Fragoso-Valentin, Nilda | bufetefrgonzalez@gmail.com |
| 3058125 | Fragoso-Valentin, Nilda | gonzalezmagaz@gmail.com, gonzalezmagaz@gmail.com |
| 298070 | FRAGUADA ABRIL, LUIS  M | lucyelenia3@gmail.com |
| 3469689 | FRALEY BOOHER, CAROL LYNN | con49carol@hotmail.com |
| 3994765 | FRALEY BOOHER, CAROL LYNN | con49carol@hotmail.com, con46carol@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3912362 | Franceschini Colon, Awilda | awildafc@gmail.com |
| 3917566 | FRANCESCHINI COLON, AWILDA | awildafc@gmail.com |
| 3807771 | FRANCESCHINI RODRIGUEZ, SARAH | SFG@CARIBE.NET |
| 4123026 | FRANCIS DONGLES, BEVERLY | BEVERLY077@HOTMAIL.COM |
| 3029825 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | fjobrien@aol.com |
| 4027015 | Francis Rosario, Ilia M. | iliamfrancis53@gmail.com |
| 2840462 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | fazayas@yahoo.com |
| 2845830 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | orlando1701@gmail.com |
| 3571871 | Francisco Beltran et al (4,593 Plaintiffs) collectivelly (the "Beltran Cintron Plaintiff Group") Civ | ivonnegm@prw.net |
| 4316274 | Francisco Beltran et all (4,493 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group")... | ivonnegm@prw.nt |
| 4129769 | Francisco Briqantty, Rosa M. Pierluisi | f.brigantty@hotmail.com, chamberie@gmail.com |
| 2862932 | Francisco de A.Toro Osuna - Viviana Velez Perez Ten Com | ing.franciscotoro@gmail.com |
| 400436 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | fdm@bldmpr.com |
| 3503443 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | fdm@bldmpr.com |
| 3359186 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | fdm@bldmpr.com |
| 3173064 | Francisco Diaz Masso and Bermudez, Longo, Diaz - Masso, LLC | fdm@bldmpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4117947 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | OELM15@HOTMAIL.COM |
| 3440789 | Francisco J. Sustache Morales/ Gladys Morales Ríos | gladysmr88@yahoo.com |
| 2853530 | Francisco Toro de Osuna - Viviana Perez Comm Prop. | ing.franciscotoro@gmail.com |
| 2862022 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | ing.franciscotoro@gmail.com |
| 2106627 | FRANCO GONZALEZ, NEREIDA | lanegra990@yahoo.com |
| 3312700 | FRANCO LOPEZ, ELBA | elbamfrancolopez@gmail.com |
| 2924409 | Franco Lopez, Elba M. | ivonnegm@prw.net |
| 4267809 | Franco Molina, Marta | framart1912@gmail.com |
| 4266034 | Franco Molina, Marta | framart1912@gmail.com |
| 4343074 | Franco Molina, Marta | framart1912@gmail.com |
| 3383905 | Franco Paris, Mayra Enid | xayryn2@yahoo.com |
| 4265692 | FRANCO REYES, EMILIO ENCARNACION | GENESISEEF@GMAIL.COM |
| 2996879 | Franco Soto, Maria M. | mfranco.1811@gmail.com |
| 1756125 | FRANCO VILLAFANE, ANTONIO | afranco11546@gmail.com |
| 1715286 | FRANCO, MARIBEL | mbfranco19@gmail.com, mbfranco@yahoo.com |
| 2934907 | FRANCO, MARISOL | MARISOLGFRANCO@LIVE.COM |
| 3054121 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 3343397 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | jenniferjohnston@franklintempleton.com |
| 3051027 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | abyowitz@kramerlevin.com |
| 3109137 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | jenniferjohnston@franklintempleton.com |
| 3176369 | Franqui Rivera, Carmen T | CFRANQUI2005@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3479971 | Franqui Roman, Aurea E. | sulyrf@gmail.com |
| 84410 | FRANQUI TERRON, GLADYSEL | gladysfranqui@gmail.com |
| 2830547 | FRANQUI, IVELISSE | legalmartinezdiez@gmail.com |
| 3132514 | FRATICELLI VILANOVA, SERGIO A. | liriotorresjust@gmail.com |
| 3941486 | Frau Escudero , Juan Antonio | MDMTitleIIIpoc@gmail.com |
| 3521064 | Frau Escudero, Juan  Antonio | MDMTitleIIIpoc@gmail.com |
| 3571427 | Frau Escudero, Juan Antonio | MDMTitleIIIpoc@gmail.com |
| 4081464 | FRAU-ESCUDERO, JUAN ANTONIO | MDMTitleIIIpoc@gmail.com |
| 4261089 | Frechel Fernandez, Manuela M. | cuca0149@gmail.com |
| 3966802 | Fred Encarnacion, Francisca | ffred0577@hotmail.com |
| 3898648 | Fred Orlando, Yolanda | lavega20@yahoo.com |
| 4013391 | Fred Orlando, Yolanda | lavegazo@yahoo.com |
| 84501 | FRED SANCHEZ, ELIZABETH | FREDLIZ123@HOTMAIL.COM |
| 2904280 | Freese, Harvey | MFREESE@WEATHER.NET |
| 2902915 | Freese, Harvey and Marcia | mfreese@weather.net |
| 3017946 | Freiman, Arnold | bossafa@optonline.net |
| 4266903 | Freire Fajardo, Arnaldo R. | freire.arnaldo@yahoo.com |
| 3466655 | Freire Rodriguez, Adria A. | aafreire12@icloud.com |
| 4267045 | Freire Rodriguez, Adria A. | aafreire12@icloud.com |
| 4267045 | Freire Rodriguez, Adria A. | aafreire12@icloud.com |
| 4274966 | Freire Rolon, Edwin A. | lyzan89@hotmail.com |
| 2904832 | FREIRIA GARRATON, MARIA M | marimerfreiria@gmail.com |
| 2899339 | Freiria Umpierre , Enrique | HFREIRIA@PRTC.NET |
| 4113193 | Fresenius Health Partners Puerto Rico LLC | soeurette.yoyo@fmc-na.com |
| 4135931 | Fresenius Health Partners Puerto Rico LLC | storres@alvatax.com |
| 3001611 | Fresenius Medical Care | Aaa@mcvpr.com |
| 3166607 | Fresenius Medical Care | Bryan.mello@fmc-na.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3043621 | FRET QUILES, CARMEN | carmenfretquiles@gmail.com |
| 84652 | FREXULFE LLC | tomas.rosario@vsuarez.com |
| 84664 | FREYTES DE CHOUDENS, NICOLE | nicolefreytes556@hotmail.com |
| 2924060 | FREYTES OJEDA, OLGA | ivonnegm@prw.net |
| 3364142 | Freytes Pantojas, Luis | lrfreytes@gmail.com |
| 3871559 | Freytes Perez, Jerry | FreytesPerez@yahoo.com |
| 4338411 | Frias Berrios, Nestor Dario | frias2672@gmail.com |
| 401402 | FRIAS RIVERA, LUIS H. | luisFR2222@gmail.com |
| 5162100 | Frias Ruiz, Esteban | lcdomcamacho@gmail.com |
| 2961515 | FRIAS, RAMONA  C | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 5166849 | Frias, Ramona C | jeszoe.ro@gmail.com |
| 2888117 | Friedman, Alan | afriedma8@verizon.net |
| 2990265 | Friegen, Walter | wltfrgn@atlanticbb.net |
| 3023959 | Frontanes, Mary Ann | despacho.legal.pr@gmail.com |
| 3019613 | Frontanes, Mary Ann | despacho.legal.pr@gmail.com |
| 3371423 | FRYE PINA, MILLIE | millie.frye@gmail.com, millie.frye56@gmail.com |
| 3554307 | FRYE PINA, MILLIE | millie.frye56@gmail.com |
| 5167063 | Frye Pina, Millie | millie.frye56@gmail.com |
| 5167060 | Frye Pina, Millie | millie.frye56@gmail.com |
| 5167066 | Frye Pina, Millie | millie.frye56@gmail.com |
| 84772 | FRYE PIÑA, MILLIE | ineabelle@hotmail.com |
| 3099928 | FS Credit Income Fund | legalgroup@goldentree.com, slinney@goldentree.com |
| 3796676 | FT COF (E) Holdings, LLC | glee@mofo.com |
| 3760590 | FT COF (E) Holdings, LLC | glee@mofo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3768075 | FT COF (E) Holdings, LLC | glee@mofo.com |
| 3845709 | FT SOF IV Holdings, LLC | glee@mofo.com |
| 3354708 | FT SOF IV Holdings, LLC | glee@mofo.com |
| 3850581 | FT SOF IV Holdings, LLC | glee@mofo.com |
| 4015146 | FT SOF IV Holdings, LLC | glee@mofo.com |
| 3773315 | FT SOF IV Holdings, LLC | glee@mofo.com |
| 3751759 | FT SOF IV Holdings, LLC | glee@mofo.com |
| 3864077 | FT SOF V Holdings LLC | glee@mofo.com |
| 3780065 | FT SOF V Holdings LLC | glee@mofo.com |
| 3667606 | FT SOF V Holdings, LLC | glee@mofo.com |
| 3862653 | FT SOF V Holdings, LLC | glee@mofo.com |
| 2920495 | FUENTE MENDEZ, EDGARDO | ivonnegm@prw.net |
| 4255684 | Fuentes - Tejada, Ana  C. | ateacher17@aol.com |
| 3363258 | FUENTES APONTE, CLEMENTE | rubenborillalaw@yahoo.com |
| 2830553 | FUENTES APONTE, CLEMENTE | rubenborillolaw@yahoo.com |
| 3011192 | FUENTES AYALA, LUIS A. | ivonnegm@prw.net |
| 3192285 | Fuentes Ayala, Oscar | fuentesayal@hotmail.com |
| 3378805 | FUENTES AYALA, OSCAR | fuentesayal@hotmail.com |
| 3739795 | FUENTES AYALA, OSCAR | fuentesayal@hotmail.com |
| 3174032 | Fuentes Benejam, Gabriel | gabi@fuentespile.com, michelle@fuentespile.com |
| 2923950 | FUENTES BENITEZ, ANA M. | ivonnegm@prw.net |
| 3349856 | Fuentes Cancel, Glenda I | gfuentes0617@gmail.com |
| 4070780 | Fuentes Cancel, Glenda I. | gfuentes0617@gmail.com |
| 3220081 | FUENTES CONCRETE PILE | michelle@fuentespile.com |
| 2925352 | FUENTES CRUZ, INES | ivonnegm@prw.net |
| 3092973 | Fuentes Diaz, Vernice | aegaee@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1755156 | FUENTES ECHEVARRIA, ENID | enidmaritza.fuentes@gmail.com |
| 1755156 | FUENTES ECHEVARRIA, ENID | enidmaritza.fuentes@gmail.com |
| 3418375 | Fuentes Echevarria, Enid | enidmaritza-fuentes@gmail.com |
| 3418375 | Fuentes Echevarria, Enid | enidmaritza-fuentes@gmail.com |
| 4008020 | Fuentes Ferrer, Fabriel | fabrielpr@gmail.com |
| 1351262 | FUENTES GONZALEZ, VILMA | vilmafuentes60@yahoo.com |
| 3299488 | Fuentes Gutierrez, Sonia I | fuentes.sg@maestros.dde.pr |
| 2096560 | FUENTES LACEN, MARYQUEL | f.maryguel@yahoo.com |
| 3012158 | Fuentes Mejía, Cristina María | gasparmejia49@hotmail.com |
| 3020095 | Fuentes Melendez, Adleen | aegaee@gmail.com |
| 2980089 | Fuentes Melendez, Adleen | bounty1960@yahoo.com |
| 4313191 | Fuentes Melendez, Ramfis | r4fuentes@gmail.com |
| 3077833 | FUENTES MENDEZ, EDGARDO L | gardinfuent@gmail.com |
| 3091079 | Fuentes Polanco, Ana Maria | ilopezsantiago@yahoo.com |
| 3048896 | Fuentes Polanco, Violeta | ilopezsantiago@yahoo.com |
| 3047372 | Fuentes Polanco, Zoraida | ilopezsantiago@yahoo.com |
| 3297396 | Fuentes Quiñones, Aurea | eedyann@gmail.com |
| 3637569 | Fuentes Quiñones, Aurea | eedyann@gmill.com |
| 3070904 | Fuentes Ramos, Angel  D | angel-fuentes59@hotmail.com |
| 3577497 | Fuentes Ramos, Edna I | ednaifuentes@gmail.com |
| 3071056 | Fuentes Ramos, Javier | javier09fuentes@hotmail.com |
| 4133695 | Fuentes Reyes, Evarlene | evarlenefuentes@gmail.com |
| 3073417 | Fuentes Rivera, Alberto | afuentes@policia.pr.gov |
| 4266130 | Fuentes Rivera, Eunice | efuentes4540@gmail.com |
| 3731491 | Fuentes Rivera, Zulma | luis.luna@gmail.com |
| 3437292 | Fuentes Roche, Jose Eduardo | FUENT.JO.ED@GMAIL.COM |
| 3003920 | FUENTES RODRIGUEZ, FERNANDO | davidcarrionb@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3587001 | FUENTES SANCHEZ, BRENDA LIZ | BF474@HOTMAIL.COM |
| 2993280 | Fuentes Santiago, Giovanna I | giovanna_fuentes@yahoo.com |
| 4115328 | Fuentes Silva, Edna I. | edna0828@gmail.com |
| 3951425 | Fuentes Silva, Edna I. | edna0828@gmail.com |
| 1293448 | FUENTES TORRES, LUIS A | lfuentes01936@gmail.com |
| 2937113 | FUENTES VAZQUEZ, MELITZA | ivonnegm@prw.net |
| 2861060 | Fuentes, Carlos E | agsr@gmail.com, agsr1000@gmail.com |
| 3992342 | Fuentes, Elaine | fuentes.elaine@yahoo.com |
| 3277558 | Fuentes, Minerva | fuentesminerva5@gmail.com |
| 3944148 | Fuentes-Melendez, Ivette | ivycaracoles@yahoo.com |
| 1715310 | FUENTES-MELENDEZ, IVETTE | ivycaracoles@yahoo.com |
| 1715313 | FUENTES-ORTIZ, ELVYN | ktmsport300@gmail.com |
| 3730661 | Fuentes-Rivera, Zulma | ucitafuentes@gmail.com |
| 4263647 | Fuertes Cintron , Nilza  I | nilzafuentes1214@gmail.com |
| 3425012 | FUERTES MASAROVIC, ALBERTO R | BERTOFUERTES@YAHOO.COM |
| 4125915 | FUERTES THILLET, ROBERTO | ROBERTOFUERTES_ESQ@HOTMAIL.COM |
| 85251 | FULMORE & ASSOC CHIROPRACTIC HEALTH | fulmorechiropracticcenter@gmail.com |
| 3411655 | Fumero Perez, Elisa  A | 2elizafumero@gmail.com |
| 4023491 | Fumero Rodriguez, Miriam Z. | fumeromiriam9@gmail.com |
| 2994527 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | afernandez@delgadofernandez.com |
| 4076158 | Fundacion De Investigacion De Diego, Inc. | jagarcia@fidpr.com |
| 4014778 | FUNDACION INVESTIGACION DE DIEGO, INC. | JAGARCIA@FIDPR.COM |
| 3948149 | Fundacion Luis A. Ferre, Inc. | apena@museoarteponce.org |
| 2908787 | Fundacion Sila M. Calderon | droman@centroparapuertorico.org |
| 4256783 | Fundadora Cruz | rrdrosana.rivera73@gmail.com |
| 3473628 | Fundamental Credit Opportunities Master Fund LP | danzalone@fundamental.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3473628 | Fundamental Credit Opportunities Master Fund LP | danzalone@fundamental.com |
| 3447849 | Fundamental Credit Opportunities Master Fund LP | rhuffman@fundamental.com, hnegroni@fundamental.com |
| 3447849 | Fundamental Credit Opportunities Master Fund LP | rhuffman@fundamental.com, hnegroni@fundamental.com |
| 1252772 | Funeraria, Oliver J | funerariajoliver@yahoo.com |
| 4056632 | Funez Funez, Mario E. | maenfu@hotmail.com |
| 4241897 | Fuster Gonzalez, Sonia | soniafuster@hotmail.com |
| 402129 | FUSTER LAVIN, JOSE | fucicli@hotmail.com, fucicli@gmail.com |
| 1883451 | FUSTER MARRERO, AIDA | aida.fuster48@gmail.com |
| 2657214 | Fuster Marrero, Aida L. | aida.fuster48@gmail.com |
| 3148532 | Future Habitat, Inc | futurehabitat2015@hotmail.com |
| 3467859 | Future Habitat, Inc | jpayampstorres@hotmail.com |
| 3322082 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | luznereidaquiones@yahoo.com |
| 3528880 | G.A.M.C. | mariaarivera2496@gmail.com |
| 3833730 | G.A.M.C. | vicrivera01@yahoo.com |
| 3904018 | G.A.S.R. un menor (Santa Robles Santana) | lcda.caroljcolon@gmail.com |
| 3046101 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | lcda.fantauzzi@gmail.com |
| 3146232 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | suhailrdz6@gmail.com |
| 2886777 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3485470 | G.E.A.R. | orlytrosario@gmail.com, vicrivera01@yahoo.com |
| 3882191 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | abogadajimeneznieves@gmail.com |
| 3556763 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | judy-0773@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3558932 | G.G.A. Menor (Marisol Acevedo, Madre) | marisolacevedo1970@gmail.com |
| 3964978 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | lcda.caroljcolon@gmail.com |
| 2887447 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent, PO Box 195287 San Juan PR 00919) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3351674 | G.J.S.G. | yazmingonzalez34@yahoo.com, vicrivera01@yahoo.com |
| 4092490 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | lcda.caroljcolon@gmail.com |
| 2917909 | G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| 3904995 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | lcda.caroljcolon@gmail.com |
| 4126917 | G2T Ingenieria, CSP | servicios.g2t@gmail.com |
| 3010240 | GA LOPEZ, GABRIEL | gaby24746@gmail.com |
| 3012431 | GABOT LORA, CARMEN D | carmengabot777@gmail.com |
| 4271162 | Gabriel Berrios, Genaro A. | ggabriel0227@gmail.com |
| 1362674 | GABRIEL FUENTES JR CONST CO | miclula@fuentespile.com |
| 2239722 | GABRIEL RODRIGUEZ, REBECA | rbgab7799@gmail.com |
| 4254073 | Gago Rivera, Felix J. | fgago@msn.com |
| 3302912 | GALAN CRESPO, CARMEN I. | galaniris@gmail.com, galanirispr@gmail.com |
| 4000316 | Galan Feliciano, Mirna | mirnag@hotmail.com |
| 2743937 | GALAN RODRIGUEZ, LUZ CELENIA | TATIG47@HOTMAIL.COM |
| 2955511 | Galante, Anthony | agalante01@yahoo.com |
| 2313813 | GALARZA ADORNO, ALEX E | alexedgardo.galy@yahoo.com |
| 3145264 | GALARZA CINTRON, JESSICA | EITONARROYO@YAHOO.COM |
| 3845966 | Galarza Cordero, Nilda | palmerapr13@gmail.com |
| 3243970 | GALARZA CRUZ, JAMES L. | jamesgalarza99@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3883418 | GALARZA DE JESUS, JULIO | abogadajimeneznieves@gmail.com |
| 3558158 | GALARZA DE JESUS, JULIO | johannarosa10@yahoo.com |
| 4288694 | Galarza Dones, Amparo | aktitiam@gmail.com |
| 4179477 | Galarza Figueroa, Ellis | galarzafigueroaellis@gmail.com |
| 4311714 | Galarza Figueroa, Marieva | mgalarza0915@gmail.com |
| 4311714 | Galarza Figueroa, Marieva | mgalarza0915@gmail.com |
| 2971017 | Galarza Hermina, Angel | joseantoniomoralesarroyo7@gmail.com |
| 2315586 | GALARZA HERMINA, ANGEL M | angelmgalarza@gmail.com |
| 3197959 | GALARZA HERNANDEZ, ANGEL XAVIER | ANGELXAVIERGALARZAHERNANDEZ@GMAIL.COM |
| 4097521 | Galarza Morales, Elineth | elineth.galarza@gmail.com |
| 4000647 | Galarza Quiles, Nilda  Esther | nildaegalarza@yahoo.com |
| 5165396 | Galarza Rodriguez, Omar | hernandezrodriguezlaw@gmail.com |
| 3549293 | Galarza Rodriguez, Omar | lawlugo1@gmail.com |
| 3890426 | GALARZA SANTANA , RAUL  DAVID | RAULSALARZA98@GMAIL.COM |
| 3877179 | Galarza Santana, Raul David | RAULGALARZA98@GMAIL.COM |
| 3922147 | GALARZA SANTANA, RAUL DAVID | RAULSALAZARZA98@GMAIL.COM |
| 3160693 | Galarza Valentin, Myrna | mygalarzawmpr@gmail.com |
| 4101286 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 3671713 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 2995783 | Galdamez Reyes, Vivian E. | v.galdamez21@gmail.com |
| 3953862 | Galdos Cruz, Fabiola | fabiolagaldosc@yahoo.com |
| 3661835 | GALI RODRIGUEZ, YASHIRA | juanaviation@hotmail.com |
| 2338655 | GALIANO PEREZ, DIANA | dgaliano26@gmail.com |
| 402762 | GALINDEZ SIERRA, CARMEN S. | carmen.galindez61@gmail.com |
| 402762 | GALINDEZ SIERRA, CARMEN S. | carmen.galindez61@gmail.com |
| 2331679 | GALINDEZ SIERRA, CARMEN S. | carmen.galindez62@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2978545 | Galindez Tanco, Alicia | ivonnegm@prw.net |
| 3677060 | Galindo Cordero, Carmen L | lyn.galicor@hotmail.com |
| 2304874 | GALLARDO DE LEON, ALEXANDRA | alepuruca@yahoo.es |
| 2304874 | GALLARDO DE LEON, ALEXANDRA | alepuruca@yahoo.es |
| 3841427 | Gallardo Gutierrez, Heriberto | lysettegallardo@gmail.com |
| 3206934 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 3398358 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 3187936 | Gallego Lopez, Luis A. | alwanive@gmail.com |
| 2980445 | Galloza Gonzalez, Carlo R. | ivonnegm@prw.net |
| 3668238 | Galloza Serrano, Beatriz | bgalloza@yahoo.com |
| 3848786 | Galloza Valle, Jose | j_galloza@yahoo.com |
| 3831085 | Galloza Valle, Jose | j-galloza@yahoo.com |
| 3795317 | Galorza Figueroa, Jose J | jgalarza1@gmail.com |
| 4155637 | Galvez Ocasio, Marta | martagalvez22@gmail.com |
| 86202 | GANDIA GARCIA, GILBERTO | GILBERTOGANDIASR@GMAIL.COM |
| 4066330 | Gandia Tirado, Iris M. | igandia2@gmail.com |
| 3007994 | Gandia Velazquez, Jose R | aegaee@gmail.com |
| 2955225 | Gandia Velazquez, Jose R | jgandia2002@gmail.com |
| 4237947 | Gandia, Myriam S. | gandia@verizon.net |
| 4339379 | Gandia, Myriam S. | gandia@verizon.net |
| 86223 | GANDIAGA CABRERA, CARLOS | cgandiaga@gmail.com |
| 3224459 | Gandiaga Cabrera, Carlos | Cgandiaga@gmail.com |
| 3283286 | GANDIAGA CABRERA, CARLOS | cgandiaga@gmail.com |
| 402961 | GAONA REYES, JAIME | jgaona53@hotmail.com |
| 292337 | GARAY GARCIA, MARIAM | mgavaypr@yahoo.com |
| 403028 | GARAY LOPEZ, ELISABET | ELY19662002@YAHOO.COM |
| 3615684 | GARAY MARRERO, JESSICA | NARLAHGARAY@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3549808 | GARAY ROJAS, JOSEFINA | josefina.goray@familia.pr.gov |
| 3394865 | Garayua Pacheco, Carlos  R. | janebeckerwhitaker@gmail.com |
| 2349831 | GARAYUA VIDRO, ESPERANZA | kdanjokenyou@gmail.com |
| 2871481 | Garbarini, Erica L | ericaandjohn@yahoo.com |
| 4086422 | Garced Falcon, Milhbell | milhbellgarced@gmail.com |
| 2929329 | GARCES CASTILLO, EVA | ivonnegm@prw.net |
| 3008017 | Garces Charron, Jose J. | aegaee@gmail.com |
| 2953969 | Garces Charron, Jose J. | jgarces25@gmail.com |
| 3469302 | GARCES O'NEILL, GABINO  E. | tatiyu@yahoo.com |
| 3241803 | Garcia , Isolina  Quesada | Mdbasoc@yahoo.com |
| 4220064 | GARCIA ACEVEDO, RUBEN | rumacada28@gmail.com |
| 3504947 | GARCIA AGOSTO, BRENDA  LIZ | BRGARCIAAGOSTO@GMAIL.COM |
| 3334903 | GARCIA ALBARRAN, JORGE L. | garcia_mous@gmail.com |
| 3458323 | García Aponte, Nanette  J | nanettegar@yahoo.com |
| 4062536 | Garcia Arroyo, Sandra  N. | sandranoemi0508@gmail.com |
| 3744589 | Garcia Arroyo, Sandra N. | sandranoem508@gmail.com |
| 4069274 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 4099227 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 3027801 | GARCIA BARRETO, YOLANDA | yoly282@yahoo.com |
| 3320962 | Garcia Bonilla, Glenda L | glendaliz_19@hotmail.com |
| 3248183 | GARCIA BONILLA, GLENDA L | glendaliz_19@hotmail.com |
| 3328389 | GARCIA BONILLA, GLENDA L | glendaliz_19@hotmail.com |
| 3874243 | GARCIA BONILLA, MARISEL | marisel0796@gmail.com |
| 4266180 | Garcia Caban, Hector | hgarciacaban@gmail.com |
| 3925350 | GARCIA CABRERA, JACKELINE | JGARCIA4537@YAHOO.COM |
| 3498348 | Garcia Calderon, Thalia | tgarcia241@live.com |
| 2919919 | GARCIA CANALES, CELIA | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3677459 | Garcia Carlo, Yolanda | yolandagarcia4232@gmail.com |
| 3620519 | GARCIA CARLO, YOLANDA | yolandagarcia4232@gmail.com |
| 2830571 | GARCIA CHAPARRO, SIGFREDO | eitonarrayo@yahoo.com |
| 1989512 | GARCIA CINTRON, GENARA | milcano0220@yahoo.com |
| 1989512 | GARCIA CINTRON, GENARA | milcano0220@yahoo.com |
| 3019273 | Garcia Cintron, Ruth H | aegaee@gmail.com |
| 2982577 | Garcia Cintron, Ruth H | psicologonelso@yahoo.com |
| 2341578 | GARCIA COLON, EDNA  I | Vipaot@aol.com |
| 3927725 | GARCIA COLON, EVA JUDITH | VALYTRAVELCLUB@YAHOO.COM |
| 3744365 | Garcia Colon, Jose R | josergarciacolon@yahoo.com |
| 3964407 | Garcia Colon, Jose R. | josergarciacolon@yahoo.com |
| 3698472 | Garcia Colon, Jose R. | josergarciacolon@yahoo.com |
| 3770420 | Garcia Colon, Rosa M. | rosingarca@yahoo.com |
| 3583176 | GARCIA CONALES, CELIA | celiagarcia03@gmail.com |
| 4024928 | Garcia Corales, Ada Amparo | adacora2015@gmail.com |
| 4124023 | Garcia Corales, ADA Amparo | adacora2015@gmail.com |
| 403565 | GARCIA CORTES, AIDA | aidaluz1030@gmail.com |
| 3105036 | Garcia Cortes, Aida | aidaluz1030@gmail.com |
| 3030136 | Garcia Cortes, Margarita | garciamargarita448@gmail.com |
| 1301541 | GARCIA CORTES, MARGARITA | garciamargarita448@gmail.com |
| 3030136 | Garcia Cortes, Margarita | garciamargarita448@gmail.com |
| 1301541 | GARCIA CORTES, MARGARITA | garciamargarita448@gmail.com |
| 3085926 | GARCIA CORTES, MARGARITA | garciamargarita4482@gmail.com |
| 3622180 | GARCIA COTTO, EDWARD | edugacot@gmail.com |
| 3323906 | Garcia Cruz, Anidxa Y. | anidxagarcia@yahoo.com |
| 2956556 | GARCIA CRUZ, JORGE LUIS | jorgegeorgie@gmail.com |
| 3464983 | Garcia Cruz, Luz  V. | luzgarcia842@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3437898 | Garcia Cruz, Luz V | luzgarcia842@hotmail.com |
| 86911 | GARCIA CRUZ, NEFTALI | diosng@gmail.com |
| 3054640 | GARCIA CRUZ, NEFTALI | diosng@gmail.com |
| 1675258 | GARCIA CUEBAS, HEIDY | heidygaruia185@gmail.com |
| 3968790 | Garcia Davila, Humberto | boletin@boletinpr.com |
| 3805694 | Garcia Davila, Maria B | mbgarciadavila@gmail.com |
| 4062908 | Garcia de Jesus, Juan | juan95703@yahoo.com |
| 4134910 | Garcia de Jesus, Juan | juan95703@yahoo.com |
| 3632440 | GARCIA DE LA PAZ, SAMUEL | SAMUELGRACIADELAPAZ@GMAIL.COM |
| 2871473 | Garcia de Quevedo Lopez, Annie | anniegarciadequevedo@gmail.com |
| 3651028 | Garcia de Quevedo Lopez, Annie | anniegarciadequevedo@gmail.com |
| 403700 | GARCIA DE RIVERA, LOURDES M | laabuelita2849@gmail.com |
| 3721564 | Garcia De Rivera, Lourdes M. | laabuelita2849@gmail.com |
| 3304603 | Garcia del Valle, Anna  M. | agdv18@yahoo.com |
| 3032105 | GARCIA DIAZ, BENJAMIN | lisarodriguezkay1@gmail.com |
| 3032240 | GARCIA DIAZ, BENJAMIN | lisarodriquezkay1@gmail.com |
| 4288685 | Garcia Diaz, Edelmiro | mgviera1984@gmail.com |
| 2412988 | GARCIA DIAZ, GILBERTO | cgkbyo@gmail.com |
| 4295151 | Garcia Diaz, Wilfredo | leonorj23trujillo@gmail.com |
| 4261026 | Garcia Echeverria , Miguel | mickey_prtc@hotmail.com |
| 3204593 | Garcia Emanuelli, Karen | femles48@yahoo.com |
| 2959577 | Garcia Estrada, Santos Javier | muppro30@hotmail.com |
| 4227794 | Garcia Felicano , Lourdes S. | lourdessheila@yahoo.com |
| 4104367 | Garcia Felicano , Lourdes S. | lourdessheila@yahoo.com, lourdesheila@yahoo.com |
| 4022000 | Garcia Fernandez , Vivianne Marie | ilopezsantiago@yahoo.com |
| 87133 | GARCIA FIGUEROA, GLADYS V. | azgladys684@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4288646 | García Fontánez, Carlos L. | clgarfon@gmail.com |
| 3788075 | Garcia Garcia, Iris P. | irisshary.ig@gmail.com |
| 3054977 | Garcia Garcia, Jeannette | lcdocruzperez@gmail.com |
| 4269259 | Garcia Garcia, Jesus M. | tikibar220@gmail.com |
| 3954322 | GARCIA GARCIA, RAFAEL | zalmen44@yahoo.com |
| 4114543 | Garcia Garcia, Rafael | zulmen44@yahoo.com |
| 292498 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 292498 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 4023652 | Garcia Garcia, Sandra | sandragarciagarcia58@gmail.com |
| 3938936 | Garcia Garcia, Zaida Rosa | zaidagarcia0119@gmail.com |
| 2308048 | GARCIA GASTON, ANA M. | aleana04@yahoo.com |
| 4153732 | Garcia Gonzales, Esperanza | garciaEsp.524@gmail.com |
| 3220228 | Garcia Gonzalez, Doris T | dorisg6328@gmail.com |
| 3589696 | García González, Doris T. | dorisg6328@gmail.com |
| 3739121 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 3639578 | Garcia Gonzalez, Lydia | lydiagarcia701@gmail.com |
| 3424854 | Garcia Gonzalez, Maria De J | mdj.garcia.gonzalez@gmail.com |
| 3477043 | García González, Marinilda | marinilda.garcia.gonzalez@gmail.com |
| 3800579 | Garcia Gonzalez, Ruth N. | alanysgonza@gmail.com |
| 2995947 | Garcia Hernandez , Ramon L. | aegaee@gmail.com |
| 2951962 | Garcia Hernandez , Ramon L. | armagedo517@gmail.com |
| 3830203 | GARCIA HERNANDEZ, ARLEEN | ARLEENGH27@HOTMAIL.COM |
| 4142671 | Garcia Hernandez, Neftali | netgarcia56@yahoo.com |
| 3928894 | Garcia Hicks, Jaslind | Jaslindgarcia@hotmail.com |
| 3245126 | Garcia Irizarry, Joaquin | joaquin.garcia11@yahoo.com |
| 3631132 | Garcia Irizarry, Joaquin | joaquin.garcia11@yahoo.com |
| 4040599 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4070947 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 3498933 | Garcia Irizarry, Johanna | yoly-gi@yahoo.com |
| 3590706 | Garcia Jimenez, Joanna | oburgosperez@aol.com |
| 4995044 | Garcia Leiaz, Ana S. | gracias9406@gmail.com |
| 3232537 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 3576460 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 3605402 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 4050221 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 2744046 | GARCIA LOPEZ, BRENDA M. | BRENGARCIA78@GMAIL.COM |
| 3019970 | GARCIA LOPEZ, BRENDA M. | BRENGARCIA78@GMAIL.COM |
| 3896183 | Garcia Lopez, Ibis Wanda | grgrtorres2@gmail.com |
| 4187145 | Garcia Lopez, Isabel A. | yza760471@gmail.com |
| 4264477 | GARCIA LOPEZ, JOSE I | 19joey66@gmail.com |
| 4187194 | Garcia Lopez, Vilma M. | gloriaulrosario@gmail.com |
| 3996493 | Garcia Loporona, Elisa M. | feliciano.fernando50@yahoo.com |
| 3532858 | Garcia Loprerena, Elisa M. | feliciano.fernando50@yahoo.com |
| 3491482 | Garcia Lugo, Diana | despacho.legal.pr@gmail.com |
| 2338405 | Garcia Lugo, Diana | dgarcialu@yahoo.com |
| 2338405 | Garcia Lugo, Diana | dgarcialu@yahoo.com |
| 3467447 | Garcia Machin, Vilma M | vilmayrafy@yahoo.com |
| 3354312 | GARCIA MACHIN, VILMA M. | vilmayrafy@yahoo.com |
| 3008031 | Garcia Maldonado, Luciano | aegaee@gmail.com, aegee@gmail.com |
| 2954742 | Garcia Maldonado, Luciano | bilbao.313@hotmail.com |
| 3817959 | Garcia Maldonado, Margarita | margarita.garcia.maldonado@gmail.com |
| 3140893 | Garcia Malpica, Julia  M | juliagarciamsalpica@gmail.com |
| 2974293 | Garcia Marrero, Gladys | awildalopez69@gmail.com |
| 1989901 | Garcia Marrero, Hector | yadi808@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3876234 | Garcia Marrero, Jose A. | jvilella@vilellajaneirolaw.com |
| 3008043 | Garcia Martinez , Angel  Luis | aegaee@gmail.com |
| 2952000 | Garcia Martinez , Angel  Luis | marlui91@msn.com |
| 3669727 | Garcia Martinez , Edwin G. | egm148@yahoo.com |
| 3821770 | Garcia Martinez, Edwin  G. | egm148@yahoo.com |
| 4062433 | Garcia Martinez, Edwin G | egm148@yahoo.com |
| 3970066 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 4015981 | Garcia Martinez, Edwin G. | EGM148@YAHOO.COM |
| 4102317 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 3034603 | Garcia Martinez, Hector R | hectorbambino73@gmail.com |
| 87633 | GARCIA MARTINEZ, JOSE | cito1961@gmail.com |
| 3456501 | GARCIA MARTINEZ, LILLIAM A | garcialilliam4@gmail.com |
| 3456501 | GARCIA MARTINEZ, LILLIAM A | garcialilliam4@gmail.com |
| 3528328 | Garcia Martinez, Sonia N. | sonia.garcia1958@gmail.com |
| 4076581 | GARCIA MATIAS, LEILA | leila7998@yahoo.com |
| 3704526 | GARCIA MAYSONET, AGUSTINA | AGUGARCIA46@YAHOO.COM |
| 3957028 | GARCIA MAYSONET, AGUSTINA | AGU-GARCIA46@YAHOO.COM |
| 3277624 | Garcia Medina, Yobanie | bambiabril@hotmail.com |
| 3030623 | Garcia Melendez , Jarida | handuze@microjuris.com, corraldieg@gmail.com |
| 87705 | García Meléndez, Carmen A. | garciacarmen2330@gmail.com |
| 1264427 | GARCIA MELENDEZ, IRIS G | yigarci@gmail.com |
| 2938707 | Garcia Mendez, Angel | agarciamendez96@gmail.com |
| 4116683 | Garcia Mendez, Edwin | profesoracintron@yahoo.com |
| 1672018 | Garcia Mestre, Marguerite | lcdoenrique@gmail.com, cesar@poalaw.com |
| 2917104 | GARCIA MORALES, CINDY M | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2940297 | Garcia Morales, Victor R | v.gamora3087@gmail.com |
| 2940032 | GARCIA MORALES, VICTOR RAFAEL | V.GAMORA3087@GMAIL.COM |
| 4267869 | GARCIA MORALES, VIRGINIA | vgarcia2g7@gmail.com |
| 298864 | GARCIA MORENO, MARIELI | KAYGM@YAHOO.COM |
| 3196693 | Garcia Muriel, Carmen | despacho.legal.pr@gmail.com |
| 2740368 | GARCIA NARVAEZ, AGUSTIN | licenciadoplazamontero@gmail.com |
| 3193143 | Garcia Navarreto, Maribel | Maribel.hernadezgarcia@gmail.com |
| 4031353 | Garcia Nazario, Rose Elia | regn_7@yahoo.com |
| 4135638 | GARCIA NEGRON, RENE | renechoferito5@gmail.com |
| 4137939 | Garcia Negron, Rene | renechoferito5@gmail.com |
| 4188829 | GARCIA NERIS, GERARDO | JERRYGARCIANERIS1461@GMAIL.COM |
| 1981957 | GARCIA NERIS, GERARDO | JERRYGARCIANERIS1461@GMAIL.COM |
| 3036035 | Garcia Nieves, Astrid Doelia | despacho.legal.pr@gmail.com |
| 3198370 | GARCIA NIEVES, CARMEN DELIA | Carmendgarcia23@gmail.com |
| 3370535 | GARCIA NIEVES, CARMEN DELIA | Carmendgarcia23@gmail.com |
| 3595959 | Garcia Nieves, Carmen Delia | carmendgarcia23@gmail.com |
| 3222015 | Garcia Nieves, Carmen Delia | carmendgarcia23@gmail.com, carmendgarcia23@gmail.com |
| 3020702 | GARCIA NIEVES, ELIAS | avionatoelivd689@gmail.com |
| 1922512 | GARCIA NIEVES, ELIAS | AVIONCTITOFLUD6892@GMAIL.COM |
| 3038280 | GARCIA NIEVES, ELIAS | AVIONTOLES@GMAIL.COM |
| 3313250 | Garcia Nieves, Lydia E. | lydiaesther21@hotmail.com |
| 2410184 | GARCIA ORTIZ, FRANCISCO J | fcojgarcia@aol.com |
| 4033965 | GARCIA ORTIZ, KAREM Y. | KAREM-GARCIA1@HOTMAIL.COM |
| 3231732 | GARCIA OSORIA , ENNIT | ennitg@yahoo.com |
| 3311805 | Garcia Osorio, Diane | diana2isis@yahoo.com |
| 3408069 | Garcia Pabon, Carmen Rita | garccanta@yahoo.com |

# Exhibit C

### Notice Parties Email Service List
### Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3060511 | Garcia Pacheco, Leonaldo | hgyzmau@grllaw.net |
| 2908951 | GARCIA PADIN, GAMALIEL | LENOSURFER@YAHOO.COM |
| 404725 | GARCIA PERALES, CLARILINDA | CLGGARC@GMAIL.COM |
| 3195576 | Garcia Perales, Damaris | davidcarrionb@aol.com |
| 3854789 | GARCIA PEREZ, ADA IRMA | adairmag@hotmail.com |
| 3320312 | Garcia Perez, Alberto | eliot1164@yahoo.com |
| 3925105 | GARCIA PEREZ, CARMEN A. | LECTOESCRITURA7@YAHOO.COM |
| 4066451 | Garcia Perez, Norma Iris | normairisg@yahoo.com |
| 3615422 | GARCIA PIAZZA, LURIANNE | karjoar7@gmail.com |
| 299177 | GARCIA PINEDA, MARTHA E | GPMDCALENORIO@YAHOO.COM |
| 3338256 | Garcia Piñero, Ariana | agarcia0208@gmail.com |
| 3552269 | GARCIA PIÑERO, ARIANA | agarcia0208@gmail.com |
| 3510276 | Garcia Pizarro, Angelica M. | ang-lik-12@hotmail.com |
| 4214798 | Garcia Prado, Idalise | idalgprado@hotmail.com |
| 4214805 | Garcia Prado, Idelise | i.pradog@hotmail.com |
| 3204677 | GARCIA RAMOS, DIANA D | cookiestar63@yahoo.com |
| 3387365 | GARCIA RAMOS, LUCIDERIZ | LUCIDERIZGARCIA@YAHOO.COM |
| 352271 | GARCIA REYES, CARMEN S | csgarciareyes@yahoo.com |
| 4001315 | GARCIA REYES, JESUS M. | jema252003@yahoo.com |
| 2916770 | GARCIA REYES, SANTOS J. | ivonnegm@prw.net |
| 3526333 | Garcia Rivas, Jose M. | jnuel.garcia@gmail.com |
| 3526530 | Garcia Rivas, Jose M. | jnuel.garcia@gmail.com |
| 4009882 | Garcia Rivera, Alicia | aralisrivera@yhaoo.com |
| 3192764 | GARCIA RIVERA, CECILIA | cgarcia_458@hotmail.com |
| 3604716 | GARCIA RIVERA, CECILIA | cgarcia_458@hotmail.com |
| 3740235 | Garcia Rivera, Enrique | enriqueriveragarcia57@gmail.com |
| 83619 | GARCIA RIVERA, FRANCIS | fragarcia@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3263341 | GARCIA RIVERA, FRANCIS | fragarcia@hotmail.com |
| 1985684 | GARCIA RIVERA, IVETTE | ettevigarcia@yahoo.com |
| 2000930 | Garcia Rivera, Jorge L | hacastro.perez@gmail.com |
| 4240365 | Garcia Rivera, Jorge L. | jorgelg471@gmail.com |
| 2890331 | Garcia Rivera, Julio Joel | joelgarciarivera1980@gmail.com |
| 2906313 | Garcia Rivera, Julio Joel | joelgarciarivera1980@gmail.com |
| 1291213 | GARCIA RIVERA, LISANDRA | jalia761@hotmail.com |
| 1291213 | GARCIA RIVERA, LISANDRA | jalia761@hotmail.com |
| 3007284 | Garcia Rivera, Luis Angel | aegaee@gmail.com |
| 2954109 | Garcia Rivera, Luis Angel | g.luis1175@gmail.com |
| 461339 | GARCIA RIVERA, MARTA | MARTA.GARCIA1925@GMAIL.COM |
| 3319735 | GARCIA RIVERA, RAFAEL | garciarivera.r@gmail.com |
| 3150993 | Garcia Robledo, Carlos O | COGRYANKEE@LIVE.COM |
| 3019920 | Garcia Rodrigiez, Rogelio | jose@torresvalentin.com |
| 2977709 | Garcia Rodrigiez, Rogelio | reclamacionpromesaaegsac@gmail.com |
| 3950027 | Garcia Rodriguez, Alicia | legalmartinezdiaz@gmail.com |
| 2992079 | García Rodríguez, Elvira | elviritagarciardz@gmail.com |
| 3335302 | Garcia Rodriguez, Geraldo  L. | hermanos.garcia831@gmail.com |
| 4024034 | Garcia Rodriguez, Hector L | hlgarciarodriguez@yahoo.com |
| 4024034 | Garcia Rodriguez, Hector L | hlgarciarodriguez@yahoo.com |
| 405052 | Garcia Rodriguez, Hipolito | hipolitogarcia23@hotmail.com |
| 4270777 | Garcia Rodriguez, Ida Gricell | idagricelgarcia@gmail.com |
| 4270891 | Garcia Rodriguez, Ida Gricell | idagricelgarcia@gmail.com |
| 4285403 | Garcia Rodriguez, Ida Gricell | idagricelgarcia@gmail.com |
| 4066235 | Garcia Rodriguez, Janet de L. | janlo_garcia@hotmail.com |
| 3820043 | GARCIA RODRIGUEZ, JANET DE LOURDES | JANLO_GARCIA@HOTMAIL.COM |
| 3934018 | Garcia Rodriguez, Juan | jgr50jazz@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3225007 | GARCIA RODRIGUEZ, MARIA S | Rolmy_16_@hotmail.com |
| 3203495 | Garcia Rodriguez, Marita | mgarcia32677@gmail.com, proferic1234@yahoo.com |
| 3220832 | GARCÍA RODRÍGUEZ, MARTA | emderel@yahoo.com |
| 2097020 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 88469 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 4227730 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@yahoo.com |
| 3449563 | Garcia Rodriguez, Yolanda | yfeathers2@gmail.com |
| 3007279 | Garcia Roman, Abraham | aegaee@gmail.com |
| 2956032 | Garcia Roman, Abraham | agaroman@aol.com |
| 88521 | GARCIA ROMAN, ANA | anagarciar2015@gmail.com |
| 2830592 | GARCIA ROMAN, JOSE | luiswichyrivera@hotmail.com |
| 3284828 | Garcia Roman, Raquel | raquel.garcia97@yahoo.com |
| 3773967 | GARCIA ROSA, CARMEN MINA | GARCIACARMENM@HOTMAIL.COM |
| 3716998 | Garcia Rosado, Aileen I. | aleja_ivanelly@yahoo.com |
| 2830594 | GARCIA ROSARIO, BRENDA | hrvlaw@aol.com |
| 3695918 | GARCIA RUIZ, BETZAIDA | Betcaidagarciaruiz@gmail.com |
| 1218441 | GARCIA RUIZ, BRENDA  LIZ | LIZRUIZLR115@GMAIL.COM |
| 4270987 | Garcia Ruiz, Gesselle | de56012@miescuela.pr |
| 3692908 | Garcia Ruiz, Luz P. | gjcucdrado@gmail.com |
| 3097361 | Garcia Ruiz, Milagros | milliegarcia-512@live.com |
| 4271329 | Garcia Ruiz, Ricardo | de87571@miescuela.pr |
| 3403976 | Garcia Salas, Amparo | amparo_grc@yahoo.com |
| 4061309 | Garcia Sanchez, Dilfia Noemi | sonkia_4@yahoo.com |
| 4132597 | Garcia Sanchez, Dilfia Noemi | sonkia_4@yahoo.com |
| 4266100 | GARCIA SANCHEZ, JUAN C | jkgarcia427@gmail.com |
| 3007095 | Garcia Sanchez, Larry N. | aegaee@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2954152 | Garcia Sanchez, Larry N. | larrygarciadcm@yahoo.com |
| 4156911 | Garcia Santiago, Iris | lcdanormaconcepcion@gmail.com |
| 3370174 | Garcia Santiago, Josue R | jowie7722@yahoo.com |
| 3690464 | Garcia Santiago, Milagros | milagrosgsantiago@gmail.com |
| 3877621 | Garcia Santiago, Milagros | milagrosgsantiago@gmail.com |
| 4027594 | Garcia Santiago, Nilda I | nilda.garcia1960@yahoo.com |
| 3773462 | Garcia Sepulveda, Carmen Rosaura | Carmen.R.Garcia54@gmail.com |
| 3080799 | Garcia Serrano, Luis A. | hguzman@grllaw.net |
| 2094900 | GARCIA SERRANO, MARITZA | maruca0918@gmail.com |
| 4288703 | Garcia Sierra, Edgardo | edgardogarcias@yahoo.com |
| 1672006 | Garcia Soto, Edward | lcdoenrique@gmail.com, cesar@poalaw.com |
| 3014309 | GARCIA SOTO, IRMA A | ivonnegm@prw.net |
| 3384065 | Garcia Soto, Marilitza | gmarilitza@hotmail.com |
| 3937814 | GARCIA TIRADO, MARIA  DEL C. | MDC_GARCIA@YAHOO.COM |
| 4081919 | Garcia Tirado, Maria del Carmen | mdc_garcia@yahoo.com |
| 3857619 | GARCIA TORRES , CARMEN | KMILPR@YAHOO.COM |
| 2830599 | GARCIA TORRES, AWILDA | despachomgu.mggu@gmail.com |
| 3951492 | Garcia Torres, Carmen | kmilpr@yahoo.com |
| 4255938 | Garcia Torres, Jeannette | jegarcia33@hotmail.com |
| 3987895 | GARCIA TORRES, JORGE L. | garcia.torres.jose22@gmail.com |
| 3885134 | Garcia Torres, Jorge L. | garcia.torres.jose22@gmail.com |
| 3040745 | Garcia Torres, Jose A. | manuelcobianroig@gmail.com |
| 3122622 | Garcia Torres, Jose A. | manuelcobianroig@gmail.com |
| 4123153 | Garcia Torres, Mryna Raquel | garciatorresm@yahoo.com |
| 3186591 | Garcia Vadiz, Roberto | robertogarcia49@gmail.com |
| 3007718 | GARCIA VALDES, ILEANA | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2950551 | GARCIA VALDES, ILEANA | igarcia67@yahoo.com |
| 3149621 | Garcia Valentin, Luz E. | lucy_garcia63@yahoo.com |
| 3596901 | Garcia Varela, Andrea | rosaura.laguer@yahoo.com |
| 88915 | GARCIA VARGAS, LETICIA | LEGA2708@GMAIL.COM |
| 3029367 | Garcia Vazquez, Nancy E. | laboratoabba@yahoo.com |
| 2983409 | Garcia Velazquez, Luis A | ludor044@yahoo.com |
| 4106094 | Garcia Velez, Ana Miriam | amgvelez@gmail.com |
| 4034351 | Garcia Velez, Hector J. | riveraroman@hotmail.com |
| 3217941 | GARCIA VELEZ, MARTA  I. | migv601@yahoo.com |
| 2943241 | Garcia Villanueva, Juan | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4264731 | Garcia Zayas, Idalie | idalie1969@hotmail.com |
| 4264483 | Garcia Zayas, Idalie | idalie1969@hotmail.com |
| 4266139 | Garcia, Alba N. | ang.24821@gmail.com |
| 1715348 | GARCIA, ALEXIS | alexis.garcia@prepa.com |
| 3484691 | Garcia, Angela | angiegarcia512@gmail.com |
| 4127875 | Garcia, Carlos Ayola | estudiolegaldo@gmail.com |
| 3847303 | Garcia, Carlos Ayola | regalmartinezdiaz@gmail.com |
| 2901082 | Garcia, Carmelo Rondon | Crondon37@gmail.com |
| 4331728 | Garcia, Carmen A. | carmenagarcia20@gmail.com |
| 4266671 | Garcia, Diviana Rosa | nei0103@live.com |
| 3036005 | Garcia, Doel | despacho.legal.pr@gmail.com |
| 2959410 | Garcia, Domingo | domingarcia14@gmail.com |
| 3011759 | Garcia, Domingo | domingarcia14@gmail.com |
| 4269529 | García, Edwin Ayala | edwin_ayala_ing@hotmail.com |
| 3889231 | Garcia, Elba  Gonzalez | judith_prss@hotmail.com |
| 3480490 | Garcia, Elisa M. | feliciano.fernando50@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4309231 | Garcia, Laura Concepción | showroom@perfectcleaningpr.com, aperez@perfectequipment.net |
| 3182084 | GARCIA, LUIS R. | rafito80@yahoo.com |
| 3294830 | GARCIA, MARIA M. | atinker7bell@gmail.com |
| 4246556 | Garcia, Marlene | garciamarlen533@gmail.com |
| 3012765 | Garcia, Miguel A. | mickey_prtc@hotmail.com |
| 3012765 | Garcia, Miguel A. | mickey_prtc@hotmail.com |
| 3078851 | Garcia, Milton Ortiz | aegaee@gmail.com |
| 3044356 | Garcia, Milton Ortiz | mortiz8727@aeepr.com |
| 4289269 | Garcia, Natalia | natalia.garcia64@yahoo.com |
| 301987 | GARCIA, NELIDA CORTES | nc7608@gmail.com |
| 3548078 | Garcia, Rosaura Laguer | rosaura.laguer@yahoo.com |
| 3040225 | Garcia, Sabrina | abogada.educacionespecial@gmail.com |
| 4072220 | Garcia, Sonia Rosa | soniarosarealty@hotmail.com |
| 2136428 | GARCIA, VILMARIE | vilmaralvarez@yahoo.com |
| 2969684 | Garcia, Virmette Maldonado | ftorresdiaz@gmail.com |
| 3020597 | Garcia, Virmette Maldonado | ftorresdiaz@gmail.com |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | amedina21@hotmail.com |
| 2895039 | Garcia-Bardales, Laura T | burnsgarcia4@gmail.com |
| 3101523 | Garcia-Colon, Jose F. | gonzalezmagaz@gmail.com |
| 2804765 | GARCIAFIGUEROA CO PS | jlgarcia@cpagf.com |
| 3452330 | Garcia-Gonzalez, Manuel | secre@mlrelaw.com, jorge@mlrelaw.com |
| 1715401 | GARCIA-LOPEZ, MAYRA | mglcol@yahoo.com |
| 1715409 | GARCIA-NARVAEZ, LUIS ANGEL | LGNVBPR@GMAIL.COM |
| 3103967 | Garcia-Perdomo, Elizabeth | eligarmaya@gmail.com |
| 3112285 | Garcia-Perdomo, Elizabeth | eligarmaya@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2963058 | GARCIA-REYES, CARLOS D | carlosgarcia0731@gmail.com |
| 1715426 | GARCIA-ROMAN, CARMEN DEL R | c-garcia@aeepr.com, chary84@hotmail.com |
| 2924482 | Garcias Diaz, Ana | ivonnegm@prw.net |
| 2929319 | GARCIAS GARCIAS, GLADYS | ivonnegm@prw.net |
| 2925314 | GARCIAS MELENDEZ, GRISSEL M | ivonnegm@prw.net |
| 2931855 | GARCIAS PUMAREJO, ORLANDO | ivonnegm@prw.net |
| 2925668 | GARCIAS REYES, SANTOS J | ivonnegm@prw.net |
| 2925275 | GARCIAS RIVERA, GABRIEL A | ivonnegm@prw.net |
| 2929277 | GARCIAS ROMERO, CARMEN | ivonnegm@prw.net |
| 2932163 | Garcias Rullan, Leticia | ivonnegm@prw.net |
| 2929148 | GARCIAS VICENS, MARIA A | ivonnegm@prw.net |
| 3976839 | Garcia-Troche, Santiago | garciatro6@aol.com |
| 3302326 | Garica Martinez , Sonia  N. | sonia.garcia1958@gmail.com |
| 3169406 | GARLAND SOLA, MILTON | garland.milton0@gmail.com |
| 1366979 | GARLAND SOLA, MILTON J | garland.milton0@gmail.com |
| 3367654 | Garnett Fojo, Aaron  I | janebeckerwhitaker@gmail.com |
| 2878816 | Garnett Fojo, Aaron I | garnettaaron1@yahoo.com |
| 3965312 | Garrafa Rodriguez, Carmen M. | elygarrafa@yahoo.com |
| 4036406 | Garrafa Rodriguez, Carmen M. | elygarrafa@yahoo.com |
| 3765147 | Garrafa Rodriguez, Elizabeth | eligarrata@yahoo.com |
| 4318588 | Garrastegui Maldonado, Sheila | gaviotaolivares2002@yahoo.com |
| 5165058 | Garrido Amadeo, Maria T | mgonzalez@amgprlaw.com |
| 5166455 | Garrido Amadeo, Maria T | mgonzalez@amgprlaw.com |
| 3182560 | Garriga De Jesus, Yahaira | yahairagarriga@gmail.com |
| 3181502 | Garriga Rodriguez , Ferdinand | garrigaferdinand@gmail.com |
| 3181332 | Garriga Rodriguez, Ferdinand | garrigaferdinand@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5007642 | Gary J. Hug, GDN | ltaylor@altrius.us |
| 2914444 | GASCOT BAEZ, MARIA B | ivonnegm@prw.net |
| 3887535 | Gascot Marquez, Luis Raul | gascotmarine@gmail.com |
| 3908519 | Gascot Marquez, Yanira M. | yadira2211@hotmail.com |
| 89267 | GAUD SANCHEZ, MERCEDES A | SILERAGS@GMAIL.COM |
| 3866438 | Gaudia Minguela, Norma I. | normari2314@gmail.com |
| 2919643 | Gautier Benitez, Marialma | juanramon@prtc.net, lcdo.torres@hotmail.com |
| 2430025 | GAUTIER ROMERO, JOSE A. | jgr3555@yahoo.com |
| 3187103 | Gautier Santiago, Yakara Y. | yakarayamilka@yahoo.com |
| 3446858 | GAVILAN LAMBOY, IVETTE | ivette01636@gmail.com |
| 89334 | GAVINO FIGUEROA, GLADYS | gavinogladys@gmail.com |
| 3269778 | Gazmey Rodriguez, Norma I. | gnormaris@yahoo.com |
| 2342496 | Gaztambide Figuer, Edward Y | edwardgaztambide@hotmail.com |
| 4253735 | Gaztambide Vazquez, Rafael | asociacion.aep.gerenciales@gmail.com |
| 4166230 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | gls@lopezsolerlaw.com |
| 4166228 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | zacharysmith@mvalaw.com |
| 2948791 | Geigel, Carmen | chgeigel@comcast.net |
| 3890268 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 2883862 | Gelfon, Jeffrey | jeffgelfon@yahoo.com |
| 2884214 | Gelfon, Jeffrey and Ann | jeffgelfon@yahoo.com |
| 197924 | GELL MARTE, RAFAEL | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3001149 | GELL MARTE, RAFAEL | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4032746 | Genaro Maceira, Laura Estrella | laulibra38@gmail.com |
| 3871637 | Genaro Maceira, Laura Estrella | laulibra38@gmail.com |
| 4104644 | GENARO MACEIRA, LAURA ESTRELLA | LAULIBRA38@GMAIL.COM |
| 4108637 | Genaro Maceira, Laura Estrella | laulibra38@gmail.com |
| 4108650 | Genaro Maceira, Laura Estrella | laulibra38@gmail.com |
| 3316004 | Genay Rodriguez Garcia y Otros | cesarrosadoramos@gmail.com |
| 1812609 | GENERA SANFIORENZO, YADILKA | yadilkag@gmail.com |
| 3005421 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc | glenn.reisman@ge.com |
| 2985303 | General Management and Architectural and Engineering Consultants | robert.orlin@aecom.com |
| 89485 | GENERAL OPHTHALMOLOGY GROUP CSP | NAYDINVE@GMAIL.COM |
| 3056761 | Genesis Communications Inc. | carlosalbertoruizquiebras@gmail.com |
| 2991420 | Genesis Communications Inc. | mnolasco@genesiscommunicationspr.com |
| 3861605 | Genesis Security Services, Inc. | contact@genesissecuritypr.com |
| 4249605 | Genesis Security Services, Inc. | info@cstlawpr.com |
| 5004670 | Genesis Security Services, Inc. | info@cstlawpr.com |
| 3861465 | Genesis Security Services, Inc. | info@cstlawpr.com, pmorales@genesissecuritypr.com |
| 3797910 | Genesis Security Services, Inc. | info@cstlawpr.com, pmorales@genesissecuritypr.com |
| 4119473 | Genesis Security Services, Inc. | pmorales@genesissecuritypr.com, contact@genesissecuritypr.com |
| 4254298 | Genesis Security Services, Inc. | pmorales@genesissecuritypr.com, contact@genesissecuritypr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5004917 | Genesis Security Services, Inc. | pmorales@genesissecuritypr.com, contact@genesissecuritypr.com |
| 3034798 | Genetic Diagnostic Group, C.S.P. | jrodriguez@mhlex.com |
| 4273184 | George Rodriguez, Catherine | CAGEORGE11@gmail.com |
| 4220911 | GEORGE Z MARK ARCHITECTS AND PLANNERS | dmarkpr@hotmail.com |
| 3225620 | Georgi Rodriguez, Haydee | miheydicrg@hotmail.com |
| 3532141 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | jose.rosario@jerco.biz |
| 2995629 | Gerard Ramos-Martin y/o, Maria-Ines Suarez Perez - Guerra (Ten in Com) | gramosmartin@gmail.com, mispg51@gmail.com |
| 2830613 | GERARDINO NARVÁEZ, LIZA M | mabreulaw@microjuris.com |
| 4133140 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | nlandrau@landraulaw.com |
| 3419384 | GERARDO BAUZA, JESUS | jbza419@gmail.com |
| 3082567 | GERARDO GARCIA RODRIGUEZ, ET AL. | manfredylawfirm@gmail.com |
| 3488200 | Gerena Acevedo, Jorge L. | armenterocipriano@yahoo.com |
| 3488266 | Gerena Acevedo, Jorge L. | jlga0143@hotmail.com |
| 3480087 | Gerena Alvalle, Mary Edna | etsma8955@outlook.com |
| 5164661 | Gerena Betancourt, Roberto Luis | fehr1023@yahoo.com |
| 3958150 | Gerena Crespo, Hilda I. | ivygerena@yahoo.com |
| 3207209 | Gerena Figueroa, Efrain | romn1960@gmail.com |
| 3787401 | Gerena Landrau, Marta R. | mgerena417@gmail.com |
| 2309849 | GERENA LOZADA, AUDRY | LIZY1219.ALG@GMAIL.COM |
| 2309849 | GERENA LOZADA, AUDRY | LIZY1219.ALG@GMAIL.COM |
| 4186819 | Gerena Marcano, Maria E. | margere@gmail.com |
| 2101636 | GERENA MEDINA, MILDRED | milgeren@yahoo.com |
| 3748375 | Gerena Ruiz, Martin | m_gerena116@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3145537 | GERENA SAN FIORENZO, YADILKA | yadilkag@gmail.com |
| 3021177 | Gerena Sanfiorenzo, Yadilka | yadilkag@gmail.com |
| 3130826 | Gerena Sanfiorenzo, Yadilka  M. | yadilkag@gmail.com |
| 597521 | GERENA SANFIORENZO, YADILKA M | YADILKAG@GMAIL.COM |
| 3135708 | Gerena Sanfiorevzo, Yadilka | yadilkag@gmail.com |
| 3265567 | Gerena, Dionisio Rosaly | dhrg88@hotmail.com |
| 4078396 | Gerena, Julisa | riveraroman@hotmail.com |
| 3078205 | GERENCOOP | jcharana@mhlex.com |
| 3031776 | GERENCOOP | nlopez@gerencoop.com |
| 3923269 | Gerene Harcano, Maria E | margere@gmail.com |
| 3354043 | German Betancourt, Roberto | romn1960@gmail.com |
| 90003 | GERMAN TORRES BERRIOS & ASSOCIADOS | gtba.asociados@gtbatpr.com |
| 4219298 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | vivianort@gmail.com |
| 2929584 | GERONIMO PEREZ, MARIA | jnatal@olmedolawpsc.com |
| 4286439 | GG Alternative Energy Corporation | justinorozco1@yahoo.com |
| 1365521 | GIBBS ACOSTA, LYDIA M | lgadmd@gmail.com |
| 2847856 | Gibbs TTEE, Carolyn A | gibbsdoc@cox.net |
| 3258592 | Giboyeaux Valentin , Amalia | amaliagiboyeaux@gmail.com |
| 3287301 | Gierbolini Alvarado, Agneris | mery21@yahoo.com |
| 3314720 | Gierbolini Alvarado, Glenda I | ivebaby11@yahoo.com |
| 3238803 | GIERBOLINI HOYOS , OCTAVIO  H. | viviazules@gmail.com |
| 3059680 | Gierbolini Perez, Francisco | aegaee@gmail.com |
| 3059680 | Gierbolini Perez, Francisco | aegaee@gmail.com |
| 4219746 | GIERBOLINI RODRIGUEZ, MARIO | gierbolinimario@gmail.com |
| 1763729 | GIERBOLINI ROSA, DAVID | gerbolini@gmail.com |
| 4008260 | GIERBOLINI ROSA, DAVID | gerboloni@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2830618 | GIERBOLINI TORRES, WILMA | msilvamarrero@gmail.com |
| 5007671 | Giffin, Therese B. | ltaylor@altrius.us |
| 3021738 | Gil Guerra, Manuel | jose@torresvalentin.com |
| 3729647 | GIL LUGO, MARIESTHER | mgil0412@gmail.com |
| 4132264 | GIL MAYSONET, SHARAMARI | SGMAYSONET@GMAIL.COM |
| 2977529 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | fjdelvalle@gmail.com |
| 2977541 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | fjdelvalle@gmail.com |
| 3101049 | Gila, LLC | ramon.dapena@mbcdlaw.com |
| 3020814 | Gila, LLC | rprats@rpplaw.com |
| 3195515 | Gilbert Marquez, Rose | newrose2905@hotmail.com |
| 4031927 | Gilbert Márquez, Rose | newrose2905@hotmail.com |
| 2840841 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | luis.gonzalez@gonzalezortizlawoffices.com |
| 3236406 | GIL-HERNANDEZ, YAZMIN | 23yazmin@gmail.com |
| 3044967 | Gill Engineering Group, INC. | jf@cardonalaw.com |
| 3336484 | Gil-Ojeda, Gladys Enid | gladysenidgil@gmail.com |
| 2905100 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | adiaz428@gmail.com |
| 5160048 | GIMÉNEZ JORGE, ABRAHAM | ivonnegm@prw.net |
| 3338604 | Gimenez, Luis Jose | gimenezl175@gmail.com |
| 90422 | GINARA, INC | LCGINARA@GMAIL.COM |
| 90422 | GINARA, INC | LCGINARA@GMAIL.COM |
| 4017608 | Giner, Gloria | gloriaginer@yahoo.com |
| 3428036 | GINES AYUSO, SHAKIRA | shakiragines@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 435884 | GINES CRUZ, JUAN C. | bufetecortesestremerasantos@gmail.com |
| 5165259 | Gines Cruz, Juan C. | bufetecortesestremerasantos@gmail.com |
| 3394797 | Gines De Leon, Yudelka | yudelkagines@yahoo.com |
| 2916777 | GINES RIVERA, SONIA CRISTINA | ivonnegm@prw.net |
| 3965680 | GINES VALENCIA, ANDRA L | algv@live.com |
| 2892711 | Ginnette, Annette, Griselle Fernandez Rosario | avaenviromental@gmail.com |
| 2896185 | Ginnette, Annette, Griselle Fernandez Rosario | avaenvironmental@gmail.com |
| 3233220 | Ginonio Domiunguez, Elsa I. | ginonioelsa@gmail.com |
| 431475 | GIORGIE RIVERA, JORGE | lcdoapietri@gmail.com |
| 3364428 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | lety.pagan@gmail.com |
| 3364859 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | lety.pagan@gmail.com |
| 3058183 | GIRARD MANUFACTURING, INC. | fuenteslaw@icloud.com |
| 3109998 | Giraud Montes, Frances N. | francesgirand@hotmail.com |
| 4220264 | GIRONA MARQUEZ, JOSE | gironajose@hotmail.com |
| 3397767 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | hernandezgladys512@yaho.com |
| 3352198 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | hernandezgladys512@yahoo.com |
| 3343184 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ortizlawoffice@yahoo.es |
| 3124316 | Gladysel, Otero Franqui | gladysfranqui@gmail.com |
| 5163283 | Glenda Luz Colon Rodriguez y Joel soto Vega por si y en representacion de su hijo menor A.J. | jeszoe.ro@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4034930 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | fpa.settlements@fpa.com |
| 3761500 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | fpa.settlements@fpa.com |
| 3917578 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | fpa.settlements@fpa.com |
| 4051014 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | fpa.settlements@fpa.com |
| 3871381 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | glee@mofo.com |
| 3761115 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | glee@mofo.com |
| 3917487 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | glee@mofo.com |
| 3917952 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | glee@mofo.com |
| 3806425 | Global Insurance Agency Inc. | jlbaco@globalinsagency.com |
| 3217612 | Global Insurance Agency Inc. | Jose.Penabaz@Crowe.pr |
| 70102 | GLORIA AGOSTO / EDWIN CRUZ | pablolugo62@gmail.com |
| 4145759 | Gloria Coss Martinez, Carmen | maria.cm0001@gmail.com |
| 4145772 | Gloria Coss Martinez, Carmen | maria.cm0001@gmail.com |
| 3523813 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex O Gonzalez Davila, Axel O Gonzalez Davil | davi1933@yahoo.com |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | fvizcarrondo@fjvtlaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | fvizcarrondo@fjvtlaw.com |
| 2873584 | GM Plus Distributors INC | robdlt@gmail.com, robdlt@aol.com |
| 3120366 | GMO CREDIT OPPORTUNITIES FUND,L.P. | creditdteam@gmo.com |
| 3163604 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | amon.day@gmo.com |
| 3133861 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | creditteam@gmo.com |
| 2997985 | GMO Implementation Fund, A series of GMO Trust | CreditTeam@gmo.com, kevin.obrien@gmo.com |
| 3119569 | GN3 SIP Limited | legalgroup@goldentree.com, slinney@goldentree.com |
| 3119569 | GN3 SIP Limited | legalgroup@goldentree.com, slinney@goldentree.com |
| 3004276 | Goden Crespo, Edwin J | egodencrespo@gmail.com |
| 1307400 | Goden Izquierdo, Marilyn | m.goden@yahoo.com |
| 2093614 | GODEN IZQUIERDO, MARILYN | M.GODEN@YAHOO.COM |
| 2994103 | GODREAU-CRUZ, WANDA I | wanda.godream@prepa.com |
| 1715456 | GODREAU-CRUZ, WANDA I | wigodreau@yahoo.com |
| 3688136 | Goglad Colon, Sandra | sandragoglad@yahoo.com |
| 3715518 | GOGLAD COLON, SANDRA | sandragoglad@yahoo.com |
| 3670933 | Goglad Colon, Sandra | sandragoglad@yahoo.com |
| 2881277 | Goharkhay, Nima | ngoharkhay@gmail.com |
| 3965837 | Goicochea Perez, Liz  Enid | joemylee77@yahoo.es |
| 407928 | GOICOCHEA PEREZ, LIZ ENID | joemylee77@yahoo.es |
| 3013971 | Goicochea, Stephen | stephen.goycochea@gmail.com |
| 1715457 | GOICOCHEA, STEPHEN W | stephen.goycochea@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2954161 | Goitia Rosado, Eduardo  E. | aegaee@gmail.com |
| 2954138 | Goitia Rosado, Eduardo  E. | agrim.e.goitia@gmail.com |
| 3084114 | Gold Coast Capital Subsidiary X Limited | legalgroup@goldentree.com, slinney@goldentree.com |
| 3084114 | Gold Coast Capital Subsidiary X Limited | legalgroup@goldentree.com, slinney@goldentree.com |
| 3134982 | Golden Tree Distressed Fund 2014 LP | legalgroup@goldentree.com, slinney@goldentree.com |
| 3104823 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | legalgroup@goldentree.com, slinney@goldentree.com |
| 3058801 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | legalgroup@goldentree.com, slinney@goldentree.com |
| 3173607 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | legalgroup@goldentree.com, slinney@goldentree.com |
| 5149103 | GoldenTree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | rtennenbaum@goldentree.com |
| 5017899 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | GTAMClosers@gtam.net, rtennenbaum@goldentree.com |
| 5017901 | Goldentree Asset Management LP as Transferee of National Public Finance Guarantee Corporation | lft@tcm.law, mfb@tcm.law |
| 3132830 | GoldenTree Credit Opportunities Master Fund Ltd. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3134859 | GoldenTree Distressed Master Fund 2014 Ltd. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3061432 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | legalgroup@goldentree.com, slinney@goldentree.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2997965 | GoldenTree High Yield Value Master Unit Trust | legalgroup@goldentree.com, slinney@goldentree.com |
| 3094853 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | legalgroup@goldentree.com |
| 3026020 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3134918 | GoldenTree Master Fund, Ltd. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3112029 | GoldenTree Master Fund, Ltd. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3089732 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | LEGALGROUP@GOLDENTREE.COM, slinney@goldentree.com |
| 3134936 | GoldenTree NJ Distressed Fund 2015 LP | legalgroup@goldentree.com, slinney@goldentree.com |
| 3569050 | GOLDEROS VEGA, ALFONSO | alfonso_golderos@yahoo.com |
| 2951112 | Goldikener, Jack and Blanca | goldybags@yahoo.com |
| 2951112 | Goldikener, Jack and Blanca | goldybags@yahoo.com |
| 2947519 | Goldikener, Jack and Blanca | goldybags@yahoo.com |
| 4264806 | Goldilla Mendez, Ricely | ricelygoldilla@gmail.com |
| 4251308 | Goldman Sachs & Co. LLC | cbrown@goodwinlaw.com, bpastuszenski@goodwinlaw.com |
| 4248448 | Goldman Sachs & Co. LLC | joanne.cook@gs.com |
| 3558981 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | OPS@FRTSERVICES.COM |
| 3408034 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | OPS@FRTSERVICES.COM |
| 3258397 | Goldman Sachs Short Duration Tax Free Fund | ops@FRTSERVICES.com |
| 5165224 | Goldman, Mark | mgonzalez@amgprlaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5165245 | Goldman, Rebecca | mgonzalez@amgprlaw.com |
| 5166143 | Goldman, Stuart J. | mgonzalez@amgprlaw.com |
| 5167086 | Goldman, Stuart J. | mgonzalez@amgprlaw.com |
| 2863567 | Goldschmidt, William | gonefish1ng@outlook.com |
| 2943731 | Goldstein, Joshua A | j.gldstn3@gmail.com |
| 91437 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 2883664 | Gomez Biamon, Celeste M | lymarisperez32@gmail.com |
| 2884010 | Gomez Biamon, Celeste M | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 91489 | GOMEZ CABALLERO, DENISSE IVONNE | DENISSEI73@HOTMAIL.COM |
| 3930867 | GOMEZ CABALLERO, DENISSE IVONNE | DENISSEI73@HOTMAIL.COM |
| 3035452 | Gomez Canals, Hiram A | aegaee@gmail.com |
| 3013597 | Gomez Canals, Hiram A | hiramgomez64@yahoo.com |
| 3999237 | GOMEZ CENTENO, MAYRA E | juniorhernandez861@gmail.com |
| 91511 | GOMEZ CENTENO, MAYRA E. | juniorhernandez861@gmail.com |
| 2914614 | GOMEZ CHACON, GLORIA | ivonnegm@prw.net |
| 3507894 | GOMEZ COLON, CARMEN N. | ivonnegm@prw.net |
| 4266650 | Gomez Colon, Jose Antonio | Jgomes55@hotmail.com |
| 4266650 | Gomez Colon, Jose Antonio | Jgomes55@hotmail.com |
| 2917799 | GOMEZ CRUZ, RAFAEL | ivonnegm@prw.net |
| 4238871 | Gomez de Jesus, Maria de Lourdes | mara942001@yahoo.com |
| 3020288 | Gomez Delgado, Jose L | jose@torresvalentin.com |
| 2977106 | Gomez Delgado, Jose L | reclamacionpromesaaegsac@gmail.com |
| 4260183 | Gomez Fernandez, Sammy A. | sa_gomez@hotmail.com |
| 3906902 | Gomez Garcia, Gladys | triodeg@gmail.com |
| 3198090 | Gomez Garcia, Maria Magdalena | dramariagomez@hotmail.com |
| 3385022 | Gomez Garcia, Nelson Manuel | nmanuel1357@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3776515 | Gomez Garcia, Nelson Manuel | nmanuel1357@gmail.com |
| 4098967 | Gomez Gomez, Ivelisse J. | igomez2@avp.pr.gov |
| 4110156 | Gomez Gomez, Ivelissi J. | 1gomez@avp.pr.gov, nnina_@outlool.com |
| 3373578 | GOMEZ GONZALEZ, LUCIA | gomezlucy4291@gmail.com |
| 3352903 | Gomez Holdings, Inc. | beltran@pellot-gonzalez.com |
| 2914843 | Gomez Huertas, Evelyn C. | ivonnegm@prw.net |
| 2999112 | Gomez Laureano, Angel Jadriel | abogada.educacionespecial@gmail.com |
| 4002233 | Gómez López, Lourdes  H. | ibsalou@yahoo.com |
| 2915010 | GOMEZ MALDONADO, MARIA M | ivonnegm@prw.net |
| 3918170 | GOMEZ MARTINEZ, IRIS | IGOMEZ@CHSC-PR.ORG, IRISGEE17@GMAIL.COM |
| 3449557 | GOMEZ MARTINEZ, MARIA DEL C | mariadelcgomez27@gmail.com |
| 3120035 | Gomez Matos, Brenda  I. | matosgbi@gmail.com |
| 3338409 | GOMEZ MONAGAS, LUIS ALBERTO | beltran@pellot-gonzalez.com |
| 3338401 | GOMEZ MONAGAS, LUIS ALBERTO | gomezjr7787@gmail.com |
| 4135228 | GOMEZ MORALES, GRACIELA | ggmafalda7@gmail.com |
| 3188173 | Gomez Moreno, Zoey | despacho.legal.pr@gmail.com |
| 2937008 | GOMEZ OCASIO, CARMEN  E | ivonnegm@prw.net |
| 5162814 | Gomez Ocasio, Neglia | jeszoe.ro@gmail.com |
| 3684385 | Gomez Oliveras, Francisco | lolirodz@gmail.com |
| 3725792 | Gomez Oliveras, Ramon A | mgomez630@yahoo.com |
| 4148778 | GOMEZ PENA, LUISA JOSEFINA | YOSEGOMEZ@OUTLOOK.COM |
| 4148758 | GOMEZ PENA, LUISA JOSEFINA | YOSEGOMEZ@OUTLOOK.COM |
| 2977042 | Gomez Perez, Hernan | ivonnegm@prw.net |
| 4079286 | Gomez Perez, Myrna | mariagomez900@hotmail.com, rhernandez@vivienda.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4074722 | Gomez Perez, Myrna | nujuagomez900@hotmail.com, rhernandez@vivienda.pr.gov |
| 4247790 | Gomez Perez, Ruth D | rgp_00662@yahoo.com |
| 4254007 | Gomez Perez, Ruth D | rgp_00662@yahoo.com |
| 408360 | GOMEZ QUINONES, ROLANDO | rolandogomez@motou-baik.com |
| 2908722 | Gomez Ramirez, Gloria y Otros | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 2873854 | GOMEZ RAMIREZ, JESUS | CBU-RAMIREZ@HOTMAIL.COM |
| 2872678 | Gomez Ramirez, Jesus | chu-ramirez@hotmail.com |
| 4027606 | Gomez Rivera, Alma V. | yaucanalibre@hotmail.com |
| 1717397 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | juancorchadolaw@yahoo.com |
| 3010854 | GOMEZ RIVERA, JOSE | eljibarito40@hotmail.com |
| 4220267 | GOMEZ RIVERA, JOSE | eljibarito40@hotmail.com |
| 4261806 | Gomez Rivera, Jose | jgmez508@gmail.com |
| 4261806 | Gomez Rivera, Jose | jgmez508@gmail.com |
| 3612221 | GOMEZ RODRIGUEZ, ALEJANDRA | lolirodz@yahoo.com |
| 2120504 | GOMEZ RODRIGUEZ, REINALDO | gmezreinaldo10@gmail.com |
| 3464012 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | aegaee@gmail.com |
| 1717399 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | lcdo.garcia@yahoo.com |
| 3464010 | GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, AIDA IRIS | lcdo.garcia@yahoo.es |
| 1307972 | GOMEZ ROSA, MARISEL | Marisel12377@yahoo.com |
| 5161413 | Gomez Ruiz, Liliana | rosadolaw@msn.com |
| 3870457 | Gomez Santiago, Yomaira | yomig26@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3431877 | Gomez Sierra, Dorca | dorcagomezsierra4@gmail.com |
| 4049652 | GOMEZ SIERRA, DORCAS | dorcasgomezseirra4@gmail.com |
| 2925738 | GOMEZ TORRES, DOLORES | ivonnegm@prw.net |
| 1303954 | GOMEZ TORRES, MARIA | mariagomez1023@gmail.com |
| 3078288 | GOMEZ TORRES, YADIRA | carlosalbertoruizquiebras@gmail.com |
| 3352230 | GOMEZ TORRES, YADIRA | carlosalbertoruizquiebras@gmail.com |
| 2918698 | GOMEZ VAZQUEZ, LYDIA  E. | ivonnegm@prw.net |
| 3183649 | GOMEZ VEGA, JULIA | juliegomezvega@gmail.com |
| 4076652 | Gomez Zayas, Maria   de los A. | naygomez13@gmail.com |
| 11463 | GOMEZ, ANDRES RICARDO | andresg18@hotmail.com |
| 4271956 | Gomez, Blanca I | bgomezmaster@gmail.com |
| 1704263 | Gomez, Oreylie Rosa | lcdo.lfmorales@gmail.com |
| 3016268 | Gomez, Wilfredo Castro | aegaee@gmail.com |
| 1715468 | Gomez-Irizarry, Rafael E | rgomezir@gmail.com |
| 2926960 | Gomez-Irizarry, Rafael E | rgomezir@gmail.com |
| 4247743 | Gonalez Lopez, Rosa H | zoly97@outlook.com |
| 4250438 | Gonalez Lopez, Rosa H | zoly97@outlook.com |
| 4250438 | Gonalez Lopez, Rosa H | zoly97@outlook.com |
| 4247743 | Gonalez Lopez, Rosa H | zoly97@outlook.com |
| 3083046 | Gonz Builders Corp. | buenavistafarms1@gmail.com |
| 3365067 | Gonz Builders Corp. | flongoquinones@berrioslongo.com |
| 3309323 | Gonzale Lopez, Danette | danet_gonza@hotmail.com |
| 1697142 | Gonzalea Rosado, Matra Enid | megr094@yahoo.com |
| 3612554 | GONZALES BONILLA, DORIS R | darianag-414@hotmail.com |
| 3997047 | Gonzales Glez, Luis A | lgonzalez0579@gmail.com |
| 2933531 | GONZALES GONZALES, ROSA M. | ivonnegm@prw.net |
| 4017690 | Gonzales Lopez, Jesus M. | jgonzalezlopez.jg@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3743516 | Gonzales Marrero, Loyda B | papo428@gmail.com |
| 4146548 | Gonzales Santiago, Manuel | manuel.gonzalez488@yahoo.com |
| 4178731 | Gonzales Vega, Ovidio | ashleymtrinidud@gmail.com |
| 3807536 | Gonzalez - Lopez, Maria C | abogadajimeneznieves@gmail.com |
| 3407143 | Gonzalez - Lopez, Maria C | maria.gozalez16@hotmail.com |
| 3448802 | Gonzalez , Aneliz | sofiasantiago2002@gmail.com |
| 3052604 | Gonzalez , Miguel Sanchez | ivonnegm@prw.net |
| 3439619 | Gonzalez , Somarie | somarieg@yahoo.com |
| 3015549 | Gonzalez Acevedo, Mayra | mayragapr@hotmail.com |
| 3526971 | Gonzalez Acevedo, Rosa Ivettet | rosagonzalezacevedo1234@gmail.com |
| 4113660 | GONZALEZ ACEVEDO, VICTOR | vigonzalez2@hotmail.com |
| 1567687 | GONZALEZ ACEVEDO, WANDA I | wandastarone@hotmail.com |
| 3509469 | Gonzalez Agosto, Hipolito | pologonzalez31@yahoo.com |
| 3661337 | Gonzalez Alava, Bertha I. | berthaigonzalez@yahoo.com |
| 4284164 | Gonzalez Almena, Fidel | fidelalmenas@gmail.com |
| 4270328 | Gonzalez Almeyda, Alex | alexalmeyda@hotmail.com |
| 408673 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 408673 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 3571881 | GONZALEZ ALVARADO, WANDA ENID | wandy_1072@yahoo.com |
| 3145708 | Gonzalez Alvarez, Ramonita | italvarez2005@yahoo.com |
| 3231356 | González Alvarez, Ramonita | italvarez2005@yahoo.com |
| 3127375 | Gonzalez Amadeo, Sandra | ilopezsantiago@yahoo.com |
| 2977162 | Gonzalez Andino, Andres | ivonnegm@prw.net |
| 3916209 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 4288649 | Gonzalez Arocho, Carmen B | cbellagonzale@gmail.com |
| 4004420 | Gonzalez Arocho, Edelmira | jpdish85@gmail.com |
| 4116435 | Gonzalez Arocho, Ermitanio | natalie.gonzalez9@upr.edu |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3888198 | Gonzalez Arrojo, Jesus M | jmgonzalez4@policia.pr.gov |
| 3877272 | Gonzalez Arroyo, Carlos Roberto | solrac44pr@yahoo.com |
| 4269932 | Gonzalez Arroyo, Edelmira I. | delmimarie@yahoo.com |
| 3292738 | Gonzalez Arroyo, Madeline | madelinegonzalezarroyo@gmail.com, madelinegonzalezarroyo69@gmail.com |
| 3881089 | Gonzalez Arroyo, Nelly | nellygonzalez163@yahoo.com |
| 3007662 | Gonzalez Aviles, Mike | aegaee@gmail.com |
| 2956134 | Gonzalez Aviles, Mike | mikevpg@yahoo.com |
| 4263614 | Gonzalez Ayala, Iris J. | gigiesanet@hotmail.com |
| 3039208 | GONZALEZ AYALA, JOSE | jcrios.perez@gmail.com |
| 5164348 | GONZALEZ AYALA, JOSE A | jcrios.perez@gmail.com |
| 2946192 | Gonzalez Ayala, Jose A | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3382865 | Gonzalez Ayala, Nora  E. | julioamen76@gmail.com |
| 3503234 | Gonzalez Ayala, Nora E | noraenid@yahoo.com |
| 3317055 | Gonzalez Babilonia , Laura  L. | laura.l.g6@hotmail.com |
| 3668728 | Gonzalez Babilonia, Laura L. | Laura.l.gb@hotmail.com |
| 3020981 | Gonzalez Beauchamp, Augusto | lrodriguez@landronvera.com, landronvera@hotmail.com |
| 3038387 | Gonzalez Beauchamp, Augusto | lrodriguez@landronvera.com, landronvera@hotmail.com |
| 2096960 | GONZALEZ BEAUCHAMP, MAYRA E | RUBENGUZ@GMAIL.COM |
| 4269535 | Gonzalez Beltran, Noelia | noehec@hotmail.com |
| 2931972 | GONZALEZ BENITES, ROSA | ivonnegm@prw.net |
| 3478719 | Gonzalez Benitez, Ana I. | hermanazo55@gmail.com |
| 3823871 | Gonzalez Benitez, Ana I. | hermanazo55@gmail.com |
| 3400905 | Gonzalez Benitez, Lina Ivette | lina.gonzalez771@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2752759 | GONZALEZ BERMUDEZ, ANELIZ | lcdo-ojeda@hotmail.com |
| 3621483 | Gonzalez Bonilla, Doris R | darianag_414@hotmail.com |
| 3294458 | GONZALEZ BONILLA, DORIS R | darianag-414@hotmail.com |
| 3610155 | Gonzalez Bonilla, Doris Raquel | darianag_414@hotmail.com |
| 105482 | GONZALEZ BURGOS, HIRAM | agrnm63hiran@gmail.com |
| 2086357 | Gonzalez Burgos, Maria | mariaglez430@hotmail.com |
| 1673920 | González Cában, Concepción | kikogonzalez@live.com |
| 4282838 | Gonzalez Camacho, Concepcion | conchigozalezcamacho@gmail.com |
| 3167822 | Gonzalez Camacho, Karen | aegaee@gmail.com |
| 3079924 | Gonzalez Camacho, Karen | karengonzalez26@gmail.com |
| 3056486 | Gonzalez Campos, Marilyn | marilyngonzalezcampos19@gmail.com |
| 3224164 | Gonzalez Cancel, Ana N | a.ngonzalez4424@gmail.com |
| 3076526 | Gonzalez Cancel, Clara | clgcancel@gmail.com |
| 3139016 | Gonzalez Cancel, Clara L | clgcancel@gmail.com |
| 2912915 | GONZALEZ CANDELARIO, MARIA L | malagonzca@yahoo.com |
| 2912915 | GONZALEZ CANDELARIO, MARIA L | malagonzca@yahoo.com |
| 2090129 | GONZALEZ CANDELARIO, MARIA L | malagorzca@yahoo.com |
| 2090129 | GONZALEZ CANDELARIO, MARIA L | malagorzca@yahoo.com |
| 1304394 | GONZALEZ CANDELARIO, MARIA L | malugonzca@yahoo.com |
| 2912598 | GONZALEZ CANDELARIO, MARIA L | marugonzaca@yahoo.com |
| 3037730 | GONZÁLEZ CANTERO, ALEJANDRINA | ivonnegm@prw.net |
| 3548147 | Gonzalez Carmona, Luz M. | gonzyluz2206@gmail.com |
| 4308304 | Gonzalez Carrasquillo, Juan | juanchyjj@gmail.com, juan.gonzalez@aep.pr.gov |
| 2440298 | GONZALEZ CARRASQUILLO, JUAN | juancloy22@gmail.com |
| 3114397 | González Carrasquillo, Sebasatian Gabriel | carrsquillojacqueline081@gmail.com |
| 3209093 | Gonzalez Carrero, Bernabe | bernabegonzo@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3033682 | Gonzalez Cartagena, Elba Ida | gonzalezelba0890@gmail.com |
| 3122311 | Gonzalez Cartagena, Elba Ida | gonzalezelba0890@gmail.com |
| 3033682 | Gonzalez Cartagena, Elba Ida | gonzalezelba0890@gmail.com |
| 4265652 | Gonzalez Castillo, Ana Patricia | deatriba@yahoo.com |
| 1567840 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 4225931 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 4227797 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 4334730 | GONZALEZ CASTRO, LEONIDES | coro-1@hotmail.com |
| 2017411 | GONZALEZ CASTRO, LEONIDES | coro-1@hotmail.com |
| 4284475 | Gonzalez Castro, Margarita | Margabasin@yahoo.com |
| 4197983 | Gonzalez Chamorro, Maria A | crismari1997@yahoo.com |
| 409197 | GONZALEZ CINTRON, MANUEL | mcintron3@yahoo.com |
| 2121487 | GONZALEZ CIRINO, RICARDO | ricaldogiguili@yahoo.com |
| 2121487 | GONZALEZ CIRINO, RICARDO | ricaldogiguili@yahoo.com |
| 3007071 | GONZALEZ CLASS, CARMEN | jose@torresvalentin.com |
| 1295319 | GONZALEZ COGNET, LUIS | MARITEREGONZA@HOTMAIL.COM |
| 3890182 | GONZALEZ COLLAZO, ARACELIS | JESULANY1207@GMAIL.COM |
| 2916275 | GONZALEZ COLLAZO, LUIS E | PASTORIEUPR@YAHOO.COM |
| 1788201 | GONZALEZ COLLAZO, LUIS E | postorieupr@yahoo.com |
| 3056642 | Gonzalez Collazo, Marilu | ivonnegm@prw.net |
| 3066319 | GONZALEZ COLLAZO, ORLANDO | PRORLANDO@YAHOO.COM |
| 2111699 | GONZALEZ COLLAZO, ORLANDO | PRORLANDO2004@YAHOO.COM |
| 3918605 | Gonzalez Collozo, Emma | emma.gonzalezcollozo@gmail.com |
| 3449761 | GONZALEZ COLON, JOSE A | jagonzalez859@gmail.com |
| 3450025 | GONZALEZ COLON, JOSE A | jagonzalez859@gmail.com |
| 1303962 | GONZALEZ COLON, MARIA | araja13@gmail.com, arvaja13@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1302684 | GONZALEZ COLON, MARIA D | lcda_gonzalez@yahoo.com |
| 2936156 | Gonzalez Colon, Noemi | hogandre1071@gmail.com |
| 2936156 | Gonzalez Colon, Noemi | hogandre1071@gmail.com |
| 2932673 | Gonzalez Colon, Noemi | hogandrea1071@gmail.com |
| 3133575 | Gonzalez Colon, Noemi | nogandrea1071@gmail.com |
| 3749266 | Gonzalez Concepcion, Jeanette | ja.ny_9@hotmail.com |
| 92909 | GONZALEZ CONTRACTORS POWER CORP | gonzalezpowerelectric@gmail.com |
| 4219598 | GONZÁLEZ CONTRERAS, ANDERSON | andersoncontreras@gmail.com |
| 2940053 | Gonzalez Cordero, Evelyn | evelyn.glez26@gmail.com |
| 92937 | Gonzalez Cordero, Marisol | marisolgoncor@gmail.com |
| 3957032 | Gonzalez Cordero, Marisol | marisolgoncor@gmail.com |
| 3295241 | GONZALEZ CORDERO, MARISOL | Marisolgoncor@gmail.com |
| 3897336 | GONZALEZ CORDERO, MYRIAM | MYRIAM.GONZALEZ62@HOTMAIL.COM |
| 3288076 | GONZALEZ CORREA, REBECCA | rebecca.glez@hotmail.com |
| 1755490 | GONZALEZ CORTES, ANGELA | gonzalezca45@yahoo.com |
| 4073270 | Gonzalez Cotto, Ada L. | adagonzalez1137@gmail.com |
| 4124155 | GONZALEZ COTTO, ADA L. | adagonzalez1137@gmail.com |
| 3222858 | Gonzalez Cotto, Irma Iris | irmairis1950@gmail.com |
| 3217490 | Gonzalez Cotto, Irma Iris | irmairis1950@gmail.com |
| 3265788 | GONZALEZ COTTO, IRMA IRIS | irmairis1950@gmail.com |
| 3299596 | Gonzalez Cotto, Irma Iris | irmairis1950@gmail.com |
| 3417147 | GONZALEZ COTTO, IVELISSE | igonzalez1967@gmail.com |
| 4054178 | Gonzalez Crespo, Amelia | a.glezcrespo@hotmail.com |
| 4006282 | Gonzalez Crespo, Anastacia | joany.021@gmail.com |
| 2141108 | GONZALEZ CRESPO, WILMAR | wglez66@yahoo.com |
| 3549938 | Gonzalez Cruz, Daisy | Dgc341@yahoo.com |
| 1930193 | GONZALEZ CRUZ, FELIX | mariela.gonzaleztorres@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020423 | Gonzalez Cruz, Hector | jose@torresvalentin.com |
| 2969252 | Gonzalez Cruz, Hector | reclamacionpromesaaegsac@gmail.com |
| 2985703 | Gonzalez Cruz, Juan Carlos | jcgonzalez329@gmail.com |
| 2644602 | GONZALEZ CRUZ, JUAN CARLOS | jcgonzalez329@gmail.com |
| 3044049 | GONZALEZ CRUZ, JUAN CARLOS | jcgonzalez329@gmail.com |
| 4266299 | Gonzalez Cruz, Laura E. | laurae.gonzalez@yahoo.com |
| 4281586 | Gonzalez Cruz, Luis A. | tony33gonzalez@yahoo.com |
| 3038947 | Gonzalez Cruz, Manuel | ivonnegm@prw.net |
| 3007676 | Gonzalez Cruz, Neftali | aegaee@gmail.com |
| 2952439 | Gonzalez Cruz, Neftali | taligonzalez13@yahoo.com |
| 3542513 | GONZALEZ CRUZ, SONIA IVETTE | SOIGONZ123@GMAIL.COM |
| 2970008 | Gonzalez Cruz, Victor L | victorgonzalezcruz1234@gmail.com |
| 2968109 | GONZALEZ CRUZ, VICTOR LUIS | victorgonzalezcruz1234@gmail.com |
| 3022212 | GONZALEZ CRUZ, WANDA I. | aegaee@gmail.com |
| 2972004 | GONZALEZ CRUZ, WANDA I. | wigonzalezcruz@gmail.com |
| 3007720 | Gonzalez Cuevas, David | aegaee@gmail.com |
| 2956492 | Gonzalez Cuevas, David | dgonzalez15995@aeepr.com |
| 4138638 | Gonzalez Cuevas, Sandra | sandyvel3008@yahoo.com |
| 3460080 | GONZALEZ DE JESUS, ENID | enidgonzalez216@gmail.com |
| 3460420 | GONZALEZ DE JESUS, ENID | enidgonzalez216@gmail.com |
| 3449475 | GONZALEZ DE JESUS, ENID | ENIDGONZALEZ216@GMAIL.COM |
| 1243794 | GONZALEZ DE JESUS, ENID | enidgonzalez216@gmail.com |
| 3460080 | GONZALEZ DE JESUS, ENID | enidgonzalez216@gmail.com |
| 3460420 | GONZALEZ DE JESUS, ENID | enidgonzalez216@gmail.com |
| 3020505 | Gonzalez de Jesus, Juvencio | jose@torresvalentin.com |
| 2969238 | Gonzalez de Jesus, Juvencio | reclamacionpromesaaegsac@gmail.com |
| 2914293 | GONZALEZ DE LEON, IVETTE | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4002872 | Gonzalez del Rio, Raquel | rg327898@gmail.com |
| 4078744 | Gonzalez Del Rio, Thamara | enoc244@gmail.com |
| 3153918 | González del Toro, Libia I. | livyx77@yahoo.com |
| 3473884 | Gonzalez Del Vale, Olga G | janebeckerwhitaker@gmail.com |
| 3348156 | Gonzalez Del Valle, Gerardo | gerardogdv2017@hotmail.com, patienceevangeline@hotmail.com |
| 3532201 | GONZALEZ DEL VALLE, GERARDO | gerardogdv2017@hotmail.com, patienceevangeline@hotmail.com |
| 3566874 | Gonzalez Del Valle, Gerardo | gerardogdv2017@hotmail.com, patienceevangeline@hotmail.com |
| 3466795 | González Del Valle, Gerardo | gerardogdv2017@hotmail.com, patienceevangeline@hotmail.com |
| 409601 | Gonzalez Del Valle, Juan Antonio | htonyjamahei@yahoo.com |
| 93224 | Gonzalez Del Valle, Olga G | keikakatiuskak@hotmail.com |
| 3981881 | Gonzalez Del Valle, Pedro | myrna8707@gmail.com |
| 4041315 | Gonzalez Delgado, Irisbell | irisb1869@gmail.com |
| 1717406 | GONZALEZ DELGADO, SUCESION JOSE & RODRIGUEZ MOLINA, LUIS & RODRIGUEZ RIVERA, JIOVANY J ALVAREZ NEG | alvareznegronj@yahoo.com |
| 3209570 | Gonzalez Delvalle, Olga G | janebeckerwhitaker@gmail.com |
| 3008537 | Gonzalez Diaz, Anthony | anthonygonzalezdiaz01@gmail.com |
| 2626203 | GONZALEZ DIAZ, BRENDA L | BRENDAPR27@YAHOO.COM |
| 3357447 | Gonzalez Diaz, Carmen Mercedes | nercam12@gmail.com |
| 3355323 | GONZALEZ DIAZ, DELIMARYS | delimarys@yahoo.es |
| 1780819 | GONZALEZ DIAZ, JOSE | gisamar33@gmail.com |
| 293526 | GONZALEZ DIAZ, LUIS M | PELV20LUIS@HOTMAIL.COM |
| 2093433 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3900854 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 3900854 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 2093433 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 3205944 | Gonzalez Diaz, Reynaldo | gonzalez.reynaldo33@yahoo.com |
| 3174670 | Gonzalez Diaz, Reynaldo | gonzalez.reynaldo33@yahoo.com |
| 2914327 | GONZALEZ DIAZ, RUTH | ivonnegm@prw.net |
| 2127200 | Gonzalez Diaz, Ruth Z | rzgk960@gmail.com |
| 1355028 | GONZALEZ DIAZ, WILLIAN | pgd2844@hotmail.com |
| 3423687 | Gonzalez Diaz, Yanire S. | despacho.legal.pr@gmail.com |
| 3609854 | Gonzalez Diaz, Yanire S. | yannilovejesus@gmail.com |
| 3529871 | GONZALEZ DIAZ, ZULMARIE | zlmrgonzalez@yahoo.com |
| 3591005 | Gonzalez Duran, Jennifer | despacho.legal.pr@gmail.com |
| 3246231 | Gonzalez Duran, Jennifer | jeniffergonzalez17@gmail.com |
| 3591001 | Gonzalez Duran, Jennifer | maria.cotto@gmail.com |
| 3591003 | Gonzalez Duran, Jennifer | maria.cotto@gmail.com |
| 3069144 | GONZALEZ ENCARNACION, LUZ D. | ivonnegm@prw.net |
| 4306928 | Gonzalez Encarnacion, Manuel | gmanuuel454@gmail.com |
| 4273515 | Gonzalez Feliciano, Jorge A. | jorgonfeli59@yahoo.com |
| 4095940 | Gonzalez Figueroa, Generosa | titanpower@prtc.net |
| 4134540 | Gonzalez Figueroa, Generosa | titanpower@prtc.net |
| 4052499 | Gonzalez Figueroa, Gerarda | gonzalez.gerada@hotmail.com |
| 3971207 | Gonzalez Figueroa, Gerarda | gonzalez.gerarda@hotmail.com |
| 3787946 | Gonzalez Figueroa, Gerarda | gonzalez.gerarda@hotmail.com |
| 3703360 | Gonzalez Figueroa, Gerarda | gonzalez.gerarda@hotmail.com |
| 4095324 | Gonzalez Figueroa, Gerarda | gonzalez.gerarda@hotmail.com |
| 2408343 | GONZALEZ FIGUEROA, HECTOR JOEL | jefe00725@hotmail.com |
| 477211 | GONZALEZ FIGUEROA, MONICA | MGYASOCIADOS@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4147155 | González Figueroa, Munolo | Marvel.goncale488@gmail.com |
| 4292646 | Gonzalez Figueroa, Rosalina | ortega-pr@hotmail.com |
| 1568047 | GONZALEZ FIGUEROA, TAMARA | tjcybd@yahoo.com |
| 4069801 | GONZALEZ FLORES, OMAYRA | GONZALEZOMY02@GMAIL.COM |
| 4134126 | GONZALEZ FLORES, OMAYRA | GONZALEZOMY02@GMAIL.COM |
| 4254118 | Gonzalez Franceschini, Edgardo | sdigaFi@prtc.net, edigaFi@gmail.com |
| 2977343 | Gonzalez Franqui, Estela A. | ivonnegm@prw.net |
| 3197783 | GONZALEZ FUENTES, CARMEN | GONZALCA@ACQA.PR.GOV |
| 4177644 | Gonzalez Fuentes, Juana | awildasantiago26@hotmail.com |
| 3445882 | Gonzalez Garcia, Elba | judith_pr55@hotmail.com |
| 4189077 | Gonzalez Garcia, Liz | lizgonzalez7833@gmail.com |
| 3912576 | GONZALEZ GARCIA, LUCRECIA | lucreciagonzalezg@yahoo.com |
| 3912576 | GONZALEZ GARCIA, LUCRECIA | lucreciagonzalezg@yahoo.com |
| 3017684 | Gonzalez Gelabert, Manuel A. | jose@torresvalentin.com |
| 2967423 | Gonzalez Gelabert, Manuel A. | reclamacionpromesaaegsac@gmail.com |
| 3032241 | GONZALEZ GELPI , MYRIAM | aegaee@gmail.com |
| 2978969 | GONZALEZ GELPI , MYRIAM | buhomgg@yahoo.com |
| 3012027 | GONZALEZ GERENA, MIGUEL A. | davidcarrionb@aol.com |
| 3019968 | Gonzalez Gierbolini, Arnaldo | aegaee@gmail.com |
| 3926332 | Gonzalez Gonzalez , Felicita | mastereduc@hotmail.com |
| 3824456 | Gonzalez Gonzalez , Nereida | davidcastroquiles@gmail.com |
| 3752977 | GONZALEZ GONZALEZ, ADA  I | ADAIRMARIS_HG@HOTMAIL.COM |
| 3934776 | Gonzalez Gonzalez, Ada I. | adairmaris_hg@hotmail.com |
| 3622442 | Gonzalez Gonzalez, Ada I. | adairmaris_hg@hotmail.com |
| 5164315 | Gonzalez Gonzalez, Angel  G. | licenciadoroldan@yahoo.com |
| 93724 | GONZALEZ GONZALEZ, DIGNORA | DINERAGONZALEZ23@GMAIL.COM |
| 3943495 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3943495 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |
| 3943495 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | enilda01@msn.com |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | enilda01@msn.com |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | enilda01@msn.com |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | enilda01@msn.com |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | enilda01@msn.com |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | enilda01@msn.com |
| 3758368 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 3805525 | GONZALEZ GONZALEZ, FELICITA | MASTEREDUC@HOTMAIL.COM |
| 4113310 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 4040541 | GONZALEZ GONZALEZ, FELICITA | mastereduc@hotmail.com |
| 3579983 | Gonzalez Gonzalez, Frandith | falemari@gmail.com |
| 3506300 | González González, Guillermina | gonzalezguillermina781@gmail.com |
| 4264698 | Gonzalez Gonzalez, Heriberto | gonzalez.Hg@hotmail.com |
| 93779 | Gonzalez Gonzalez, Jenny | jenny64gonzalez@gmail.com |
| 3609207 | Gonzalez Gonzalez, Jenny | jenny64gonzalez@gmail.com |
| 2435371 | GONZALEZ GONZALEZ, JOSE M | gonmarcff@yahoo.com |
| 2938293 | GONZALEZ GONZALEZ, JOSE M | gonmarcff@yahoo.com |
| 293535 | GONZALEZ GONZALEZ, JOSETTE | josettegonzalezz@yahoo.com |
| 1568114 | GONZALEZ GONZALEZ, KAREN | kjglez@hotmail.com |
| 93832 | GONZALEZ GONZALEZ, MARANGELY | marangelygonzalez@hotmail.com |
| 3401763 | Gonzalez Gonzalez, Maria  E. | mima5669@gmail.com |
| 3403932 | Gonzalez Gonzalez, Maria  E. | mrs.gonzalez_61@yahoo.com |
| 3792369 | Gonzalez Gonzalez, Maria E | mima5669@gmail.com |
| 293555 | Gonzalez Gonzalez, Maria E. | mima5669@gmail.com |
| 4037621 | Gonzalez Gonzalez, Maria Luz | marialuzgonzalezpr57@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4271810 | Gonzalez Gonzalez, Maria Victoria | floresAbdieljose@gmail.com |
| 2210553 | GONZALEZ GONZALEZ, MARIANO | rafaelina0894@gmail.com |
| 4221061 | GONZALEZ GONZALEZ, MARIO | jdeleonenator@gmail.com |
| 4266512 | Gonzalez Gonzalez, Marissa | mgonzalez4pr@gmail.com |
| 3407130 | GONZALEZ GONZALEZ, MELISSA | lisyglez26@hotmail.com |
| 3739825 | GONZALEZ GONZALEZ, NEREIDA | DAVIDCASTROQUILES@GMAIL.COM |
| 3797271 | Gonzalez Gonzalez, Nereida | DavidCastroQuiles@gmail.com |
| 2243793 | GONZALEZ GONZALEZ, ROSAEL | floresdoc33@gmail.com |
| 3654693 | Gonzalez Gonzalez, Rosael | floresdoc33@gmail.com |
| 3641677 | GONZALEZ GONZALEZ, ROSAEL | floresdoc33@gmail.com |
| 3641677 | GONZALEZ GONZALEZ, ROSAEL | floresdoc33@gmail.com |
| 4058358 | Gonzalez Gonzalez, Wilfredo | geoanylizsantiago@gmail.com |
| 3144577 | Gonzalez Guzman, Raquel | antonichely@gmail.com |
| 3709687 | Gonzalez Hernandez, Carmen V. | nramos1818@yahoo.com |
| 3354467 | Gonzalez Hernandez, Claribel | clarygonzaher@gmail.com |
| 3422470 | Gonzalez Hernandez, Maria E. | despacho.legal.pr@gmail.com |
| 4016504 | Gonzalez Herrera, Evelyn | evegh7@gmail.com |
| 158489 | GONZALEZ HIRZEL, MIRIAM | oburgosperez@aol.com |
| 4137281 | GONZALEZ HIRZEL, MIRIAM | oburgosperez@aol.com |
| 4083973 | Gonzalez Irizarry, Elizabeth | pastamom@yahoo.com |
| 3894301 | Gonzalez Irizarry, Elizabeth | pastamom@yahoo.com |
| 3969837 | Gonzalez Irizarry, Jose M. | qmgi7881@gmail.com |
| 4067890 | GONZALEZ IRIZARRY, MIRIAM | MGONZALEZ455@YAHOO.COM |
| 4072020 | Gonzalez Irizarry, Miriam | mgonzalez455@yahoo.com |
| 4094645 | GONZALEZ IRIZARRY, MIRIAM | MGONZALEZ455@YAHOO.COM |
| 4024651 | Gonzalez Irizarry, Miriam | mgonzalez455@yahoo.com |
| 3508336 | Gonzalez Irizarry, Pabsi | pabsigonzalez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4091684 | Gonzalez Jimenez, Iris Marta | irismartaglez76@gmail.com |
| 3615448 | GONZALEZ JIMENEZ, MARIA I. | fdrlaw@gmail.com |
| 3201170 | GONZALEZ JORGE, MAYRA L. | MAYRAOSSI@AOL.COM |
| 3001430 | Gonzalez Joy, Manuel | davidcarrionb@aol.com |
| 3007747 | Gonzalez Laboy, Alejandro III | aegaee@gmail.com |
| 2953982 | Gonzalez Laboy, Alejandro III | aglaboy@gmail.com |
| 4133811 | GONZALEZ LABOY, LIZANDRA | lizy_gaby_777@hotmail.com |
| 3383824 | Gonzalez Latorre, Sujeil | sujeilgonzalez@gmail.com |
| 3407474 | Gonzalez Latorre, Sujeil | sujeilgonzalez@gmail.com |
| 2925306 | GONZALEZ LAURRAURY, GLADYS E. | ivonnegm@prw.net |
| 3010900 | GONZALEZ LEDESMA, ANA | davidcarrionb@aol.com |
| 3071260 | Gonzalez Lentini, Miguel | wssleopr@yahoo.com |
| 3007926 | Gonzalez Lizardi, Gerardo | aegaee@gmail.com |
| 2954140 | Gonzalez Lizardi, Gerardo | gglizardi.2@hotmail.com |
| 4150626 | Gonzalez Llanes, Carmen L. | mallyg33.mg@gmail.com |
| 3545046 | Gonzalez Lopez , Arelis | gonzalezarelis23@gmail.com |
| 2830666 | GONZALEZ LOPEZ, BELKYS | estudiolopeztoro@aol.com |
| 3286530 | GONZALEZ LOPEZ, CYNTHIA | cynthia.i.gonzalez@gmail.com |
| 3295661 | GONZALEZ LOPEZ, CYNTHIA I | cynthia.i.gonzalez@gmail.com |
| 3212629 | Gonzalez Lopez, Danette | danet_gonza@hotmail.com |
| 3184348 | Gonzalez Lopez, Danette | danet_gonza@hotmail.com |
| 3354503 | Gonzalez Lopez, Danette | DANET_GONZA@HOTMAIL.COM |
| 3522338 | Gonzalez Lopez, Danette | danet_gonza@hotmail.com |
| 3659062 | Gonzalez Lopez, Danette | danet_gonza@hotmail.com |
| 3684844 | Gonzalez Lopez, Danette | danet_gonza@hotmail.com |
| 3670204 | Gonzalez Lopez, Danette | danet_gonza@hotmail.com |
| 3699037 | Gonzalez Lopez, Danette | danet_gonza@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3007578 | Gonzalez Lopez, Jose H. | gmino2007@aol.com |
| 2446677 | GONZALEZ LOPEZ, LILLIAM | lilliamgonzalezlopez@gmail.com |
| 1290582 | GONZALEZ LOPEZ, LILLIAM | lilliamgonzalezlopez@gmail.com |
| 3216269 | Gonzalez Lopez, Lilliam | lilliamgonzalezlopez@gmail.com |
| 3409750 | Gonzalez Lopez, Maria C. | despacho.legal.pr@gmail.com |
| 4086625 | Gonzalez Lopez, Sylvia | sylviagonzalez505@yahoo.com |
| 4273921 | Gonzalez Lorenzo, Jose E. | josecheogonzalez@gmail.com |
| 3359476 | GONZALEZ LUCIANO, MARIA D | maria.gonzalezl@familia.pr.gov |
| 94331 | GONZALEZ MALDONADO, AIDA | aidagonzalez5758@gmail.com |
| 3135913 | Gonzalez Marin, Cristina | cristinagonzalez228@gmail.com |
| 3014035 | Gonzalez Marin, Luz N. | jose@torresvalentin.com |
| 94414 | GONZALEZ MARRERO,  TANIA I. | taniaconayeisha@hotmail.com |
| 3878845 | Gonzalez Marrero, Virginia C. | gonzalezvirgina29@yahoo.com |
| 3401115 | Gonzalez Marrero, Yeidy M. | yeidy1969@gmail.com |
| 4028918 | Gonzalez Martinez , Jose  L. | josluigon@yahoo.com |
| 3964320 | Gonzalez Martinez, Aixamar | gonzalezmari@de.pr.gov |
| 2984776 | GONZALEZ MARTINEZ, ELBA L | lasalserita902@gmail.com |
| 3361042 | Gonzalez Martinez, Elisa Eileen | elisaeileen@hotmail.com |
| 3381648 | GONZALEZ MARTINEZ, ELISA EILEEN | elisaeileen@hotmail.com |
| 3367480 | Gonzálthe Martínez, Elisa Eileen | elisaeileen@hotmail.com |
| 1877750 | GONZALEZ MARTINEZ, HECTOR | hlglez_47@hotmail.com |
| 4056053 | Gonzalez Martinez, Jose  Luis | JOSLEIGON@YAHOO.COM |
| 4026814 | Gonzalez Martinez, Jose Luis | josluigon@yahoo.com |
| 4126449 | GONZALEZ MARTINEZ, JOSE LUIS | JOSLUIGON@YAHOO.COM |
| 3607679 | Gonzalez Martinez, Nancy  E. | cientifica42@hotmail.com |
| 3618761 | Gonzalez Martinez, Nancy E | aentifica42@hotmail.com |
| 3269399 | Gonzalez Martinez, Nancy E. | cientifica42@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3005687 | GONZÁLEZ MARTÍNEZ, THAMARI | info@amclawoffices.com |
| 3423246 | Gonzalez Maysonet, Miguel A | miguel.glezmay@yahoo.com |
| 3965395 | Gonzalez Medina , Magaly | mgmedina@hotmail.com |
| 3330450 | GONZALEZ MEDINA, KENNETH | JUBILO922@YAHOO.COM |
| 3008025 | Gonzalez Medina, Wilma Z. | aegaee@gmail.com |
| 2956111 | Gonzalez Medina, Wilma Z. | wgonzalez12336@aeepr.com |
| 94576 | GONZALEZ MELENDEZ,  ALFREDO | ALFREDO.GONZALEZ@FAMILIA.PR.GOV |
| 3809282 | Gonzalez Melendez, Johanna | joanagonzalez48@gmail.com |
| 94601 | GONZALEZ MELENDEZ, MIRIAM | pitirred36@yahoo.com |
| 3259448 | Gonzalez Mendoza, Leslie | leslimary@yahoo.com, leslie.gonzalez9444@gmail.com |
| 3328871 | GONZALEZ MERCADO, OMAR | ogm2003@hotmail.com |
| 3328871 | GONZALEZ MERCADO, OMAR | ogm2003@hotmail.com |
| 3613805 | GONZALEZ MERCADO, OMAYRA | omypr85@gmail.com |
| 411110 | Gonzalez Mercado, Wanda E. | gonzalezwanda1966@yahoo.com |
| 4044277 | Gonzalez Molina, Nydia I. | nydiagonzalez1963@gmail.com |
| 2956578 | GONZALEZ MONCLOVA , JORGE | gonzalezmonclova@gmail.com |
| 5166836 | Gonzalez Monroig, Betsy E. | jeszoe.ro@gmail.com |
| 3801563 | Gonzalez Montalvo, Nylma I. | nylmairis@gmail.com |
| 2324348 | Gonzalez Montanez, Carlos A. | calfonsogl2419@gmail.com |
| 3712378 | Gonzalez Montanez, Carlos A. | calfonsoglz419@gmail.com |
| 3916886 | Gonzalez Montesino, Luz E. | egonz2049@hotmail.com |
| 3414708 | Gonzalez Mora, Irene | shirlyn067@yahoo.com |
| 4195714 | Gonzalez Morales, Carlos J. | CARLOS_GONZALEZ100@YAHOO.COM |
| 2919416 | Gonzalez Morales, Irma I | ivonnegm@prw.net |
| 5164234 | Gonzalez Morales, Laura | jeszoe.ro@gmail.com |
| 3991296 | GONZALEZ MORALES, MARIA M. | MARIAMGONZALEZ1954@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4096018 | Gonzalez Moran, Marco A. | majormgonzalez@gmail.com |
| 4096018 | Gonzalez Moran, Marco A. | majormgonzalez@gmail.com |
| 3920638 | GONZALEZ MORENO , GISELA  ENID | gisela-enid@hotmail.com |
| 3420563 | Gonzalez Narvaez, Keilyvette | keilyvette.gonzalez@yahoo.com |
| 3912715 | Gonzalez Navarro, Gladys V. | gladysvanessag@gmail.com |
| 4251982 | Gonzalez Nazario, Javier O. | elrizarry57@yahoo.com |
| 3480243 | Gonzalez Negrón, Blanca I. | edibertoperezroman@gmail.com |
| 4087424 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 3545156 | Gonzalez Negron, Waldemar | wagonell7@hotmail.com |
| 3998230 | Gonzalez Nevares, Sara | lucero462012@gmail.com |
| 2733294 | GONZALEZ NIEVES, BARBARA | barbarag2611@yahoo.com |
| 3508815 | Gonzalez Nieves, Enrique | giselapr2017@gmail.com |
| 94937 | Gonzalez Nieves, Jose M | jg687954@gmail.com |
| 3177682 | GONZALEZ NIEVES, LUIS | talentlgn10@gmail.com |
| 2929714 | GONZALEZ NIEVES, MAYRA | ivonnegm@prw.net |
| 3511960 | Gonzalez Nieves, Yazmin D. | yazmind.nieves@gmail.com |
| 4300023 | Gonzalez Nieves, Yvette J. | yvettej2008@yahoo.com |
| 3620235 | Gonzalez Norat, Aristides | nelidaceleste@gmail.com |
| 2888853 | Gonzalez Novo, Enrique | egnovo@gmail.com |
| 2936550 | Gonzalez Nunez, Eddie | joseantoniomoralesarroyo@gmail.com, orializ.ocasio28@gmail.com |
| 2419929 | GONZALEZ OCASIO, IVELISSE | ivelissegonzalez0365@yahoo.com |
| 4097507 | Gonzalez Ocasio, Ivelisse | ivelissegonzalez0365@yahoo.com |
| 3641618 | GONZALEZ OLIVER , NANCY | nmgonzalez00@gmail.com |
| 1798423 | GONZALEZ OLIVER, NANCY | nmgonzalez@gmail.com |
| 1798424 | GONZALEZ OLIVER, NANCY | nmgonzalez00@gmail.com |
| 2104630 | GONZALEZ OLIVER, NANCY | nmgonzalez00@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4299932 | Gonzalez Oliver, Nancy | nmgonzalez00@gmail.com |
| 2989440 | GONZALEZ OLIVERO , VIVIAN | puertoricopr@hotmail.com |
| 3011811 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 3005021 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 3806773 | Gonzalez Olmo, Nelida | gnelida@gmail.com |
| 3949059 | Gonzalez Olmo, Pablo | pablo.gonzalez20@yahoo.com |
| 2955971 | Gonzalez Orriols, Josue R. | aegaee@gmail.com |
| 2955965 | Gonzalez Orriols, Josue R. | josuerafael26@hotmail.com |
| 328471 | GONZALEZ ORTIZ, ANGEL M | ANGELM.GONZALEZ1958@GMAIL.COM |
| 1902797 | GONZALEZ ORTIZ, CARLOS | carl.gonz1951@gmail.com |
| 2929247 | GONZALEZ ORTIZ, CARLOS | ivonnegm@prw.net |
| 3925356 | Gonzalez Ortiz, Luisa M. | gluisamario@89gmail.com |
| 3034378 | Gonzalez Ortiz, Madeleine | madeleinegonzalez@ymail.com |
| 3178421 | Gonzalez Ortiz, Margarita | margaritagl494@gmail.com |
| 2956597 | Gonzalez Ortiz, Maria M. | a.cabre2008@gmail.com |
| 3008002 | Gonzalez Ortiz, Maria M. | aegaee@gmail.com |
| 3310442 | González Ortiz, Rosa H. | titagonz1@hotmail.com |
| 3927026 | Gonzalez Ortiz, Ruth I | ruth_gonzalez6@hotmail.com |
| 4085347 | Gonzalez Ortiz, Sara li | saragon2@vivienda.pr.gov, rhernandez@vivienda.pr.gov |
| 3905987 | GONZALEZ ORTIZ, SARALI | SARAGONZ@VIVIENDA.PR.GOV, rhernandez@vivienda.pr.gov |
| 3119143 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 3132545 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 3622304 | Gonzalez Otero, Gloria  M | gonzalez_ada2@hotmail.com |
| 4000619 | Gonzalez Otero, Gloria  M. | gonzalez_ada2@hotmail.com |
| 4005013 | Gonzalez Otero, Gloria M. | gonzalez_ada2@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2911221 | GONZALEZ OYOLA, CARMEN | ivonnegm@prw.net |
| 3148599 | Gonzalez Oyola, Juanita | jenni771@yahoo.com |
| 3157398 | GONZALEZ PABON, JOSE R | YESIANY@HOTMAIL.COM |
| 95160 | GONZALEZ PACHECO, ANGELICA | lilyan3101@yahoo.com |
| 2970745 | Gonzalez Pacheco, Karitza | karitzagonzalez@yahoo.com |
| 2970876 | Gonzalez Pacheco, Karitza | karitzagonzalez@yahoo.com |
| 3226234 | Gonzalez Pacheco, Melissa | melissagonzalezpacheco@gmail.com |
| 3476496 | GONZALEZ PADILLA, KAREN | KARGOPAD15@GMAIL.COM |
| 3482125 | GONZALEZ PADILLA, KAREN | KARGOPAD15@GMAIL.COM |
| 2939215 | Gonzalez Pagan, Angel | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3139982 | Gonzalez Pagan, Carlos G. | liriotorresjust@gmail.com |
| 3902281 | GONZALEZ PAGAN, JESSICA | JESSICAGP76@GMAIL.COM |
| 4268255 | Gonzalez Pagan, Nanette | nanettegonzalez4@gmail.com |
| 1568454 | GONZALEZ PAZ, MARITZA S. | maritzagonzalezpaz@gmail.com |
| 3870205 | Gonzalez Pena, Hector | HECGOZ40@YAHOO.COM |
| 3474332 | Gonzalez Perez, Alejandro | alexgun25@yahoo.com |
| 3912789 | Gonzalez Perez, Alejandro | lvillavanem@bomberos.pr.gov |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | agonzalez@spupr.com |
| 3956781 | Gonzalez Perez, Angela C. | consueloangelao044@hotmail.com |
| 3993281 | GONZALEZ PEREZ, DEITER J | DEIXTER.GONZALEZ@FAMILIA.PR.GOV |
| 3175448 | Gonzalez Perez, Gloria Iris | gloriagonzalez1125@gmail.com |
| 3975624 | Gonzalez Perez, Jose D. | monchoelpillo@hotmail.com |
| 5183932 | Gonzalez Perez, Maria C. | maria.gonzalez@aspripr.org |
| 4135404 | Gonzalez Perez, Maria F. | colonzayasmail@yahoo.com |
| 4135404 | Gonzalez Perez, Maria F. | colonzayasmail@yahoo.com |
| 3227357 | Gonzalez Perez, Marisol | magoper2@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3630758 | Gonzalez Perez, Milagros | miledpr@yahoo.com |
| 3146313 | Gonzalez Perez, Myrtha I | myrtha.gonzalez@familia.pr.gov |
| 3145299 | GONZALEZ PEREZ, MYRTHA I | MYRTHA.GONZALEZ@FAMILIA.PR.GOV |
| 3341505 | Gonzalez Perez, Wanda T. | wandateresa1970@yahoo.com |
| 1568483 | GONZALEZ PEREZ, YOLANDA | Yoly_62@Live.com |
| 411790 | GONZALEZ PEREZ, YOLANDA | yoly_62@live.com |
| 3183378 | GONZALEZ PINEIRO, DACIA | dacia133@yahoo.com |
| 3183408 | GONZALEZ PINEIRO, DACIA | daciagonzalez@gmail.com |
| 3956070 | Gonzalez Pinero, Lilliam | yilipinedo953@gmail.com |
| 2446382 | GONZALEZ PINO, LEYLA | amonca2007@yahoo.com |
| 3143205 | GONZALEZ PINTADO, MARISOL | chanyskal206129.mg93@gmail.com |
| 3070225 | GONZALEZ PIZARRO, MARIA M. | ivonnegm@prw.net |
| 3747171 | GONZALEZ PLAZA, YAHAIRA | ygp.tse2000@gmail.com |
| 2916339 | GONZALEZ PLUGUEZ, HECTOR | BUFETEJUARBEDEJESUS@HOTMAIL.COM |
| 3390197 | Gonzalez Pratts, Elba I. | GONZALEZPRATTS102@GMAIL.COM, GONZALEZPEI@DE.GOV.PR |
| 3471560 | Gonzalez Qninones, Awilda | agonzalez4@policia.pr.gov |
| 3163089 | Gonzalez Quinones, Nelson G. | nelsongabriel6383@gmail.com |
| 3165842 | Gonzalez Quinones, Nelson G. | nelsongabriel6383@gmail.com |
| 3545666 | Gonzalez Quinonez, Samuel | jzkgnzlz@gmail.com |
| 3305293 | Gonzalez Quintana, Edward | egonzalez_300@hotmail.com |
| 3807911 | Gonzalez Quirindongo, Efrain | gonzalezefrain319@gm.com |
| 411903 | GONZALEZ RAMIREZ, MARIBEL | maribel.gonzalez@familia.pr.gov |
| 3140868 | GONZALEZ RAMOS, EDWIN | liriotorresjust@gmail.com |
| 3336384 | GONZALEZ RAMOS, GUILLERMO | guillermo.gonzalez1141@gmail.com, guillermo.gonzalez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3336384 | GONZALEZ RAMOS, GUILLERMO | guillermo.gonzalez1141@gmail.com, guillermo.gonzalez@gmail.com |
| 3026044 | Gonzalez Ramos, Israel | JOSE@TORRESVALENTIN.COM |
| 2980058 | Gonzalez Ramos, Israel | reclamacionpromesaaegsac@gmail.com |
| 3183386 | Gonzalez Ramos, Joel | jgonzalez@policia.pr.gov, yoyojgonza@yahoo.com |
| 4220594 | GONZALEZ RAMOS, JOSE | hqi_gonzalez@yahoo.com |
| 2987620 | Gonzalez Ramos, Leyne | ivonnegm@prw.net |
| 1303080 | GONZALEZ RAMOS, MARIA DE LOURDES | mlgonzalezrzz@hotmail.com |
| 3155855 | GONZALEZ RAMOS, MARISOL | MARIGONZALEZ@JUSTICIA.PR.GOV |
| 3274393 | Gonzalez Ramos, Marisol | marigonzalez@justicia.pr.gov |
| 3243648 | GONZALEZ RAMOS, MARISOL | marigonzalez@justicia.pr.gov |
| 3267794 | Gonzalez Ramos, Marisol | marigonzalez@justicia.pr.gov |
| 3246848 | GONZALEZ RAMOS, MARISOL | marigonzalez@justicia.pr.gov |
| 2331530 | Gonzalez Ramos, Wanda I. | wgonzalez225@gmail.com |
| 2254290 | GONZALEZ RAMOS, WILFREDO | wilfredogonzalez290@outlook.com |
| 3605865 | Gonzalez Reyes, Irma I | igreyes12@gmail.com, carlosalbertoruizquiebras@gmail.com |
| 3806272 | GONZALEZ REYES, IRMA I. | carlosalbertoruizquiebras@gmail.com |
| 3599634 | GONZALEZ REYES, IRMA I. | igreyes12@gmail.com |
| 3069038 | Gonzalez Reyes, Maria S. | ivonnegm@prw.net |
| 3429939 | GONZALEZ RIOS, RAMON A. | ivonnegm@prw.net |
| 4253953 | Gonzalez Rivas, Roberto | asociacion.aep.gerenciales@gmail.com |
| 3447100 | GONZALEZ RIVERA, ANTONIO | maytedelrperez2531@yahoo.com |
| 4208429 | Gonzalez Rivera, Cristobal | cgonzalez1143@hotmail.com |
| 3626864 | Gonzalez Rivera, Enid J. | enidgonzalez2009@gmail.com |
| 3366262 | Gonzalez Rivera, Enrique | jamesgonzalez863@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1928439 | GONZALEZ RIVERA, EVELYN | yasirad@yahoo.com |
| 4134354 | GONZALEZ RIVERA, EVELYN | yasirad@yahoo.com |
| 4134352 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 4134353 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 5165434 | Gonzalez Rivera, Franky | vlg@velezlawgroup.com |
| 5165210 | Gonzalez Rivera, Franky | vlg@velezlawgroup.com |
| 4255290 | Gonzalez Rivera, Ilsa Ivelisse | ilsagonzalezrivera@gmail.com |
| 2976677 | Gonzalez Rivera, Irma S. | ivonnegm@prw.net |
| 3273428 | Gonzalez Rivera, James A. | gonzalezjames1936@hotmail.com |
| 4127075 | GONZALEZ RIVERA, JOSE  E. | jose.gonzalez0514jg@gmail.com |
| 3481549 | GONZALEZ RIVERA, JOSE ANIBAL | MYRNITA_GM@HOTMAIL.COM |
| 2882619 | Gonzalez Rivera, Juan R | Pilot_r44@yahoo.com |
| 4261227 | GONZALEZ RIVERA, KERMIT A. | kermitgo@gmail.com |
| 3700806 | Gonzalez Rivera, Lourdes | lourdes_gonzalez_rivera@yahoo.com |
| 2449306 | Gonzalez Rivera, Lucia  I | lucy.gonzalez@gmail.com |
| 3020441 | Gonzalez Rivera, Luis A | jose@torresvalentin.com |
| 4036036 | GONZALEZ RIVERA, MARIA R | mariarosa5048@gmail.com |
| 4035954 | GONZALEZ RIVERA, MARIA R | mariarosas5048@gmail.com |
| 95812 | Gonzalez Rivera, Maria R. | mariarosa5048@gmail.com |
| 4134116 | Gonzalez Rivera, Maria R. | mariarosa5048@gmail.com |
| 4116789 | GONZALEZ RIVERA, MARIA R. | MarieRosa5048@gmail.com |
| 3909323 | Gonzalez Rivera, Mariana | mariana1955.mg@gmail.com |
| 4028304 | Gonzalez Rivera, Migdalia | migdalia54321@gmail.com |
| 3718223 | GONZALEZ RIVERA, MIRTA LUZ | MIRTA.LUZ.GONZALAEZ@GMAIL.COM |
| 3321700 | GONZALEZ RIVERA, MIRTA LUZ | mirta.luz.gonzalez@gmail.com |
| 3569928 | Gonzalez Rivera, Mirta Luz | mirta.luz.gonzalez@gmail.com |
| 3218054 | González Rivera, Nestor J. | nestorj57@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3218054 | González Rivera, Nestor J. | nestorj57@hotmail.com |
| 4205293 | Gonzalez Rivera, Olga | olgagonzalez5415@gmail.com |
| 2931925 | GONZALEZ RIVERA, RAMON A. | ivonnegm@prw.net |
| 3877851 | Gonzalez Rivera, Rosa E. | venezuela.rosa@yahoo.com |
| 3956286 | Gonzalez Rivera, Rosa E. | VENEZUELA.ROSA@YAHOO.COM |
| 4101508 | Gonzalez Rivera, Rosa E. | venezuela.rosa@yahoo.com |
| 243292 | GONZALEZ RIVERA, SANTIAGO | gonzalezpowerelectirc@gmail.com |
| 3971991 | Gonzalez Rivera, Sara | antonia_rivera@gmail.com |
| 3818092 | Gonzalez Rivera, Soldelix | soldelixgonzalez@hotmail.com |
| 3628472 | Gonzalez Rivera, Soldelix | soldelixgonzalez@hotmail.com |
| 3628440 | Gonzalez Rivera, Soldelix | soldelixgonzalez@hotmail.com |
| 4082234 | Gonzalez Rivera, Soldelix | soldelixgonzalez@hotmail.com |
| 3859956 | GONZALEZ RIVERA, SOLDELIX | soldelixgonzalez@hotmmail.com |
| 4282608 | Gonzalez Rivera, Wilfredo | wp3bb3@gmail.com |
| 2830688 | GONZALEZ RIVERA, WILLIAM | cesar_cerezo@lawyer.com |
| 3126687 | GONZALEZ RIVERA, YALISIE | yalisiegm@gmail.com |
| 2143682 | GONZALEZ RIVERA, YOLANDA | ygonzalez4321@gmail.com |
| 95888 | GONZALEZ RIVERA, YOLANDA | ygonzalez4321@gmail.com |
| 3135005 | GONZALEZ RIVERA, YOLANDA | yolandaclark.yc@gmail.com |
| 2144691 | GONZALEZ RIVERA, ZENAIDA | zenaidagr55@gmail.com |
| 3876974 | Gonzalez Rivere, Soldelix | soldelixgonzalez@hotmail.com |
| 3017666 | Gonzalez Rodriguez, Angel | JOSE@TORRESVALENTIN.COM |
| 2968738 | Gonzalez Rodriguez, Angel | reclamacionpromesaaegsac@gmail.com |
| 3497180 | González Rodríguez, Angela  R. | angelargonzalez@yahoo.com |
| 3497000 | González Rodríguez, Angela  R. | krivera@colonroman.com |
| 2316748 | GONZALEZ RODRIGUEZ, ANGELA R | angelargonzale@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | CARMENDELIAGONZALEZ772@GMAIL.COM |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | CARMENDELIAGONZALEZ772@GMAIL.COM |
| 412385 | GONZALEZ RODRIGUEZ, DIANE L | pirulee18@yahoo.com |
| 3223959 | Gonzalez Rodriguez, Eileen M. | pirulee18@yahoo.com |
| 2856366 | Gonzalez Rodriguez, Erick | cesar@poalaw.com |
| 3469005 | Gonzalez Rodriguez, Juana | wandades@hotmail.com |
| 3219423 | GONZALEZ RODRIGUEZ, LAUTHELIN | uthe891@yahoo.com |
| 1568661 | GONZALEZ RODRIGUEZ, MARTA | rumalyalvagon_1@hotmail.com |
| 3983218 | Gonzalez Rodriguez, Mary L. | maryluz_19@yahoo.com |
| 3952961 | Gonzalez Rodriguez, Mary Luz | maryluz_19@yahoo.com |
| 3070304 | Gonzalez Rodriguez, Neyda | ivonnegm@prw.net |
| 3504923 | Gonzalez Rodriguez, Noelia | noeliagonzalez24@yahoo.es |
| 4124057 | GONZALEZ RODRIGUEZ, NORMA IRIS | NOJELPR@AOL.COM |
| 3001746 | Gonzalez Rodriguez, Ruth Nidia | ruthn.gonzalez@familia.pr.gov |
| 3559648 | Gonzalez Rodriguez, Tulidania | tu2gonzalez@hotmail.com |
| 3265447 | Gonzalez Rodriguez, Tulidaria | tu2gonzalez@hotmail.com |
| 3003646 | GONZALEZ ROIG, ANA C. | ana.cgroig@yahoo.com |
| 3363824 | Gonzalez Roldan, Jose A | janebeckerwhitaker@gmail.com |
| 3580990 | Gonzalez Roman, Abimarl J | lucyromandiaz10@gmail.com |
| 3863788 | Gonzalez Roman, Ada I | de52867@miescuela.pr |
| 3206030 | Gonzalez Roman, Ana M. | gonroma64@gmail.com |
| 3988730 | Gonzalez Roman, Daniel | elrabodago@yahoo.com |
| 3084781 | Gonzalez Roman, Diego | dgr2418@hotmail.com |
| 3993732 | Gonzalez Roman, Jeniffer S. | jgonzalez_romano@yahoo.com |
| 2025973 | GONZALEZ ROMAN, LYDIA E. | lydiaesthergonzalezo36@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4087747 | Gonzalez Roman, Rene | renegonzaleztdpo@gmail.com |
| 4115391 | Gonzalez Rosa, Jeanette | jamneris@aol.com |
| 1795989 | Gonzalez Rosa, Migdalia | dj.medix.rm@gmail.com |
| 2931697 | GONZALEZ ROSA, MIGDALIA | ivonnegm@prw.net |
| 1314015 | GONZALEZ ROSA, MILAGROS | MILLYGONZ@GMAIL.COM |
| 3948094 | Gonzalez Rosado, Daisy W. | daisygonzalez168@gmail.com |
| 3708378 | Gonzalez Rosado, Natividad | NATYGONZALEZ15@YAHOO.COM |
| 2340866 | GONZALEZ ROSARIO, EDGARDO | daivanyse@gmail.com |
| 1931013 | GONZALEZ ROSARIO, FERNANDO | kellyfer18823@hotmail.com |
| 4142103 | Gonzalez Rosario, Fernando L. | janebeckerwhitaker@gmail.com |
| 3954195 | GONZALEZ ROSARIO, NELIDA | NELIDA_NGR@HOTMAIL.COM |
| 4067960 | Gonzalez Rosario, Samuel | quiquiegonzalezrosario@gmail.com |
| 4246674 | Gonzalez Ruberte, Petra M. | PetramGonzalez1@gmail.com |
| 4092043 | Gonzalez Ruis, Helen | helengro035@gmail.com |
| 3730124 | Gonzalez Ruiz, Adelaida | atabeiragr@hotmail.com |
| 3377582 | GONZALEZ RUIZ, ALFREDO | AVIFIGUEROA.LARES@GMAIL.COM |
| 3857105 | Gonzalez Ruiz, Helen | helengr035@gmail.com |
| 4145649 | GONZALEZ RUIZ, HELEN | HELENGR035@GMAIL.COM |
| 4011620 | Gonzalez Ruiz, Helen | helengu035@gmail.com |
| 3890073 | Gonzalez Ruiz, Myriam | myriamgruiz@gmail.com |
| 2940803 | GONZALEZ SALCEDO, HILDA I | lilyorengo@hotmail.com |
| 3893207 | GONZALEZ SANABRIA, BENITA | BENITAGS9@HOTMAIL.COM |
| 412811 | GONZALEZ SANCHEZ, CARMEN | carmendeliagonzdezsanchez@gmail.com |
| 4265989 | GONZALEZ SANCHEZ, JENNY | pitita39@gmail.com |
| 3563005 | González Sanchez, Mildred | mildredgonzalez61@gmail.com |
| 4105592 | Gonzalez Sanchez, Omaira | omaira1023@gmail.com |
| 3459612 | Gonzalez Sanchez, Ramon L. | maryvery2005@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1210873 | GONZALEZ SANTANA, ANGIE | angiegonzalez80@yahoo.com |
| 412850 | GONZALEZ SANTANA, ANGIE | angiegonzalez80@yahoo.com |
| 3005736 | Gonzalez Santiago, Belkys | aegaee@gmail.com |
| 2947540 | Gonzalez Santiago, Belkys | sykleb10@yahoo.com |
| 3174772 | Gonzalez Santiago, Damaris | damarisgs@hotmail.com |
| 4220600 | GONZALEZ SANTIAGO, DAMARIS | damarisgs@hotmail.com |
| 4270361 | Gonzalez Santiago, Gladys M. | gmp00976@yahoo.com |
| 4248662 | Gonzalez Santiago, Himia L. | himiagonzalez@gmail.com |
| 4270268 | Gonzalez Santiago, Himia L. | himiagonzalez@gmail.com |
| 4239029 | Gonzalez Santiago, Luis Orlando | orlandluis@hotmail.com |
| 4146369 | Gonzalez Santiago, Manuel | manuel-gonzalez488@yahoo.com |
| 4040027 | Gonzalez Santiago, Maria De Los Angeles | mariangelas0108@gmail.com |
| 3174749 | Gonzalez Santiago, Miriam | miriam333mgs@gmail.com |
| 4220691 | GONZALEZ SANTIAGO, MIRIAM | MIRIAM333MGS@GMAIL.COM |
| 4085024 | Gonzalez Santiago, Pedro A. | kifraniroja@gmail.com |
| 2842405 | GONZALEZ SANTIAGO, ROBERTO | rg_santiago@outlook.com |
| 4134019 | Gonzalez Santos, Carmen M. | carmeng2716@gmail.com |
| 4044710 | Gonzalez Santos, Carmen M. | carmeny2716@gmail.com |
| 4292085 | Gonzalez Santos, Madelyn | gmally@hotmail.com |
| 3005748 | Gonzalez Schikora, Tannia L. | aegaee@gmail.com |
| 2956196 | Gonzalez Schikora, Tannia L. | tania.gonzalez@hotmail.com |
| 3462125 | Gonzalez Segui, Isabel | aegaee@gmail.com |
| 3148221 | Gonzalez Segui, Isabel | Igonzalez546@hotmail.com |
| 2918628 | Gonzalez Segui, Isabel M. | igonzalez546@hotmail.com |
| 3169726 | Gonzalez Serrano, Manuel H. | caribes11@hotmail.com |
| 3610674 | Gonzalez Serrano, Virgenmina | alexriv5@hotmail.com |
| 4253153 | Gonzalez Serrano, Zeidie W. | zeiwil016@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4259501 | Gonzalez Sierra, Benjamin | benji_gonzalez@hotmail.com |
| 4055930 | Gonzalez Soler, Luz N. | luz_gonzalez015.zt@hotmail.com |
| 3801397 | Gonzalez Sonia, Alejandro | sonia44abu@yahoo.com |
| 413096 | GONZALEZ SOTO, HECMARY | HECMA569@GMAIL.COM |
| 3353763 | GONZALEZ SOTO, JOCELYN | jeandaniel915@gmail.com |
| 3390953 | GONZALEZ SOTO, JOCELYN | JEANDANIEL915@GMAIL.COM |
| 96700 | Gonzalez Soto, Joselyn | jeandaniel915@gmail.com |
| 4077493 | Gonzalez Soto, Maria N. | jeniffervazquez@hotmail.com |
| 4119171 | Gonzalez Soto, Maria N. | jeniffervazquez@hotmail.com |
| 2942110 | Gonzalez Sotomayor, Maria | charles.briere@brierelaw.com |
| 4273943 | Gonzalez Suarez, Eric O. | osual13.og@gmail.com |
| 3948831 | Gonzalez Tanco, Glorimar | glorimar.gonzalez@haaendw.pr.gov |
| 2339659 | GONZALEZ TIRADO, DORIS | dgonzalez7399@gmail.com |
| 2445329 | GONZALEZ TOLENTINO, LAURA | lauramia65@yahoo.com |
| 2924048 | Gonzalez Toro, Marylin | marylintx@gmail.com |
| 5163270 | Gonzalez Torrech, Aileen | jeszoe.ro@gmail.com |
| 3983405 | GONZALEZ TORRES & CO CPA, PSC | jgonzalez@gtcpapr.com |
| 3164836 | Gonzalez Torres, Alexander | yadizu25@yahoo.com |
| 3008706 | Gonzalez Torres, Alexandra | yadiar250@yahoo.com |
| 2939077 | Gonzalez Torres, Angel | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 1213393 | GONZALEZ TORRES, ARMANDO | agt.teeneger@gmail.com |
| 3884220 | Gonzalez Torres, Carmen Claritza | clarie745@yahoo.com |
| 4263289 | Gonzalez Torres, Edwin | egonza1526@yahoo.com |
| 4263289 | Gonzalez Torres, Edwin | egonza1526@yahoo.com |
| 3429614 | GONZALEZ TORRES, JOSE A. | jgonzalez@cpa.com |
| 3318877 | Gonzalez Torres, Lester A. | lestergonzalez0000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2991875 | GONZALEZ TORRES, LIZETTE | lizygonzalez039@gmail.com |
| 2989233 | GONZALEZ TORRES, LIZETTE | lizygonzalez039@gmail.com |
| 3000990 | Gonzalez Torres, Mariela | mariela.gonzaleztorres@gmail.com |
| 3000990 | Gonzalez Torres, Mariela | mariela.gonzaleztorres@gmail.com |
| 3427895 | Gonzalez Torres, Marisol | fexdiolopez29_@hotmail.com |
| 2981016 | Gonzalez Torres, Miguel A | migue202@yahoo.com, aegaee@gmail.com |
| 3082317 | Gonzalez Torres, Nancy | nanied3@gmail.com |
| 3860030 | Gonzalez Torres, Nilda D. | gonzalezn.hwl@gmail.com |
| 4264149 | Gonzalez Torres, Noemi | noemigonza@yahoo.com |
| 4265128 | Gonzalez Torres, Sylvia M. | tibcopr@gmail.com |
| 413279 | GONZALEZ TORRES, YOLANDA | yolandaivette05@gmail.com |
| 3492453 | Gonzalez Torres, Zayda J. | penina62@gmail.com |
| 3276304 | Gonzalez Trinidad, Nellie | nelliegonzalezt@yahoo.com |
| 3180224 | GONZALEZ VALENTIN, ANA N | gleyinska@gmail.com |
| 3549354 | GONZALEZ VALENTIN, ANA N | rpargacuevas@gmail.com |
| 3857837 | Gonzalez Valentin, Lucila Yadira | yadira.gonzalez39@gmail.com |
| 3640153 | Gonzalez Valentin, Milagros | despacho.legal.pr@gmail.com |
| 3199508 | Gonzalez Valentin, Milagros | maria.cotto@gmail.com |
| 3302855 | Gonzalez Valentin, Milagros | maria.cotto@gmail.com |
| 3302914 | Gonzalez Valentin, Milagros | maria.cotto@gmail.com |
| 3458514 | Gonzalez Valle, Jenniffer | marijenzali@gmail.com |
| 3191470 | GONZALEZ VALLES, GLADYS | gonzalezgpr6@yahoo.com |
| 2929236 | GONZALEZ VARGAS, CANDIDA | ivonnegm@prw.net |
| 3282473 | González Vargas, Damaris | damaglez1@gmail.com |
| 3379588 | González Vargas, Damaris | damaglez1@gmail.com |
| 3178518 | GONZALEZ VARGAS, MIGUEL A | gonzalezicm78@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4239971 | Gonzalez Vargas, Miguel Angel | gonzalezicm78@gmail.com |
| 96983 | Gonzalez Vazquez, Angela | angelagonzalez@dtop.gov.pr |
| 2913071 | GONZALEZ VAZQUEZ, CARMEN N | ivonnegm@prw.net |
| 97018 | GONZALEZ VAZQUEZ, LORENZO | lorengonzales51@gmail.com |
| 2931301 | GONZALEZ VAZQUEZ, LUCY E | ivonnegm@prw.net |
| 3871056 | Gonzalez Vazquez, Marta  Elena | ortizrj413@gmail.com |
| 1320423 | González Vázquez, Nilsa | jeremy.rodriguez11@upr.edu |
| 3278654 | Gonzalez Vazquez, Ramonita | keaipa2@gmail.com |
| 3716276 | Gonzalez Vazquez, Susanna | gonzalez_susanna@me.com |
| 3005468 | Gonzalez Vega, Michael A. | aegaee@gmail.com |
| 2970829 | Gonzalez Vega, Michael A. | inelrum@yahoo.com |
| 4080678 | GONZALEZ VEGA, NELSON | guilla1954@yahoo.com |
| 157141 | GONZALEZ VELAZQUEZ, MILDRED | mildredglzts@gmail.com |
| 2347679 | GONZALEZ VELEZ, EMILIO | emgonzalez@cossec.gobierno.pr |
| 3317375 | Gonzalez Velez, Jose B | gv.sasy95@gmail.com |
| 3941536 | GONZALEZ VELEZ, JOSE B. | JVILELLA@VILELLAJANEIROLAW.COM |
| 4088529 | Gonzalez Velez, Ruben O. | Rambo1964@msn.com |
| 1810768 | GONZALEZ VELEZ, VILMA Y | yolyrancher8@gmail.com |
| 3207191 | Gonzalez Velezquez, Aurelio | janebeckerwhitaker@gmail.com |
| 4109814 | Gonzalez Viruet, Enrique M. | jvilella@vilellajaneirolaw.com |
| 4059035 | Gonzalez Vivo, Sandra I. | bolivarrosado@gmail.com |
| 3333498 | GONZALEZ, , GERARDO DIAZ | jeynan01@hotmail.com |
| 3467674 | Gonzalez, Alfonso Nunez | lydin@icloud.com |
| 3032644 | Gonzalez, Ana Sostre | jose@torresvalentin.com |
| 2993590 | Gonzalez, Ana Sostre | reclamacionpromesaaegsac@gmail.com |
| 2989883 | Gonzalez, Andrea | abogada.educacionespecial@gmail.com |
| 2830696 | GONZALEZ, ANGEL G. | licenciadoroldan@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3138721 | Gonzalez, Augusto | augustobeauchamp@yahoo.com |
| 3306633 | Gonzalez, Concepcion | neveida.gonzalez1946@gmail.com |
| 2989825 | GONZALEZ, DOUGLAS | GONZDO@GMAIL.COM |
| 4240382 | Gonzalez, Edwin | janerasanchez@yahoo.com |
| 3002480 | Gonzalez, Edwin Rosado | joseantoniomoralesarroyo7@gmail.com |
| 3032619 | Gonzalez, Elisa Albarran | jose@torresvalentin.com |
| 2995808 | Gonzalez, Elisa Albarran | reclamacionpromesaaegsac@gmail.com |
| 3991489 | Gonzalez, Enid Rosa | enid95199@gmail.com |
| 4150686 | Gonzalez, Evelyn Alicea | aliceaeve@live.com |
| 4267902 | Gonzalez, Felix | felixgonzalez@prtc.net |
| 4312023 | Gonzalez, Frank S | tinglarpr@yahoo.com |
| 3024546 | Gonzalez, Gladys | abogada.educacionespecial@gmail.com |
| 3975199 | GONZALEZ, GLADYS | DONCARMELO14@HOTMAIL.COM |
| 3872913 | GONZALEZ, GONZALO | abogadajimeneznieves@gmail.com |
| 3543723 | GONZALEZ, GONZALO | marisolacevedo1970@gmail.com |
| 4269890 | Gonzalez, Heriberto Gonzalez | gonzalez.Hg@hotmail.com |
| 4244702 | GONZALEZ, HIGINIO MORAN | cary5747@gmail.com |
| 3511114 | Gonzalez, Ingrid | ingrid_mabel@yahoo.com |
| 3224376 | GONZALEZ, IRIS PEREZ | IRISMPEREZGONZ@ICLOUD.COM |
| 3224413 | GONZALEZ, IRIS PEREZ | MARIA.COTTO@GMAIL.COM |
| 3015796 | GONZALEZ, IVELISSE | davidcarrionb@aol.com |
| 3166036 | GONZALEZ, JOEL ROBLES | despachomgv@gmail.com |
| 1715487 | GONZALEZ, JORGE A | melbaxel@gmail.com |
| 4022463 | Gonzalez, Jose | riveraroman@hotmail.com |
| 3308032 | Gonzalez, Juan | maria.cotto@gmail.com |
| 3641812 | Gonzalez, Juan | maria.cotto@gmail.com |
| 3291753 | Gonzalez, Juan | maria.cotto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3651096 | Gonzalez, Juan | maria.cotto@gmail.com |
| 3360501 | Gonzalez, Juan | maria.cotto@gmail.com |
| 3360892 | Gonzalez, Juan | maria.cotto@gmail.com |
| 4300015 | Gonzalez, Magda | magdagonzalez09@yahoo.com |
| 1317447 | GONZALEZ, NANCY | nmgonzalez00@gmail.com |
| 4139639 | Gonzalez, Nitsa Roman | NITSAROMAN00@GMAIL.COM |
| 3053473 | Gonzalez, Raquel Robles | ivonnegm@prw.net |
| 3406782 | Gonzalez, Reynaldo | reynaldogonz5@gmail.com |
| 4267939 | Gonzalez, Rita | ritagonzalez@prtc.net |
| 4273959 | GONZALEZ, ROBERTO | mmtechpr@yahoo.com, robertycarmita@yahoo.com |
| 3470965 | Gonzalez, Ruperta Pizarro | dawn.karin@yahoo.com |
| 4290255 | Gonzalez, Sujeil | sujeilgonzalez@gmail.com |
| 3512384 | Gonzalez, Tania | tannielyz@hotmail.com |
| 3591352 | Gonzalez, Viviana | despacho.legal.pr@gmail.com |
| 3191599 | Gonzalez, Viviana | maria.cotto@gmail.com |
| 3591350 | Gonzalez, Viviana | maria.cotto@gmail.com |
| 3005496 | Gonzalez, Yazmin | aegaee@gmail.com |
| 2947916 | Gonzalez, Yazmin | yazgonzalez.pr@gmail.com |
| 598621 | GONZALEZ, YOLANDA REYES | yormag2015@hotmail.com |
| 3804111 | Gonzalez-Del Toro, Jeisa Aymara | jeisa.aymara@gmail.com |
| 2978286 | Gonzalez-Moreno, Edgar Ruben | edgarrubeng@yahoo.com |
| 3161794 | Gonzalez-Reyes, Rafael | ernestojosemiranda@gmail.com |
| 4254407 | Gonzaliz Babilonia, Wilfredo | Wilfredo.Gonzaliz@clavoPR.com |
| 2852768 | Goodman, Caroliine | hmg115@gmail.com |
| 3518552 | Goonzalez Nieves , Ambrosio | carol_2300@yahoo.com |
| 4266436 | Gorbea De Jesus , Pedro | pedrogorbea1970@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4055648 | Gordel Capital Limited | jason.abbruzzese@ozm.com |
| 4005600 | Gordel Capital Limited | jason.abbruzzese@ozm.com |
| 3847475 | Gordel Capital Limited | kurt.mayr@morganlewis.com |
| 3724838 | Gordel Capital Limited | kurt.mayr@morganlewis.com |
| 4000429 | Gordian Silva, Jose A | elrabogado@yahoo.com |
| 3243059 | Gordillo Molina, Irma N | irmagordillo_40@yahoo.com |
| 2897296 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999 | gordypatw@yahoo.com |
| 3899787 | Gotay Rodriguez, Mildred | jdomnguez@yahoo.com |
| 4141788 | Gotay Rodriguez, Osvaldo | o.gotay@hotmail.com |
| 3198150 | Gotay, Patricia | patriciagotay@gmail.com |
| 2898058 | Goteiner , Rose | theklebers@gmai.com |
| 2854618 | Goudie, Sidney | sg7979@gmail.com |
| 5164276 | GOV | easmfsr@gmail.com |
| 3133137 | Government Development Bank for Puerto Rico | jose.santiago@bgfpr.com |
| 3133137 | Government Development Bank for Puerto Rico | jose.santiago@bgfpr.com |
| 3132120 | Government Development Bank for Puerto Rico | zacharysmith@mvalaw.com |
| 3132120 | Government Development Bank for Puerto Rico | zacharysmith@mvalaw.com |
| 3470926 | GOY LATASA, GLADYS MABEL | mabegoy678@yahoo.com |
| 3999703 | GOYCO ALVAREZ, NILSA I | ngoyco57@gmail.com |
| 3439332 | GOYCO CORTÉS, JAVIER  JOSÉ | oburgosperez@aol.com |
| 3763210 | GOYCO CORTÉS, JAVIER  JOSÉ | oburgosperez@aol.com |
| 4074445 | Goyco Morales, Elsa I. | elsiegoyco1@yahoo.com |
| 3875596 | Goyco Morales, Evelyn C. | evelyn_123pr@hotmail.com |
| 3129094 | Goyco Valentin, Allyson | allysongoyco@gmail.com |
| 4098677 | Goyco Velazquez, Nancy | goycon@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4121551 | Goytia Perales, Daisy | daisy.goytia@gmail.com, goytiapd@gmail.com |
| 3968639 | Goytia Perales, Daisy | goytiapd@gmail.com, daisy.goytia@gmail.com |
| 4077464 | Goytia Perales, Daisy | goytiapd@gmail.com, daisy.goytia@gmail.com |
| 4119083 | Goytia Perales, Daisy | goytiapd@gmail.com, daisy.goytia@gmail.com |
| 4127107 | Goytia Perales, Daisy | goytiapd@gmail.com, daisy.goytia@gmail.com |
| 3368683 | GRACIA COLLAZO, IVONNE M. | ivonnemarie79@gmail.com, ivonnemarie71@gmail.com |
| 3007656 | Gracia Morales, Jesus M | aegaee@gmail.com |
| 2956461 | Gracia Morales, Jesus M | jgracia1263@hotmail.com |
| 5163005 | Gracia Rivera, Daina | lcdocrm@yahoo.com |
| 3765179 | Gracia Velazquez, Sarai | saraigracia.sg@gmail.com |
| 3791319 | Graciano Lozado, Cristobal | emanuelgrivera@gmail.com |
| 4080317 | Gragoso Rodriguez, Marie | marielourdesfragoso@outlook.com |
| 3496587 | Grajales Abreu, Lissette | lissette1232002@yahoo.com |
| 3544555 | Grajales Villanueva, Vilma N. | vilmagrajales7@gmail.com |
| 2910145 | GRAJALES YOLANDA, YOLANDA | YOLYGRAJALES@GMAIL.COM |
| 294003 | GRAJALES YOLANDA, YOLANDA | YOLYGRAJALES@HOTMAIL.COM |
| 2910147 | GRAJALES YOLANDA, YOLANDA | YOLYGRAJALES@HOTMAIL.COM |
| 3084361 | GRAMIRA, LLC | JORGE_MINGUELA@EXCITE.COM |
| 2848232 | GRANT, ROBERT E | jennifer@busam.com |
| 3174500 | Grass, Ramon | ramongross685@gmail.com |
| 2982444 | Grau Balseiro, Jose E. | jgraubalseiro@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3207050 | Grau Burgos, Sharon | sharon.grau@yahoo.com |
| 3265915 | GRAU SOTOMAYOR, BRENDALIZ | begrso17@gmail.com |
| 4268307 | Graulau Martinez, Emilio | graulau181953@gmail.com |
| 2925433 | GRAULAU REYMUNDI, JOSE J | ivonnegm@prw.net |
| 3039062 | Gravero Donato, Inc. | jrg@gonzalezmorales.com |
| 3089015 | Gravero Donato, Inc. | jrg@gonzalezmorales.com |
| 2840326 | GreatAmerica Financial Services Corporation | pupton@greatamerica.com, bwendel@greatamerica.com |
| 3518928 | Green Rosario, Gloria Maria | clar-itza1991@hotmail.com |
| 97903 | GREENFINITY GROUP CORP | greenfinitygroup@gmail.com |
| 3106814 | GREENFINITY GROUP CORP | naomigmorales@gmail.com |
| 3933369 | Green-Hernandez, Carmen Luz | clgh62@hotmail.com |
| 2869102 | Greenwald, Gerald B | gbg1305@gmail.com |
| 3163929 | Gregorio Wong Revocable Trust | biggregorio@hotmail.com |
| 2926454 | Gregory B Murray Annette M Murray JT TEN | gmurray@murraysdubois.com |
| 4016601 | Gregory D Lee and Christina M Villate Pineto | 0209cristy@gmail.com |
| 3463922 | Gretchen Ramos y Rafael Rivera | montalvoaldea.law@gmail.com |
| 4263817 | Grier, Mercedes | smgh766@gmail.com |
| 3008479 | Griffith Figueroa, Allan A. | davidcarrionb@aol.com |
| 3767674 | Grillasca Lopez, Sary L | grillasca51@gmail.com |
| 3919139 | GRILLASCA LOPEZ, SARY L. | grillasca51@gmail.com |
| 4091536 | Grillasca Lopez, Zinnia | zinniagrillasca@gmail.com |
| 2830708 | Grisel Ruiz, Gomez | ftorresdiaz@gmail.com |
| 2903319 | Groennou, Brunilda | ernibps@comcast.net |
| 304234 | GROSSEN FRAUCHIGUER, PAUL A | pgrossen@east-net.com |
| 3013014 | GROSSEN FRAUCHIGUER, PAUL A | pgrossen@east-net.com |
| 5004858 | Group Wage Creditors | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3649724 | Grove, Thomas | tgrove@framingham.edu |
| 3440612 | Grullon Rossello, Charmaine A. | cleopatra9112016@gmail.com |
| 5151861 | Grupo de Desarrollo Los Altos San Juan, Inc. | Christine@GlobalTaxLaw.com |
| 5151626 | Grupo de Desarrollo Los Altos San Juan, Inc. | Christine@GlobalTaxLaw.com |
| 3015975 | Grupo de Desarrollo Los Altos San Juan, Inc. | orivera@omega-pa.net |
| 3045800 | Grupo de Desarrollo Los Altos San Juan, Inc. | orivera@omega-pa.net |
| 2998773 | Grupo Efezeta | fullanamaricarmen@efezeta.com |
| 3480040 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | mayagueztherapy@gmail.com |
| 3480041 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | robertoag9@hotmail.com |
| 2841721 | GRUPO MANUFACTURERO VÁZQUEZ INC | grupovazquezinc@gmail.com |
| 98198 | GRUPO MEDICO SAN PABLO | contabilidad@cdtgmsp.com |
| 3054249 | GRUPO NEUROLOGIA AVANZADA | hjcm3353md@gmail.com |
| 3857406 | GRUPO PERIODISTICO NDC CORP | ndelcastillo@internewsservice.com |
| 4287113 | GS Fajardo Solar LLC | HERREROILLL@herrerolaw.com |
| 4288157 | GS Fajardo Solar LLC | leslie.hufstetler@sonnedix.com |
| 3089290 | GT NM, L.P. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3225046 | GT NM, L.P. | legalgroup@goldentree.com, slinney@goldentree.com |
| 4253729 | Guadalupe Cruz, Eugenio | bragene@gmail.com |
| 4253729 | Guadalupe Cruz, Eugenio | bragene@gmail.com |
| 2727097 | GUADALUPE DE LA MATTA, SAVITRI | vonkrell@yahoo.com |
| 3061099 | Guadalupe Diaz, Mariam  L | Edliam17@yahoo.com |
| 98264 | GUADALUPE DIAZ, MARIAM L | Edliam17@yahoo.com |
| 1806805 | GUADALUPE DIAZ, ROSAURA | r.guadalupe@gmail.com |
| 98265 | Guadalupe Diaz, Rosaura | r.guadalupe@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3235229 | Guadalupe Fund, LP | legalgroup@goldentree.com, slinney@goldentree.com |
| 3690450 | GUADALUPE IGLESIAS , DAISY | daisyguadalupe12@gmail.com |
| 4023259 | Guadalupe Iglesias, Daisy | daisyguadalupe12@gmail.com |
| 4187486 | Guadalupe Rivera, Ada N | guadalupeadats@yahoo.com |
| 3025970 | Guadalupe, Julio | msilvestriz@gmail.com |
| 3128155 | GUADARRAMA CAMACHO, CARMEN  M | caguadarrama.cg@gmail.com |
| 98369 | Guadarrama Camacho, Carmen M | caguadarrama.cg@gmail.com |
| 3962703 | Guadarrama Reyes, Leonardo R. | guadarrama.leonardo@yahoo.com |
| 3034648 | Gual, Glenda | abogada.educacionespecial@gmail.com |
| 2972978 | Guanill Navarro, Bereida | rschellasad@aol.com |
| 2979996 | Guanill Navarro, Elizabeth | rschellasad@aol.com |
| 2979104 | Guanill, Gabriela | rschellasad@aol.com |
| 2805075 | GUARAGUAO TRUCK SALES INC | info@guaraguaotruck.com |
| 2805075 | GUARAGUAO TRUCK SALES INC | info@guaraguaotruck.com |
| 3219817 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 2906923 | Guariglia, Lawrence M | lguarigl@verizon.net |
| 4267854 | Guasp Yimet, Awilda | agyimet@yahoo.com, rmcorp@ymail.com |
| 3430640 | Gueits Acosta, Nancy | cortequiebra@yahoo.com |
| 2223793 | GUEITS ACOSTA, NANCY | iliant1185@gmail.com |
| 3875812 | Gueits Ortiz, Juliemarie | jm.gueits@hotmail.com |
| 4066585 | Gueits Rodriguez, Elizabeth | elygueits@hotmail.com |
| 4244576 | Guelen, Keyla M | keylaguelen@yahoo.com |
| 4339833 | Guelen, Keyla M | keylaguelen@yahoo.com |
| 3265370 | GUELEN, KEYLA M. | ORTIZLAWOFFICE@YAHOO.ES |
| 3041108 | Guerra Figueroa, Luisa V. | ivonnegm@prw.net |
| 3622192 | GUERRA QUINONES, WILNELIA | wilnebass@rocketmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 98542 | GUERRA QUINONES, WILNELIA | wilneliaguerra@hotmail.com |
| 98544 | GUERRA QUINONEZ, JULIO | julioguerra89@gmail.com |
| 3177991 | Guerra Sanchez , Angel R. | arguerra1947@gmail.com |
| 415029 | GUERRERO ALTORAN, OSCAR | altoranguerreroo@yahoo.com |
| 3539269 | Guerrero Miskinis, Laura L. | janebeckerwhitaker@gmail.com |
| 3982731 | Guerrero Placido, Sandra I | sandraguerrero@pucpr.edu |
| 4038074 | Guerrero Placido, Sandra I | sandraguerrero@pucpr.edu |
| 3003142 | Guerrero Rivera, Jessica | rmmrlaw@yahoo.com |
| 3510739 | GUERRERO RIVERA, LYDIA  B. | LYDIGUERRERO@HOTMAIL.COM |
| 4093087 | GUERRERO SABEDO, REINALDO | arte.reinaldoguerrero@gmail.com |
| 3765173 | Guerrero Sakedo, Reinaldo | arte.reinabloguerrero@gmail.com |
| 4010730 | Guerrero Salcedo, Reinaldo | arte.reinaldoguerrero@gmail.com |
| 3972060 | Guerrero Salcedo, Reinaldo | arte.reinaldoguerrero@gmail.com |
| 2977511 | Guerrero, Nubia Pena | pgnubiad@gmail.com |
| 3415024 | Guerrido Pomales, Juwan G. | despacho.legal.pr@gmail.com |
| 3492704 | Guerrido, Juan G | despacho.legal.pr@gmail.com |
| 3411421 | Guerrios Esteves, Yarlene | y_guerrios@yahoo.com |
| 3189182 | Guerrios Marrero, Brenda L. | despacho.legal.pr@gmail.com |
| 3878157 | GUETIS RODRIGUEZ, ELIZABETH | elygueits@hotmail.com |
| 3461818 | GUEVARA FERNANDEZ, NESTOR | aegaee@gmail.com |
| 3145954 | GUEVARA FERNANDEZ, NESTOR | vjiul@yahoo.com |
| 2333900 | GUEVARA MARIA, CLAUDIA | claudiaamor189@gmail.com |
| 3031902 | Guevara Velez, Mary L | maryl.guevara24@gmail.com |
| 3031295 | Guevara Velez, Mary L. | maryl.guevara24@gmail.com |
| 3450602 | Guevarez Fernandez, Yolanda | yolanda.guevarez29@gmail.com |
| 3487586 | Guevarez Fernandez, Yolanda | yolanda.guevarez29@gmail.com |
| 3729028 | GUEVAREZ GUEVAREZ, MELVIN | melvinguevarez34692@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3006117 | Guevarez Vargas, Hector | aegaee@gmail.com |
| 2948202 | Guevarez Vargas, Hector | hector.guevarez@gmail.com |
| 3224907 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Zulma.Suarez@bsci.com |
| 3017753 | Guihurt Diaz, Humberto | jose@torresvalentin.com |
| 2967834 | Guihurt Diaz, Humberto | reclamacionpromesaaegsac@gmail.com |
| 3277202 | GUIJARRO CALVINO, MARIA J | mjg_c@gmail.com |
| 2253780 | GUILBE ALOMAR, WANDA | Wandalix7@gmail.com |
| 3330047 | Guiliani Rodríguez, Daryl | daryleguiliani@yahoo.com |
| 3102216 | GUILLEMO-SANCHEZ, JAVIER  ALBERTO | javierguillermo5@gmail.com |
| 3102841 | GUILLERMO MOLINA, JAVIER MIGUEL | javierguillermo5@gmail.com |
| 4068728 | Guillermo, Negron Stgo. representing minor S.N.A. | riveraroman@hotmail.com |
| 415385 | Guilloty Ramos, Luis A | luisguilloty13@gmail.com |
| 5008087 | Guinot-Melendez, Josefina | wsantiagosastre@gmail.com |
| 3378861 | Guiterrez Lopez, Jose | janebeckerwhitaker@gmail.com |
| 4113333 | Guiterrez Torres, Alberto  R. | ag.19832966@gmail.com |
| 1297859 | GUITIERREZ TORRES, LUZ M | gutierreztorres.luey@yahoo.com |
| 3063665 | Guivas Pepin, Wanda | wguivas@asume.pr.gov |
| 2850812 | Gulf Enterprises, LLLP | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 2960558 | GUNTHER G. GLASER REV LIV TRUST | higunther13@yahoo.com |
| 3430135 | Gutierrez , Suhail Martinez | suhail_jimmie@yahoo.com |
| 2745040 | GUTIERREZ ARROYO, JEAN CARLOS | jizquierdo@izquierdosanmiguel.com |
| 1717415 | GUTIERREZ BARRIOS, OSVALDO | rgoytia@gdaolaw.com |
| 3431496 | Gutierrez Cartagena, Nydia | aidyn.0317@gmail.com |
| 4185900 | Gutierrez Colon, Maria de Angeles | mariguti116@gmail.com |
| 3490433 | Gutierrez Correa, Iris N | gutierreziris073@gmail.com |
| 3871863 | Gutierrez Cruz, Idel A. | ilragutierrez77@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4313194 | Gutierrez de Jesus, Teresa | terezagutierrez451@gmail.com |
| 4279564 | Gutierrez Diaz, David | zeev2012@gmail.com |
| 4271804 | Gutierrez Diaz, David | zeev202@gmail.com, zeev2012@gmail.com |
| 2980017 | Gutierrez Garcia, Carlos | cgutierrrez@msn.com |
| 2925566 | GUTIERREZ GARCIA, LUZ E | ivonnegm@prw.net |
| 5162829 | Gutierrez Gomez, Sergio E. | jeszoe.ro@gmail.com |
| 2927654 | GUTIERREZ GOMEZ, SERGIO E. | jnatal@olmedolawpsc.com |
| 3760694 | GUTIERREZ MONTALVO, MARGARITA | idamtz15@gmail.com |
| 3760694 | GUTIERREZ MONTALVO, MARGARITA | idamtz15@gmail.com |
| 3235843 | Gutierrez Mulero, Jessica | gutijeje@yahoo.com |
| 4047408 | GUTIERREZ PELLOT, CRUCELINA | xgutierrezo65@gmail.com |
| 3027499 | GUTIERREZ QUEZADA, RAFAEL | rafaelg864@gmail.com |
| 3007014 | Gutierrez Quinones, Jose | aegaee@gmail.com |
| 2956584 | Gutierrez Quinones, Jose | jmgqpr@yahoo.com |
| 1790382 | Gutierrez Quinones, Mabel | jellamdiaaz@pucpr.edu |
| 2917053 | GUTIERREZ RIVERA, CARMEN V. | ivonnegm@prw.net |
| 3613185 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | LYDIAKGUTIERREZ77707@ICLOUD.COM |
| 2830724 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | oburgosperez@aol.com |
| 3844690 | Gutierrez Roig, Elizabeth | gelizabeth054@gmail.com |
| 3923371 | Gutierrez Soto, Laura E. | laraguty@hotmail.com |
| 2024139 | GUTIERREZ TORRES, LUZ | gutierreztorres.lucy@yahoo.com |
| 3428408 | GUTIERREZ TORRES, LUZ | gutierreztorres.lucy@yahoo.com |
| 2929672 | GUTIERREZ TORRES, LUZ  M. | ivonnegm@prw.net |
| 4186276 | Gutierrez Torres, Oscar | dmartinez789@yahoo.com |
| 4098675 | Gutierrez Vicente, Luz  M. | luzgutiki@hotmail.com |
| 3390712 | Gutierrez, Daniel Esteves | estevezdaniel1165@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4270705 | Gutierrez, Dolores Margarita | margie0803@gmail.com |
| 4277740 | Gutierrez, Dolores Margarita | margie0803@gmail.com |
| 3078628 | GUTIERREZ, ELOY | eloyfgutierrez@hotmail.com |
| 3006105 | Gutierrez, Martin  J. Hernandez | aegaee@gmail.com |
| 2948480 | Gutierrez, Martin  J. Hernandez | triggerfishgut@yahoo.com |
| 4155941 | Gutierrez, Victor M | jizquierdo@izquierdosanmiguel.com |
| 3939018 | Gutierrez-Collazo, Leticia D. | leticiagutierrez1959@gmail.com |
| 1711074 | GUTIERREZ-RIOS, PATRICIA E | elsie3451@gmail.com |
| 4071395 | Guttman Family Trust, Egon + Inge Guttman TTEE | counsel@jmelawpc.com |
| 4070768 | Guttman Family Trust, U/A 4/13/00,  Egon and Inge Guttman TTEE | counsel@jmelawpc.com |
| 3165340 | Guttman, Inge W | counsel@jmelawpc.com |
| 3310565 | Guttman, Inge W. | counsel@jmelawpc.com |
| 3167472 | GUZMAN ACEVEDO, VINCENT | souvenirspr@yahoo.com |
| 455819 | Guzman Arizmendi, Manuel | MGALAW@GMAIL.COM |
| 4001852 | GUZMAN AROCHO, DIANA M | DIANA21031@HOTMAIL.COM |
| 415774 | GUZMAN AROCHO, DIANA M. | DIANA21031@HOTMAIL.COM |
| 415774 | GUZMAN AROCHO, DIANA M. | DIANA21031@HOTMAIL.COM |
| 4070964 | Guzman Arocho, Diana M. | diana21031@hotmail.com |
| 415781 | GUZMAN AYUSO, NORA G | noraguzman996@gmail.com, guzman746@yahoo.com |
| 386088 | GUZMAN BOSCH, EDITH L. | limariee@yahoo.com |
| 3186483 | Guzman Burgos, Virginia | aleginia@hotmail.com |
| 3593196 | Guzman Burgos, Virginia | maria.cotto@gmail.com |
| 3506196 | Guzman Caraballo, Norma | despacho.legal.pr@gmail.com |
| 4255176 | Guzman Coppin, Cecilia | ceciliacoppin@yahoo.com |
| 99391 | GUZMAN CORTES, CARMEN | CARMENGUZMAN670@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3148944 | Guzman Cortes, Luz E | carmenguzman67@yahoo.com |
| 2971646 | Guzmán Cortés, Luz E. | carmenguzman67@yahoo.com |
| 3133047 | GUZMAN CRUZ, JUANITA | johnsue.medina@upr.edu |
| 3386468 | Guzman Diaz, Nydia Ivette | nydiaigd@gmail.com |
| 3694155 | Guzman Diaz, Willie D | willied.guzman@gmail.com |
| 99452 | GUZMAN FALCON, FRANCISCO  J. | javi195957@yahoo.com |
| 4264507 | Guzman Febus, Minerva | minervaguzmanfe@gmail.com |
| 415977 | GUZMAN GARCIA, NORMA I. | NORMAGUZMAN@HOTMAIL.COM |
| 3029385 | Guzman Garcia, Norma Ivette | normaguzman8@hotmail.com |
| 3057097 | Guzman Garcia, Norma Ivette | normanguzman8@hotmail.com |
| 2942800 | Guzman Gonzalez, Eric | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 2925502 | GUZMAN GONZALEZ, LILLIAM | ivonnegm@prw.net |
| 4039253 | Guzman Green, Evelyn M | e.guzman_59@yahoo.com |
| 3025384 | Guzman Guzman, William | aegaee@gmail.com |
| 3002716 | Guzman Guzman, William | wicho292@yahoo.es |
| 4263058 | Guzman Herrera, Diana | diamary@yahoo.com |
| 2428456 | GUZMAN LOPEZ, JORGE L | jlgl51@hotmail.com |
| 2428456 | GUZMAN LOPEZ, JORGE L | jlgl51@hotmail.com |
| 3006898 | Guzman Lopez, Luis R. | aegaee@gmail.com |
| 2952153 | Guzman Lopez, Luis R. | luisbbm42@hotmail.com |
| 2853372 | Guzman Lopez, Osvaldo | arrillagalaw@gmail.com |
| 2877361 | Guzman Lopez, Osvaldo | ru.riveralago@gmail.com |
| 3624604 | GUZMAN MACHUCA, ZAMAYRA | RESCATEGUZMAN@GMAIL.COM |
| 4290228 | Guzman Maisonet, Lourdes | lmguzmar6@hotmail.com |
| 4262436 | Guzmán Maisonet, Lourdes | lmguzmar6@hotmail.com |
| 4262436 | Guzmán Maisonet, Lourdes | lmguzmar6@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3398786 | Guzmán Maldonado, Darne  M. | darneguzman@hotmail.com |
| 2929081 | GUZMAN MOLINA, MARCELA | ivonnegm@prw.net |
| 3006881 | Guzman Morales, Carlos Rafael | eagaee@gmail.com |
| 3906863 | Guzman Moreno, Carmen  M. | guzman.carmenm@yahoo.com |
| 2830737 | GUZMAN NIEVES, CARLOS LUIS | JGIL@GILDELAMADRID-PSC.COM |
| 3562775 | GUZMAN OLIVO, MARIA DE LOS A. | maguzman7833@gmail.com |
| 2910967 | Guzman Olmeda, Christian | anabel@avazquezlaw.com |
| 3980272 | Guzman Ortiz, Ruben | estudiolegaldo@gmail.com |
| 4133589 | Guzman Ortiz, Ruben | legalmartinezdiaz@gmail.com |
| 3436089 | Guzman Perez, Ides L. | ilguzman826@gmail.com |
| 3330994 | GUZMAN RESTO, OMAYRA | OMAYRAGUZMAN17@GMAIL.COM |
| 3448650 | Guzman Resto, Rosa | rosaguzmin@gmail.com |
| 2884024 | Guzman Rivera, Nelida I. | lymarisperez32@gmail.com |
| 3380048 | Guzman Rodriguez , Maria M. | cortequiebra@yahoo.com |
| 3353003 | GUZMAN RODRIGUEZ, JOALY | despacho.legal.pr@gmail.com |
| 3147409 | GUZMAN RODRIGUEZ, MARIA M | mercydecor24@yahoo.com |
| 4159688 | Guzman Rodriguez, Maritza | maritzaguzman54@yahoo.com |
| 4090989 | Guzman Rosa, Jessica | jessicaguzmanrosa@gmail.com |
| 3148211 | GUZMAN ROSARIO, MYRIAM | ANGELXAVIERGALARZAHERNANDEZ@GMAIL.COM |
| 3481010 | Guzmán Rosario, Myriam | makiry15@gmail.com |
| 3389149 | Guzman Ruiz, Teresita | tguzman_mat@yahoo.com |
| 3015079 | Guzman Santana, Jose   A. | jogleco@gmail.com |
| 99885 | GUZMAN SANTIAGO, ELIZABETH | elizabeth.guzman425@hotmail.com |
| 1877913 | GUZMAN SANTIAGO, JESUS | melendez717@gmail.com |
| 3813702 | GUZMAN SANTIAGO, JESUS | melendez717@gmail.com |
| 3909193 | Guzman Torres, Rosario | rosariolove@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3460028 | Guzman Vega, Felix | cortequiebra@yahoo.com |
| 1674764 | GUZMAN VEGA, FELIX | yoyoyafg@gmail.com |
| 3955050 | Guzman Villanueva, Nelia | viole43@yahoo.com |
| 3372607 | Guzmán Villegas, Carmen M. | carmenguzman1441@gmail.com |
| 2992233 | Guzman Webb, Diana | beeguzman@aol.com |
| 4271941 | Guzman Zayas, Ricardo | ricardoguzman@prtc.net |
| 2931759 | Guzman, Alexander | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3552292 | Guzman, Haydee E. | osaydee@hotmail.com |
| 3364025 | Guzman, Marisel Montalvo | mariselmontalvo82@gmail.com, de110997@miescuela.pr |
| 5165173 | H&M Hennes & Mauritz, L.P. | mgonzalez@amgprlaw.com |
| 5167080 | H&M Hennes & Mauritz, L.P. | mgonzalez@amgprlaw.com |
| 4089323 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | lcda.caroljcolon@gmail.com |
| 3470239 | H.E.T.P, a minor child (Pedro Trilla, parent) | mercadocollazo@gmail.com |
| 2852525 | Haas, Michael | haasdmd@aol.com |
| 2744624 | HABER CRESPO, ALFRED | MHABER23@GMAIL.COM |
| 3166408 | Haddock Belmonte , Ivan A | aegaee@gmail.com |
| 3166410 | Haddock Belmonte , Ivan A | aegaee@gmail.com |
| 2997974 | Haddock Belmonte , Ivan A | brunilda_11031@yahoo.com |
| 3882649 | Haddock Jimenez, Jaime A. | jahj76@gmail.com |
| 416558 | HADDOCK JIMENEZ, RAFAEL A | rafael1510@gmail.com |
| 3997645 | Haddock Jimenez, Sonia M. | smhaddock@gmail.com |
| 3678697 | Haddock Jimenez, Sonia M. | smhaddock@gmail.com |
| 3288608 | Haddock López, María Judith | corraldieg@gmail.com, mjhaddock53@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1888762 | HADDOCK RIVERA, ANA | haddockana@gmail.com |
| 4131256 | Haddock Torres, Raul | raulh67@yahoo.com |
| 4096501 | Haddock Vazquez, Geriann | maestraenlineapr@gmail.com |
| 3477257 | Haddock, Jorge L. | haddockcujc@hotmail.com |
| 4269168 | Haddock, Nancy Ellen | nehaddock@gmail.com |
| 5166886 | Haeussler Navarro, Elizabeth | jeszoe.ro@gmail.com |
| 2870294 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | COMMANDER126@HOTMAIL.COM |
| 2866705 | Halpert Asset Management Trust U/A/D 3/27/96 | commander126@hotmail.com |
| 2862303 | Halpert Asset Management Trust U/A/D 3/27/96, David | commande126@hotmail.com |
| 4264189 | Hance Gonzalez, Marisol | marisolhance@gmail.com |
| 4264677 | Hance Gonzalez, Marisol | marisolhance@gmail.com |
| 2830742 | HANCE RODRIGUEZ, , ELIZABETH | paduagilberto@hotmail.com |
| 2888071 | HANCE RODRIGUEZ, , ELIZABETH | paduagilberto@hotmail.com |
| 2888073 | HANCE RODRIGUEZ, , ELIZABETH | paduagilberto@hotmail.com |
| 3596109 | Hance Rodriguez, Elizabeth | elizabethhance2015@gmail.com |
| 1361640 | HANCE RODRIGUEZ, ELIZABETH | elizabethhance2015@gmail.com |
| 2875782 | Hanson, Robert & Gloria | bob.hanson7336@gmail.com |
| 2881452 | Haritos, Harriett D and Jeremy G | jharitos@verizon.net |
| 3907521 | Harris, Michael | elgringomiguel1951@gmail.com |
| 4083549 | Harrison Diaz, Ana M | defensoresdelambiente@yahoo.com |
| 3884380 | Harrison-Diaz, Ana  M. | defensoresdelambiente@yahoo.com |
| 4000035 | Harrison-Diaz, Ana M | defensoresdelambiente@yahoo.com |
| 4105682 | Harrison-Diaz, Ana M. | defensoresdelambiente@yahoo.com |
| 3772954 | Hatchett Ortiz, Howard John | hohatchett@gmail.com |
| 2915394 | Hauck, Todd | todddede@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2857629 | Haug, Dolores M. | etgourmet@cox.net |
| 3053738 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com, PUBINAS@SANPIR.COM |
| 3116330 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 4241956 | HB Aequi Plani CSP. | alfredomiguelhw@gmail.com |
| 100455 | HBA CONTRACTORS, INC. | jf@cardonalaw.com |
| 4241181 | HBA CONTRACTORS, INC. | jf@cardonalaw.com |
| 4241242 | HBA CONTRACTORS, INC. | jf@cardonalaw.com |
| 100455 | HBA CONTRACTORS, INC. | jf@cardonalaw.com |
| 4241181 | HBA CONTRACTORS, INC. | jf@cardonalaw.com |
| 4241242 | HBA CONTRACTORS, INC. | jf@cardonalaw.com |
| 4242543 | HBA Contractors, Inc. | jf@cardonalaw.com |
| 2830743 | HEALTH CARE CONSULTING | carla.arraiza@gmail.com |
| 3129898 | Healthcare Employees' Pension Plan-Manitoba | legalgroup@goldentree.com, slinney@goldentree.com |
| 1717559 | HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | PACOLAW1@YAHOO.COM |
| 100926 | HECTOR LOPEZ Y ASOCIADOS INC | ANUNCIO@HECTORLOPEZPR.COM, ivette05pr@yahoo.com |
| 2940970 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | edna318@live.com |
| 4112697 | Hector Manuel Rivera / Benedicta Serpa Laureano | legalmartinezdiaz@gmail.com |
| 3647068 | Hector Melendez Mojica V Departmento de Hacienda | zbartolomei@gmail.com |
| 3170313 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | HR3179@mail.com |
| 2980152 | HECTOR, CANON | HECTOR.CANON@PREPA.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2918485 | Hein, Peter C | petercheinsr@gmail.com, anne.farley@gmail.com |
| 2918419 | Hein, Peter C. | petercheinsr@gmail.com, anne.farley@gmail.com |
| 1260303 | HELAPAN INC. | fcaceres@mrpricepr.com |
| 2869628 | Held, Gilbert | gil_held@yahoo.com |
| 2982102 | Helen and Robert Moody Living Trust, Robert M. Moody Trustee | 4bobmoody@sbcglobal.net |
| 2949436 | Helen Menarik Trust u/a/d 12/1/1994 | helenmenarik@gmail.com |
| 2930336 | Helen Menarik Trust u/a/d 12/1/1994 | mshummer@hummerfas.com |
| 5162817 | Helen S. Rodriguez Grey por si y en representacion de su hijo menor de edad J.N.T.R. | jeszoe.ro@gmail.com |
| 3001562 | Hellman, Arthur  D. | hellman@pitt.edu |
| 2874440 | Hemmerly, Phyllis A. | qn4aday66@yahoo.com |
| 3137919 | Henberto Vargas Vargas por si y en representacion de su hijo Jorge A Vargas Zapata | rocio.zapata@upr.edu |
| 3148381 | Henkel Puerto Rico, Inc. | david.giovannetti@henkel.com |
| 3031188 | Henriquez Aybar, Damaris | msilvestriz@gmail.com |
| 2884088 | Henriquez Espinal, Freddy J | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3609243 | Henriquez Valazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 3656815 | Henriquez- Velazquez , Nidza Cecilia | nidzahenr@yahoo.com |
| 3273893 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 3694712 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 2909133 | HENRRICY SANTIAGO, MARGARITA | ivonnegm@prw.net |
| 2895105 | Henry, Paul M. | phenry10@bloomberg.net |
| 2858206 | Henry, Roy | jungleroy@sbcglobal.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 593092 | HENSON BUSQUETS, VICTOR O | victorhensonb@gmail.com |
| 2882984 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | aphsmom@aol.com |
| 4272774 | Heredia Alvarez, Nelson | rhmr0914@yahoo.com |
| 1304776 | Heredia Cruz, Maria  M | mariamheredia28@gmail.com |
| 3024175 | Heredia Esteban, María J. | majose304@hotmail.com |
| 4257655 | Heredia Gonzalez, Damian | damianherediapr@hotmail.com |
| 3589004 | Heredia Rodriguez, Awilda | LEXFRA59@GMAIL.COM |
| 3181851 | HEREDIA TORRES , JULIO | julioheredia685@gmail.com |
| 3181908 | HEREDIA TORRES , JULIO | julioheredia685@yahoo.com |
| 2830748 | HEREDIA TORRES, JULIO | JULIOHEREDIA685@GMAIL.COM |
| 4274844 | Herger Montes, Maria Asencion | mherger076@gmail.com |
| 3020338 | Heriberto Suarez , Alfonso | jose@torresvalentin.com |
| 2969111 | Heriberto Suarez , Alfonso | reclamacionpromesaaegsac@gmail.com |
| 101628 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | hermandadpuertos@gmail.com |
| 1672860 | HERMIDA, ANGEL G. | angelhermida@gmail.com |
| 3186848 | Hernádez Torres, Aixa  M. | aixamhernandez1@gmail.com |
| 3859146 | Hernaiz Carrasquillo, Carmen M | Hernandezmtz@gmail.com |
| 4054627 | Hernaiz Carrasquillo, Carmen M. | mtzhernandez1@gmail.com |
| 3063734 | Hernaiz, Iraida Diaz | iraidahernaiz1011@gmail.com |
| 294381 | HERNAN JR MACHADO TORRES PE PSC | jrmachadopr@yahoo.com |
| 3134478 | Hernande Iglesias, Francisco E. | aegaee@gmail.com |
| 3133533 | Hernande Iglesias, Francisco E. | hermands_@hotmail.com |
| 1911643 | HERNANDEZ  RAMIREZ, CARMEN S | wfontanez1953@gmail.com |
| 3895369 | Hernandez , Jesus | falojesus53@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3490629 | HERNANDEZ , NYDIA | nydia7to@yahoo.com, abogadajimeneznieves@gmail.com |
| 4003093 | Hernandez Abrames, Carmen G | vanyo0463@gmail.com |
| 4040976 | Hernandez Abrams, Carmen | vanyo0463@gmail.com |
| 4050669 | Hernandez Abrams, Carmen G | VanYo0463@gmail.com |
| 3984119 | Hernandez Abrams, Carmen G. | vanyo0463@gmail.com |
| 3822823 | HERNANDEZ ABRAMS, CARMEN GLADYS | vanyo0463@gmail.com |
| 4220701 | HERNANDEZ AGOSTINI, IVAN | ivanhagostini@gmail.com |
| 3496567 | Hernandez Alfonso, Rosa A. | rosaamelia_hdz@yahoo.com |
| 3616993 | HERNANDEZ ALMODOVAR, BRENDA L | BLHERNANDEZ65@GMAIL.COM |
| 3317130 | HERNANDEZ ALMODOVAR, MARYSOL | marysolhernandez_436@yahoo.com |
| 3139928 | Hernandez Alvelo, Miguel A | liriotorresjust@gmail.com |
| 2964773 | Hernandez Andujar, Roberto E. | despacho.legal.pr@gmail.com |
| 4293180 | Hernandez Aponte, Ivette | ivettehernandez.720@gmail.com |
| 3481869 | Hernandez Arcay, Carmen | carmencita1.ch@gmail.com |
| 2830752 | HERNÁNDEZ ARCE , ALEXIS | sualaw@yahoo.com |
| 2335453 | HERNANDEZ ARCE, DAMARIS | damarishernandez@vra.pr.gov, gabrielenrique1912@gmail.com |
| 2006363 | Hernandez Aubret, Jose N | junnypr14@yahoo.com |
| 3415281 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 3415283 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 4101656 | Hernandez Aviles, Sonia | shernandez4960@hotmail.com |
| 3074343 | HERNANDEZ BAUZA ARCHITECTS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3498725 | HERNANDEZ BAYRON, SYLVIA  M. | sylviamhernandez2004@gmail.com |
| 2952754 | Hernandez Burgos, Maria de Lourdes | aegaee@gmail.com |
| 2952754 | Hernandez Burgos, Maria de Lourdes | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2952720 | Hernandez Burgos, Maria de Lourdes | maria.hernandez5329@gmail.com |
| 2952720 | Hernandez Burgos, Maria de Lourdes | maria.hernandez5329@gmail.com |
| 3393332 | HERNANDEZ CABAN, LETICIA | leticia.hdz29@gmail.com |
| 3393332 | HERNANDEZ CABAN, LETICIA | leticia.hdz29@gmail.com |
| 4068955 | HERNANDEZ CABRERA, ALTAGRACIA | onlyumercichantalalmontehernandez@gmail.com |
| 3209979 | Hernandez Cajigas, Gilberto | gilbertcajigas@gmail.com |
| 3662748 | Hernandez Cajigas, Gilberto | jvilella@vilellajaneirolaw.com, jvilella@vjjlawoffices.com |
| 3272920 | Hernandez Caraballo, Sara I | saritayjunior@hotmail.com |
| 3699017 | Hernandez Carlo, Brigitte L | bhcarlo@gmail.com |
| 4106766 | Hernandez Carlo, Brigitte L | bhcarlo@gmail.com |
| 2995136 | HERNANDEZ CARPENA, JESUS A | aegaee@gmail.com |
| 2948478 | HERNANDEZ CARPENA, JESUS A | jesus.hernandezcarpena@gmail.com |
| 4110992 | Hernandez Carrero, Marisol | m.h.c.13@hotmail.com |
| 4022222 | Hernandez Carrero, Rosa H. | rosihay@yahoo.com |
| 341004 | Hernández Casta, Raisa Liz | bebe_casta@hotmail.com |
| 2909150 | HERNANDEZ CASTRO, MARIA B | ivonnegm@prw.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |
| 1671131 | Hernandez Castrodad, Fidecicomiso | r.miranda@rmirandalex.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 79298 | Hernandez Castrodad, Fidecicomiso | sylvia@angoraproperties.com |
| 2914975 | HERNANDEZ CEDENO, MARIA | ivonnegm@prw.net |
| 4115142 | Hernández Chavez, Rafael | vanyo0463@gmail.com |
| 4017379 | Hernandez Clemente, Sonia  M | soniah58@yahoo.com |
| 4088249 | Hernandez Clemente, Sonia M. | soniah58@yahoo.com |
| 4255776 | Hernandez Colon, Aurelio  I. | Aureliohernandezrivera09@gmail.com |
| 3027749 | HERNANDEZ COLON, IRIS M. | iris2johnny@yahoo.com |
| 1782260 | HERNANDEZ COLON, JOSE R | josehernandez201588@gmail.com |
| 2536971 | Hernandez Colon, Josefina | jhernandezcolon@gmail.com |
| 4267677 | Hernandez Colon, Nitza | hernandeznitza@gmail.com |
| 102260 | HERNANDEZ COLON, NORKA MARIA | norher2007@yahoo.com |
| 4133125 | HERNANDEZ COLON, NORKA MARIA | norher2007@yahoo.com |
| 3611687 | Hernandez Colon, Norma | norma4700@gmail.com |
| 102261 | HERNANDEZ COLON, NORMA | norma4700@gmail.com |
| 3700222 | HERNANDEZ COLON, NORMA | norma4700@gmail.com |
| 3729171 | Hernandez Colon, Norma | norma4700@gmail.com |
| 3170845 | Hernandez Correa, Felix | moracor@gmail.com |
| 3516489 | Hernandez Correa, Felix | moracor@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2973184 | Hernandez Correa, Felix  I. | reclamacionpromesaaegsac@gmail.com, jose@torresvalentin.com |
| 3065024 | Hernandez Correa, Nelibeth | despacho.legal.pr@gmail.com |
| 126122 | HERNANDEZ CORTES, LINDA M. | lindahernandez17@gmail.com |
| 4225933 | HERNANDEZ CORTES, LINDA M. | lindahernandez17@gmail.com |
| 1569701 | HERNANDEZ CRESPO, ALEXANDER | herntander_9@yahoo.es |
| 278854 | HERNANDEZ CRESPO, WILDA | whernandezcrespo@gmail.com |
| 3029734 | Hernandez Cruz, Angel Y. | despacho.legal.pr@gmail.com |
| 4007068 | Hernandez Cuevas, Luz S. | lucinda2741@gmail.com |
| 3547389 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 3825496 | HERNANDEZ DAVILA, ANA MARIA | astridcamilletiffany@gmail.com |
| 2915745 | HERNANDEZ DAVILA, LUZ N | ivonnegm@prw.net |
| 418949 | HERNÁNDEZ DE JESÚS, ABEL | l.riveraleon@gmail.com |
| 3052274 | Hernandez de Jesus, Isabel | abauze0418@yahoo.com |
| 418960 | HERNANDEZ DE JESUS, MARISOL | MARISOL.HERNANDEZ@FAMILIA.PR.GOV |
| 3578998 | HERNANDEZ DE JESUS, MARISOL | marisol.hernandez@familia.pr.gov |
| 418960 | HERNANDEZ DE JESUS, MARISOL | MARISOL.HERNANDEZ@FAMILIA.PR.GOV |
| 3578998 | HERNÁNDEZ DE JESUS, MARISOL | marisol.hernandez@familia.pr.gov |
| 3323725 | HERNANDEZ DE JESUS, MARISOL | marisol-hernandez@familia.pr.gov |
| 3323725 | HERNÁNDEZ DE JESUS, MARISOL | marisol-hernandez@familia.pr.gov |
| 2924125 | HERNANDEZ DE JESUS, RAMONA | ivonnegm@prw.net |
| 2982541 | Hernandez De, Maria | ivonnegm@prw.net |
| 418984 | Hernandez Del Rio, Grisell | gdelrio1964@yahoo.com |
| 3009035 | HERNANDEZ DIAZ, GENESIS | davidcarrionb@aol.com |
| 1326829 | HERNANDEZ DIAZ, PEDRO J | mariluhc422@gmail.com |
| 2941889 | Hernandez Echevestre, Ricardo | jgueits@fglawpr.com |
| 4042879 | Hernandez Estrada, Justina V. | tatylav@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4121559 | Hernandez Estrada, Justina V. | tatylav@hotmail.com |
| 4107677 | HERNANDEZ ESTRADA, JUSTINA V. | TATYLAV@HOTMAIL.COM |
| 4116983 | HERNANDEZ FEIJO, EDWIN | duaehf@yahoo.com |
| 3699353 | Hernandez Figueroa, Vilma | vhernandez@1766gmail.com |
| 4264797 | Hernandez Figueroa, Yvette | yvetteny37@yhaoo.com |
| 4265190 | Hernandez Flores, Angel | angel.hernandez09827@gmail.com |
| 3994009 | HERNANDEZ FONTANEZ, IVETTE M | IVETTEH517@gmail.com |
| 3238783 | HERNANDEZ GARCIA, CARLOS E. | KIKITO1959@YAHOO.COM |
| 3461622 | Hernandez Garcia, Jorge L. | aegaee@gmail.com |
| 3183591 | Hernandez Garcia, Jorge L. | jorgeh_41@hotmail.com |
| 3971252 | Hernandez Garcia, Margarita | flordeluzmh@gmail.com |
| 3846296 | Hernandez Garcia, Milagros | milahern.19@gmail.com |
| 3023124 | Hernandez Gaston, Eliu | eliuhg@gmail.com |
| 2912580 | Hernandez Gay, Victor | vhernandezg001@gmail.com |
| 3964209 | HERNANDEZ GINES, DARYMAR | jvilella@vilellajaneirolaw.com |
| 4254146 | Hernandez Gomez, Higinio | higinio817@gmail.com |
| 3068685 | Hernandez Gomez, Joanell A. | despacho.legal.pr@gmail.com |
| 3533702 | HERNANDEZ GOMEZ, RAMON A. | raymondjoel37@hotmail.com |
| 3687398 | HERNANDEZ GOMEZ, RAMON A. | RAYMONDJOEL37@HOTMAIL.COM |
| 2902475 | Hernandez Gonzalez , Luz  M | lumares2014@gmail.com |
| 3448664 | Hernandez Gonzalez , Zaida | joelandmommy@gmail.com, zaida.hernandez@familia.pr.gov |
| 3140612 | Hernandez Gonzalez , Zaida | zaida.hernandez@familia.pr.gov |
| 419271 | HERNANDEZ GONZALEZ, ADNERYS | ahg-crv@yahoo.com |
| 3019917 | Hernandez Gonzalez, Efrain | jose@torresvalentin.com |
| 100826 | HERNANDEZ GONZALEZ, HECTOR L | H.LUISITO_SIMBA923@ICLOUD.COM |
| 3200768 | HERNANDEZ GONZALEZ, HECTOR L | H.LUISITO_SIMBA923@ICLOUD.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 525 of 1347

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3382031 | Hernandez Gonzalez, Janielle | jnhdezglez@yahoo.com |
| 2997601 | Hernandez Gonzalez, Luis | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4239209 | Hernandez Gonzalez, Luz Maria | lumares2014@gmail.com |
| 3039020 | Hernandez Gonzalez, Maria D | ivonnegm@prw.net |
| 2983009 | Hernandez Gonzalez, Neftali | naydt@hotmail.com |
| 2948167 | Hernandez Gonzalez, Reynaldo | reyhndz@yahoo.com |
| 2964702 | Hernandez Gonzalez, Roberto | despacho.legal.pr@gmail.com |
| 4185326 | Hernandez Gonzalez, Rosa Esther | jannyrivera521@gmail.com |
| 3967230 | Hernandez Gordillo, Noelia | n.hernandez1955@gmail.com |
| 3651164 | HERNANDEZ GUERRIDO, DIALYS | HERNANDEZ.DIALYS@YAHOO.COM |
| 102841 | HERNANDEZ GUTIERREZ, MARIANA | mhernandez@mihglaw.com |
| 4267995 | Hernandez Guzman, Carlos J. | cjhernandez047@gmail.com |
| 4274264 | Hernandez Guzman, Fernando M. | fmhmillet@gmail.com |
| 3347030 | Hernandez Hermina, Sheila Maria | lcdaednavelez@gmail.com |
| 2909164 | HERNANDEZ HERNANDEZ, ANTONIO | ivonnegm@prw.net |
| 3447232 | Hernandez Hernandez, Edwin A | destiny19488@yahoo.com |
| 4271023 | Hernandez Hernandez, Felicita | sherik-1945@yahoo.com |
| 3641808 | Hernandez Hernandez, Israel | evelynhdz25@gmail.com |
| 3419568 | Hernandez Hernandez, Manuel Rafael | jaazanias@hotmail.com |
| 4093682 | Hernandez Hernandez, Maritza | mari_hdez_hdez@yahoo.com |
| 4078971 | Hernandez Hernandez, Maritza | mari_hdez_hdez@yahoo.com |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | tania2015ponce@gmail.com |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | tania2015ponce@gmail.com |
| 4115019 | HERNANDEZ HERRERA, LUIS | luishernandez.lh522@gmail.com |
| 3536634 | Hernandez Huertas, Mayra I. | mayra13_educ@yahoo.com |
| 3730306 | HERNANDEZ HUERTAS, MINNELLY | MHHUERTAS@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3097729 | HERNANDEZ JIMENEZ, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 3025545 | Hernandez Jimenez, Juan F | aegaee@gmail.com |
| 4098011 | Hernandez Jimenez, Teresa | zaidaya-april2@hotmail.com |
| 2948428 | Hernandez Jimenez, Wilfredo | aegaee@gmail.com |
| 2948370 | Hernandez Jimenez, Wilfredo | wilfredo_71@yahoo.com |
| 3648813 | Hernandez Jirau, Zaida | elgrito23@yahoo.com |
| 5164970 | Hernandez Jorge, Jaime Luis | fcharleslaw@gmail.com |
| 3304257 | Hernandez Lamberty, Jose L | joselhernandez2625@gmail.com |
| 3235357 | Hernandez Lamberty, Maricelys | rimar23@hotmail.com |
| 4075373 | Hernandez Lamberty, Maricelys | rimar23@hotmail.com |
| 4266951 | Hernandez Lopez , Miguel A | miguel.lopez57.mh@gmail.com |
| 2913972 | Hernandez Lopez, Alvin E. | ivonnegm@prw.net |
| 4089129 | Hernandez Lopez, Maria M. | dafqdafq7@hotmail.com |
| 3980434 | Hernandez Lopez, Nilda | nhernandezlopez@hotmail.com |
| 3189277 | Hernandez Lopez, Noel | N-hernandez_lopez@hotmail.com |
| 3414889 | HERNANDEZ LOPEZ, NOEL A. | krivera@colonroman.com |
| 3861658 | HERNANDEZ LOPEZ, NOEL A. | n_hernandez_lopez@hotmail.com |
| 3139526 | Hernandez Lopez, Sixto | shernandez@refricentro.com |
| 3595901 | Hernandez Malave, Maria  L | guisamar10@gmail.com |
| 3893581 | Hernandez Malave, Maria L. | guisamar10@gmail.com |
| 419730 | HERNANDEZ MALDONADO, MARIA L | goyito-goyitin@yahoo.com |
| 3296782 | HERNANDEZ MALECIO, GLADYS M | ghernandez.Melecio@gmail.com |
| 4264653 | Hernandez Martinez, Idsya  E. | hernandezidsya8@gmail.com |
| 195258 | HERNANDEZ MARTINEZ, PROVIDENCIA | provi_hdez@hotmail.com |
| 3537030 | Hernandez Martinez, Victor | titongo.hm351@gmail.com |
| 4260101 | Hernandez Mateo, Roberto | rhernm59@gmail.com |
| 3985842 | Hernandez Medina, Alicia | alicia_hdez@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 103278 | Hernandez Medina, Carol E. | caroleunice15@yahoo.com |
| 2446460 | HERNANDEZ MEDINA, LICETTE | licette.hernandez@gmail.com |
| 3019380 | Hernandez Melendez, Miguel A. | jose@torresvalentin.com |
| 2976609 | Hernandez Melendez, Miguel A. | reclamacionpromesaaegsac@gmail.com |
| 4254573 | Hernandez Melendez, Zulma | zulmariealiceapr@gmail.com |
| 10941 | HERNANDEZ MENDEZ, ANA Y | ANAYAMIL90@HOTMAIL.COM |
| 2900037 | HERNANDEZ MENDEZ, ANA Y | anayamil90@hotmail.com |
| 2904061 | HERNANDEZ MENDEZ, ANA Y | ANAYAMIL90@HOTMAIL.COM |
| 2131267 | HERNANDEZ MENDEZ, SONIA | soniaj19@live.com |
| 2887318 | HERNANDEZ MENDEZ, SONIA | soniaj19@live.com |
| 3122024 | HERNANDEZ MENDOZA,  ZORAIDA | ZHERNANDEZ0421@GMAIL.COM |
| 2919261 | HERNANDEZ MENDOZA, ZORAIDA | ivonnegm@prw.net |
| 599814 | HERNANDEZ MENDOZA, ZORAIDA | zhernandez0421@gmail.com |
| 3151127 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 3682846 | Hernandez Mercado , Antonio | Nilsa.MaireroToledo@gmail.com |
| 4219595 | HERNÁNDEZ MERCADO, ANTONIO | nilsa.marrerotoledo@gmail.com |
| 1672919 | HERNANDEZ MIRANDA, ANGELA | Anglea.Idernandez@ramajudicial.pr |
| 1569951 | HERNANDEZ MOJICA, GLORIBEL | gloribel_her@yahoo.com |
| 3405420 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 3369979 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 3346069 | Hernández Montero, Lisbeth | lisy412@gmail.com |
| 2924423 | HERNANDEZ MORALES, ARMANDO | ivonnegm@prw.net |
| 3342394 | Hernández Morales, Carmen  E. | chernandez0250@gmail.com |
| 2337955 | HERNANDEZ MORALES, DENISE | esinedhm@gmail.com |
| 3399800 | Hernandez Morales, Pedro I. | puly717@hotmail.com |
| 3007291 | HERNANDEZ MORELOS, MELISA  H. | aegaee@gmail.com |
| 2950163 | HERNANDEZ MORELOS, MELISA  H. | mhhmorelos@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3801281 | Hernandez Nazario, Almida | almida.melodia@yahoo.com |
| 455804 | HERNANDEZ OCANA, MANUEL G | hernandezmanuel256@gmail.com |
| 2830783 | HERNÁNDEZ OCAÑA, MANUEL G. | barnecet@hotmail.com |
| 3276602 | HERNANDEZ OFARILL, DENNIS A. | dennisabelh@gmail.com |
| 3007189 | Hernandez O'Farrill, Melvin | aegaee@gmail.com |
| 2952130 | Hernandez O'Farrill, Melvin | hernadezmelvin72@gmail.com |
| 4050051 | Hernandez Olivencia, Gabriel O. | g.hernandez_olivencia@yahoo.com |
| 4130292 | Hernandez Oliveri, Rosario | rhernandez1007@gmail.com |
| 3993328 | Hernandez Olivieri, Rosario | rhernandez1007@gmail.com |
| 4188181 | Hernández Olivo, Ruth M. | rmshado@aol.com |
| 4188169 | Hernández Olivo, Ruth M. | rmshado@aol.com |
| 4188195 | Hernández Olivo, Ruth M. | rmshado@aol.com |
| 4188231 | Hernández Olivo, Ruth M. | rmshado@aol.com |
| 3543252 | HERNANDEZ OPIO, ALBERTO | aramos.hernandez893@gmail.com |
| 2313845 | HERNANDEZ ORSINI, ALEX | alexhernandezorsini38@gmail.com |
| 3905900 | Hernandez Ortega, Antonia | antona.hernandez@gmail.com |
| 3032437 | Hernandez Ortega, Derick Y. | abogada.educacionespecial@gmail.com |
| 4269875 | Hernandez Ortega, Vivian Enid | vivianhndez9467@gmail.com |
| 2925756 | HERNANDEZ ORTIZ, ELBA N | ivonnegm@prw.net |
| 4066446 | Hernandez Ortiz, Felix | virginiahernandez@yahoo.com |
| 4094055 | HERNANDEZ ORTIZ, FELIX | VIRGINIAHERNANDEZ@YAHOO.COM |
| 5163494 | Hernandez Ortiz, Jose | ramosnelson6@gmail.com |
| 4174676 | Hernandez Ortiz, Jose R. | jrh0851@hotmail.com |
| 3314772 | Hernandez Ortiz, Jose R. | jrh085184@gmail.com |
| 2737991 | HERNANDEZ ORTIZ, MARIZAIDA | MARIZKARIN@GMAIL.COM |
| 3172986 | HERNANDEZ ORTIZ, MARIZAIDA | marizkarin@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3217675 | HERNANDEZ ORTIZ, MARIZAIDA | marizkarin@gmail.com, marizkarin@gmail.com |
| 5163538 | HERNANDEZ ORTIZ, SAMUEL | ramosnelson6@gmail.com |
| 3941967 | Hernandez Ortiz, Virginia | virginiahernandez@yahoo.com |
| 3935958 | HERNANDEZ ORTIZ, VIRGINIA | VIRGINIAHERNANDEZ@YAHOO.COM |
| 4267110 | Hernandez Padilla, Florencio | coquihernandez@yahoo.com |
| 420278 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | mcintronq@gmail.com |
| 3494635 | Hernandez Pellot, Everlidis | EVERLIDISHERANNDEZ@GMAIL.COM |
| 3219066 | Hernandez Pellot, Everlidis | everlidishernandez@gmail.com |
| 3122029 | Hernandez Perales, Angel | FDELGADO19348@gmail.com |
| 3435173 | Hernandez Pereira, Tamara | thernandez14@yahoo.com |
| 4071552 | Hernandez Perez , Diana I. | harlequin602003@yahoo.com |
| 3845286 | Hernandez Perez, Diana I. | harlequin602003@yahoo.com |
| 3982563 | Hernandez Perez, Diana I. | harlequin602003@yahoo.com |
| 3817379 | Hernandez Perez, Fernando L | fernando3132@aol.com |
| 2952269 | Hernandez Perez, Jorge  F. | Paitojhp@yahoo.com |
| 4014691 | HERNANDEZ PEREZ, MARGARITA | hernandezpm.mh@gmail.com |
| 4040964 | Hernandez Perez, Maria  M. | mariamp289@gmail.com |
| 3508855 | Hernández Pérez, Maria Del C | hernandez.maria512017@gmail.com |
| 3276572 | Hernandez Perez, Maria Nitza | aegaee@gmail.com |
| 3013689 | Hernandez Perez, Maria Nitza | erosado60@gmail.com |
| 3335455 | Hernandez Perez, Maritza | mariet28@hotmail.com |
| 3591910 | Hernandez Perez, Mayra A. | mayra.hernandez.perez@gmail.com |
| 3863461 | Hernandez Perez, Olga A. | Olga.Hernandezperez@icloud.com |
| 3154299 | Hernandez Perez, Yajaira | glenncarljameslawoffices@gmail.com |
| 3922183 | Hernandez Pinero, Aidyvelisse | aidyvelisse24@gmail.com |
| 4005386 | HERNANDEZ QUINONAS, MIGDALIA | MIGDY7004@HOTMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3321200 | Hernandez Quintana, Glorybelle | hernandez_glory@hotmail.com |
| 3987317 | Hernandez Quintero, Josephine R | josephinehernandez47@gmail.com |
| 2929456 | HERNANDEZ RAMIREZ, CARMEN S | ivonnegm@prw.net |
| 3077763 | Hernandez Ramirez, Carmen S. | carmencittahn5454@gmail.com |
| 3077763 | Hernandez Ramirez, Carmen S. | carmencittahn5454@gmail.com |
| 3817717 | Hernandez Ramirez, Carmen S. | carmencittahn5454@gmail.com |
| 4272031 | Hernández Ramírez, Luis A. | lhernandez0049@yahoo.com |
| 1570072 | HERNANDEZ RAMIREZ, NERLYN | NERLYN21@YAHOO.COM |
| 4011864 | HERNANDEZ RAMOS , NAYDA E | naydahernandez7@hotmail.com |
| 3488180 | Hernandez Ramos, Betty | bettyhnz@hotmail.com |
| 4039149 | Hernandez Ramos, Elsie | leila7998@yahoo.com |
| 2422056 | HERNANDEZ RAMOS, JANET | 26.janet@gmail.com |
| 3129315 | Hernandez Ramos, Luis Raul | felicianogalen@yahoo.com |
| 3871642 | Hernandez Ramos, Nilda | williefwbii@hotmail.com |
| 3724578 | Hernandez Ramos, Nilda | williefwbii@hotmail.com |
| 3604057 | Hernandez Ramos, Nilda | williefwbii@hotmail.com |
| 3661289 | Hernandez Ramos, Nilda | williefwbii@hotmail.com |
| 3005498 | Hernandez Resto, Carlos | davidcarrionb@aol.com |
| 3135556 | HERNANDEZ RESTO, HIRAM | hhernandez43@yahoo.com |
| 3984469 | HERNANDEZ REY, LILLIAN | hernandezlillian26@yahoo.com |
| 3924919 | Hernandez Reyes, Emily | emilydiher@gmail.com |
| 3951944 | Hernandez Rivera , Jose  Luis | jhernandez3062@gmail.com |
| 3270336 | Hernandez Rivera, Aidaliz | hernandezaidaliz@yahoo.com |
| 4256805 | Hernandez Rivera, Aurelio | auerliohernandez09@gmail.com |
| 4146006 | Hernandez Rivera, Brunilda | bhernandezrivera77@gmail.com |
| 2338424 | HERNANDEZ RIVERA, DIANA | dhernandezpr@yahoo.com |
| 3451643 | HERNANDEZ RIVERA, DIANA | dhernandezrivera2@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3842357 | Hernandez Rivera, Elida | elida4915@gmail.com |
| 3851677 | Hernandez Rivera, Elida | elida4915@gmail.com |
| 4027071 | Hernandez Rivera, Elida | elida4915@gmail.com |
| 2919505 | HERNANDEZ RIVERA, GLENDA I. | ivonnegm@prw.net |
| 3958080 | Hernandez Rivera, Jose A. | riveraroman@hotmail.com |
| 3947935 | Hernandez Rivera, Jose Luis | jhernandez306@gmail.com |
| 3898079 | Hernandez Rivera, Jose Luis | jhernandez3062@gmail.com |
| 3411266 | Hernández Rivera, José Miguel | junito9478@yahoo.com |
| 3517031 | Hernandez Rivera, Juan | moracor@gmail.com |
| 3025822 | Hernandez Rivera, Juan A | JOSE@TORRESVALENTIN.COM |
| 3025824 | Hernandez Rivera, Juan A | JOSE@TORRESVALENTIN.COM |
| 2979426 | Hernandez Rivera, Juan A | reclamacionpromesaaegsac@gmail.com |
| 3015820 | Hernandez Rivera, Juan A. | jahr@abogadosdpr.com |
| 3455108 | Hernandez Rivera, Marcelino | marcelino.hernandez@hacienda.pr.gov |
| 4078253 | Hernandez Rivera, Maria E | rimedith15@gmail.com |
| 3912173 | Hernandez Rivera, Maria E. | RIMEDITH15@GMAIL.COM |
| 2926970 | HERNANDEZ RIVERA, MARIA I | ivonnegm@prw.net |
| 3899726 | Hernandez Rivera, Marta | martus.pr5@gmail.com |
| 1708232 | HERNANDEZ RIVERA, MARTA  I. | guilita90@gmail.com |
| 2943818 | HERNANDEZ RIVERA, ORLANDO | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2118237 | HERNANDEZ RIVERA, RAMON | gmrivera1966@yahoo.com |
| 3081929 | HERNANDEZ RIVERA, RAMON | gmrivera1966@yahoo.com |
| 2909186 | HERNANDEZ RIVERA, RAMON | ivonnegm@prw.net |
| 2086515 | Hernandez Robles, Maria I. | marahernandezrobles@yahoo.com |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | kianette3@gmail.com |
| 4071494 | Hernandez Rodriguez, Anette | kianette3@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4041952 | Hernandez Rodriguez, Carmen Migdalia | migdabond007@gmail.com |
| 3908117 | HERNANDEZ RODRIGUEZ, CARMEN O. | JUBILOSA2012@GMAIL.COM |
| 3810715 | Hernandez Rodriguez, Edwin | edyalied@yahoo.com |
| 4049494 | Hernandez Rodriguez, Edwin | edyalied@yahoo.com |
| 70646 | HERNANDEZ RODRIGUEZ, EILEEN | EDWINRIOSROD@GMAIL.COM |
| 3552586 | HERNANDEZ RODRIGUEZ, FABIO R. | mlbm411@hotmail.com |
| 292161 | HERNANDEZ RODRIGUEZ, FREDDIE | freddie.hernandez55@yahoo.com |
| 2414541 | HERNANDEZ RODRIGUEZ, HERMAN | dez4549@hotmail.com |
| 3111165 | HERNANDEZ RODRIGUEZ, MARIA E. | mhernandezro@yahoo.com |
| 2964612 | Hernandez Rodriguez, Milagros | despacho.legal.pr@gmail.com |
| 2947369 | Hernandez Rodriguez, Sebastian Jose | carmenmarialys@yahoo.com |
| 3282122 | HERNANDEZ RODRIGUEZ, SUSANO | dennisabelh@gmail.com |
| 2979805 | Hernandez Rodriguez, Ubaldo | ivonnegm@prw.net |
| 3541180 | Hernandez Rodriguez, Walberto  L. | wlhr2539@hotmail.com |
| 3189617 | Hernandez Rodriguez, Wanda I. | hernandez.wanda@gmail.com |
| 3364375 | Hernandez Rodriguez, Wanda I. | hernandez.wanda@gmail.com |
| 281069 | HERNANDEZ RODRIGUEZ, YOLANDA | yolanda.hernandez@familia.pr.gov |
| 3939945 | Hernandez Rojas, Alberto | altober52@gmail.com |
| 3612780 | HERNANDEZ ROJAS, MARIA M | SYNDIATORRES@GMAIL.COM |
| 3732155 | Hernandez Rojas, Maria M. | syndiatorres@gmail.com |
| 2422059 | HERNANDEZ ROLDAN, JANET | jhernandez@asume.pr.gov |
| 2980651 | HERNANDEZ ROMAN, DAISY | dhma1027@yahoo.com, dhernandez3@policia.pr.gov |
| 3888203 | HERNANDEZ ROSADO , MARINES | MARYHERN7@GMAIL.COM |
| 3006932 | Hernandez Rosado, Francisca | vsantorilaw@gmail.com |
| 4334788 | Hernandez Rosado, Zoraida | hzoraida45@gmail.com |
| 2106112 | HERNANDEZ ROSARIO, NELSON | nhrbonsai99@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3129305 | Hernandez Rosario, Nelson | NHRBonsai99@gmail.com |
| 73278 | HERNANDEZ RUIZ, ERMIS M | jpc@jpclawpr.com |
| 2908058 | HERNANDEZ RUIZ, ERMIS M | JPC@JPCLAWPR.COM |
| 73278 | HERNANDEZ RUIZ, ERMIS M | jpc@jpclawpr.com |
| 2908058 | HERNANDEZ RUIZ, ERMIS M | JPC@JPCLAWPR.COM |
| 2992184 | Hernandez Ruiz, Johnny | hernandez_johnny@ymail.com |
| 3026335 | Hernandez Ruiz, Juan M | jose@torresvalentin.com |
| 2987551 | Hernandez Ruiz, Juan M | reclamacionpromesaaegsac@gmail.com |
| 420981 | HERNANDEZ RUIZ, YANITZA | yanita_hernandez@yahoo.com |
| 2142629 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 1812807 | Hernandez Ruiz, Yanitza | yanitza_hernandez@yahoo.com |
| 4020670 | HERNANDEZ SALGADO, LUZ C | ivonnegm@prw.net |
| 4018738 | HERNANDEZ SALGADO, LUZ C | myalwnna@gmail.com |
| 2830793 | Hernandez Sanchez, Alejandro | bafotomunizvalladares@gmail.com |
| 1877378 | HERNANDEZ SANCHEZ, DAVID | davo2161@live.com |
| 2948409 | Hernandez Sanchez, David | davo2161@live.com |
| 3366773 | Hernandez Sanchez, David | janabeckerwhitaker@gmail.com |
| 4259423 | Hernandez Sanchez, Domingo | domingo.hernandez@claropr.com |
| 3957470 | Hernandez Sanchez, Edwin | hernandeze170@yahoo.com |
| 3201286 | Hernandez Sanchez, Jose M. | Josem.@familia.pr.gov |
| 3252227 | Hernandez Sanchez, Jose M. | josem@familia.pr.gov |
| 4270108 | Hernandez Santana, Hector J. | hernandezhectorJ7@gmail.com |
| 3950267 | Hernandez Santana, Rosa A. | rhernandez@vivienda.pr.gov |
| 421044 | Hernandez Santana, Rosa A. | rhernandez@vivienda.pr.gov |
| 3215547 | HERNANDEZ SANTIAGO , LILLIAM | YIYAN26@HOTMAIL.COM |
| 1907098 | HERNANDEZ SANTIAGO, CARMEN | Carmen.Hernandez0704@gmail.com |
| 3894630 | Hernandez Santiago, Carmen  L | Tonycarmen80@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4126437 | Hernandez Santiago, Carmen L. | tonycarmen80@gmail.com |
| 3221424 | Hernandez Santiago, Lilliam | yiyan26@hotmail.com |
| 3283453 | Hernandez Santiago, Luz V | virginia_hdz@yahoo.com |
| 3185779 | Hernandez Santiago, William | brendas.416@gmail.com |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 3190859 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 3215769 | Hernandez Santiago, William | brendas.416@gmail.com |
| 3205675 | Hernandez Santiago, William | brendas.416@gmail.com |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 4187773 | Hernandez Santos, David | zamararamirez15@gmail.com |
| 4128377 | Hernandez Santos, Providencia | provi@iclaropr.com |
| 3921326 | HERNANDEZ SERRANO, CARMEN M | zdh-86@hotmail.com |
| 3069962 | Hernandez Serrano, Norma I. | ivonnegm@prw.net |
| 3515830 | Hernandez Silva, Alba | oburgosperez@aol.com |
| 3900967 | Hernandez Silva, Alba | oburgosperez@aol.com |
| 3923903 | Hernandez Silva, Lizaira | lizairah@hotmail.com |
| 3537643 | Hernandez Sostre, Elsa A. | relogazul26@yahoo.com |
| 3351456 | Hernandez Soto, Adelfina | meratin15@aol.com |
| 3989216 | HERNANDEZ SOTO, AIDA | ah6374948@gmail.com |
| 3059356 | Hernandez Soto, Alicia | ericjoelvega@gmail.com |
| 4008034 | Hernandez Soto, Angel L | angel1h566@gmail.com |
| 3488143 | Hernandez Soto, Carmen | despacho.legal.pr@gmail.com |
| 3469037 | Hernandez Soto, Carmen | despacho.legal.pr@gmail.com |
| 2925294 | HERNANDEZ SOTO, GILMA M. | ivonnegm@prw.net |
| 4039670 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | lourdesperez1111@gmail.com |
| 104635 | HERNANDEZ SUAZO, JORGE | inti4747@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2953040 | Hernandez Talavera, Evelyn | jilanyann@hotmail.com |
| 2953047 | Hernandez Talavera, Evelyn | jilanyann@hotmail.com |
| 4047220 | Hernandez Torres, Aida L | kittyluz_777@yahoo.com |
| 3290500 | Hernandez Torres, Aixa | AixaMHernandez1@gmail.com |
| 294652 | HERNANDEZ TORRES, ISABEL | yram.lebasi2015@gmail.com |
| 294652 | HERNANDEZ TORRES, ISABEL | yram.lebasi2015@gmail.com |
| 3682875 | Hernandez Torres, Janette | chispajfh@gmail.com |
| 1290598 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 3690049 | Hernandez Torres, Maria Calixta | boricua2usa@yahoo.com |
| 3925016 | HERNANDEZ TORRES, MARIA I. | MARIAIVETTEH@YAHOO.COM |
| 4095845 | Hernández Torres, María I. | mariaivetteh@yahoo.com |
| 1338592 | Hernandez Torres, Rosa  T | rosatht@gmail.com |
| 2924159 | HERNANDEZ TORRES, ROSA T | ivonnegm@prw.net |
| 3688793 | Hernandez Torres, Socorro | tatahernandez12@gmail.com |
| 3252435 | HERNANDEZ VALENTIN, ISABEL | mialicea25@yahoo.com |
| 3899701 | Hernandez Valle, Iris | hernandez.iris68@yahoo.com |
| 4024795 | Hernandez Valle, Iris | hernandez.iris68@yahoo.com |
| 4005406 | Hernandez Valle, Nilda | nildah1207@yahoo.com |
| 2922612 | Hernandez Vallejo, Adolfo | ivonnegm@prw.net |
| 3296591 | HERNANDEZ VARGAS, KAREN E. | KEHERNANDEZ@POLICIA.PR.GOV |
| 4250291 | Hernandez Vazquez, Edna | joyam424@gmail.com |
| 3866726 | Hernandez Vazquez, Edna J. | ednajh@live.com |
| 3776258 | Hernandez Vazquez, Edna Jacqueline | ednajh@live.com |
| 4055079 | Hernandez Vazquez, Lourdes | hernandezlourdes33@gmail.com |
| 3920727 | HERNANDEZ VAZQUEZ, MIGDALIA | DALIAH.V1@GMAIL.COM |
| 1366706 | HERNANDEZ VAZQUEZ, MIGDALIA | ivonnegm@prw.net |
| 3970571 | Hernandez Velasco, Mayra | prmayrahistoria@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4129182 | Hernandez Velazquez, Elizabeth | morena-6422@hotmail.com |
| 3776091 | Hernandez Velazquez, Elizabeth | movena_6422@hotmail.com |
| 3017399 | Hernandez Velazquez, Ramon | ivonnegm@prw.net |
| 3770908 | Hernandez Velez, Alejandro | alejandro.hernandez.velez@gmail.com |
| 3770908 | Hernandez Velez, Alejandro | alejandro.hernandez.velez@gmail.com |
| 3977854 | Hernandez Velez, Annette | ahvelez@yahoo.com |
| 3977854 | Hernandez Velez, Annette | ahvelez@yahoo.com |
| 3955502 | Hernandez Velez, Dannette | dannettehernandez@hotmail.com |
| 3955248 | Hernandez Velez, Dannette | dannettehernandez@hotmail.com |
| 3462192 | Hernandez Velez, Elizabeth | elizabeth3292@hotmail.com |
| 3378907 | HERNANDEZ VELEZ, NELIANNE | hernandeznelianne@hotmail.com |
| 3425338 | Hernandez Velez, Teddy V. | teddyvioletahernandez@gmail.com |
| 3961570 | Hernandez Villalba, Clemente | clemente-hernandez@hotmail.com |
| 3095382 | HERNANDEZ VILLANUEVA, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 3095822 | HERNANDEZ VILLANUEVA, JOSE C | JESSYEHERNANDEZ38@GMAIL.COM |
| 3111290 | HERNANDEZ VILLANUEVA, YESENIA | jessyehernandez38@gmail.com |
| 3942937 | Hernandez Vives, Ana A | tatita400@yahoo.es |
| 3215024 | Hernández Vives, Ana Alice | tatita400@yahoo.es |
| 3047263 | Hernandez, Angel L | despacho.legal.pr@gmail.com |
| 3317853 | Hernandez, Antonia | despacho.legal.pr@gmail.com |
| 1757838 | HERNANDEZ, BILLY NIEVES | billyhardcorefitness@gmail.com |
| 3369058 | Hernandez, Eileen | eileenhernandez17@yahoo.com |
| 3032255 | Hernandez, Eric | abogada.educacionespecial@gmail.com |
| 3471565 | Hernandez, Freddy N. | hernandezsetfrederik@gmail.com |
| 3471588 | Hernandez, Freddy N. | maria.cotto@gmail.com |
| 3051147 | Hernandez, Heriberto | ebanzaovi8@yahoo.com |
| 3708709 | Hernandez, Iris J. | colon_i@de.pr.gov |

Exhibit C
Notice Parties Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4017292 | HERNANDEZ, JOSE A | riveraroman@hotmail.com |
| 116271 | HERNÁNDEZ, JOSÉ D. | cintronlaw@aol.com |
| 2954658 | Hernandez, Jose F | aegaee@gmail.com |
| 4126650 | Hernandez, Noel Ocasio | noel.nolito@gmail.com |
| 3609398 | Hernandez, Onelia Saez | oneliasaezhernandez@gmail.com |
| 3493890 | Hernandez, Providencia | provi_hdez@hotmail.com |
| 2235795 | HERNANDEZ, RAFAEL RODRIGUEZ | ELVINHER06@YAHOO.COM |
| 2908140 | HERNANDEZ, RAFAEL RODRIGUEZ | ELVINHER06@YAHOO.COM |
| 3375211 | Hernandez, Ramfis | janebeckerwhitaker@gmail.com |
| 3480471 | Hernandez, Ruben | celgalaxy317@gmail.com |
| 3480472 | Hernandez, Ruben | celgalaxy317@gmail.com |
| 3480473 | Hernandez, Ruben | celgalaxy317@gmail.com |
| 3480471 | Hernandez, Ruben | celgalaxy317@gmail.com |
| 3480472 | Hernandez, Ruben | celgalaxy317@gmail.com |
| 3480473 | Hernandez, Ruben | celgalaxy317@gmail.com |
| 2869071 | Hernandez, Teresita Tartak | TeresitaTarTqk@yahoo.com |
| 2913161 | Hernandez, Victor | vhernandezg001@gmail.com |
| 3870686 | Hernandez, Victor Rios | nativar1013@yahoo.com |
| 3026232 | Hernandez, Waldemar | acevedobadillo@gmail.com, lcdoplazad@yahoo.com |
| 3366913 | Hernandez, Zurydee | zurher@yahoo.com |
| 3334934 | HERNANDEZ-ESPADA, GERMANY | miss.ger.hernandez@gmail.com |
| 3972213 | Hernandez-Feliciano, Graciela | gracielahf8313@aol.com |
| 3145165 | Hernandez-Gonzalez, Zaida | zaida.hernandez@familia.pr.gov |
| 3403428 | Hernandez-Gonzalez, Zaida | zaida.hernandez@familia.pr.gov |
| 3650251 | Hernandez-Nieves, Solimar | solimar2001pr@gmail.com |
| 3650251 | Hernandez-Nieves, Solimar | solimar2001pr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1711187 | HERNANDEZ-RAMIREZ, MARIA E. | ESTHERMARIA850@GMAIL.COM |
| 2934741 | HERNANDEZ-SALGADO, ARY J. | aryj03@hotmail.com |
| 296313 | HERNANNDEZ SERRANO, JUDITH | judithhernandezserr40@gmail.com |
| 3893629 | Herrera Agosto, Milton L. | miltonluisherrera@hotmail.com |
| 3438283 | HERRERA DOS REIS, GENARO | oburgosperez@aol.com |
| 2305124 | HERRERA IRENE, ALEXIS | alexisherrera76@gmail.com |
| 4120990 | HERRERA PEREZ, ANA C. | anaherrera4135@gmail.com |
| 3281172 | Herrera, Evelyn Rodriguez | miljesmar@yahoo.com |
| 3005901 | HERRERO RODRÍGUEZ, FRANCISCO J. | sualaw@yahoo.com |
| 2904256 | Hesse , Jeffrey | hjesse01@yahoo.com |
| 2904217 | Hesse, Jeffrey | hjesse01@yahoo.com |
| 2985299 | Hestres Jiménez, Suzzette C. | shestres@hotmail.com, suhestres@gmail.com |
| 3912198 | Hevia Colon, Luz Minerva | bdiazhevia@gmail.com |
| 2731020 | HEWLETT PACKARD CARIBE BV, LLC | fvander@reichardescalera.com |
| 3552286 | HEWLETT PACKARD CARIBE BV, LLC | william.cintron@hpe.com |
| 3503784 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | fvanver@reichardescalera.com |
| 3606483 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | william.cintron@hpe.com |
| 3382402 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FVANDER@REICHARDESCALERA.COM |
| 3401683 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FVANDER@REICHARDESCALERA.COM |
| 3401681 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | WILLIAM.CINTRON@HPE.COM |
| 3390832 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | fvander@reichardescalera.com |
| 3390848 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | william.cintron@hpe.com |
| 3026410 | Hickey, Amy D | abd297@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3471091 | Hidalgo Figueroa, Nixa E. | nixahidalgo@gmail.com |
| 2950642 | Hidalgo Polanco, Luis F. | bufetemiguelcancio@yahoo.com |
| 3912892 | Hidalgo Soto, Juanito | Juanitohidalgo11@gmail.com |
| 3912892 | Hidalgo Soto, Juanito | Juanitohidalgo11@gmail.com |
| 3832067 | HIDALGO, GILBERTO FELIX | aegaee@gmail.com |
| 3109476 | High Yield and Bank Loan Series Trust | legalgroup@goldentree.com, slinney@goldentree.com |
| 3121789 | High Yield And Bank Loan Series Trust | legalgroup@goldentree.com, slinney@goldentree.com |
| 3323408 | HIGHLY, STELLA | janebeckerwhitaker@gmail.com |
| 3583897 | HIGH-YIELD MUNICIPAL ETF | OPS@FRTSERVICES.COM |
| 3984821 | HILERIO HERNANDEZ, LUZ | LUZHILARIO@VRAPR.GOV |
| 2087699 | HILERIO HERNANDEZ, LUZ | luzhilerio@vra.pr.gov |
| 3423965 | HILERIO HERNANDEZ, LUZ | luzhilerio@yahoo.com |
| 1297674 | HILERIO HERNANDEZ, LUZ I. | LUZHILERIO@YAHOO.COM |
| 2846193 | Hille, Donald and Antoinette | donhille@cox.net |
| 4077121 | HILRALDO SILVERIO, FELICIA | agnespoventud@gmail.com |
| 4136096 | HILRALDO SILVERIO, FELICIA | AGNESPOVENTUD@GMAIL.COM |
| 3033584 | Hilton International of Puerto Rico Inc. | swiner@pkhotelsandresorts.com |
| 4021674 | Hilton Worldwide International Puerto Rico LLC | lori.christiansen@hilton.com |
| 3351048 | Hilton Worldwide International Puerto Rico LLC | marlene.lacomba@hilton.com, lori.christiansen@hilton.com |
| 2884995 | Himmelstein, Matthew | mhimmel766@gmail.com |
| 2885321 | Himmelstein, Matthew | mhimmel766@gmail.com |
| 3320316 | Hiraldo Figueroa, Maria C | mhiraldo7@gmail.com |
| 3340285 | HIRALDO HANCE, MARIBEL | MARIBELHANCE@GMAIL.COM, mariblehance@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3991958 | Hiraldo Huertas, Carlos M. | hiraldoc@yahoo.com |
| 3927346 | Hiraldo Huertas, Carlos M. | hiraldoc@yahoo.com |
| 3756574 | Hiraldo Rivera, Patria L. | patrialibertad12@gmail.com |
| 3561697 | HISKES, RACHEL | BERMEN@PRTC.NET |
| 3150831 | HL Centrovision Group HR Inc. | centrovision@prtc.net |
| 3033555 | HLT Owned VIII Holding LLC | swiner@pkhotelsandresorts.com |
| 2886593 | HOCHHEIMER, BEVERLY | beverly.hochheimer@gmail.com |
| 3214949 | Hofer Family LMT Partnership | toybox@optonline.net |
| 4265211 | HOFFMAN ANDUJAR, JOSEPH H | jhoffman2366@gmail.com |
| 4270843 | Hoffman Andujar, Joseph H. | jhoffman2366@gmail.com |
| 4272111 | Hoffman Andujar, Joseph H. | jhoffman2366@gmail.com |
| 4272111 | Hoffman Andujar, Joseph H. | jhoffman2366@gmail.com |
| 4270843 | Hoffman Andujar, Joseph H. | jhoffman2366@gmail.com |
| 3356422 | Holsum De Puerto Rico, Inc. | raul.buso@Holsumpr.com |
| 105794 | HOMMY FLORES MARRERO Y OTROS | PADUAGILBERTO@HOTMAIL.COM |
| 3042628 | HOOI MARTE, ANA M. | anahooi@gmail.com |
| 2848704 | Hopes, James J | jjhopesam@centurylink.net |
| 5165095 | HOPGOOD SANTAELLA, PHILIP D. | rivera.ivan.pr@gmail.com |
| 3462396 | Horrach, Felipe Aliceo | lizbeth_alicea@hotmail.com |
| 3452626 | HORTA ACEVEDO, HILDA | luis.rafael.1950@gmail.com |
| 3985323 | Horta Nieves, Daniel | leina475@hotmail.com |
| 3698911 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 3417738 | HOSPICIO LA PROVIDENCIA | hospiciolaprovidencia@hotmail.com |
| 3415358 | Hospital de Carolina | vazquezvcl@gmail.com |
| 3158840 | HOTEL MARBELLA INC | johnnyperezrivera@hotmail.com |
| 3155916 | Hoyos Escalera, Arlene | arlene1767@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3517962 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | fvander@reichardescalera.com |
| 3551722 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | williamcintron@hpe.com |
| 3016460 | HP International Trading B.V. (Puerto Rico Branch) LLC | nzt@mcvpr.com |
| 3123109 | HP International Trading B.V. (Puerto Rico Branch) LLC | nzt@mcvpr.com, ici@mcvpr.com |
| 3123107 | HP International Trading B.V. (Puerto Rico Branch) LLC | robert.adames@hp.com |
| 3179128 | HPT IHG-2 PROPERTIES TRUST | michael.herrmann@ihg.com |
| 2870246 | HQJ PLUMBING SUPPLIES, INC | JEGONZALEZ@EMPRESASHQJ.COM |
| 106004 | HQJ REAL ESTATE, LLC | JENNIFFERGOCPA@GMAIL.COM, MARILYN@EMPRESASHQJ.COM |
| 106005 | HR BUS LINE | bufefereyestorres@yahoo.es |
| 2830812 | HR BUS LINE | bufefereyestorres@yahoo.es |
| 106006 | HR BUS LINE INC. | bufefereyestorres@yahoo.es |
| 2888408 | Hu, George T | george98034@hotmail.com |
| 422614 | HUAMAN RUBIO, RUBEN A | alfred.fred86@yahoo.com |
| 3978492 | Huaman Rubio, Ruben A. | alfred.fred86@yahoo.com |
| 3049069 | Hubbell Power Systems, Inc. | nzt@mcvpr.com |
| 3123285 | Hubbell Power Systems, Inc. | pbmorrison@hubbell.com |
| 2891492 | HUBERTY, ROBERT  C | edesle@fmsbonds.xom |
| 2868075 | HUBERTY, ROBERT  C | roberth2@twcny.rr.com |
| 2891494 | Huberty, Robert C | edesk@fmsbonds.com |
| 2867242 | Huberty, Robert C | roberth2@twcny.rr.com |
| 2733433 | HUERTAS ACEVEDO, BRENDA L | HUERTASBRENDA@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3060786 | Huertas de Leon, Shalymar | despacho.legal.pr@gmail.com |
| 4266767 | Huertas Flores, Maritza | mhuertas0212.mh@gmail.com |
| 3942165 | Huertas Lopez, Maria A. | mhuatas19430@gmail.com |
| 422712 | HUERTAS MOJICA, SAMUEL | jeranami@gmail.com |
| 422712 | HUERTAS MOJICA, SAMUEL | jeranami@gmail.com |
| 3233880 | HUERTAS OTERO, YOLANDA A | yaidahuertas@gmail.com |
| 3194749 | HUERTAS OTERO, YOLANDA A. | yaidahuertas@gmail.com |
| 3177908 | HUERTAS OTERO, YOLANDA A. | yaidahuetas@gmail.com |
| 2908718 | Huertas Padilla, Migdalia | migdaliahuertas@gmail.com |
| 3356612 | Huertas Reyes, Auria | auriahuertas@yahoo.com |
| 422751 | HUERTAS RIOS, LINDA I | lindahuertas02@gmail.com |
| 422751 | HUERTAS RIOS, LINDA I | lindahuertas02@gmail.com |
| 3214320 | Huertas Rivera, Maria R | becky_huertas@yahoo.com |
| 106167 | HUERTAS RIVERA, MYRNA  N | myrnahuertas@gmail.com |
| 3052978 | Huertas Rivera, Tommy | despacho.legal.pr@gmail.com |
| 3942069 | Huertas Torres, Gladys | leissa@prtc.net |
| 4270603 | Huertas, Marilyn | piraguas3@yahoo.com |
| 4269857 | Huertas, Zoraida | piraguas4@yahoo.com |
| 3148229 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | lucy@ihepr.com |
| 3455875 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | portalatin@pellot -gonzalez.com |
| 3455877 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | portalatin@pellot -gonzalez.com |
| 3197405 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | hamrpr@gmail.com, jose@torresvalentin.com |
| 4087377 | Huguet Gonzalez, Amilcar | AMILEAHUQUET14@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2245889 | HUIZAR ROSADO, SANDRA | shuizar@yahoo.com |
| 4028324 | Humano Nieves, Aixa Ivette | aixahumano@gmail.com |
| 3073555 | Humberto Donato Insurance CO Retirement Plan Represented By UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 2942304 | Hutchinson, Shockey, Erley & Co. | rjefferson@hsemuni.com |
| 422941 | I A M DE PR INC | iamofpr@hotmail.com |
| 4150791 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | lcda.caroljcolon@gmail.com |
| 4060597 | I.A.R. M. un menor (Annabelle Morales) | lcda.caroljcolon@gmail.com |
| 3530070 | I.B.C, AND MARTHA CRUZ CRUZ | mariequinones@lbrglaw.com |
| 3530285 | I.B.C, AND MARTHA CRUZ CRUZ | mariequinones@lbrglaw.com;rmayoral@lbrglaw.com |
| 3364843 | I.E.D.S., a minor child (Adriana A. Soto, parent) | mercadocollazo@gmail.com |
| 3489237 | I.F.O., a minor child (Grisel Olivencia, parent) | mercadocollazo@gmail.com |
| 3418208 | I.J.A.S | vicrivera01@yahoo.com |
| 2884187 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3024689 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | rmayoral@lbrglaw.com |
| 2884304 | I.T.L.P., a minor child (Tatiana Perez, parent, PO Box 195287 San Juan PR 00919) | lymarisperez32@gmail.com |
| 4033884 | Iamiceli Campos, Elizabeth | lizzyiami@yahoo.com |
| 3532317 | Ibánez Santos, Magdalena | browniemanchita@gmail.com |
| 3165636 | Ibarrondo Diaz, Juan B. | aegaee@gmail.com |
| 2744871 | IBARRONDO MALAVE, ANGEL MANUEL | angelibarrondo@gmail.com |
| 3025557 | IBARRONDO MALAVE, ANGEL MANUEL | angelliberrondu@gmail.com |
| 3019988 | Ibarrondo Malave, Maribel | mibarrondo18@hotmail.com |
| 2989812 | IBRAIM IBRAIM, NADER | felipe.ferrer11@yahoo.com |
| 2903619 | ICPR JUNIOR COLLEGE | megron@icprjc.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3594340 | IDMS General Contractors & Project Managers,Inc. | hoeman1959@aol.com |
| 3701828 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 3490058 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompsonhine.com |
| 3701830 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 2830818 | IGARTUA DE LA ROSA, GREGORIO | rafaelojeda@ojedalawpr.com |
| 3176925 | IGLESIAS DE JESUS, ELIZABETH | eiglesias@dtop.gov.pr |
| 3175552 | IGLESIAS DE JESUS, ELIZABETH | eiglesias@dtop.gov.pr |
| 3972956 | Iglesias Montanez, Evelyn | evelyniglesia@ymail.com |
| 423301 | Iglesias Santana, Nereida | com_nis@yahoo.com, nereidaists@gmail.com |
| 3316196 | IGUINA DE LA ROSA CSP | IIGUINA.IIRLAW@GMAIL.COM |
| 3909378 | Ilarrasa Aviles, Milagros | milarrasa@hotmail.com |
| 3909042 | ILARRASA AVILES, MILAGROS | milarrasa@hotmail.com |
| 3681283 | Ilarraza Cruz, Wanda I. | wandailarraza20@gmail.com |
| 3945994 | Ilarraza Davila, Alba Nydia | albanydiai265@gmail.com |
| 4126082 | Ilarraza Davila, Alba Nydia | albanydiai265@gmail.com |
| 3902270 | Ilarraza Molina, Jose A. | joseilarraza@live.com |
| 4266900 | Ilarraza Roberto, Victor M. | ilarraza204@yahoo.com |
| 2939155 | Ilarrota Gonzales, Aida J. | juanramon@prtc.net, Lcdo.torres@hotmail.com |
| 3098665 | Ileana Cuerda Reyes Trust | JAVIER.GONZALEZ@UBS.COM |
| 3061730 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 5167978 | Ileana Rigau/ Susecion Rivera Rigau | lesterr2006@hotmail.com |
| 3588221 | IMA, MARILYN G. SIMON - G & W | OPS@FRTSERVICES.COM |
| 3125623 | Immobiliaria Unibon, Inc. | bobbypass@yahoo.com |
| 106940 | IMPRESOS FERNANDEZ DEL CASTILLO | impferna@prdigital.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3048839 | Indiana University Health, Inc. | legalgroup@goldentree.com, slinney@goldentree.com |
| 2899172 | Indusa Industrial Supplies, Inc. | administration@indusapr.com, riancho4@indusapr.com |
| 2977546 | Inesta Diaz, Juan | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3209263 | Infante Rios, Evelyn | evy1455@gmail.com |
| 3004309 | Infanzon, Maria M. | vicepa@aol.com |
| 4289621 | Informacion PDC Centro | centrodeinformacion@plazadelcaribe.com |
| 3105291 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | ing.rufino.rg@gmail.com |
| 3124522 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | zrf.lawoffice@gmail.com |
| 2920889 | Ingrid B. Ortiz Cadiz Y Otros | mgonzalez@juris.inter.edu |
| 2920887 | Ingrid B. Ortiz Cadiz Y Otros | nazarsant@caribe.net |
| 2905608 | Ingrid B. Ortiz Cadiz Y Otros | promesaeducacionespecial@gmail.com |
| 2998424 | INMOBILIARIA CHAMEBIL, SE | LCDOJHIDALGO@YAHOO.COM |
| 3563717 | Inmobiliaria RGA, Corp. | jepico@gandiagroup.com |
| 3563816 | Inmobiliaria RGA, Corp. | jepico@gandiagroup.com |
| 3065118 | Inmobiliaria San Alberto, Inc. | btoro@dchpr.com |
| 3089511 | Inmobiliaria Unibon, Inc. | bobbypusspr@yahoo.com |
| 3058346 | INMOBILIARIA WITOCHE, INC. | emayoral@gmail.com |
| 3013187 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | eocasio@rsa-cpa.com |
| 3363384 | INNOVATIVA CONSULTORES INC | belindrod@gmail.com |
| 107213 | INNOVATIVA CONSULTORES INC | tfloresnavarro@yahoo.com |
| 3363382 | INNOVATIVA CONSULTORES INC | tfloresnavarro@yahoo.com |
| 294928 | INOSTROZA ANDINO, MARISOL | inostrozamarisol36@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4267270 | Inostroza Martinez, Luis A. | luis12inostroza@gmail.com |
| 4269914 | Insern Huertas, Haydee T. | haydeetisern@gmail.com |
| 423897 | INST FLEBOLOGIA Y MED DE FAMILIA | archilla38@yahoo.com |
| 3113122 | Institute of Puerto Rican Culture | fvelez@icp.pr.gov |
| 3009564 | Instituto de Ojos & Cirugia Plastica CSP | cqs@cpanetpr.com |
| 3081541 | Instituto Modelo De Ensenanza Individualizada | erodriguez1@rmeipr.org, amoreno@imeipr.org |
| 3074042 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3262807 | Integrated Building Solutions Technical Group Corp. | mario.gonzalez@mentortg.com |
| 2924928 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 2924924 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 2924924 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 2924928 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 424103 | INTELUTIONS, INC. | shirleymonge@mac.com, shirleymonge@me.com |
| 424103 | INTELUTIONS, INC. | shirleymonge@mac.com, shirleymonge@me.com |
| 2924837 | INTELUTIONS, INC. | shirleymonge@mac.om |
| 2924837 | INTELUTIONS, INC. | shirleymonge@mac.om |
| 4020467 | Interactive Systems, Inc. | jjroman@ssspr.com |
| 2744919 | INTERCONTINENTAL MARKETING GROUP, INC. | THEGROUPPR@GMAIL.COM |
| 3472152 | Intercontinental Marketing Group. Inc. | sleon@prtc.net |
| 3152167 | Intercontinental Marketing Group. Inc. | wviveraimg@gmail.com |
| 3293660 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | rorivera@bellagroup.com |
| 3473695 | International Traffic Systems, LLc | jmiller@ixgroupinc.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3473606 | International Traffic Systems, LLc | nzt@mcvpr.com |
| 3049186 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | pdechiara@cwsny.com |
| 3280196 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | pdechiara@cwsny.com |
| 5013821 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | pdechiara@cwsny.com |
| 3352908 | INVERSIONES & CONSTRUCTORA R B GROUP | rgmglaw@gmail.com |
| 3205208 | Inversiones Caribe Inc | beltran@pellot-gonzalez.com |
| 3665200 | Inversiones Caribe Inc | beltran@pellot-gonzalez.com |
| 3085594 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Funds (Invesco Tax Exempt Funds) | jessica.renfro@invesco.com |
| 3372590 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Funds (Invesco Tax Exempt Funds) | jessica.renfro@invesco.com |
| 2912910 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds ( Invesco Tax - Exempt Funds) | jessica.renfro@invesco.com |
| 2913052 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax -Exempt Funds) | jessica.renfro@invesco.com |
| 2912895 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |
| 2913477 | Invesco High Yield Municipal Fund of AIM TAX Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |
| 2912989 | Invesco High Yield Municipal Fund of AIM TAX Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |
| 2913030 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2913055 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |
| 2913075 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |
| 2913065 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |
| 2913121 | Invesco High Yield Municipal Fund of AIMTAX Exempt Funds (Invesco Tax-Exempt Funds) | jessica.renfro@invesco.com |
| 2918998 | Invesco High Yield Municipal Fund of AIM Tax - Exempt Fund (Invesco Tax - Exempt Funds) | jessica.renfro@invesco.com |
| 2913042 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | jessica.renfro@invesco.com |
| 3356111 | iPR Pharmaceuticals Inc. | Ileana.Quinones@astrazeneca.com, sonia.rivera-oquendo@astrazeneca.com |
| 3060641 | iPR Pharmaceuticals Inc. | nzt@mcvpr.com |
| 3356089 | iPR Pharmaceuticals, Inc | ici@mcvpr.com |
| 3356087 | iPR Pharmaceuticals, Inc | ileana.quinones@astrazenca.com, sonia.rivera-oquendo@astrazeneca.com |
| 3100831 | iPR Pharmaceuticals, Inc | nzt@mcvpr.com |
| 4006495 | IRAIDA RIVERA, RUTH | ruthrivera08@gmail.com |
| 3867721 | IRENE LOPEZ, CARMEN TERESA | CARMEN.IRENE7@GMAIL.COM |
| 3873704 | Irene Lopez, Carmen Teresa | carmen.irene7@gmail.com |
| 2942318 | IRIARTE, MARIANA | JOSE@TORRESVALENTIN.COM |
| 3864258 | Irigoyen Rosado, Jorge Alfredo | JAIR7771@GMAIL.COM |
| 4150355 | Irigoyen Rosado, Jose A. | jair777@gmail.com |
| 3917353 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | sarailroig@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3798116 | Iris Lugo, Ada | SuaiezLugo@live.com |
| 3761511 | Iris Lugo, Ada | suarezlugo@live.com |
| 3524816 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | iris.milo@yahoo.com |
| 5167152 | Iris Marrero, Blanca | fvanderdys@gmail.com |
| 3109841 | IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ AND HECTOR LUIS CORDOVA VELEZ | mbs@abogadosdeamerica.com, mireyabaltazar@hotmail.com |
| 4077154 | Irizarri Irizarri, Silvia M. | sirizarri1020@gmail.com |
| 3316545 | IRIZARRY ALICEA, GLADYS A. | unirizarry@hotmail.com |
| 3538983 | Irizarry Amely, Aurea E. | aureairizarry18@gmail.com |
| 3883061 | Irizarry Aponte, Ana R. | aririzarry1242@gmail.com |
| 4065878 | IRIZARRY APONTE, SONIA | SONIMAR07@YAHOO.COM |
| 3494486 | Irizarry Aquino , Joel  E | demaestro18@hotmail.com |
| 3408053 | Irizarry Aquino, Joel E. | demaestro18@hotmail.com |
| 3497260 | Irizarry Aquino, Leslie | lesjah@yahoo.com |
| 3219957 | Irizarry Aquino, Liza J | janices_liza@hotmail.com |
| 424670 | IRIZARRY ARROYO, DAIXA E | DAIXAELENA@GMAIL.COM |
| 2928497 | Irizarry Benejam, Julio | segarra@microjuris.com |
| 5164164 | Irizarry Benejam, Julio | segarra@microjuris.com |
| 3766350 | Irizarry Blasini, Rafael Antonio | rafael.irizarry17@gmail.com |
| 3687077 | Irizarry Blasini, Rafael Antonio | rafael.irizarry17@gmail.com |
| 4152155 | Irizarry Caceres, Sonia M | sonirica@gmail.com |
| 2877723 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | abogadabenabe@gmail.com |
| 2877741 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | abogadabenabe@gmail.com |
| 424708 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | abogadabenabe@gmail.com |
| 2941313 | Irizarry Callazo, Elvin J | eiccie@hotmail.com |
| 3847837 | Irizarry Cedeno, Julio Cesar | juliocirizarry@yahoo.com |
| 2926647 | Irizarry Collazo, Manuel | segarra@microjuris.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5164231 | Irizarry Collazo, Manuel | segarra@microjuris.com |
| 4124951 | Irizarry Cruz, Maria E | adelauryirizarry@gmail.com |
| 1342143 | IRIZARRY CRUZ, SARAH D | sisayran687@gmail.com |
| 424773 | IRIZARRY CRUZ, SARAH D. | sisayran687@gmail.com |
| 4111940 | Irizarry Cruz, Wilson | patricia_paola_2@yahoo.com |
| 3141313 | IRIZARRY DIAZ, RAMON | liriotorresjust@gmail.com |
| 2924240 | IRIZARRY FRASQUERI, WILFREDO | ivonnegm@prw.net |
| 3186662 | Irizarry Frasqueri, Yvette | Yirizarry@crimpr.net |
| 4334726 | Irizarry Frasqueri, Yvette | yirizarry@crimpr.net |
| 4334990 | Irizarry Frasqueri, Yvette | yirizarry@crimpr.net |
| 4335006 | Irizarry Frasqueri, Yvette | YIRIZRRY@CRIMPR.NET |
| 2954059 | Irizarry Henriquez, Michael | ringbus92131@yahoo.com |
| 108175 | IRIZARRY ILLAS, HAYDEE | memistep@yahoo.com |
| 3193689 | Irizarry Irizarry, Carlos A. | cirizarry40@gmail.com |
| 3920599 | IRIZARRY IRIZARRY, INEABELLE | inis29@yahoo.com |
| 3794577 | IRIZARRY IRIZARRY, INEABELLE | inis29@yahoo.es |
| 3262192 | Irizarry Irizarry, Jorge | maria.cotto@gmail.com |
| 3783760 | IRIZARRY IRIZARRY, JOSE R | joseirizarry190@gmail.com |
| 3224650 | IRIZARRY LORENZO, JOHN ALEXIS | MARIA.COTTO@GMAIL.COM |
| 3224696 | IRIZARRY LORENZO, JOHN ALEXIS | maria.cotto@gmail.com |
| 4066238 | IRIZARRY LUGO, CARLOS J. | cirizarry37@gmail.com |
| 3574217 | Irizarry Maldonado, Migdalia | mirizarry@policia.pr.gov |
| 4191324 | Irizarry Melendez, Luis J | luismelendez1337@yahoo.com |
| 4191324 | Irizarry Melendez, Luis J | luismelendez1337@yahoo.com |
| 3784977 | Irizarry Mori, Ana N | ananoemi_26@hotmail.com |
| 3994562 | Irizarry Munoz, Damari | irizarrydamari@gmail.com |
| 2926709 | Irizarry Olan, Marianita | maclegaljc@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3919920 | Irizarry Olivero, Miriam | miriamirizarry57@gmail.com |
| 3461413 | IRIZARRY ORTIZ, GUILLERMO R. | www.estrategia_777@yahoo.com, guillo7777@live.com |
| 3453301 | Irizarry Ortiz, Judith | judicette@yahoo.com |
| 2982134 | Irizarry Pacheco, Darian | riverabujosafj@gmail.com |
| 3001024 | Irizarry Pacheco, Joshuel Jose | riverabujosafj@gmail.com |
| 3008565 | Irizarry Paris, Jorge | davidcarrionb@aol.com |
| 3785421 | Irizarry Perez, Bessie | irizabet@hotmail.com |
| 4153496 | Irizarry Perez, Jose Angel | jaiphotopr@gmail.com |
| 3311635 | Irizarry Ramos, Adalberto | bufeterodriguezcartagena@gmail.com |
| 1898264 | IRIZARRY RAMOS, AUREA M | elymar1218.mo@gmail.com |
| 3083222 | Irizarry Rios, Francisco Jose | frankyji94@yahoo.com |
| 4260152 | Irizarry Rivera, Jose | joseipr70@gmail.com |
| 4260170 | Irizarry Rivera, Jose | joseipr70@gmail.com |
| 3617566 | Irizarry Rivera, Raquel | jesjan123@gmail.com |
| 108496 | IRIZARRY RIVERA, SONIA M | soniairizarry3@gmail.com |
| 4076212 | Irizarry Rivera, Vilma Y. | irizama20@yahoo.com |
| 3145457 | IRIZARRY ROBLES, ORBEN | orbenir@gmail.com |
| 3994220 | Irizarry Rodriguez, Reinaldo | reyito2013@hotmail.com |
| 2919923 | Irizarry Roman, Vanessa | nlandrau@landraulaw.com |
| 425282 | IRIZARRY ROMERO, ELIZABETH | eirizarry100@gmail.com |
| 3941929 | IRIZARRY ROMERO, ELIZABETH | eirizarry100@gmail.com |
| 3873859 | IRIZARRY ROSADO, ANA ELISA | WWW.ANAE@YAHOO.COM |
| 4251733 | Irizarry Rosario, Ana E. | evelynirizarry69@gmail.com |
| 4251690 | Irizarry Rosario, Ivette M. | ivettei1963@outlook.com |
| 3504789 | IRIZARRY RUIZ, REINALDO | IRIZARRYREINALDO@YAHOO.COM |
| 1751492 | IRIZARRY SANTIAGO, ALADINO | evangelinam44@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3985971 | Irizarry Santiago, Jose M. | IRIZAMMY67@HOTMAIL.COM |
| 3215059 | Irizarry Seda, Luz E. | edcyirised@gmail.com |
| 3324712 | Irizarry Semidey, Ednadiz | ednadizsandy34@gmail.com |
| 3659197 | Irizarry Semidey, Ednadiz | maria.cotto@gmail.com |
| 3659199 | Irizarry Semidey, Ednadiz | maria.cotto@gmail.com |
| 425353 | Irizarry Sierra, Hiram | hirmar91@gmail.com |
| 3243607 | Irizarry Sinigaglia, Migdalia | misdalia023@gmail.com |
| 3189387 | IRIZARRY SINIGAGLIA, MIGDALIA | MISDALIA023@GMAIL.COM |
| 3903908 | Irizarry Sosa, Noemi | noemiis@yahoo.com |
| 425367 | IRIZARRY SOTO, EVA | loveandroeve@hotmail.com |
| 425367 | IRIZARRY SOTO, EVA | loveandroeve@hotmail.com |
| 425383 | IRIZARRY TORRES, ALMA I | airizarry@asume.pr.gov |
| 3087773 | IRIZARRY TORRES, AMILCAR | liriotorresjust@gmail.com |
| 3684425 | IRIZARRY TORRES, MARGARITA | margaritairizarry29@yahoo.com |
| 108656 | IRIZARRY TORRES, NANCY | nanciri66@hotmail.com, nancy.irizarry@familia.pr.gov |
| 2907783 | Irizarry Torres, Nemesio | jose@torresvalentin.com |
| 2892962 | Irizarry Torres, Nemesio | reclamacionpromesaaegsac@gmail.com |
| 205817 | IRIZARRY TORRES, RICARDO | r24ricardo@yahoo.com |
| 1360338 | Irizarry Valentin , Carmen | caririval@gmail.com |
| 3806777 | IRIZARRY VALENTIN, CARMEN | CARIRIVAL@GMAIL.COM |
| 3942768 | IRIZARRY VAZQUEZ, JOSE | josejoito13@gmail.com |
| 2999500 | Irizarry Vidal, Oliver A. | oirizary420@gmail.com, oirizarry42@gmail.com |
| 3007715 | Irizarry Zaragoza, Johnny | aegaee@gmail.com |
| 2951885 | Irizarry Zaragoza, Johnny | milsaolmo@gmail.com |
| 3130142 | Irizarry, Anibal | Hitlajas@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4246779 | Irizarry, Antonia Irizarry | a.i.irizarry@hotmail.com |
| 3173339 | Irizarry, Heriberto Velez | aegaee@gmail.com |
| 4246753 | Irizarry, Ramonita Irizarry | r.irizarry16@hotmail.com |
| 3188437 | IRIZARRY-GALARZA, ROBERTO | chino384@hotmail.com |
| 5166596 | Irizary-Lopez, Giselle | bufetefrgonzalez@gmail.com |
| 3065089 | Irizary-Lopez, Giselle | gonzalezmagaz@gmail.com |
| 3938368 | Irizarry-Mercado, Luz Eneida | lirizarry@agricultura.pr.gov |
| 3842893 | Irizay Casiano, Edgar | casianoedgar@yahoo.com |
| 4133396 | Irizay Casiano, Edgar | casianoedgar@yahoo.com |
| 4253947 | Irlanda Alvarado, Angel A. | asociacion.aep.gerenciales@gmail.com |
| 2949072 | IRMG of PR Inc | jwade@irmgusa.com |
| 2986690 | Iron Mountain Information Management, LLC | joseph.corrigan@ironmountain.com |
| 4064675 | Iron Mountain Records Management (Puerto Rico), Inc. | jalvarado@alvatax.com |
| 3899257 | Iron Mountain Records Management (Puerto Rico), Inc. | monica.miranda@ironmountain.com |
| 2830841 | ISAAC BURGOS, NANCY & OTROS | msilvamarrero@gmail.com |
| 3010415 | ISAAC BURGOS, NANCY y/o 50 | msilvamarrero@gmail.com |
| 3167838 | ISAAC CRUZ, SUHEIL | gransue01@gmail.com |
| 3176779 | Isaac Cruz, Suheil | gransue01@gmail.com |
| 3019529 | Isaac Escalera, Juan | donjuanisaac@yahoo.com |
| 4241321 | ISAAC VALDES, GILBERTO | erikaisaac@yahoo.com |
| 3014859 | ISAAC, ONEIDA VASQUEZ | onvais@yahoo.com |
| 3961944 | Isabel Fonseca Torres, Maria | lovemilton47@gmail.com |
| 425752 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | abauza0418@yahoo.com |
| 3454254 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | dbonilla1@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3222059 | Isabel J Rivera Bonilla/Luz Acosta | acostaluz3382@gmail.com |
| 5164396 | Isabel Oliveras Serrano, Israel Ojeda Pagan y la Sociedad Legal de Bienes Gananciales Por Ambos Comp | marisolramoslaw@gmail.com |
| 3342346 | Isabel/Luis J Rivera Bonilla | lbp.1951@gmail.com |
| 2944457 | ISAIAS MARTINEZ COLON, ANDRES | amartin687@yahoo.com |
| 1677129 | ISALES CARMONA, MARITZA | marye156@yahoo.com, marye8315@gmail.com |
| 109125 | ISALES CARMONA, MARITZA | marye1561@yahoo.com, marye8315@gmail.com |
| 4270663 | Isales Gonzalez, Ileana | i.ileana23@yahoo.com |
| 3053715 | Isla Del Rio Inc. | cmontull@gmail.com |
| 5150394 | Isla del Rio, Inc. | mevicens@yahoo.com |
| 109200 | ISLA REPOSSESSION AND COLLECTIONS INC | islarepo@icenetworld.con |
| 3050351 | ISLAND EXTERMINATING SERVICES INC. | eliaslaureano@gmail.com |
| 3090507 | ISLAND EXTERMINATING SERVICES INC. | eliaslaureano@gmail.com |
| 4343065 | Ismael L. Purcell Soler and Alys Collazo Bougeois | pfpurcell2000@yahoo.com |
| 5151634 | Ismael Purcell Soler and Alys Collazo Bougeois | pfpurcell2000@yahoo.com |
| 3046609 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | toledo.bankruptcy@gmail.com |
| 3132715 | Israel Tirado, Carmen Rivera E. | abauza0418@yahoo.com |
| 4113712 | Ithier Ramirez, Jose L | joseithier35@gmail.com |
| 3893185 | Ithier Ramirez, Jose L | joseithier35@gmail.com |
| 3995706 | ITHIER RAMIREZ, JOSE L. | joseithier35@gmail.com |
| 2963510 | Iturregui Margarida, Carlos E., Nicolas, Jose Antonio, Pedro and Ana I. | iturreguiplaza@yahoo.com |
| 2961439 | Iturregui Pagán, Sucesión Juan R | saiturregui@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4283884 | Iturrino, Evelyn | evyitu@gmail.com |
| 3069270 | Ivan D & Dana V Smith TTEE | dsmithkc5@aol.com |
| 3121372 | Ivan D. & Dana V. Smith TTEE/Ivan D. & Dana V. Smith Rev Living TR U/A 1/24/94 | dsmithKC5@aol.com |
| 3872152 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | belysanrio29@gmail.com |
| 5167922 | IVELISSE DOMINGUEZ OLIVIERI IAN R. CALDERON DOMINGUEZ | ECRSLAWOFFICE@GMAIL.COM |
| 3437661 | Ivelisse, Ruiz | ruiz.ivelisse30@gmail.com |
| 4288841 | Ivette Abreu, Sandra | sandraivetteabreu@yahoo.com |
| 3265532 | Ivette Escalera, Sonja | despacho.legal.pr@gmail.com |
| 3313227 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | yanais2615@yahoo.com |
| 3249574 | IVIS N. COLON VAZQUEZ, E.D.C.C. | edais02@hotmail.com |
| 2933748 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | promesaeducacionespecial@gmail.com |
| 3613012 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | igraham7447@yahoo.com |
| 3127750 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | ivonnegm@prw.net |
| 3573129 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | yolygala@yahoo.com |
| 4269938 | Izaguirre Valenzuela, Carmen | carizaval@gmail.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 4156103 | Izquierdo San Miguel Law Offices PSC | jizquierdo@izquierdosanmiguel.com |
| 4155954 | Izquierdo San Miguel Law Offices, PSC | jizquierdo@izquierdosanmiguel.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3111278 | Izquierdo, Raul Ferrao | Aegaee@gmail.com |
| 110115 | J & M DEPOT INC | mayra@jmdepotinc.com |
| 4220824 | J BENITEZ PAINTING & GENERAL CONTRACTORS | grivelisse@gmail.com |
| 3017865 | J R INDUSTRIAL CONTRACTOR INC | fmoyahuff@gmail.com |
| 3155113 | J R INDUSTRIAL CONTRACTOS INC | fmoyahuff@gmail.com |
| 426840 | J R INSULATION SALES AND SERV | fmoyahuff@gmail.com |
| 3123934 | J R INSULATION SALES AND SERV | fmoyahuff@gmail.com |
| 2996724 | J. Forastieri, Inc. | jforas@hotmail.com |
| 3019642 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | mariequinones@lbrglaw.com, mayoral@brglaw.com |
| 2884098 | J.A.B.G., a minor child (Celeste Gomez, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2883630 | J.A.B.H., a minor child (Celeste Gomez, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2925373 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | segarra@microjuris.com |
| 3870860 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | montalvoaldea.law@gmail.com |
| 3546205 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | nancyaquinos20@hotmail.com |
| 3960224 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | ICDA.CAROLJCOLON@GMAIL.COM |
| 3406742 | J.A.R.O | vicrivera01@yahoo.com |
| 3406965 | J.A.R.O | vicrivera01@yahoo.com |
| 2883656 | J.A.V.D., a minor child (Sandra Diaz, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3965281 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | lcda.caroljcolon@gmail.com |
| 3475316 | J.A.V.Q. | jvelez1977@yahoo.com |
| 3557467 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | despacho.legal.pr@gmail.com |
| 3557345 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | montalvoldea.law@gmail.com |
| 3557195 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | rocio.zaparta@upr.edu |
| 3137730 | J.A.V.Z., representado por sus padres | rocio.zapata@upr.edu |
| 3299861 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | jun_eliz2@hotmail.com |
| 3706054 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | maria.cotto@gmail.com |
| 3912954 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | LCDA.CAROLJCOLON@GMAIL.COM |
| 4129728 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 4220617 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | jcdeya@hotmail.com |
| 3561480 | J.C.B.C, a child minor (Jessica Cabiya, parent, PO BOx 1041, Bayamon PR 00960) | mercadocollazo@gmail.com |
| 3479506 | J.C.H. | jaralizhernandez@gmail.com |
| 3783496 | J.C.M. | vicrivera01@yahoo.com |
| 2886977 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3504124 | J.D.G.R., un menor (Carmen Iris Rodríguez Albarrán, madre) | carmenlasweet@hotmail.com |
| 3245873 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | maria.cotto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3245860 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | mariely079@yahoo.com |
| 3484893 | J.E.R.R. | vicrivera01@yahoo.com |
| 3447935 | J.G.M.B. | arelysbadillo@yahoo.com |
| 3884658 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | abogadajimeneznieves@gmail.com |
| 3580574 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | johannarosa10@yahoo.com |
| 2935664 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | bufetemiguelcancio@yahoo.com |
| 2986446 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | mdgglaw@gmail.com |
| 4127364 | J.G.R.M. un menor (Ana R. Moya) | lcda.caroljcolon@gmail.com |
| 3482429 | J.G.V.R. | lissyann93@gmail.com |
| 3019587 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | rmayoral@lbrglaw.com |
| 3858867 | J.I.D.V un Menor (Nita del Valle Irizarry) | lcda.caroljcolon@gmail.com |
| 4039768 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | lcda.caroljcolon@gmail.com |
| 3467627 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | mercadocollazo@gmail.com |
| 3512099 | J.J.A.V., a minor child (Doris Velez Morales) | mercadocollazo@gmail.com |
| 3354747 | J.J.C.R. | qruiz3782@gmail.com |
| 3882695 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | abogadajimeneznieves@gmail.com |
| 3574549 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Judy-0773@hotmail.com |
| 3336528 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | irismperezgonz@icloud.com |
| 3336546 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | maria.cotto@gmail.com |
| 3488115 | J.J.M.R., a minor child, (Lilliam Rivas Diaz, parent) | mercadocollazo@gmail.com |
| 4071222 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | lcda.caroljcolon@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2884126 | J.J.R.C., a minor child (Yelitza Canales, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2982598 | J.K.R.L. and Luz M. Luna Figueroa | mariequinones@lbrglaw.com |
| 2883567 | J.L.A.R., a minor child (Johanna Roman, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2887109 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | lymarisperez32@gmail.com |
| 2943916 | J.L.Z., a minor child (Evelyn Torres Segui, parent; Calle Jazmín F-21, Urb. Jardines II, Cayey, PR-0 | bufetemiguelcancio@yahoo.com |
| 3066486 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | danielcarrero.law@gmail.com |
| 3184172 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | danielcarrero.law@gmail.com |
| 3047897 | J.M.R. en munor (Joel Rosario Maysonet, padre) | jrosario@outlook.com |
| 3050132 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 3095295 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 3606409 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | mariequinones@lbrglaw.com |
| 4248443 | J.P. Morgan Securities LLC | Bill.Freilich@jpmorgan.com |
| 4251300 | J.P. Morgan Securities LLC | david.elbaum@stblaw.com |
| 4251301 | J.P. Morgan Securities LLC | michael.o.thayer@jpmchase.com |
| 3369273 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | maria.cotto@gmail.com |
| 3369413 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | maria.cotto@gmail.com |
| 3369414 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | maria.cotto@gmail.com |
| 2886624 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent, PO Box 195287 San Juan PR 00919) | lymarisperez32@gmail.com, mgc@npclawyers.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3325260 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | maria.cotto@gmail.com |
| 3622903 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | maria.cotto@gmail.com |
| 3481212 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | mercadocollazo@gmail.com |
| 3487880 | J.R.M. | smercado59.com@gmail.com, vicrivera01@yahoo.com |
| 3485441 | J.R.T. | vicrivera01@yahoo.com |
| 3050057 | J.R.T.M.,and ANA L.PRINCIPE | mariequinones@lbrglaw.com |
| 3864334 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | maria.cotto@gmail.com |
| 3508881 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | seniairam001240@gmail.com |
| 2884134 | J.V.A., a minor child (Milianee Acosta, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3003575 | J.V.C., and IVETTE CARRUCINI ARREAGA | rmayoral@lbrglaw.com |
| 3234934 | JA Cartagena Trust | jwc@jwcartagena.com |
| 3234980 | JA Cartagena Trust | jwc@jwcartagena.com |
| 3988550 | JABIL NYPRO International B.V. | carlos.miro@nypro.com |
| 3988550 | JABIL NYPRO International B.V. | carlos.miro@nypro.com |
| 3133263 | Jackson National Ins. Co. | william.devanney@jackson.com |
| 3115805 | Jackson National Ins. Co. | william_garofalo@swissre.com |
| 3778561 | Jackson National Insurance Company | william.devanney@jackson.com |
| 3415150 | Jackson National Insurance Company | william_garofalo@swissre.com |
| 3510524 | Jacobs López, York E. | ellopesito@gmail.com |
| 3153729 | Jacobs P.S.C | Gary.Walker@jacobs.com |
| 3466729 | Jacobs P.S.C | Mike.Helmecamp@jacobs.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 427024 | JACQUELINE MOORE AND ASSOC. | moor143@outlook.com |
| 2878970 | Jacqueline Moore and Associates | moor143@outlook.com |
| 3284296 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | jkellyr37@yahoo.com |
| 5164137 | JAGT minor represented by his mother Madeline Torres Cartagena | segarra@microjuris.com |
| 5162547 | Jaideliz N. Moreno Ventura, et al. | lbackielr@gmail.com |
| 3436931 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria Luisa Fuster Zalduon | mlj.fuster@gmail.com, majozalduondo@gmail.com |
| 3095021 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | JAVIER.GONZALEZ@UBS.COM |
| 3118764 | Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 3746222 | Jaime Ortiz, Lillyberth | ajaime4@yahoo.com |
| 3816850 | Jaime Ortiz, Lillyberth | ajaime4@yahoo.com |
| 4128079 | Jaime Ortiz, Lillyberth | ajaime4@yahoo.com |
| 1279051 | JAL OUTLET, INC. | YANITZA_VARGAS@HOTMAIL.COM |
| 1279051 | JAL OUTLET, INC. | YANITZA_VARGAS@HOTMAIL.COM |
| 1227490 | JAMES SOTO, CECILIA | supervisoredfi@gmail.com |
| 3202897 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | JIMMYLUGATTI@LIVE.COM, VIVNALEE@HOTMAIL.COM |
| 1268691 | JAMIE l ADAMS GONZALEZ & NORMA COTTI CRUZ | adamsLottier@yahoo.com |
| 2975205 | Janet Alicano Santiago on behalf of her minor son JLV | rschellasad@aol.com |
| 2905069 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | jose@torresvalentin.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3532509 | Janice Miranda Rivera y Darieshly Sánchez Miranda | joseamorales37@gmail.com |
| 3155576 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | janiceoliverasrivera@gmail.com |
| 3155430 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | janiceoliverasrivera@gmail.com |
| 3125554 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | alb@alblegal.net |
| 3743820 | Janssen Cilag Manufacturing LLC | jlrivera@its.jnj.com |
| 3374279 | Janssen Cilag Manufacturing LLC | ntz@mcvpr.com |
| 3784153 | JANSSEN ORTHO LLC | JLRIVERA@ITS.JNJ.COM |
| 3386763 | JANSSEN ORTHO LLC | NTZ@MCVPR.COM |
| 3091936 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | corraldieg@gmail.com |
| 3091938 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | corraldieg@gmail.com |
| 3044610 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | handuze@microjuris.com |
| 3330029 | Jauregui Castro, Nora | jaumora@hotmail.com, jaumora@juno.com |
| 3475436 | JAUREGUI CASTRO, NORA | JAUMORA@HOTMAIL.COM, JUAMORA@JUNO.COM |
| 2919455 | Javia 2005 Family Trust- Manojkumar Javiya, TTEE | nsjavia@yahoo.com |
| 2919424 | Javia Family Grandchildren's Trust 2011 - Manojkumar Javiya, TTEE | nsjavia@yahoo.com |
| 2920657 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011- MANOJKUMAR JAVIYA, TTEE | nsjavia@yahoo.com |
| 3888022 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | lcdo.velez.montes@hotmail.com |
| 3535002 | Javier Santiago Caraballo, José Luis | jose.santiago@tourism.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4994595 | Jayvee Air Conditioning, Inc. y/o Jatniel Vazquez | jayveeac@prtc.net |
| 3029864 | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA SELENIA M. ROSARIO | jazmin285@gmail.com |
| 3494365 | JCOG / María I. González Torres / José Luis Ortíz Cruz | mary1132@ymail.com |
| 3809826 | JCPenney Puerto Rico, INC. | aperez@jcp.com, sreyes@jcp.com |
| 3809824 | JCPenney Puerto Rico, INC. | khallum@jcp.com |
| 3455075 | JCPenney Puerto Rico, INC. | ntz@mcvpr.com |
| 3809828 | JCPenney Puerto Rico, INC. | nzt@mcvpr.com, yg@mcvpr.com |
| 2829269 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the "Abraham Diaz Plaintiff Group") Civ | ivonnegm@prw.net |
| 3576053 | Jeannette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil | ivonnegm@prw.net |
| 1664032 | Jeannette Arias Law Office, PSC | jmariaslaw@gmail.com |
| 5164185 | Jeannette L. Warhol (Rev Liv Tr) | danadsilviaw@yahoo.com |
| 5164333 | Jeannette L. Warhol (Rev Tr) | danandsilviaw@yahoo.com |
| 4249589 | Jefferies LLC | amccollough@mcguirewoods.com |
| 4249588 | Jefferies LLC | asoutherling@mcguirewoods.com |
| 4248623 | Jefferies LLC | jkane@jefferies.com |
| 2988094 | Jenkins, Haydee J | farmaceutico72@gmail.com |
| 111784 | JENNIFER CRUZ VILLANUEVA Y OTROS | juancorchadolaw@yahoo.com |
| 5162732 | JENNY CARABALLO RIVERA POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE E.F.G.C. | rivera.ivan.pr@gmail.com |
| 2874673 | Jerald Taylor Rollover IRA | jeraldotaylor@gmail.com |
| 4219728 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | jessysierra37@gmail.com |
| 5166957 | Jessica Castro Rios por si y en representacion de su hija Jeychali Nicol Gerena Castro | jeszoe.ro@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2867898 | Jessica G Davis & Andrew P Davis, Trustees U/A 8/18/15: Jessica G Davis 2015 Grat I | lexdavis@aol.com |
| 2926311 | Jessica Rodriguez Nunez/ Jediel M. Laviera | jeje1818@yahoo.com |
| 2931325 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | jeje1818@yahoo.com |
| 3627988 | Jesurun Vazquez, Wilfredo | w.jesurun@gmail.com |
| 3943975 | Jesus Bon, Basilio | virgi41@live.com |
| 4288673 | Jesus Guadalupe, Edgar F. | eggiejeep@gmail.com |
| 429043 | Jesus J Jorge Coriano DBA Mariolita Landscaping | mariolitalandscaping@gmail.com |
| 4021634 | Jesus Justiniano, Juan De | CINTRON.PRISCILA@YAHOO.COM |
| 4021634 | Jesus Justiniano, Juan De | CINTRON.PRISCILA@YAHOO.COM |
| 3855188 | Jesus Laboy, Ana Maria de | amdejesuslaboy62@gmail.com |
| 3120084 | Jesus Manuel Sosa Pagan y Keishla Liz Rosario Soto | juancorchadolaw@yahoo.com |
| 1887208 | JESUS ORTIZ, AMARILIS | dejesusamaryllis@gmail.com |
| 3758755 | JESUS PRATTS, EIDA E E | adejesosprats@hotmail.com |
| 3016316 | Jesus Saldana, Agnes | aegaee@gmail.com |
| 2973559 | Jesus Saldana, Agnes | dejesusagnes11@yahoo.com |
| 5165024 | JetBlue Airways Corporation | rosario@amgprlaw.com |
| 5165718 | JetBlue Airways Corporation | rosario@amgprlaw.com |
| 3605568 | JETSTREAM FEDERAL CREDIT UNION | toledo.bankruptcy@gmail.com |
| 4148629 | JFG (minor) | MORALES.LAW@GMAIL.COM |
| 429333 | JG DISH & CELLULAR INC | info@jgnetpr.com, contabilidad@jrcpapr.com |
| 3252679 | JG. ORTIZ INC | gmartinez44@hotmail.com |
| 4060152 | Jimeinez De la Cruz, Sonia M | smjdlc@gmail.com |
| 3311248 | Jimenez Acevedo, Victoriana | VictorianaJimenez@hotmail.com |
| 3088597 | JIMENEZ ALVAREZ, FRANCISCO J | nora.cruz.molina@gmail.com |
| 3348790 | Jimenez Alvarez, Luis A. | luigy.30albert@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4017266 | Jimenez Alvarez, Luz E | lusiesther@icloud.com |
| 4333056 | Jimenez Arroyo, Jose L | jjtony375@gmail.com |
| 4266268 | Jimenez Asencio, Wanda | angeloneT12@gmail.com |
| 4125191 | Jimenez Barreto, Edwin E. | edwinj3000@gmail.com |
| 4237875 | Jimenez Barreto, Edwin Edgardo | edwinj3000@gmail.com |
| 3216298 | Jimenez Bracero, Margarita | davidcarrionb@aol.com |
| 4259342 | JIMENEZ CASTRO, EDWIN | edwin.jimenez5050@yahho.com |
| 3945883 | JIMENEZ COLON, PABLO | pablito9075@gmail.com |
| 4100913 | JIMENEZ COLON, PABLO | pablito9075@gmail.com |
| 3355877 | Jimenez Cordero, Lorna  A. | lornaj16@gmail.com |
| 2421972 | JIMENEZ CORTES, JANELIZ | janeliz.jc@gmail.com |
| 4186742 | Jimenez Cruz, Manuel | vc71@hotmail.com |
| 3946506 | Jimenez Cuevas, Gilberto | gilj_2005@yahoo.com |
| 3511503 | JIMENEZ CUEVAS, JUANITA | VAJIMENEZ@YAHOO.COM |
| 3056526 | Jimenez de Jesus, Ruth | jgonzalez-ortiz@aclu.org |
| 3226487 | Jimenez de Jesus, Ruth | jgonzalez-ortiz@aclu.org |
| 3680428 | Jimenez De La Cruz , Sonia  M. | smjlc@gmail.com |
| 4044248 | Jimenez De La Cruz, Sonia M | smjdle@gmail.com |
| 3902346 | Jimenez de Leon, Edith L. | edithliliana8@yahoo.com |
| 3757583 | JIMENEZ ECHEVARRIA, SONIA  N. | sonjipv@yahoo.com |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N | sonjipr@yahoo.com |
| 3249521 | Jimenez Echevarria, Sonia N | sonjipr@yahoo.com |
| 3615959 | JIMENEZ ECHEVARRIA, SONIA N | sonjipr@yahoo.com |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N | sonjipr@yahoo.com |
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N | soujipr@yahoo.coom |
| 3609422 | Jimenez Echevarria, Sonia N. | sonjipr@yahoo.com |
| 3678266 | Jimenez Echevarria, Sonia N. | sonjipr@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3628364 | Jimenez Echevarria, Sonia N. | sonjipr@yahoo.com |
| 3724454 | JIMENEZ FOSSE, LISETTE  T. | profesorajimenez@gmail.com |
| 3132985 | Jimenez Fosse, Lisette T. | profesorajimenez@gmail.com |
| 4304352 | Jimenez Galindez, Maria A. | MAJG51@gmail.com |
| 4295334 | Jiménez Galindez, Maria A. | MAJG51@Gmail.com |
| 3057784 | JIMENEZ GANDARA , MARIA  ELENA | aranceles8@gmail.com |
| 2992825 | JIMENEZ GANDARA , MARIA  ELENA | maricartor@gmail.com |
| 3903713 | Jimenez Garcia, Ruth A | reingelly58@hotmail.com |
| 4008325 | Jimenez Garcia, Ruth A | renjelly58@hotmail.com |
| 3896881 | Jimenez Garcia, Ruth A. | rangelly58@hotmail.com |
| 3659464 | Jimenez Garcia, Ruth A. | rangelly58@hotmail.com |
| 3248305 | Jimenez Gonzalez, Rey Daniel | agroreydaniel@yahoo.com |
| 3462103 | Jimenez Gonzalez, Vanessa | vajimenez@yahoo.com |
| 3858019 | Jimenez Hernandez, Betsaida  I | betzaidaijh@gmail.com |
| 3394502 | JIMENEZ IRIZARRY, MELANIE | mjimenezirizarry@gmail.com |
| 5183929 | Jimenez Jimenez, Enrique | maria.gonzalez@aspripr.org |
| 3074698 | JIMENEZ LOPEZ, JANET | janetjimenez64@gmail.com |
| 3035165 | Jimenez Lopez, Janet | janetjiminez64@gmail.com |
| 3704774 | Jimenez Lopez, Wanda I | wjimenez054@yahoo.com |
| 3595278 | Jimenez Lopez, Wanda I. | wjimenez054@yahoo.com |
| 3726524 | Jimenez Lopez, Wanda I. | wjimenez054@yahoo.com |
| 112960 | Jimenez Lopez, Wanda I. | wjimenez054@yahoo.com |
| 429672 | JIMENEZ MALDONADO, MARIA | waj212@nyu.edu |
| 3200258 | JIMENEZ MALDONADO, MARIA | waj212@nyu.edu |
| 3024769 | Jimenez Maldonado, Ramon Luis | abogada.educacionespecial@gmail.com |
| 2830858 | JIMENEZ MATTA, EDUARDO ANTONIO | edimedco2000@yahoo.com, schico@smchicolaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2934940 | Jimenez Medina, Grissel | gremmos@hotmail.com |
| 3846936 | Jimenez Medina, Jose L. | jimenaz@hotmail.com |
| 4177574 | Jimenez Mendez, Ivelisse | itzivyjimenez@gmail.com |
| 113051 | Jimenez Mendez, Juan C. | jcjm9909@gmail.com |
| 3264825 | Jimenez Monroig, Carmen M | cmj41@hotmail.com |
| 4081164 | Jimenez Montaner, Maribel | enfermerasrb2015@gmail.com |
| 4250309 | Jimenez Morales, Luis | bdjimenez.bj@gmail.com |
| 3612055 | JIMENEZ NEGRON, JOSE LUIS | DRJOSELUISJIMENEZNEGRON@YAHOO.COM |
| 2930482 | JIMENEZ OLIVIERI, ALINA | ivonnegm@prw.net |
| 3460501 | Jimenez Padro, Maria M | marijij2@yahoo.com |
| 3847637 | Jimenez Perez, Sol M. | jimnezsol@gmail.com |
| 2919553 | JIMENEZ PIMENTEL, IVIS I | ivonnegm@prw.net |
| 5165051 | Jimenez Pizarro, Angelita | fcharleslaw@gmail.com |
| 4071909 | Jimenez Ramos, Jannice E. | ivaniel041@gmail.com |
| 3858976 | Jimenez Ramos, Jannice E. | ivaniel041@gmail.com |
| 3010928 | JIMENEZ RESTO, EDWIN | davidcarrionb@aol.com |
| 3078272 | Jimenez Reyes, Virgen M. | virmila@yahoo.com |
| 3816344 | JIMENEZ RIOS, CORALI | corali.jimenez@yahoo.com |
| 4264331 | Jimenez Rivera, Daniel | sr.dan.jimenez@gmail.com |
| 113514 | JIMENEZ RIVERA, IRENES | jimenezirenes022@gmail.com |
| 113514 | JIMENEZ RIVERA, IRENES | jimenezirenes022@gmail.com |
| 3275995 | JIMENEZ RIVERA, JESSICA L | aibflute@yahoo.com |
| 3197309 | JIMENEZ RIVERA, JOSE J | JIMENEZ_JOSE1953@YAHOO.COM |
| 3064076 | Jimenez Rivera, Mayra | gonzalezmagaz@gmail.com |
| 3019339 | Jímenez Rodríguez, Celso | bufetemoreno@hotmail.com |
| 113290 | Jimenez Rodriguez, Gilberto R | policialap@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4022746 | JIMENEZ RODRIGUEZ, MILCA L | mjrodriguez@dcr.pr.gov |
| 4008364 | Jimenez Rodriguez, Octavio | octavio.jimenez13513@gmail.com |
| 2954183 | Jimenez Rosa, Hector R | cjr2411@gmail.com |
| 4205020 | Jimenez Rosado, Rosa M. | rjimenezRosado@yahoo.com |
| 3078849 | Jimenez Rosado, Wilfredo | aegaee@gmail.com |
| 3078855 | Jimenez Rosado, Wilfredo | aegaee@gmail.com |
| 2991788 | Jimenez Rosado, Wilfredo | wilfredojimenez@outlook.com |
| 3338689 | Jiménez Sánchez, Olga M. | olgajimeneztva@gmail.com |
| 4091095 | Jimenez Santiago, Lydia  E. | lydiajimenez91@hotmail.com |
| 3825128 | Jimenez Santiago, Lydia E. | lidiajemnez91@hotmail.com |
| 4061552 | Jimenez Santiago, Lydia E. | lidiajimenez91@hotmail.com |
| 3487686 | JIMENEZ SANTOS, ALEXIS | guayabo792@hotmail.com |
| 3921182 | Jimenez Sosa, William | jimenezw15@gmail.com |
| 3078853 | Jimenez Torres, Francisco | aegaee@gmail.com |
| 2991918 | Jimenez Torres, Francisco | fpanchojovier@hotmail.com |
| 3114849 | Jimenez Trinidad, Guarionex | guarionexjm@gmail.com |
| 3109910 | Jimenez Vargas , Karina | aegaee@gmail.com |
| 3045575 | Jimenez Vargas , Karina | kari-jv@hotmail.com |
| 4272699 | Jimenez Vargas, Carmen Judith | cjimenez5313@yahoo.com |
| 3687797 | Jimenez Vazquez, Dinorah | De@pr.gov |
| 3470643 | Jimenez Vazquez, Dinorah | Dinorahbelkis1@gmail.com |
| 3259014 | Jimenez Vega, Carmen G | bohemiacallada@hotmail.com |
| 3095049 | Jimenez Velez, Glendalee | glenda.jimenezvelez@gmail.com |
| 3095878 | Jimenez Velez, Glendalee | glenda.jiminezvelez@gmail.com |
| 2960892 | Jimenez Zayas, Norberto | kollvale@hotmail.com |
| 4250306 | Jimenez, Blanca Denisse | bdjimenez.bj@gmail.com |
| 4264779 | Jimenez, Daniel Fco. | cohiball@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3023635 | Jimenez, Gloria | abogada.educacionespecial@gmail.com |
| 3006329 | Jimenez, Maria de los A. Godoy | laura.annette@hotmail.com |
| 2948870 | Jimenez, Maria de los A. Godoy | lauraannette@hotmail.com |
| 3001726 | Jimenez, Matthew Acosta | abogada.educacionespecial@gmail.com |
| 5166673 | Jimenez-Rivera, Mayra | bufetefrgonzalez@gmail.com |
| 1711267 | JIMENEZ-RODRIGUEZ, LUIS R | ljimenez13451@gmail.com |
| 2933750 | JIMENEZ-RODRIGUEZ, LUIS R | ljimenez13451@gmail.com |
| 3127931 | Jiminez de Jesus, Ruth | jgonzalez-ortiz@aclu.org |
| 5162754 | Jimmy Orlando Landan Arroyo y Maria Rosa de Jesus Pizarro en representacion de su hijo menor E. | jeszoe.ro@gmail.com |
| 3543318 | Jirau Brito, Providencia | providencia1969@yahoo.com |
| 4054265 | JIRAU JIRAU, ALBA IRIS | MUEBLERIALARES@YAHOO.COM |
| 430257 | Jirau Rovira, Diana Rosa | DIANAJIRAU@GMAIL.COM |
| 1784018 | JIRAU VAZQUEZ, JUAN M | jirauvazquez@hotmail.com |
| 4164048 | JJCM Minor (Edna L. Mendez Collazo, Mother) | abogadajimeneznieves@gmail.com |
| 4160569 | JJCM Minor (Edna L. Mendez Collazo, Mother) | mendezedna@hotmail.com |
| 113595 | JL AUTO PAINTS, PARTS & BODY SERVICES | JLAUTO.SRVC@GMAIL.COM |
| 4242431 | JLG CONSULTING ENGINEERING, INC. | ehestres@bbh-law.com |
| 4241409 | JLG CONSULTING ENGINEERING, INC. | ehestres@bbh-law.com, jlg@joselgarcia.com |
| 2871505 | JMC EQUIPMENT RENTAL | mperedo@mcpgroupgu.com |
| 3494591 | JMDF | e_delgado_brito@hotmail.com |
| 430314 | JMF DEFERRED COMPENSATION TRUST | chito.jmf@gmail.com |
| 430319 | JML INVESTMENT INC | leonorinvestment@yahoo.com |
| 3703465 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | fpa.settlements@fpa.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3728524 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | fpa.settlements@fpa.com |
| 4137428 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | fpa.settlements@fpa.com |
| 4121729 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | fpa.settlements@fpa.com |
| 3703459 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | glee@mofo.com |
| 3728389 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | glee@mofo.com |
| 4120736 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | glee@mofo.com |
| 4121674 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | glee@mofo.com |
| 4110922 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | icda.caroljcolon@gmail.com |
| 2992792 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | fperdomo@psvpr.com |
| 2988112 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | rsantiago@grupovl.com |
| 3007263 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | rsantiago@grupovl.com |
| 3029263 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | rsantiago@grupovl.com |
| 3029353 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | rsantiago@grupovl.com |
| 3049270 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | rsantiago@grupovl.com, rsantiago@gmail.com |
| 2914012 | Joaquin Gutierrez Fernandez and Celia Fernandez De Gutierrez | celicangas@hotmail.com |
| 2879493 | Joe D Pace & Mary V Pace TTEES Joe Pace Rev Trust | joedpace@aol.com |
| 4048362 | Joel Matos Andino/ Mariluz Dones Rivera | legalmartinezdiaz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2898147 | Joel W. Reed and Mary Lou McCloskey | jweaverreed@gmail.com |
| 584665 | JOHANNY, VARGAS LEYRO | jovaley29@gmail.com |
| 3205491 | John L. Kordash and Judith W. Kordash | kordashj@gmail.com |
| 2895155 | John R Pace Ttee Pace Grandchildrens Educ Trust | johnpace2@verizon.net |
| 5004828 | John S Ware IV & Lynn S Szallar | jsware4@gmail.com |
| 430952 | Johnjavi Corp. | likliamarys@gmail.com |
| 2512994 | Johnjavi Corp. | rhr@corretjerlaw.com |
| 430957 | JOHNNY BARONA / LUZMELIDA RIVERA | johnnybarona@gmail.com |
| 3873647 | Johnson & Johnson International | jlrivera@its.jnj.com |
| 3606393 | Johnson & Johnson International | JRIVERA@ITS.JNJ.COM |
| 3309842 | Johnson & Johnson International | ntz@mcvpr.com |
| 3515679 | Johnson & Johnson International | nzt@mcvpr.com |
| 4003261 | Johnson Lugo, James E. | jejlugo@gmail.com |
| 2351083 | JOHNSON ROSARIO, EVELYN | ejohnson@familia.pr.gov |
| 391886 | JOHSON ROSARIO, EVELYN J | ejohnson@familia.pr.gov |
| 3045949 | JOM SECURITY SERVICES, INC. | caraballoaccounting@yahoo.com |
| 3045949 | JOM SECURITY SERVICES, INC. | caraballoaccounting@yahoo.com |
| 4242428 | JOM Security Services, Inc. | elias@cpaefs.com |
| 3124092 | JOM SECURITY SERVICES, INC. | eliaslaureano@gmail.com |
| 3124092 | JOM SECURITY SERVICES, INC. | eliaslaureano@gmail.com |
| 4240951 | JOM Security Services, Inc. | jomsecuritypr@gmail.com |
| 114395 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | mabreulaw@micorjuris.com |
| 2978973 | Jonathan D. Rubin TTEE | zxcvasdfqwer1234@verizon.net |
| 2954157 | JONES BURGOS, ROBERTA A | robertajonesburgos1@gmail |
| 4239931 | Jordan Gonzalez, Miguel Angel | miguelajorda56@gmail.com |
| 3867865 | Jordan Torres, Norma I. | normaijordan1@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4144187 | Jordi Bofill & Maria C Prats Joint TIC | jgbofill@msn.com |
| 4316488 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively (the "Abraham Gimenez Plaintiff Group") | ivonnegm@prw.net |
| 4038657 | Jorge Del Valle, Elsa | shasty351vj@gmail.com |
| 4148725 | JORGE DEL VALLE, ELSA | SHASTY35LUJ@GMAIL.COM |
| 4016239 | Jorge Del Valle, Elsa | shasty35lvj@gmail.com |
| 3916125 | Jorge Del Valle, Elsa | shasty35lvj@gmail.com |
| 3041080 | Jorge Garcia, Luisa | ivonnegm@prw.net |
| 3888711 | JORGE HIRAM, VALENTIN SOTO | jorgehvalentin@gmail.com |
| 4220914 | JORGE L OLIVER & ASOCIADOS | jloliverpr@yahoo.com |
| 3153267 | Jorge L. Irizarry Dominicci y Marian I. Roig Franceschini | ilirizarry@yahoo.com |
| 3261991 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | jlirizarry@yahoo.com |
| 4127934 | JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | barceloaj@gmail.com |
| 4034098 | JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | jvaltor@aol.com |
| 115105 | JORGE MORALES, CLARIBEL | i.am.clari@gmail.com |
| 3629121 | Jorge Morales, Claribel | i.am.clari@gmail.com |
| 3776755 | JORGE MORALES, CLARIBEL | i.amclari@gmail.com |
| 3025183 | Jorge Morales, Jorge Antonio | ivonnegm@prw.net |
| 431795 | JORGE PAGAN, GLENDA I | glendajorge@yahoo.com |
| 2405053 | JORGE PAGAN, GLENDA I | glendajorge@yahoo.com |
| 431795 | JORGE PAGAN, GLENDA I | glendajorge@yahoo.com |
| 2405053 | JORGE PAGAN, GLENDA I | glendajorge@yahoo.com |
| 2405053 | JORGE PAGAN, GLENDA I | glendajorge@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3251145 | JORGE PAGAN, GLENDA I. | glendajorge@yahoo.com |
| 3427462 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | jorge@tacticalmg.com |
| 2957569 | JORGE R. POZAS NET. | chessrealty@yahoo.com |
| 431838 | JORGE R. POZAS NET. | pedronicot@gmail.com |
| 3380257 | JORGE RIVERA , RICHARD N. | RICHIJORGE56@GMAIL.COM |
| 4044402 | JORGE RIVERA, ADA | adajorge149@gmail.com |
| 4135013 | JORGE RIVERA, ADA | ADAJORGE149@GMAIL.COM |
| 3268772 | JORGE RIVERA, MAYRA L. | modeyima@hotmail.com |
| 2810672 | JORGENSEN, ROY | donna_Morgan@royjorgensen.com |
| 5149111 | JORGENSEN, ROY | mike_bucci@royjorgensen.com |
| 3009547 | Jose A Batlle Ojeda H/N/C Jose A Batlle & Associates | edgardo@therivera.group, gabriela@therivera.group |
| 3113984 | Jose A Cepeda Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com |
| 2745134 | JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | POPITOPADRE@HOTMAIL.COM |
| 3114385 | JOSE A. CEPEDA RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3203179 | JOSE A. CRIADO MARRERO ESTATE | mildredcriado@yahoo.com |
| 3572236 | JOSE A. CRIADO MARRERO ESTATE | mildredcriado@yahoo.com |
| 2972793 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | jfuentes@eastportsllc.com |
| 3563172 | José A. Morales Norat Y Jackdiel J. Morales Miranda | joseamorales37@gmail.com |
| 5162793 | José A. Otero Vázquez, Luz Vázquez y la Sociedad legal de bienes gananciales por ambos compuesta | marisolramoslaw@gmail.com |
| 3044455 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | torrado32@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3289378 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | gamanqual@yahoo.com |
| 116081 | JOSE ANTONIO TORRES BULTED | cgm@cgmlawoffices.com |
| 4130651 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | CCENTENOROSSY@AOL.COM |
| 3308698 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | jacp@prw.net |
| 3301097 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | jrcintron@prtc.net |
| 116384 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | martinoj@martinolawpr.com |
| 3117126 | Jose E. Amadeo and Sandra Gonzalez | jamadeo@prtc.net |
| 3817069 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | bufeteruiz.varela@gmail.com |
| 4135315 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | mmartinez_umpierre@hotmail.com |
| 3013133 | JOSE F. TROCHE TROCHE MD., CSP | hvasy@gmail.com |
| 2959153 | JOSE F. TROCHE TROCHE MD., CSP | hvgasy@gmail.com, jftt54@hotmail.com |
| 3079159 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3079159 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3041645 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3079159 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3003916 | Jose G. Flores & Gladys Aponte | jgflores@prtc.net |
| 3144751 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | buchi53@gmail.com |
| 3126299 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | buchi53@gmail.com |
| 3455882 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YPORTALATIN@PELLOT-GONZALEZ.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3430192 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | yportalatin@pellot-gonzalez.com |
| 3273068 | Jose Gimenez, Luis | gimenezl175@gmail.com |
| 5166534 | José Gutierrez, Luis | fcharleslaw@gmail.com |
| 2880723 | Jose J Arce Rivera and Jailene Cintrón Villanueva | josejuanarce@yahoo.com |
| 3105550 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | bufetebaezsantiago@gmail.com |
| 3137417 | Jose L. Figueroa Casas and Connie A. Martin | jlfc@gmail.com |
| 5165346 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | mgonzalez@amgprlaw.com |
| 5166352 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | mgonzalez@amgprlaw.com |
| 1278729 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | JLRAMIREZ639@MSN.COM |
| 3298841 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | JOSERAMIREZ@ME.COM |
| 3882391 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | duquealva1@gmail.com |
| 3102890 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | valentinllopis@aol.com |
| 3171121 | Jose M Robles DECD and Ana E Diaz TenCom | annie.diaz@prw.net |
| 2989412 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | jferrarilaw@gmail.com |
| 3169656 | Jose M. Robles Decd and Ana E. Diaz TenCom | annie.diaz@prw.net |
| 3168098 | Jose M. Robles DECD and Ana E. Diaz TenCom | annie.diaz@prw.net |
| 3283897 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE EDAD A.M.R. | jose@torresvalentin.com |
| 5166822 | Jose Matos Rodriguez y Xaymara Ramos por si y en representacion de su hija menor Y. M.R. | jeszoe.ro@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2906806 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | promesaeducacionespecial@gmail.com |
| 3025700 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | vixmyrodriguez@gmail.com, tatotorres33@gmail.com |
| 3101416 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 3100358 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 434584 | JOSE R GONZALEZ DBA MECANICA TITO | mecanicatito27@yahoo.com |
| 4009140 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | vidalasolaw@gmail.com |
| 435010 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA | josedavidrivera61@gmail.com |
| 3651828 | Joseph Albino Tirado y Wanda Betancourt Díaz | rhr@corretjerlaw.com |
| 3292187 | Joseph Albino Tirado y Wanda Betancourt Díaz | wbetancourt65@gmail.com |
| 2847825 | Joseph G Wasson Supp Needs Trust UA 02/11/08 | mariog@haroldinc.com |
| 3372730 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | Josue@terracampestre.com, info@rcmlawpr.com |
| 2998389 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | josueh98@hotmail.com |
| 4012320 | Joubert Martinez,  Myrta | jobert1945@gmail.com |
| 118610 | JOUBERT MARTINEZ, MYRTA | mjoubert1945@gmail.com |
| 2944663 | Joubert Vazquez, Ana del Carmen | anajoubert5@gmail.com |
| 3750627 | JOURNET MALAVE, INES  L | INESJOURNET@YAHOO.COM |
| 435404 | JOVE GONZALEZ, NEYSA | n_jove@hotmail.com |
| 3134863 | Jove Velez, Cesar | aegaee@gmail.com, aegaee@gmail.com |
| 3045103 | Jove Velez, Cesar | cesarjovevelez@gmail.com |
| 3566910 | Jovet Ortiz, Mayra E | mayra.jovet@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3355602 | Jovet Ortiz, Mayra E. | mayra.jovet@gmail.com |
| 2957324 | JPMorgan Chase Bank, National Association | david.m.hand@jpmorgan.com |
| 2974503 | JPMorgan Chase Bank, National Association | oda.u.wypior@jpmorgan.com |
| 4241246 | JRC DAVIS PAGAN ARQUITECTOS | jrcdavis@hotmail.com |
| 118718 | JRZ TRANSPORT INC | zvahezcarrion@gmail.com, zvaldezcarrion@gmail.com |
| 2929635 | JUAN A.RODRIGUEZ AYBAR &  BLANCA NEGRON DE RODRIGUEZ | BLANKI47@YAHOO.COM |
| 3128131 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y | JuanCorchadoLaw@yahoo.com |
| 3936162 | Juan Gerardo, Molina   Perez | gerado_molina@yahoo.com |
| 2970737 | Juan Lopez Fernandez Y Mari Carmen Lopez | jrlopez@caribbeanrubber.com |
| 3410962 | JUAN MONTALVO, MARILYN | jmarilyn576z@gmail.com |
| 2831810 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | ivonnegm@prw.net |
| 2831810 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | ivonnegm@prw.net |
| 5005237 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | ivonnegm@prw.net |
| 3321122 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3479885 | Juana del . Rivera Santiago | jennyriveranurses@gmail.com |
| 2913845 | Juanita Santiago Reyes on behalf of C.R.S a minor child | victormiranda@msn.com |
| 2745231 | JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | VICTORMIRANDA@MSN.COM |
| 3178617 | Juarbe Calventi, Fanny L. | fanny.juarbe@fanni.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2924941 | JUARBE DE JESUS, ANGEL | ancavelez@yahoo.com |
| 328087 | JUARBE DE JESUS, ANGEL | bufetejuarbedejesus@hotmail.com |
| 4106801 | JUARBE MALAVE, JUDITH | judithjuarbe1@gmail.com |
| 2952532 | Juarbe Rodriguez, Luis F | luisfjuarbe@yahoo.com |
| 437008 | Juarbe Sanchez, Carlos A. | cjuarbe@hotmail.com |
| 3182791 | Juarbe Torres, Norma | notashkanorsur@hotmail.com |
| 4075125 | Jubal, Lebron | negryman@yahoo.com |
| 4086705 | JUBAL, LEBRON | negryman@yahoo.com |
| 2907572 | Judge Bruce M. Selya TTEE u/a DtD 12/13/2000 by Bruce M. Selya | judge_bruce_selya@cal.uscourts.gov |
| 2888083 | Judy, Robert & Pat | rjudy1@verizon.net |
| 2986561 | JUDYSAN ARCE CINTRON Y OTROS | promesaeducacionespecial@gmail.com |
| 3026031 | JUDYSAN ARCE CINTRON Y OTROS | promesaeducacionespecial@gmail.com |
| 3502759 | Julia Rivera, Mirta | mirtaalina363@gmail.com |
| 3609956 | Julia Rivera, Mirta | mutalina363@gmail.com |
| 2934778 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | jnatal@olmedolawpsc.com |
| 5162866 | Julio Angel Rodriguez Algarin y su esposa Sandra Ivette Feliciano Negron en representacion de su hij | jeszoe.ro@gmail.com |
| 3116541 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | albinogonzalezlaw@gmail.com |
| 3350051 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | albinogonzalezlaw@gmail.com |
| 3010665 | Julio Ramirez Vincenty & Lisette Colon Montes | jramirez724@gmail.com |
| 2016105 | JULIO RIVERA COLON/MARGARITA MONTANEZ | montanezur@gmail.com |
| 2975948 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | rschellasad@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3027176 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | rschellasad@aol.com |
| 3912354 | Juma Pineda, Mahmud | mahmudjuma@hotmail.com |
| 120794 | JURIMETRICS RESEARCH CORP | ybasora@gmail.com |
| 120802 | JUSINO CASTRO, LUIS | luisjusino69@gmail.com |
| 2965123 | Jusino Freyre, Marilyn | marilyn.jusino@yahoo.com |
| 141981 | JUSINO FREYRE, MARILYN | marilyn.jusino@yahoo.com |
| 3075849 | Jusino Fumero, Waddie | ivonnegm@prw.net |
| 3906321 | Jusino Lugo, Jessie | jvilella@vilellajaneirolaw.com |
| 3456638 | JUSINO LUGO, PEDRO A | pedrojusino@gmail.com |
| 2936444 | Jusino Ortiz, Miguel Angel | miguelxlt150@hotmail.com |
| 4096745 | Jusino Rivera, Mari Olga | mariolgaj@gmail.com |
| 4096745 | Jusino Rivera, Mari Olga | mariolgaj@gmail.com |
| 3511016 | Jusino Silva, Edilyn | ejstitito@gmail.com |
| 3186981 | JUSINO TORRES, NEKSY | NeckcyJusino@gmail.com |
| 3065588 | JUSINO VARGAS, SHEYLA M. | shey.jusino@gmail.com |
| 1719152 | JUSINO VARGAS, SHEYLA M. | s-jusino@aeepr.com |
| 4214772 | Justiniano Nunez, Freddie | julcas710@gmail.com |
| 3662981 | JUSTINIANO OTERO, MARIETA | marietajust24@gmail.com |
| 3401033 | Justiniano Valentin, Heriberto | heribertojustiniano15@hotmail.com, hjustinianovalentenin@gmail.com |
| 3491207 | Justiniano Valentín, Heriberto | heribertojustiniano15@hotmail.com |
| 3020421 | Justiniano, Juan Caraballo | jose@torresvalentin.com |
| 2970239 | Justiniano, Juan Caraballo | reclamacionpromesaaegsac@gmail.com |
| 3046927 | K. Ortiz, Tabetha | abogada.educacionespecial@gmail.com |
| 3317914 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | montalvoaldea.law@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3696772 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | maria.cotto@gmail.com |
| 3349300 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | soniasepulveda650@gmail.com |
| 3857811 | K.A.F.N., a minor represented by mother Mariadelys Negron | despacho.legal.pr@gmail.com |
| 3857810 | K.A.F.N., a minor represented by mother Mariadelys Negron | maria.cotto@gmail.com |
| 3536736 | K.A.F.N., a minor represented by mother Mariadelys Negron | mariadelys.negron@gmail.com |
| 3870944 | K.A.M, menor (RAQUEL MORALES, Madre) | abogadajimeneznieves@gmail.com |
| 3516423 | K.A.M, menor (RAQUEL MORALES, Madre) | ramorosa47@gmail.com |
| 3431422 | K.E.D.M. | vicrivera01@yahoo.com |
| 3998268 | K.G.C.M. , un menor (Ana R Moya) | icda.caroljcolon@gmail.com |
| 3189913 | K.G.R.L. a minor represented by mother Luz Laboy | maria.cotto@gmail.com |
| 3592733 | K.G.R.L. a minor represented by mother Luz Laboy | maria.cotto@gmail.com |
| 3093109 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | mariequinones@lbrglaw.com |
| 3476141 | K.J.R.A. | vicrivera01@yahoo.com |
| 2919231 | K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | bufetejuarbedejesus@hotmail.com |
| 3042129 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | mariequinones@lbrglaw.com, rmayoral@lbrglaw.com |
| 2884054 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3820055 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | abogadajimeneznieves@gmail.com |
| 3458938 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | maria.gozalez16@hotmail.com |
| 3488629 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | mercadocollazo@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3372441 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | bebechicano@yahoo.com |
| 3717986 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | maria.cotto@gmail.com |
| 3514453 | K.R.B a Minor Child Lizzet Baerga, Guardian) | mercardocollazo@gmail.com |
| 3818449 | K.R.G. Menor (Maria C. Gonzalez Madre) | abogadajimeneznieves@gmail.com |
| 3818455 | K.R.G. Menor (Maria C. Gonzalez Madre) | abogadajimeneznieves@gmail.com |
| 3408196 | K.R.G. Menor (Maria C. Gonzalez Madre) | maria.gonzalez16@hotmail.com |
| 3346586 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | mariansep@yahoo.com |
| 3017170 | K.S.S., Ana Salazar | mariequinones@lbrglaw.com, mayoral@lbrglaw.com |
| 3385358 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | g.vega_lmsw@hotmail.com |
| 3725798 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | maria.cotto@gmail.com |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | gramlui@yahoo.com |
| 2847161 | Kadair, Margo B | rgkmbk@cox.net |
| 2899810 | Kahn, Jay | kahns@live.com |
| 2994569 | Kalil Carrion, Antonio J | aegaee@gmail.com |
| 2966751 | Kalil Carrion, Antonio J | antonio_kalil@hotmail.com |
| 3116908 | KAN (menor) representative for Maria Nunez Torres and Migual Amaro | Lcda.ruiztorres@yahoo.com |
| 3024917 | Karie D and Julie A Dunks Family Trust | k.dunks@yahoo.com |
| 4219457 | KARIMAR CONTRUCCION | karimarinc@yahoo.com |
| 3469560 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | kjimenez77@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2958962 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | promesaeducacionespecial@gmail.com |
| 3013105 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | promesaeducacionespecial@gmail.com |
| 3005812 | Katherine Figueroa and Guy Sanchez | vdapena3@gmail.com |
| 3037438 | Katherine Figueroa and Guy Sanchez | vdapena3@gmail.com |
| 3152194 | KCI - Kinetic Concepts Inc. | martha.geraths@acelity.com |
| 2875673 | Keibel, Jane | pkeibel@myfairpoint.net |
| 2901052 | Keibel, Jane | pkeibel@myfairpoint.net |
| 3028540 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | yessykpena1@hotmail.com, xavierrviz@hotmail.com |
| 2868518 | Kelly Services, Inc. | bryan.neubauer@kellyservices.com |
| 4117398 | Kemp Torres, Noemi V. | kempt60@gmail.com |
| 2933103 | Ken Kirschenbaum Family Trust | Sspector@kirschenbaumesq.com |
| 2900387 | Kenneth and Karen Cushman Rev Liv TR DTD 6-25-09 | cushmankk@gmail.com |
| 3161740 | KERCADO FUENTES, BELEN | Kercadob@yahoo.com |
| 3347656 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 3380358 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 121673 | KERCADO, EDNA M. | emaria99@yahoo.com |
| 3805946 | Kercado-Sanchez, Edna Maria | emaruia99@yahoo.com |
| 2905990 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 1658840 | Kevane Grant Thornton LLP | phammer@estrellallc.com |
| 3045678 | Kevane Grant Thornton LLP | phammer@estrellallc.com |
| 3075570 | Keynejad, Jamshid | johnmuddlaw@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2850759 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 2910102 | KIRKLAND & ELLIS LLP | LORI.DUNLAP@KIRKLAND.COM |
| 438883 | KIRKLAND & ELLIS LLP | MWILLIAMS@KIRKLAND.COM |
| 2897486 | Kleber, Hannah | theklebers@gmail.com |
| 3630142 | Klimezek Szott, Patricia | saroskita@hotmail.com |
| 3824179 | Kmart Corporation | matthew.joly@searshc.com |
| 3824105 | Kmart Corporation | matthew.joly@searshc.com |
| 3462790 | Kmart Corporation | nzt@mcvpr.com |
| 3453083 | Kmart Corporation | nzt@mcvpr.com |
| 3824181 | Kmart Corporation | nzt@mcvpr.com, yg@mcvpr.com |
| 3824254 | Kmart Operations LLC | matthew.joly@searshc.com |
| 3470657 | Kmart Operations LLC | nzt@mcvpr.com |
| 3824256 | Kmart Operations LLC | nzt@mcvpr.com, yg@mcvpr.com |
| 3301278 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 3343343 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | aps@knighthead.com, twagner@knighthead.com |
| 3054245 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com, dbuckley@kramerlevin.com |
| 3343373 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | dbuckley@kramerlevin.com |
| 3343371 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | twagner@knighthead.com, ops@knighthead.com |
| 2862076 | Knipscheer, Marijke A | knipscheer@verizon.net |
| 3032032 | KOESTER, JOANNA | dillonerickson@hopkinsroden.com |
| 4285228 | Kortright Moreno, Josè R. | loskortrights@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2862590 | Kotler, Morris N | gramorrie@hotmail.com |
| 2883504 | Koullick, Edouard | edkoullick@gmail.com |
| 2862242 | Kozar, Michael | kmykey@aol.com |
| 438962 | KRESTON PR LLC | fsanchez@krestonpr.com |
| 2847197 | Kristof, Gabor | gkristof@bendbroadband.com |
| 2860364 | KROMBERG, PAUL | PKROMBER@FASTMAIL.COM |
| 2848183 | Kuehlwein, Jan Patrick | bayerus@yahoo.com |
| 2848764 | Kuffler, Damien | dkuffler@hotmail.com |
| 4330272 | Kuffler, Damien | lmp8309@yahoo.com |
| 4267363 | Kuilan Baez, Jorge | j.kuilanbaez@gmail.com |
| 4266356 | Kuilan Marrero, Ivan J. | ijkuilan@prtc.net |
| 3668588 | Kuilan Medina, Alicia M. | amkuilan@gmail.com |
| 3195523 | Kuilan Perez, Esther | thersykuilan@hotmail.com |
| 3226991 | Kuilan Perez, Esther | thersykuilan@hotmail.com |
| 3292253 | KUILAN PEREZ, ESTHER | THERSYKUILAN@HOTMAIL.COM |
| 3738999 | Kuilan Perez, Minerva | arriku@hotmail.com, arriku82@hotmail.com |
| 3927543 | KUILAN PEREZ, MINERVA | arriku82@hotmail.com |
| 3981830 | Kuilan Perez, Minerva | arriku84@hotmail.com |
| 439060 | KUILAN PEREZ, NILSA | KUILANNILSA16@GMAIL.COM |
| 3613311 | Kuilan Perez, Nilsa | kuilannilsa16@gmail.com |
| 3277427 | L' Oreal Caribe, Inc. | krosario@us.loreal.com, info@rcmlawpr.com |
| 2830901 | L.A.C. CONSTRUCION CORP | gabriela@therivera.group |
| 3409595 | L.A.R.T. | vicrivera01@yahoo.com |
| 1661926 | L.C.A. Contractors, Inc. | miguel.melendez@lcapr.com |
| 3934894 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | lcda.caroljcolon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5164179 | L.G.C.C. minor represented by his mother Yolanda Cruz Marin | segarra@microjuris.com |
| 2925945 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | segarra@microjuris.com |
| 3449716 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | mimaztowing@gmail.com |
| 3349475 | L.J.I.R. | brumipr@gmail.com |
| 2886792 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3903843 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2960161 | L.P.C. & D., INC. | lpcccuco@gmail.com |
| 3013213 | L.P.C. & D., INC. | rhr@corretjerlaw.com |
| 3416269 | L.P.S.C. | Lsanc@outlook.com, vicrivera01@yahoo.com |
| 3855938 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | maria.cotto@gmail.com |
| 3476438 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | pilarvelez8@gmail.com |
| 3044897 | L.Reyes Contractors, S.E. | jf@cardonalaw.com |
| 5164008 | L.V.R. minor represented by Fernando Vargas Melendez Proof of Claim NO. 9720 | segarra@microjuris.com |
| 2926022 | L.V.R., minor, represented by Fernando Vargas Melendez | segarra@microjuris.com |
| 122172 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | carboilka72@gmail.com |
| 3098442 | La Guitarra Retirement Plan Trust | alda0927@gmail.com |
| 3023359 | La Mar Construction, LLC | jf@cardonalaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3017749 | La Salle Bosques, Jose A | jose@torresvalentin.com |
| 2971956 | La Salle Bosques, Jose A | reclamacionpromesaaegsac@gmail.com |
| 3030292 | La Santa Miranda, Carmen  I. | clasanta5@gmail.com |
| 3797672 | La Tome Santiago, Daisy | daisylatome21@gmail.com |
| 3701132 | LA TOME SANTIAGO, DAISY | daisylatome21@gmail.com |
| 402367 | LA TORRE CINTRON, GABRIELA | ATRIANALOPEZLAWFIRM@GMAIL.COM |
| 3420114 | La Torre Santiago , Daily | midaly_pr@yahoo.com |
| 3706405 | La Torre Santiago, Daily | midaly_pr@yahoo.com |
| 3858640 | La Torre Santiago, Daily | midaly_pr@yahoo.com |
| 3858441 | La Torre Santiago, Daily | midaly_pr@yahoo.com |
| 3807055 | La Torre Santiago, Daily | midaly_pr@yahoo.com |
| 3858758 | LA TORRE SANTIAGO, DAILY | midaly_pr@yahoo.com |
| 3877828 | LA TORRE SANTIAGO, DAISY | DAISYLATOME21@GMAIL.COM |
| 3879968 | La Torre Santiago, Daisy | daisylatome21@gmail.com |
| 3850569 | La Torre Santiago, Daisy | daisylatorre21@gmail.com |
| 3811428 | La Torre Santiago, Daisy | daisylatorre21@gmail.com |
| 3819228 | La Torre Santiago, Daisy | daisyplatome21@gmail.com |
| 2958670 | LABORATORIO CLINICO C&C, CSP | hvgasy@gmail.com |
| 439368 | LABORATORIO CLINICO JUNCOS INC | ivelise@contabilidadids.com |
| 3852364 | LABORATORIO CLINICO JUNCOS INC | ivelise@contabilidadids.com |
| 122420 | LABORATORIO CLINICO MINILLAS CORP | ronaldr.merrow@gmail.com |
| 122420 | LABORATORIO CLINICO MINILLAS CORP | ronaldr.merrow@gmail.com |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | bryand2@labcorp.com |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | bryand2@labcorp.com |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | washbuc@labcorp.com |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | washbuc@labcorp.com |
| 3216965 | Laborde Blondet, Gilda | prana50@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3445202 | LABORDE-CARLO, MARICELIS | maricelislaborde@yahoo.com |
| 3435045 | LABOY ACOSTA, MARTA I | CHEVA_777@YAHOO.COM |
| 3214232 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 3214232 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 295016 | Laboy Castillo, Irma | irmalaboy4@gmail.com |
| 4254319 | Laboy Christian, Elena | elenalaboy18@gmail.com |
| 3944152 | LABOY COLON, LUIS DOEL | ELIDES.RIVERA@HOTMAIL.COM |
| 3944203 | LABOY COLON, LUIS DOEL | ELIDES.RIVERA@HOTMAIL.COM |
| 4073405 | Laboy Colon, Luis Doel | elides.rivera@hotmail.com |
| 439485 | LABOY COLON, LUIS DOEL | elides.rivera@hotmail.com |
| 4073670 | Laboy Colon, Luis Doel | elidoes.rivera@hotmail.com |
| 4208671 | Laboy Corza, Myrza | keniayoarelisvazquez@gmail.com |
| 3651443 | Laboy Cruz, Maribel | mlaboy10@yahoo.com |
| 3875971 | Laboy De Jesus , Maria E. | meldj1964@gmail.com |
| 3728915 | LABOY DE JESUS, MARIA E. | MELDJ1964@GMAIL.COM |
| 3197779 | Laboy Diaz, Luis  Angel | despacho.legal.pr@gmail.com |
| 3799817 | Laboy Galarza, Jose  Ramon | joelaboy15@yahoo.com |
| 3789705 | Laboy Galarza, Jose Ramon | Joelaboy15@yahoo.com |
| 3424676 | Laboy Galarza, Jose Ramon | joelaboy15@yahoo.com |
| 3373804 | Laboy Galarza, Jose Ramon | joelaboy15@yahoo.com |
| 3613624 | Laboy Galarza, Jose Ramon | joelaboy15@yahoo.com |
| 3676499 | Laboy Galarza, Jose Ramon | joelaboy15@yahoo.com |
| 3188558 | Laboy Gomez, Amelia Marie | despacho.legal.pr@gmail.com |
| 3502887 | LABOY GONZÁLEZ, JOSÉ OSCAR | josewlamboy@hotmail.com |
| 2964727 | Laboy Morales, Maria de L. | despacho.legal.pr@gmail.com |
| 3344264 | Laboy Ramos, Einesto R. | einestolaboy1947@yahoo.com |
| 439613 | LABOY REYES, HERIBERTO | hlaboyreyes@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3384878 | LABOY RIVERA, ALFONSO | alfonsolaboy@gmail.com |
| 3862019 | Laboy Rivera, Zuelen Johuanna | zucprho@gmail.com |
| 4258965 | Laboy Rodriguez, Jose L. | joselaboy972@gmail.com |
| 4314914 | Laboy Roman, Mary Luz | marylaboyroman@gmail.com |
| 4001615 | Laboy Sanchez, Paulina | paulinalaboy7@gmail.com |
| 3969512 | Laboy Sanchez, Teresa | TERESA.LABOY@GMAIL.COM |
| 3173368 | Laboy Velazquez, Ana D. | Ambar.rubi@gmail.com |
| 3938158 | Laboy Velez, Ana L | wilfredolaboy@hotmail.com |
| 3389947 | Laboy, Andres Rodriguez | lcda.corderobernier@gmail.com |
| 3592665 | Laboy, Luz | despacho.legal.pr@gmail.com |
| 3202321 | Laboy, Luz | maria.cotto@gmail.com |
| 3592663 | Laboy, Luz | maria.cotto@gmail.com |
| 2985524 | Lacen Guanill, Betzaida | rschellasad@aol.com |
| 2973038 | Lacen Guanill, Jesus | rschellasad@aol.com |
| 2931717 | LACEN REMIGIO, JULIA J | ivonnegm@prw.net |
| 2983907 | Lacen, Estefani | rschellasad@aol.com |
| 3020540 | Laclaustra, Harold Cortes | jose@torresvalentin.com |
| 2969094 | Laclaustra, Harold Cortes | reclamacionpromesaaegsac@gmail.com |
| 3474427 | Laffitte, Hector  M. | hml@mcvpr.com |
| 2957787 | LAFONTAINE ORTEGA, PABLO | reylafo@gmail.com |
| 3105179 | LAFONTAINE VELEZ, EVELYN | veleze100@gmail.com |
| 3105179 | LAFONTAINE VELEZ, EVELYN | veleze100@gmail.com |
| 3201357 | Lafontaine Velez, Sonia | sonialafo@gmail.com |
| 3071143 | Lafontaine Velez, Sonia | Sonialafo@gmail.com |
| 3098535 | LAFONTAINE VELEZ, SONIA | sonialafo@gmail.com |
| 3619366 | Lafontant Besson, Karine | k_lafontant@hotmail.com |
| 2890498 | LAGARES HO, YASHIRA | lagaresy@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 439791 | LAGARES HO, YASHIRA | YASHIRALAGARESHO@YAHOO.COM |
| 3251231 | LAGARES ROSSY, VIVIANA ENID | ANAIVI1218@HOTMAIL.COM |
| 3210953 | LaGattuta, Daniel | daniel_lagattuta@yahoo.com |
| 3645868 | Lago Escalet, Nancy | lago_n@yahoo.com |
| 5162905 | Lago Orsini, Eva Sofia | marisolramoslaw@gmail.com |
| 122872 | LAGO ROIG, NELLIE DEL R | nlagoroig@yahoo.com |
| 122892 | Laguer Concepcion, Evelyn | destiny19488@yahoo.com |
| 3054113 | Laguer Morales, Sonia | ivonnegm@prw.net |
| 3376232 | Laguer Ramos, Radamis | janebeckerwhitaker@gmail.com |
| 3482873 | LAGUNA FIGUEROA, HARRY | HARRYOON6@GMAIL.COM |
| 4042143 | LAGUNA GARCIA, IRMA IRIS | IRMA_IRIS_511@YAHOO.COM |
| 4082782 | LAGUNA GARCIA, LOURDES | LLEDUCATOR@YAHOO.COM |
| 3130299 | Laguna Ray, L.L.C. | info@lagunaray.com |
| 4265815 | Laguna Rosado, Maria I | galitalag@gmail.com |
| 3540561 | Laguna-Garcia, Paulino | paulino.laguna56@gmail.com |
| 3528613 | Lai Zayas, Yanira E | yaniralai@hotmail.com |
| 2890203 | Lajara Borelli, Luis G. | llajaralegal@gmail.com |
| 3981009 | Lajara Castillo, Ana J. | zayalaja@yahoo.com |
| 3613720 | Lajara Castillo, Ana Judith | zayalaja@yahoo.com |
| 3613720 | Lajara Castillo, Ana Judith | zayalaja@yahoo.com |
| 3512772 | Lajara Sanabria, Miriam | titalajara@yahoo.com |
| 4263295 | LALOMA SANCHEZ , RICARDO | rlaloma@claropr.com |
| 4205887 | Lamb Montanez, Vanessa | vanel53@hotmail.com |
| 439954 | LAMBERTY ITHIER, BRENDA | brendajanice@gmail.com |
| 1758154 | Lamberty Ithier, Brenda J | brendajlamberty@yahoo.com |
| 1218340 | Lamberty Ithier, Brenda Janice | brendajanice@gmail.com |
| 3857483 | Lamberty Rivera, Gloria M. | glorialambertyrivera@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3488537 | Lamboy Gonzalez, Jose Oscar | josewlamboy@hotmail.com |
| 3534692 | Lamboy Gonzalez, Jose Oscar | josewlamboy@hotmail.com |
| 3858234 | Lamboy Irizarry, Josefina | jlirizarry9193@gmail.com |
| 3858248 | Lamboy Irizarry, Josefina | jlirizarry9193@gmail.com |
| 3858234 | Lamboy Irizarry, Josefina | jlirizarry9193@gmail.com |
| 3329352 | Lamboy Lamboy, Jose W | josewlamboy@hotmail.com |
| 3900282 | LAMBOY MARTES, ELENA | ELENALAMBOY@GMAIL.COM |
| 4035299 | LAMBOY MERCADO, MORAIMA | MORYLAMBOY@GMAIL.COM |
| 4035422 | LAMBOY MERCADO, MORAIMA | MORYLAMBOY@GMAIL.COM |
| 1924387 | LAMBOY SANTIAGO, EMILIA | emilia428@gmail.com |
| 2936234 | Lambracht, Lisselotte | oma135@gmail.com |
| 3171655 | Lamm, Leonard | counsel@jmelawpc.com |
| 3491522 | Lamourt Baez, Orlando V. | ovhalci16@gmail.com |
| 3921811 | Lamourt Cardona, Gladys | gladyslamourt1@gmail.com |
| 3516557 | Lamourt Rodriguez, Wilmarie | wilmarielamourtrodriguez@yahoo.com |
| 407460 | Lamourt Velez, Glenda I | giris36@hotmail.com |
| 2952748 | Lancer Insurance Company | tosullivan@lancerinsurance.com, alind@lancerinsurance.com |
| 4247722 | Lanco Manufacturing, Corp. | krivera@colonroman.com, kmrquiebras@gmail.com |
| 2830912 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | jnatal@olmedolawpsc.com |
| 3109128 | LANDFILL TECHNOLOGIES OF FAJARDO | GVLAGOMARSINI@LANDFILLPR.COM |
| 3260257 | Landrau Correa, Luis R. | luislandrau5@gmail.com |
| 3539991 | LANDRAU RIVERA, ZULMA | ivonnegm@prw.net |
| 4264419 | Landrau-Febres, Janet E | flacajelf@gmail.com |
| 4176186 | Landro Gonzales, Angel Luis | angellandro@gmail.com |
| 4063310 | Landro Gonzalez, Julio E | landrojulin12345@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4175164 | Landro Gonzalez, Julio E. | landrojulio12345@gmail.com |
| 4335149 | Landron Fuentes, Lydia E. | lydiaelandron@gmail.com |
| 3788706 | Landron Rivera, Diana | Yahirjose@yahoo.com |
| 3347057 | LANDRON RIVERA, LILLIAN | riveralilliam28@gmail.com |
| 3312995 | Landrón Rivera, Lillian | www.darielys2020@yahoo.cpm |
| 2934879 | Lang, Jeffrey | jefflang@optonline.net |
| 2935906 | Lang, Jeffrey D | jefflang@optonline.net |
| 2878652 | Lang, Leslie  J | lang@langr.com |
| 2964425 | Langone-Bailry, Catherine | tinacimmino@icloud.com |
| 4156214 | Langston Santana, Kelly A. | Kellylangston27@yahoo.com |
| 4032915 | Lannan Foundation | fpa.settlements@fpa.com |
| 4054563 | Lannan Foundation | fpa.settlements@fpa.com |
| 3786667 | Lannan Foundation | fpa.settlements@fpa.com |
| 4089521 | Lannan Foundation | fpa.settlements@fpa.com |
| 3736158 | Lannan Foundation | glee@mofo.com |
| 3846659 | Lannan Foundation | glee@mofo.com |
| 3786659 | Lannan Foundation | glee@mofo.com |
| 3877676 | Lannan Foundation | glee@mofo.com |
| 452411 | LANZO CIRINO, LYDIA | lanzocrispin68@gmail.com |
| 4017557 | LANZO NUNEZ, JOSE  O | jolanzo@yahoo.com |
| 4213475 | Lao Garcia, Israel | rpereztorres22@gmail.com |
| 2940902 | Lao Gonzalez, Luis | luiselao@gmail.com |
| 2996276 | Lao Gonzalez, Luis | luiselao@gmail.com |
| 2830916 | LAO RODRIGUEZ, JOSE LUIS | ftorresdiaz@gmail.com |
| 3864605 | LaPlaca Astor, Tanya O. | tanyalaplaca12@yahoo.com |
| 3437981 | LaPorte Colon, Marta I dey | ivanluisvazquez65@gmail.com |
| 3706696 | Laporte Vargas, Carmen Iris | lapo1957@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4192133 | Laporte, Frances M. | franceslaporte8740@gmail.com |
| 4091376 | LARA BURGOS, OLGA IRIS | LARAOLGA07@GMAIL.COM |
| 3402684 | Lara Feliciano, Nancy | laranancy@hotmail.com |
| 2972687 | Laracuente Castillo , Osvaldo | aegaee@gmail.com |
| 3058700 | Laracuente Castillo, Osualdo | aegaee@gmail.com |
| 3044606 | Laracuente Castillo, Osualdo | o-laracuente@prepa.com |
| 3857597 | LARACUENTE DIAZ, RITA | jafine10@hotmail.com |
| 3167005 | LARACUENTE FIGUEROA, NANCY E. | nlara1686@hotmail.com |
| 4094632 | Laracuente Rivera, Aida R. | rosinlr10@gmail.com |
| 3024202 | Laracuente Rodriguez, Gisela | despacho.legal.pr@gmail.com |
| 3051153 | Laracuente, Tannia | grovearts@gmail.com |
| 4118522 | LARREGOITY MORALES, LUIS R | llarregoity@hotmail.com |
| 1296253 | LARREGOITY MORALES, LUIS R. | lLarregoity@hotmail.com |
| 3756194 | LARREGUI SANCHEZ, CARMEN MILAGROS | KANAVIMARA@HOTMAIL.COM |
| 4285128 | Larruiz Gonzalez, Iris J. | ilarruiz@hotmail.com |
| 2830919 | LAS LOMAS CONSTRUCTION SE | JANEBECKERWHITAKER@GMAIL.COM |
| 3060567 | Lasalle Concepcion , Maria S | ivonnegm@prw.net |
| 3906263 | Lasanta Pintado, Nelly | tanama717@hotmail.com |
| 3627446 | Lasanta Pintado, Nelly | tanama717@hotmail.com |
| 3947665 | LASANTA RESTO, EMILIA | lasantapr@live.com |
| 440456 | LASANTA RIVERA, SHEILA | SHEILALASANTA74@GMAIL.COM |
| 3423545 | LASEN CIRINO, NILDA | dialma299@aol.com |
| 3065939 | LASER PRODUCTS, INC. | fpabon@lvvlaw.com |
| 3692009 | LASPINA RIVERA, ELBA | mante1951@gmail.com |
| 3655462 | Laspina Rivera, Rivera | mante1951@gmail.com |
| 3655519 | Laspina Rivera, Rivera | mante1951@gmail.com |
| 3854035 | Lassalle Acevedo, Victor | vlassalle31@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3925327 | Lassalle Bosques, Rosa D. | rosalassalle@gmail.com |
| 3332099 | Lassalle Chaparro, Luis A. | janebeckerwhitaker@gmail.com |
| 123562 | LASSALLE MAESTRE, DAGMAR J. | dagmarlassalle@gmail.com |
| 4120793 | Lassalle Mendez, Eduardo | agroncrespo@gmail.com |
| 2617541 | Lassalle Mendez, Eduardo | agroncrespo@gmail.com |
| 2617541 | Lassalle Mendez, Eduardo | agroncrespo@gmail.com |
| 4112846 | Lassalle Vazquez, Cesar | ylassalle@ac.gobierno.pr |
| 1357170 | LASSALLE VELAZQUEZ, YOLANDA | ylassalle@ac.gobierno.pr |
| 4113505 | Lassalle Velazquez, Yolanda | ylassalle@ac.gobierno.pr |
| 2874570 | LASSISE RIVERA, ALFREDO | alassiser@hotmail.com |
| 3842849 | LASSUS RUIZ, JULIO | julio.lassus@gmail.com |
| 3206079 | Lastra Gaetan, Doris E | familiavarelastra@gmail.com |
| 2991932 | Lastra Rivera, Mary | davidcarrionb@aol.com |
| 2994697 | Latimer Febres, Amparo | ivonnegm@prw.net |
| 440544 | LATIN AMERICAN SUBS LLC | slocher@burgerkingpr.com |
| 3887909 | Latoni Gonzalez, Marilsa | marilsa66@hotmail.com |
| 3897846 | Latoni Gonzalez, Marilsa | marilsa66@hotmail.com |
| 1225068 | LATORRE CABAN, CARMEN | carmen.latorre.12@gmail.com |
| 3204450 | Latorre Ortiz, Doris | ramosmildred@outlook.com, perezal2@outlook.com |
| 4040192 | Latorre Rodriguez, Jorge L. | jorge.latorre52@gmail.com |
| 3380233 | Latorre, Sujeil  Gonzalez | sujeilgonzalez@gmail.com |
| 58211 | LAUREANO CINTRON, DANIEL | danny.puertorico@outlook.com |
| 1571474 | LAUREANO GARCIA, JOSE | J_R_LAUREANO@YAHOO.COM |
| 3722762 | LAUREANO MARTINEZ, CARMEN I | juledumar@prtc.net |
| 4288724 | Laureano Martinez, Laura E. | laura.laureano.9@gmail.com |
| 3361767 | Laureano Rodriguez, Esther | laureanoesther817@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3492572 | Laureano Valentin, Pedro | p.l.laureano.alcyon@gmail.com |
| 2998602 | Laureano, Debbie | abogada.educacionespecial@gmail.com |
| 2928440 | LAUREANO, YASIRA | YASIRALAUREANO3@GMAIL.COM |
| 3098701 | Laureano-Miranda, Josue | gonzalezmagaz@gmail.com |
| 3531010 | LAURENAO ROSADO, RAFAEL | rlrbomberos@gmail.com |
| 4098698 | Lausell Viola, Evelyn | Evelyn.Lausell5@gmail.com |
| 4098698 | Lausell Viola, Evelyn | Evelyn.Lausell5@gmail.com |
| 3123268 | Lawrence E Duffy and Edda Ponsa Duffy and their Conjugal Partnership | duffyponsa@aol.com |
| 3037377 | Laws, Joseph C. | lawsdelvallejoseph@gmail.com |
| 2840622 | LAYA JIMENEZ, LEOMAX M | leomaxlaya@gmail.com |
| 3451181 | Lazaney Medina, Lourdes M. | lourdesM.lazaney@yahoo.com |
| 4107413 | LAZU GARCIA, EDNA L. | LISED.LAZUE@GMAIL.COM |
| 2320006 | LAZU PAGAN, ASLIN | aslinlazu@live.com, aslin.lazu@live.com |
| 3039923 | Lazu Santiago, Jesusa | ivonnegm@prw.net |
| 3401050 | LAZU-COLON, ALBERTO | zaidalberto2055@gmail.com |
| 3401050 | LAZU-COLON, ALBERTO | zaidalberto2055@gmail.com |
| 3294683 | LBB Properties, Inc. | alongo@creativedevelop.com |
| 3058529 | LBB Properties, Inc. | fjramos@martilaw.com |
| 2807337 | LCDO RAMON A RODRIGUEZ | r.rodriguez@rsrlegal.com |
| 3131995 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | ramondeson6@gmail.com |
| 2850003 | Leah Wortham & Eric Hirschhorn | ELHirschhorn@gmail.com |
| 2940161 | Leal Gonzalez, Roberto de Jesus | rdjlsoler@yahoo.es |
| 2830929 | Leandry Hernandez, Julio | leandryhernandez49@gmail.com |
| 3901344 | LEBAM RECYCLE INC | LEBAMRECYCLE@GMAIL.COM |
| 441068 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 3454520 | Lebron Allende , Rey Francisco | rfla15@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3567326 | LEBRON BORRERO, MIGDALIA | miggy.lebron@gmail.com |
| 3243664 | LEBRON CARDONA, MARISOL | marisol_lebron@yahoo.com |
| 3867776 | Lebron Claudio, Iris  E | gladirisrosas@yahoo.com |
| 3966115 | LEBRON CLAUDIO, IRIS  E. | gladirisrosas@yahoo.com |
| 4252184 | Lebron Cochran, Windy | windy.lebron@icloud.com |
| 3388990 | Lebron Colon, Victor  A. | gandalf_20465@yahoo.com |
| 3918434 | Lebron Cortes, Celia | jose_celia@yahoo.com |
| 4259420 | Lebron Cruz , Juan Carlos | juanqui2012@gmail.com |
| 441167 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 2937014 | LEBRON DELGADO, ELSA | ivonnegm@prw.net |
| 3368401 | Lebron Duarte, Antolino | janebeckerwhitaker@gmail.com |
| 2323678 | LEBRON ENCARNACION, BRUNO J | bruno.lebron@yahoo.com |
| 4263034 | LEBRON ESCAERA, JUAN | JUANLEBRON20@GMAIL.COM |
| 3931664 | Lebron Escalera , Maria I. | milebron@outlook.com |
| 3483170 | Lebron Escalera, Maria  I. | milebron@outlook.com |
| 3559695 | Lebron Escalera, Maria I. | milebron@outlook.com |
| 3704930 | Lebron Escalera, Maria I. | milebron@outlook.com |
| 3610729 | Lebron Escalera, Maria I. | milebron@outlook.com |
| 2830936 | LEBRÓN FIGUEROA, NYDIA | hacastro.perez@gmail.com |
| 1571558 | LEBRON FLORES, MARILILIA | marililialebron@gmail.com |
| 2130716 | LEBRON GOMEZ, SIMON | simonlebron@hotmail.com |
| 2316698 | LEBRON LEBRON, ANGELA L | alebron@asume.pr.gov |
| 4261632 | Lebron Lebron, Luz Milagros | luzmilebron@gmail.com |
| 4253866 | Lebron Lebron, Maria C. | lebron.mariac@gmail.com |
| 2917728 | LEBRON LEBRON, MARY | ivonnegm@prw.net |
| 3034247 | Lebron Lopez, Luis O | llebronlopez22@gmail.com |
| 3347984 | Lebron Lopez, Ramonita | ramonitalebron15@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4002657 | Lebron Martinez, Cesar Augusto | cesarlebronpiano@gmail.com |
| 4049615 | Lebron Martinez, Cesar Augusto | cesarlebronpiano@gmail.com |
| 3787627 | Lebron Martinez, Cesar Augusto | cesarlebronpiano@gmail.com |
| 3128242 | LEBRON MARTINEZ, JOSE A. | liriotorresjust@gmail.com |
| 3930938 | Lebron Matias, Tania M. | tanialebron201@gmail.com |
| 3424114 | Lebrón Matías, Tania M. | tanialebron201@gmail.com |
| 4253872 | Lebron Merced, Liz G. | llebron@claro.pr.com |
| 4269502 | Lebron Monclova, Inocencio | lebronmonclova@gmail.com |
| 3849449 | Lebron Navarro, Edgardo | gardo8115@gmail.com |
| 4041851 | LEBRON NAZARIO, ELSA I | elsailn11@gmail.com |
| 3098987 | Lebron Nieves, Julio C | aegaee@gmail.com |
| 3097389 | Lebron Nieves, Julio C | jclebron623@yahoo.com |
| 3626420 | LEBRON OCASIO , GISELA  M. | gisellamlebron@icloud.com |
| 3651178 | LEBRON OCASIO, GISELA  M. | giselamlebron@icloud.com |
| 3792095 | Lebron Ocasio, Gisela  M. | Gisellamlebron@icloud.com |
| 3753219 | Lebron Ocasio, Gisela M | gisellamlebron@icloud.com |
| 2430218 | Lebron Padilla, Jose A. | joselebron6154@gmail.com |
| 1877139 | LEBRON PAGAN, BETTY | betty.rosario03@gmail.com |
| 3043148 | Lebron Perez, Israel | leolebron2@gmail.com |
| 3054671 | Lebron Perez, Israel | leolebron2@gmail.com |
| 3169508 | Lebron Perez, Paula | pau.marrero@hotmail.com |
| 3002707 | Lebron Perez, Vicente | viclebron@hotmail.com |
| 3697127 | Lebron Ramos, Agustin | lebronagustin65@gmail.com |
| 2317656 | LEBRON RIVERA, ANTHONY | ANTHONY.LEBRON@FAMILIA.PR.GOV |
| 3851932 | Lebron Rivera, Nayda I. | nayda_lebron@yahoo.com |
| 2141696 | LEBRON RIVERA, XIOMARA | xiomalr0516@gmail.com |
| 2141696 | LEBRON RIVERA, XIOMARA | xiomalr0516@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4070243 | Lebron Rodriguez, Sara | saralekia1960@gmail.com |
| 3482238 | Lebron Rodriquez, Carlos R. | janebeckerwhitaker@gmail.com |
| 4152518 | Lebron Rosado, Yrca T | yrcalebron@gmail.com |
| 3905318 | Lebron Ruiz, Maria Del R. | maestralebron@gmail.com |
| 2995528 | Lebron Sanchez, Javier | aegaee@gmail.com |
| 2964506 | Lebron Sanchez, Javier | jlebron_1999@yahoo.com |
| 3261175 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | klebron.ee@gmail.com |
| 3601249 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | maria.cotto@gmail.com |
| 3187306 | Lebron Sanguinetti, Karmen E. | klebron.ee@gmail.com |
| 3594032 | Lebron Sanguinetti, Karmen E. | maria.cotto@gmail.com |
| 2906007 | LEBRÓN SANTIAGO, JOSÉ  CARLOS | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 3993088 | Lebron Soto, Miriam | m_lebronsoto2014@gmail.com |
| 4268966 | Lebron Torres, Pablo R. | pablolebron5@gmail.com |
| 4268966 | Lebron Torres, Pablo R. | pablolebron5@gmail.com |
| 2445495 | LEBRON VARGAS, JONATHAN | JONLEBRON02@GMAIL.COM |
| 441577 | LEBRON VARGAS, JONATHAN | jonlebron02@gmail.com |
| 4271095 | Lebron Vergara, Vicenta | richard.jessit@gmail.com |
| 4263031 | Lebrón, Cynthia | clebron@claropr.com |
| 3516721 | LEBRON, JOSEPH STERLING | ivonnegm@prw.net |
| 3933152 | Lebron, Jubal | negiyman@yahoo.com, negryman@yahoo.com |
| 4063829 | Lebron, Luis A. | elduke100@yahoo.com |
| 2949000 | Lebron-Garcia, Lavinia | atmanpr1@gmail.com |
| 2972620 | Lectora Jordan, Marta | liclectora@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 441599 | LECTORA SOTO, PABLO | ericlec@yahoo.com |
| 441599 | LECTORA SOTO, PABLO | ericlec@yahoo.com |
| 3311688 | Ledee Collazo, Carmen Ana | cledee16@gmail.com |
| 3672960 | Ledee Melendez, Mercedes | gabriella3269@live.com |
| 2906541 | Leder, Thelma | atleder@gmail.com |
| 2997605 | Ledesma Albors, Oscar | davidcarrionb@aol.com |
| 3375856 | Ledesma Martinez, Luis A | janebeckerwhitaker@gmail.com |
| 3359250 | LEDESMA MOULIER, ZENAIDA | zlmou50@yahoo.com |
| 1357894 | LEDESMA MOULIER, ZENAIDA | zlmou50@yahoo.com |
| 3626017 | Ledesma Moulier, Zenaida | zlmou50@yahoo.com |
| 4253847 | Ledesma Sosa, Miguel | asociacion.aep.gerenciales@gmail.com |
| 3555143 | LEDESMA-MOULIER , ZENAIDA | zlmou50@yahoo.com |
| 2866934 | Ledsham, William | silver944@comcast.net |
| 3847511 | Leduc Marquez, Madeline | madelineleduc@yahoo.es |
| 3466312 | Leductech Solutions Inc. | luis.leduc@gmail.com |
| 3457564 | LEE BRAVO HERNANDEZ , JUSTIN | despacho.legal.pr@gmail.com |
| 2864730 | Lee D. Marin & Lori P. Marin | leemarin@yahoo.com |
| 3577447 | Lee Nieves Loperena, Brian | Lee0817@yahoo.com |
| 3550393 | LEEANN AMBULANCE SERVICE INC | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 2921864 | Leeds, Winifred | winileeds@hotmail.com |
| 441698 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | b.g.investigation@gmail.com |
| 3420457 | Legarreta Vega, Mary | marylegarreta15@yahoo.com |
| 3867810 | Legarreta Vega, Mary | marylegarreta15@yahoo.com |
| 3668856 | Legrand Garcia, Rosario | legrand1013@yahoo.com |
| 3758135 | Legrand Montanez, Yolanda | yolgrand1946@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5151987 | Lehman Brothers Holdings Inc. | Claire.leonard@lehmanholdings.com, notices@lehmanholdings.com |
| 2962962 | Leibowitz, Edward | leibo41@gmail.com |
| 2961609 | Leibowitz, Emily S | leibo41@gmail.com |
| 2917003 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | leidapaganlaw@hotmail.com |
| 2969979 | Leida Pagan Torres, MS Mango Farm, Inc. | leidapaganlaw@hotmail.com |
| 2868059 | Leitzes, Gerald & Elizabeth | bjleitzes@msn.com |
| 3296388 | LEMME R TR IMA P | OPS@FRTSERVICES.COM |
| 3351245 | LEMME R TR IMA P | OPS@FRTSERVICES.COM |
| 2953710 | Lennox Gardens Investments, Inc. | villalonsilva@yahoo.com |
| 1346548 | LENY, TANIA | LAPOETAPR@YAHOO.COM |
| 2898077 | Leny, Tania | lapoetapr@yahoo.com |
| 2982455 | Leon Alvarado, Ada E | adaeilza7777@yahoo.com |
| 3557661 | Leon Amaro, Glenda E | glendaleon8@gmail.com, leonglenda77@gmail.com |
| 441833 | LEON AMARO, GLENDA E. | glendaleon8@gmail.com |
| 3005147 | Leon Baez, Alexis | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3550164 | LEON CALVERT , JOSE  RAMON | erasmorodriguez10@live.com |
| 4038988 | LEON CARTAGENA, MARIA W | mwlc02@hotmail.com |
| 3666748 | Leon Casillas, Moraima | gorbia@hotmail.com |
| 2913610 | LEON CAVILA, CARMEN A | ivonnegm@prw.net |
| 3878859 | Leon Cintron, Nelida | santosanam@yahoo.com |
| 4068349 | Leon Cintron, Nelida | santosanam@yahoo.com |
| 3849065 | LEON CITRON, NELIDA | SANTOSANAM@YAHOO.COM |
| 1751628 | LEON COLON, ALBERTO | mima5669@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3304427 | LEON COLON, RAQUEL | raquel.leon1953@gmail.com, ecintronleon@gmail.com |
| 4060437 | Leon Cortes, Teriangel | TERIANGELI79@GMAIL.COM |
| 4128256 | Leon Cortes, Teriangeli | teriangel79@gmail.com |
| 2942243 | Leon Cosme, Ruben | charles.briere@brierelaw.com |
| 4068405 | Leon Cruz , Nydia  E. | nleon35@hotmail.com |
| 4259538 | Leon Figueroa, Gloria E. | williamleon414@gmail.com |
| 4259000 | Leon Figueroa, William | Williamleon414@gmail.com |
| 3426575 | Leon Garcia, Giselle | giselleleongarcia@hotmail.com |
| 3375582 | Leon Garcia, Giselle | giselleleongarcia@hotmail.com |
| 3456454 | LEON GARCIA, GISELLE | giselleleongarcia@hotmail.com |
| 3780706 | Leon Garcia, Giselle | giselleleongarcia@hotmail.com |
| 3982190 | Leon Garcia, Giselle | giselleleongarcia@hotmail.com |
| 3045571 | LEON GARCIA, NOEL | aegaee@gmail.com |
| 2108357 | LEON GARCIA, NOEL | no.leon@yahoo.com |
| 133925 | LEON GIRAU, LUIS | mpv@mpvlawpr.com |
| 3988741 | Leon Gonell, Angela R. | andreol01@hotmail.com |
| 4066104 | Leon Gonell, Maria R. | MGONELL16@GMAIL.COM |
| 3044021 | Leon Gonzalez, Roselyn | aegaee@gmail.com |
| 3043480 | Leon Gonzalez, Roselyn | jlyrose@hotmail.com |
| 125027 | LEON LEON, SONIA | Soniaterfisica@gmail.com |
| 3786420 | LEON MARTINEZ, IRMA N. | irmaleonpr@gmail.com |
| 3619206 | Leon Martinez, Rosa M. | ceciliajorge@gmail.com |
| 1571757 | Leon Mattei, Deianira | dleonmattei@gmail.com |
| 4252282 | Leon Padilla, Gladys M. | titoleon69@hotmail.com |
| 4265664 | Leon Perez, Evelyn | eleon1224@gmail.com |
| 3701142 | Leon Perez, Nitza  N | NITZA.LEON@PREPA.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3602126 | Leon Perez, Nitza  N | nitzaleon@yahoo.com |
| 3675521 | LEON PEREZ, NITZA  N. | nitzaleon@yahoo.com |
| 3305314 | Leon Quinones , Nancy | maicolrenta624@gmail.com |
| 2104700 | LEON QUINONES, NANCY | MAICOLRENTA624@GMAIL.COM |
| 3012828 | LEON RENTA, JEAN | davidcarrionb@aol.com |
| 4124740 | LEON RIBAS, CARMEN L | teitelcon@gmail.com |
| 3781497 | Leon Ribas, Juan E. | johnjohnleon@hotmail.com |
| 3567062 | Leon Rivera, Ana  M. | leonan111@gmail.com |
| 35762 | LEON RIVERA, CARMEN M | cmleonrivera2018@gmail.com |
| 3672471 | LEON RIVERA, CARMEN M. | cmleonrivera2018@gmail.com |
| 3328611 | LEON RIVERA, CARMEN MERCEDES | CMLEONRIVERA2018@GMAIL.COM |
| 3492684 | León Rivera, Elsa M. | elsaleon52@yahoo.com |
| 4108269 | LEON RIVERA, NORA | noraleon27@yahoo.com |
| 125131 | LEON RODRIGUEZ, EDDIE | ednel@prtc.net |
| 2940126 | Leon Rodriguez, Edwin R | dracoleon9826@gmail.com |
| 3929504 | Leon Rodriguez, Julia  Enid | enidleon1962@gmail.com |
| 3844379 | LEON RODRIGUEZ, JULIA ENID | ENIDLEON1962@GMAIL.COM |
| 3469192 | LEON RODRIGUEZ, JULIA ENID | ENIDLEON1962@GMAIL.COM |
| 3959816 | Leon Rodriguez, Julia Enid | enidleon1962@gmail.com |
| 3884550 | Leon Rodriguez, Julia Enid | enidleon1962@gmail.com |
| 4140933 | Leon Rodriguez, Julia Enid | enidleon1962@gmail.com |
| 4142036 | Leon Rodriguez, Lesbia  Milagros | leonrodz1712@gmail.com |
| 3706944 | LEON RODRIGUEZ, LESBIA MILAGROS | LEONRODZ1712@GMAIL.COM |
| 3816767 | Leon Rodriguez, Lesbia Milagros | LEONRODZ1712@GMAIL.COM |
| 3918861 | Leon Rodriguez, Lesbia Milagros | leonrodz1712@gmail.com |
| 3949799 | Leon Rodriguez, Lesbia Milagros | leonrodz1712@gmail.com |
| 4141286 | Leon Rodriguez, Lesbia Milagros | leonrodz1712@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3506788 | Leon Rodriguez, Lizzie | lizzieleon@hotmail.com |
| 3722862 | LEON RODRIGUEZ, MILAGROS | M.LEON2800@GMAIL.COM |
| 3956332 | Leon Rodriguez, Milagros | m.leon2800@gmail.com |
| 4034239 | Leon Rodriguez, Milagros | m.leon2800@gmail.com |
| 3911191 | Leon Rodriguez, Milagros | m.leon2800@gmail.com |
| 4068481 | Leon Rodriguez, Milagros | m.leon2800@gmail.com |
| 3726203 | Leon Rodriguez, Nilsa  Judith | nilsaleon445@gmail.com |
| 4068706 | Leon Santiago, Ada  A. | adaleonsant@hotmail.com |
| 3933856 | Leon Santiago, Ada A. | adaleonsant@hotmail.com |
| 4074299 | Leon Santiago, Ada A. | adaleonsant@hotmail.com |
| 4050696 | LEON SANTIAGO, ADA A. | adaleonsant@hotmail.com |
| 3982395 | Leon Santiago, Ada A. | adaleonsant@hotmail.com |
| 3797740 | Leon Santiago, Edelmiro | eleon9575@gmail.com |
| 4063844 | Leon Santiago, Francisco | aklin_610@hotmail.com |
| 2948010 | Leon Santiago, Juan C | jleon1279@gmail.com |
| 3847337 | Leon Santiago, Judith | leon358@yahoo.com |
| 3107028 | Leon Santiago, Julio | aegaee@gmail.com |
| 3045518 | Leon Santiago, Julio | Julgato67@gmail.com |
| 3907975 | LEON TORRES, ELSA M | eleontorres1961@gmail.com |
| 3912772 | LEON TORRES, ELSA M | eleontorres1961@gmail.com |
| 3882995 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 4086547 | Leon Torres, Jose   A. | joseleontorres1@gmail.com |
| 3968660 | Leon Torres, Jose A. | joseleontorres1@gmail.com |
| 4075535 | Leon Torres, Jose A. | joseleontorres1@gmail.com |
| 3999149 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |
| 4145850 | LEON VAZQUEZ, HIPOLITA | hipolita2042@gmail.com |
| 3050722 | LEON VAZQUEZ, KENIEL A. | santiagomaritere@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3907693 | Leon Vega, Adalinda | zoejadiel@gmail.com |
| 3482217 | Leon Velazquez, Liz Auri | dainaliz03@yahoo.com |
| 2967571 | Leon, Edwin | draco.erl@gmail.com |
| 2940111 | Leon, Jose A | josealeon20@yahoo.com |
| 4324527 | Leon, Mirza I. | mirzaleon360@gmail.com |
| 442240 | LEONOR INVESTMENT | leonorinvestment@yahoo.com |
| 3776467 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | titanpower@prtc.net |
| 4134519 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | titanpower@prtc.net |
| 3442790 | LEOTEAU-MALAVE, WILLIAM | WILEOT@YAHOO.COM |
| 2910782 | Leri, Crl | jleizan@gmail.com |
| 1664526 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | fvizcarrondo@fjvtlaw.com |
| 1664615 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | fvizcarrondo@fjvtlaw.com |
| 5162769 | Leticia Benitez Ramos y Carlos R. Martinez en representacion de su hija menor G. M. B. | jeszoe.ro@gmail.com |
| 3841688 | Levante Lopez, Fernando L. | levantefer@gmail.com |
| 3841688 | Levante Lopez, Fernando L. | levantefer@gmail.com |
| 2907919 | Levine, Herbert | hcl4wood@optonline.net |
| 2945785 | Levine, Herbert | hcl4wood@optonline.net |
| 2869586 | Levine, Matthew | mlevine213@gmail.com |
| 2893223 | Levitt, Paula J. | KLevitt2002@gmail.com |
| 4069491 | LEWIS MATIAS, CECIL | cecil_lewis23@yahoo.com |
| 4254987 | Lewis Matias, Ronald | gueishantocasio@hotmail.com |
| 3568590 | Lewis-Velez, Allan | andreslennox1228@yahoo.com |
| 3568590 | Lewis-Velez, Allan | andreslennox1228@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3445280 | Lex Claims, LLC | dgropper@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3445280 | Lex Claims, LLC | dgropper@aurelius-capital.com, ldowling@aurelius-capital.com |
| 3476245 | Lex Claims, LLC | ops@aurelius-capital.com |
| 3476245 | Lex Claims, LLC | ops@aurelius-capital.com |
| 3252300 | LEYVA ROMERO, RAFAEL | davidcarrionb@aol.com |
| 3019207 | LEZCANO LOPEZ, JOSE E. | jlezcano@gmail.com |
| 3051434 | Lezcano, Ivan  Jose Nora | aegaee@gmail.com |
| 3026999 | Lezcano, Ivan  Jose Nora | ivanarecibo@hotmail.com |
| 2955998 | Liberator, John D. | johnlib@gmail.com |
| 2968045 | Liberty Cablevision of Puerto Rico LLC | ofernandez@oflawoffice.com, vilma@oflawoffice.com |
| 3156726 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores | livyx77@yahoo.com |
| 3602328 | LIBOY COLON, JORGE E | eduboy@rocketmail.com |
| 1290323 | LIBOY JUSINO, LIDIA E | hamiltonl1947@gmail.com |
| 3226167 | LIBRAN EFRE, ISABEL | ISABEL_LIBRAN@YAHOO.COM |
| 1675708 | LICIAGA PEREZ, JEANNETTE | jliciagap@yahoo.com |
| 3021810 | Life Insurance Company of North America | mark.deveno@cigna.com |
| 3011048 | Life Insurance Company of North America | rhiannon.bernier@cigna.com |
| 3347913 | Lifescan Inc. | JLRIVERA@ITS.JNJ.COM |
| 3347911 | Lifescan Inc. | ntz@mcvpr.com |
| 3784867 | Lifescan LLC | JLRIVERA@ITS.JNJ.COM |
| 3389985 | Lifescan LLC | ntz@mcvpr.com |
| 3757580 | Lifescan Products, LLC | jlrivera@its.jnj.com |
| 3285773 | Lifescan Products, LLC | nzt@mcvpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2922229 | Liga Civica Terrazas de Tintillo | joseachaves58@gmail.com |
| 3078983 | Light Gas Forklift & Cylinder Exchange, Inc. | lemuel.law@gmail.com |
| 3023603 | Light Gas Forklift & Cylinder Exchange, Inc. | nilda@lightgas.com |
| 3106791 | LIGHT GAS, CORP. | LEMUEL.LAW@GMAIL.COM |
| 3104951 | LIGHT GAS, CORP. | nilda@lightgas.com |
| 2974691 | Lighthouse Group, LLC | fvander@reichardescalera.com |
| 2989739 | Lighthouse Group, LLC | iportuondo@inmartrading.com |
| 3593454 | Lilly del Caribe, Inc. | fvander@reichardescalera.com |
| 3970290 | Lilly del Caribe, Inc. | perez_liz_a@lilly.com |
| 3004606 | Lima Beaz, Sucn Josefina | damarisbilloch@gmail.com |
| 3574570 | LIMA COLON, MIRIAM | mdf.law@gmail.com |
| 4334129 | LIMERY DONES, ABRAHAM | ivonnegm@prw.net |
| 2310431 | LIMERY DONES, ABRAHAM | limeryabraham@yahoo.com |
| 1750514 | LIMERY DONES, ABRAHAM | LIMERYABRAHAM@YAHOO.COM |
| 126008 | LIMERY DONES, ABRAHAM | limeryabraham@yahoo.com |
| 3523798 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | linatorres7@gmail.com |
| 4156227 | Linares Martir, Carmen del R. | cuca.linares.57@gmail.com |
| 2136407 | LINARES ROSARIO, VILMARI | vilmarilinares12@gmail.com |
| 3732411 | LINARES TORO, VICTOR  JOSE | ASSIST.SERV.23@HOTMAIL.COM |
| 3339529 | Linares Torres, Lourdes | lourdeslinares.lulu@gmail.com |
| 4063202 | Linares Torres, Lourdes Nidia | lourdeslinares.lulu@gmail.com |
| 4067648 | Linares Torres, Lourdes Nidia | lourdeslinares.lulu@gmail.com |
| 3882851 | Lind Garcia, Nadia D | cacica2002@yahoo.com |
| 3886558 | Lind Garcia, Nadia D. | cacica2002@yahoo.com |
| 3778588 | Lind Garcia, Nadia D. | cacica2002@yahoo.com |
| 2327687 | LIND SANCHEZ, CARMELO | rosemary_m2@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2960585 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | elsieseam@gmail.com |
| 2924639 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | tlasater@fleeson.com |
| 4996249 | Linda M. Ellis Living Trust | john@ipsenergy.net |
| 2880373 | LINDE GAS PUERTO RICO INC. | david.garcia@linde.com |
| 2903890 | LINDE GAS PUERTO RICO INC. | paula.carrasquillo@linde.com |
| 2966067 | Linera Oliver, Carlos  R. | carluski22@gmail.com |
| 2992541 | Linera Oliver, Carlos  R. | carluski22@gmail.com |
| 2968996 | Linera Oliver, Carlos  R. | carluski22@gmail.com |
| 2950745 | Linera Oliver, Carlos R | carluski.22@gmail.com |
| 2938777 | Linfernal Cruz, Ellis | jgueits@fglawpr.com |
| 3080415 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3116643 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 256732 | LION DE LA PAZ, TEOFILO | teofiloliondelapaz@gmail.com |
| 126271 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | mylmedina@hotmail.com |
| 3642608 | Lisboa Gonzalez, Sandra | jvilella@vilellajaneirolaw.com |
| 3461628 | LISBOA TORRES, IRMA M | irmalisboa@yahoo.com |
| 3924255 | Lisojo Crespo, Ramon A. | ramonlisojo@yahoo.com |
| 4093947 | Lisojo Crespo, Ramon A. | ramonlisojo@yahoo.com |
| 4033484 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | FPA.SETTLEMENTS@FPA.COM |
| 4033258 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4054776 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |
| 4054777 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |
| 4054900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |
| 4054902 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |
| 3789316 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | glee@mofo.com |
| 3727703 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | glee@mofo.com |
| 3880039 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | glee@mofo.com |
| 3739142 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | glee@mofo.com |
| 3058498 | LIZARDI, GISSEL | aegaee@gmail.com |
| 2634361 | LIZARDI, GISSEL | g_lizardi@yahoo.com |
| 3504069 | Lizardi-Sosa, Lila | lautentica@prtc.net |
| 3724254 | Lizasoain Rivera, Lucy I. | mamatata921@yahoo.com |
| 3945349 | LIZASOAIN RIVERA, LUCY I. | mamatata921@yahoo.com |
| 3127158 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | msmoulier@hotmail.com |
| 3125157 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | msmoulier@hotmail.com |
| 3480838 | Llabreras Gonzalez, Noel | lnoel2321@yahoo.com |
| 3055957 | Llabres Morales, Johann Jared | despacho.legal.pr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3644869 | Llado-Escudero, Sarah E. | sarahllado@yahoo.com |
| 3018619 | Llamas Rodriguez, Priscilla M | pmllamas@msn.com |
| 3122992 | Llanes Montes, Aracelys | dzllanes@yahoo.com |
| 3104627 | Llanes Montes, Aracelys | dzllanes@yahoo.com |
| 4263235 | LLANES SANTOS, KEVIN | kllanes@claropr.com |
| 3571348 | Llanos Arroyo, Sigfrido  J. | iairene@hotmail.com |
| 443603 | LLANOS BENITEZ, MAYRA | mayra_llanos@hotmail.com |
| 2914796 | LLANOS CARRION, LUIS MANUEL | ivonnegm@prw.net |
| 3039055 | Llanos Rosario, Luz   D | ivonnegm@prw.net |
| 2932638 | LLANOS SANCHEZ, CARMEN | ivonnegm@prw.net |
| 1367362 | Llavet Duchesne, Nereida | nllavet@yahoo.com |
| 126833 | LLAVET DUCHESNE, NEREIDA | nllavet@yahoo.com |
| 126833 | LLAVET DUCHESNE, NEREIDA | nllavet@yahoo.com |
| 3596005 | LLERA RODRIGUEZ, NORMA I | NORIRISL@YAHOO.COM |
| 3495736 | Llera Rodriguez, Norma I. | noriris1@yahoo.com |
| 4227760 | Llera Rodriguez, Norma I. | noririsl@yahoo.com |
| 3015521 | Lleras Rios, Enrique Jose | abogada.educacionespecial@gmail.com |
| 431679 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 4018214 | Lliteras Batista , Maribel | maribel_lliteras@yahoo.com |
| 3761902 | Lliteras Batista, Maribel | maribel_lliteras@yahoo.com |
| 3928893 | Lliteras Batista, Maribel | maribel_lliteras@yahoo.com |
| 3990090 | LLITERAS BATISTA, MARIBEL | MARIBEL_LLITERAS@YAHOO.COM |
| 3873198 | Lliteras Batista, Olga Iris | olgalliteras@gmail.com |
| 3701627 | Lliteras Batista, Olga Iris | olgalliteras@gmail.com |
| 3077180 | Llombert, Carlos Suro | ilopezsantiago@yahoo.com |
| 3245281 | Llopiz Burgos, Wanda | davidcarrionb@aol.com |
| 4086419 | Lloret Ramos , Jhovany | jhova1657@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2932121 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | bonedoc2001@yahoo.com |
| 3472166 | LMAP 903 Limited | danzalone@fundamental.com |
| 3472166 | LMAP 903 Limited | danzalone@fundamental.com |
| 3451171 | LMAP 903 Limited | rhuffman@fundamental.com, hnegroni@fundamental.com |
| 3451171 | LMAP 903 Limited | rhuffman@fundamental.com, hnegroni@fundamental.com |
| 126971 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | lawlugol@gmail.com |
| 1877798 | LOBETO SANFELIZ, INES | ILOBETOS@HOTMAIL.COM |
| 3276810 | Lobeto Sanfeliz, Ines | ilobetos@hotmail.com |
| 3288551 | LOMBA RODRIGUEZ, EUGENIO | eugeniolomba010@outlook.com |
| 3189704 | Lomba Rodriguez, Irma J. | irmajlomba@icloud.com |
| 3294089 | Lomba Rodriguez, Irma J. | irmajlomba@icloud.com |
| 3189704 | Lomba Rodriguez, Irma J. | irmajlomba@icloud.com |
| 3200522 | Longo Ravelo, Adriel | adriel.longo@creativedevelop.com |
| 3063742 | Longo Ravelo, Adriel | fjramos@martilaw.com |
| 3058795 | Longo Saladrigas, Alejandro | alongo@creativedevelop.com |
| 3045010 | Longo Saladrigas, Alejandro | fjramos@martilaw.com |
| 4269378 | Longo, Alba I. | albalongoreyes@gmail.com |
| 2958624 | Longoria Sepulveda, Peter | lic.rodriguezrobles@gmail.com |
| 2830962 | Longoria Sepulveda, Peter | peterlongoria@yahoo.com |
| 2104988 | LOPERENA ORTIZ, NANNETTE | ngloperena@yahoo.com |
| 1749758 | LOPES MURIENTE, YAMILLE | lopesy85@gmail.com |
| 3517576 | LOPEZ , EVELYN VICARRONDO | maclegaljc@gmail.com |
| 3216979 | Lopez , Martha Rivera | davidcarrionb@aol.com |
| 2903799 | LOPEZ ABRIL, RAFAEL | reclamacionpromesaaegsac@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2890624 | LOPEZ ABRIL, RAFAEL | reclamaciopromesaaegsac@gmail.com |
| 3395318 | LOPEZ ACEVEDO, IDALIA | idalial58@yahoo.com |
| 3406439 | Lopez Acevedo, Maria  S. | cruzamendoz3@gmail.com |
| 1798184 | LOPEZ ALFONSO, MYRNA E | myrni_21@live.com |
| 4080762 | Lopez Alicea, Dimane | ldimane45@yahoo.com |
| 4099548 | Lopez Alicia, Dimane | ldimane45@yahoo.com |
| 4261871 | Lopez Alvarez , Carol  V | lopez.carol.v@gmail.com |
| 3719271 | LOPEZ ALVAREZ, ANA C. | palamaviajera0111@gmail.com |
| 4267746 | Lopez Alvarez, Rucelis | rucelis@gmail.com |
| 2954592 | Lopez Arias, Victor F | glicy29@yahoo.com |
| 3006359 | Lopez Arias, Victor F | glicy29@yahoo.com |
| 3409705 | Lopez Arias, Victor M. | vlopezarias@yahoo.com |
| 444122 | LOPEZ ARREDONDO, GUADALUPE | guadolupelo25@gmail.com |
| 4267285 | Lopez Arroyo, Joan | jlopez_0226@yahoo.com |
| 3433910 | Lopez Audiffred, Zoila M. | zoilaalfonso@yahoo.com |
| 3734211 | Lopez Avila, Maria E. | mlopezavila468@gmail.com |
| 3485382 | LOPEZ AVILA, MARIA E. | MLOPEZAVILA468@GMAIL.COM |
| 3705604 | Lopez Avila, Maria E. | mlopezavila468@gmail.com |
| 3360539 | Lopez Aviles, Beatriz | blaviles2511@gmail.com |
| 3559546 | LOPEZ AVILES, ERNESTO | redtruck2011@gmail.com |
| 3708320 | Lopez Ayala, Carmen Ana | lopez_carmen@live.com |
| 3321399 | Lopez Ayala, Ivette | ivette2159@live.com |
| 252175 | LOPEZ BAEZ, SONIA N | princessjadi@yahoo.com |
| 2909630 | Lopez Baez, Sonia N | Princessjadi@yahoo.com |
| 2909630 | Lopez Baez, Sonia N | Princessjadi@yahoo.com |
| 3437989 | Lopez Bardeguez, Xioangely Zoe | despacho.legal.pr@gmail.com |
| 297279 | Lopez Benitez, Michael  A | michaelalopezbenitez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 444212 | LOPEZ BERRIOS, ANGEL | AngelM.Lopez@upr.EDU |
| 3197947 | LOPEZ BERRIOS, ANGEL | ANGELM.LOPEZ@UPR.EDU |
| 127359 | LOPEZ BERRIOS, ZORAIDA | ZLOPEZB702@GMAIL.COM |
| 2917241 | Lopez Bonelli, Pedro R | plbesq@yahoo.com |
| 2917325 | Lopez Bonelli, Pedro R | plbesq@yahoo.com |
| 2951306 | Lopez Bonelli, Pedro R. | nlandrau@landraulaw.com |
| 3006974 | Lopez Bonilla, Blanca | despacho.legal.pr@gmail.com |
| 4090376 | Lopez Burgos, Emma | elopez712@gmail.com |
| 3160311 | Lopez Burgos, Marilyn Janel | marilynllopezpol@gmail.com |
| 2917658 | LOPEZ BURGOS, MARILYN JEANNETTE | ivonnegm@prw.net |
| 3218092 | Lopez Calderon, Delia | delialo2000@gmail.com |
| 3916463 | Lopez Calderon, Emy B. | emybelia@aol.com |
| 4338076 | Lopez Camacho, Carmen R. | ivonnegm@prw.net |
| 4334651 | Lopez Camacho, Carmen R. | Titalopez1944@gmail.com |
| 127451 | LOPEZ CAMACHO, EDGARDO | ledgordo51@gmail.com |
| 2925250 | LOPEZ CAMACHO, EVELYN | ivonnegm@prw.net |
| 3099441 | Lopez Campos, Milagros G. | ivonnegm@prw.net |
| 2996325 | LOPEZ CARABALLO, EVELYN | aegaee@gmail.com |
| 2940587 | LOPEZ CARABALLO, EVELYN | e_lopez_pr@hotmail.com |
| 3909007 | LOPEZ CARABALLO, RAFAEL A | edualternativas@gmail.com |
| 4293051 | Lopez Caratini, William | lcdo.lopezcaratini@gmail.com |
| 4282793 | Lopez Cardona, Hector | hectorlc@hotmail.es |
| 4270591 | Lopez Cardona, Héctor | hectorlc@hotmail.es |
| 4120856 | LOPEZ CARRION, CARMEN A. | JAIPALONDRA@YAHOO.COM |
| 4086852 | Lopez Carrion, Carmen A. | JAIPALONDRA@YAHOO.COM |
| 3139491 | LOPEZ CARRION, MIRAIDA  R. | mlopez1961@hotmail.com |
| 3364603 | LOPEZ CARTAGENA, ANA B | analopezcartagena@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3449232 | Lopez Cartagena, Diana | dlop68@yahoo.com |
| 3789100 | Lopez Cartagena, Luis H. | llpzcrtgn@yahoo.com |
| 3674635 | Lopez Cartegena, Sylvia de Lourdes | sylvia_de_lourdes@yahoo.com |
| 3746303 | Lopez Casanova, Evelyn | aldeanoeduardo@yahoo.com |
| 4289078 | Lopez Castillo, Candy I | candlope@vivienda.pr.gov |
| 3464289 | LOPEZ CEPEDA, ADA N. | adalopezapple@gmail.com |
| 1886018 | LOPEZ CHAAR, ALFONSO | 27ricki@gmail.com |
| 3577797 | Lopez Chanza, Nereida | NLchanza1@gmail.com |
| 4178890 | Lopez Colon, Eduardo | oficina.elc@gmail.com |
| 3033736 | Lopez Colon, Jose A | josealopez0722@gmail.com |
| 2916873 | LOPEZ CORDERO, ZULMA E | ivonnegm@prw.net |
| 3489348 | Lopez Correa, Tanniea | tlopez.91@live.com |
| 4022535 | Lopez Cortes, Angel L. | wisoll@yahoo.com |
| 4056954 | Lopez Cortes, Angel L. | wisoll@yahoo.com |
| 3383871 | LOPEZ CORTES, LUCERMINA | lucy.adjuntas@gmail.com |
| 4049342 | Lopez Cotto, Diana L. | YONDIEL4@HOTMAIL.COM |
| 2830967 | LÓPEZ COTTO, MYRIAM | barneat@hotmail.com |
| 444598 | Lopez Cotto, Yesenia | lopezyesenia48@gmail.com |
| 1907966 | LOPEZ CRUZ, CARMEN L. | cl.lopezcruz@gmail.com |
| 3302131 | Lopez Cruz, Katherine | klopezfzs@gmail.com |
| 3035764 | LOPEZ CRUZ, LUZ M. | ivonnegm@prw.net |
| 3346822 | Lopez Curbelo, Virginia | waliram@hotmail.com |
| 4185576 | Lopez David, Miriam | deathmetal425@yahoo.com |
| 3179654 | Lopez David, Miriam | mlopez032759@gmail.com |
| 4190786 | Lopez de Jesus, Francisco | marisol.00704@icloud.com |
| 3372157 | Lopez de Jesus, Ivan | jancarlos.lopezzayas.ctr@mail.mil |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1792048 | LOPEZ DE JESUS, MARIA  D | glopezdejesus@gmail.com, glee@mofo.com, glee@mofo.com |
| 3780455 | Lopez de la Cruz, Nora I. | nilopez0718@gmail.com |
| 3028836 | Lopez de Leon, Leticia | jcharana@mhlex.com |
| 2976631 | Lopez de Leon, Leticia | osgibo1932@gmail.com |
| 3021849 | LOPEZ DE VICTORIA CORTES, ISRAEL | ilopezdevictoria@gmail.com |
| 4042364 | Lopez del Valle, Concepcion | concepcionlopez4610@gmail.com |
| 4132432 | Lopez del Valle, Concepcion | concepcionlopez4610@gmail.com |
| 3040525 | López Delgado, Ana M | amld_57@hotmail.com |
| 3040525 | López Delgado, Ana M | amld_57@hotmail.com |
| 3280084 | Lopez Delgado, Heriberto | he_lop@yahoo.com |
| 3351193 | Lopez Delgado, Obdulio | janebeckerwhitaker@gmail.com |
| 3039931 | LOPEZ DIAZ, ANGEL R | dtdiaz@gmail.com |
| 4184931 | Lopez Diaz, Johnny | vilopez1222@gmail.com |
| 4264264 | Lopez Diaz, Juan A. | leslies67@yahoo.com |
| 3667296 | Lopez Diaz, Karen | lopezdiaz.k@gmail.com |
| 3153451 | Lopez Diaz, Leslie | cegm21@gmail.com |
| 3153151 | LOPEZ DIAZ, LESLIE R | cegm21@gmail.com |
| 2891388 | Lopez Diaz, Maria  Cristina | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3058781 | Lopez Diaz, Miriam | miriamcorredora@yahoo.com |
| 2991543 | Lopez Diaz, Rosa L. | ivonnegm@prw.net |
| 3870008 | Lopez Duprey, Ana M. | duprey1231maggie@gmail.com |
| 4082041 | Lopez Duprey, Miguel A. | miguelangel.Lopez1957@gmail.com |
| 3383799 | Lopez Echegaray, Laura | laurajoann76@hotmail.com |
| 2933255 | LOPEZ ESCALERA, NATASCHA | ivonnegm@prw.net |
| 3797674 | LOPEZ ESTADA, CARMEN E | CARMENE4601@HOTMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3358310 | Lopez Felices, Felicita | margielugo21@gmail.com |
| 3725271 | Lopez Felices, Felicita | rhr@corretjerlaw.com |
| 4266872 | Lopez Feliciano, Etelvina | jesusjamil9257@gmail.com |
| 2452908 | LOPEZ FELICIANO, LUIS A. | luislopezfeliciano@gmail.com |
| 3480586 | Lopez Feliciano, Maribel | giselle_140@yahoo.com |
| 3055824 | Lopez Feliciano, Myriam | Lopmyr735@hotmail.com |
| 3999542 | Lopez Feneque, Ana  Elena | lopezanae@yahoo.com |
| 3703727 | Lopez Fernandez, Jose Antonio | yuyinroxy@yahoo.com |
| 4059810 | Lopez Ferrer, Dolores E | rodriguezlopez.noemi65@gmail.com |
| 4045964 | Lopez Ferrer, Dolores E. | rodriguezlopez.noemi65@gmail.com |
| 3039561 | Lopez Figueroa, Carlos J. | aegaee@gmail.com |
| 3024457 | Lopez Figueroa, Carlos J. | carlosjlopez111@gmail.com, aegaee@gmail.com |
| 3366433 | Lopez Figueroa, Carmen G. | tigaby@yahoo.com |
| 3739809 | LOPEZ FIGUEROA, HECTOR | hectorlopez342@gmail.com |
| 4047024 | Lopez Figueroa, Hector | hectorlopez342@gmail.com |
| 2925402 | LOPEZ FLORES, IVAN | ivonnegm@prw.net |
| 3982910 | Lopez Fuentes, Mirta E. | mirtita2@gmail.com |
| 3169703 | LOPEZ FUENTES, MORAIMA | morilopez@gmail.com |
| 3428996 | LOPEZ FUENTES, SYLVIA I | Sylvia175pr@yahoo.com |
| 4100877 | Lopez Garcia , Felicita | francesdavid18@yahoo.com |
| 3542403 | LOPEZ GARCIA, JOSE A. | jalg726@gmail.com |
| 4254043 | Lopez Garcia, Migdalia | migdylopez16@gmail.com |
| 3004477 | LOPEZ GARCIA, MIRNA  IRIS | gramlui@yahoo.com |
| 2419961 | LOPEZ GERENA, IVELISSE | ivelopezgerena@gmail.com |
| 3484697 | LOPEZ GINORIO, IVAN | ilopez2@policia.pr.gov |
| 4203780 | Lopez Gonzalez, Aixa C. | bullet7071@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3293737 | LOPEZ GONZALEZ, CARMEN | tata59pr@gmail.com |
| 3307174 | LOPEZ GONZALEZ, CARMEN | tata59pr@gmail.com |
| 2913335 | Lopez Gonzalez, Daniel R | danny-lopez@hotmail.com |
| 3854895 | LOPEZ GONZALEZ, ENID | ENIDLOP456@YAHOO.COM |
| 4270597 | Lopez Gonzalez, Mariana | lopez.marianagonzalez@gmail.com |
| 3560453 | Lopez Gonzalez, Maribel | lopezmaribelpr@gmail.com |
| 4128944 | Lopez Gonzalez, Oriali | ologon14@hotmail.com |
| 4135939 | Lopez Gonzalez, Ruth | legislatuuramunicipal@toabaja.com |
| 4107887 | Lopez Gonzalez, Ruth | ruthynlopez7@gmail.com |
| 569169 | LOPEZ GONZALEZ, SOL E | sollopez49@yahoo.com |
| 569169 | LOPEZ GONZALEZ, SOL E | sollopez49@yahoo.com |
| 3513788 | LOPEZ GONZALEZ, WANDA | w_lopez23@yahoo.com |
| 4219150 | LOPEZ GONZALEZ, WILFREDO | wlg.1968@hotmail.com |
| 3649762 | LOPEZ GONZALEZ, WILMA M | wilma-canabal@hotmail.com |
| 3917721 | Lopez Gonzalez, Wilmarie | wilmarie_lopez284@yahoo.com |
| 3342354 | Lopez Gonzalez, Yuraima C | yulogonz@gmail.com |
| 3855764 | LOPEZ GOYCO, EVELYN | LOPEZGOYCO@YAHOO.COM |
| 4301214 | Lopez Gracia, Marta | atramzepol58@yahoo.com |
| 3027015 | LOPEZ GUADALUPE, CAROL | klkarollopez8@gmail.com |
| 2116863 | LOPEZ GUERRA, RAFAEL | r.lopez@familia.pr.gov |
| 3969794 | LOPEZ GUILBE, ROBERT A | RONNIE2466@HOTMAIL.COM |
| 3849808 | Lopez Guzman, Damaris | dlopez5@policia.pr.gov |
| 2964655 | Lopez Guzman, Omar M. | sol_rojo30@hotmail.com |
| 128290 | LOPEZ GUZMAN, ROSAURA | LOPEZATISOR@GMAIL.COM |
| 3548317 | López Haddock, Cristobal Guillermo | cristobalboomer@yahoo.com |
| 3628849 | Lopez Hernandez, Antonio | tony.1520@hotmail.com |
| 3814035 | LOPEZ HERNANDEZ, ANTONIO | tony.1520@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3844712 | Lopez Hernandez, Antonio | tony.1520@hotmail.com |
| 3469423 | Lopez Hernandez, Monica | monicalop85@hotmail.com |
| 3295757 | Lopez Hernandez, Monica | monicalop85@hotmail.com |
| 3968759 | Lopez Hernandez, Noel | eguisuzuki01@gmail.com |
| 4006431 | Lopez Hernandez, Noel | eguisuzuki01@gmail.com |
| 4008294 | Lopez Hernandez, Noel | Eguisuzuki01@gmail.com |
| 4046669 | Lopez Hernandez, Noel | Eguisuzuki01@gmail.com |
| 5162847 | Lopez Huertas, Jose Alberto | jeszoe.ro@gmail.com |
| 4251880 | Lopez Irizarry, Gladys | gladyspr510@gmail.com |
| 3529929 | Lopez Lay, Carlos | clopezlay@bellagroup.com |
| 2097187 | LOPEZ LEBRON, MAYRA | mayragongon@yahoo.com |
| 3128517 | Lopez Liboy, Nelson | hguzman@gvllaw.net |
| 4073902 | Lopez Lopez, Carlos J | Lopez502@yahoo.com |
| 4091543 | Lopez Lopez, Doris | aquino.lopez.lares@gmail.com |
| 3240105 | LOPEZ LOPEZ, EMMA ROSA | embio_112@hotmail.com |
| 297407 | LÓPEZ LÓPEZ, JANNETTE | juancorchadolaw@yahoo.com |
| 3477665 | Lopez Lopez, Jose Enrique | angelasantiagoandujar@gmail.com |
| 4242657 | Lopez Lopez, Lizette | lm.lopez2714@gmail.com |
| 3353980 | LOPEZ LOPEZ, MIRIAM | LOPEZMIRIAM336@GMAIL.COM |
| 3778025 | Lopez Lopez, Sandra | Sanaleluya@gmail.com |
| 3832842 | Lopez Lopez, Sylvia | sylvialopez2007@yahoo.com |
| 1882522 | Lopez Lugo, Adelina | adelopeze45@gmail.com |
| 1882522 | Lopez Lugo, Adelina | adelopeze45@gmail.com |
| 3455867 | LOPEZ LUGO, ADELINA | cortequiebra@yahoo.com |
| 2976952 | Lopez Lugo, Esmeraldo | ivonnegm@prw.net |
| 128601 | LOPEZ LUGO, ISABEL M | isabellopezlugo@yahoo.com |
| 2918355 | LOPEZ LUGO, ISABEL MARGARET | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1668155 | LOPEZ MALAVE, JUAN I. | liliamarys@gmail.com |
| 2504629 | LOPEZ MALAVE, JUAN I. | rhr@corretjerlaw.com |
| 3889298 | LOPEZ MALAVE, REGALADO | JAMNERIS@AOL.COM |
| 3654966 | LOPEZ MALDONADO , JAVIER  A. | zaida7399@yahoo.com |
| 75204 | LOPEZ MALDONADO, EVELYN | lopezeve54@gmail.com |
| 4050958 | Lopez Maldonado, Evelyn | lopezeve54@gmail.com |
| 429239 | LOPEZ MAPFRE, JESUS RAMIREZ | pablolugo62@gmail.com |
| 3683488 | Lopez Marcucici, David | angelavlqz@outlook.com |
| 3705022 | Lopez Marcucici, David | angelavlqz@outlook.com |
| 3439250 | López Márquez, Nelly R. | nellyrlopez@live.com |
| 4186326 | Lopez Marrero, Luis A. | llopezla174@gmail.com |
| 128693 | Lopez Martinez, Alanalynn | alana.lynn.ponce@gmail.com |
| 4119670 | Lopez Martinez, Grisel M. | gmlm22@yahoo.com |
| 4038549 | LOPEZ MARTINEZ, IRIS | irislopez2017@lcloud.com |
| 2428897 | LOPEZ MARTINEZ, JORGE | jorgelopezm@gmail.com, jorgelopezm220@gmail.com |
| 5164408 | LOPEZ MARTINEZ, JOSE A | jcrios.perez@gmail.com |
| 2886321 | Lopez Martinez, Luis A | l.lopez@ieee.org |
| 2991356 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | lucympr@icloud.com |
| 3078845 | Lopez Martinez, Luz M, & Wilfredo Ayala Diaz | wiaylo@outlook.com |
| 445614 | LOPEZ MARTINEZ, LUZ N | inlopezM175@yahoo.com |
| 4032137 | Lopez Martinez, Nancy | oburgosperez@aol.com |
| 3143634 | Lopez Martinez, Sylvette | aegaee@gmail.com |
| 3013960 | Lopez Martinez, Sylvette | lopez.sylvette@yahoo.com |
| 4270451 | Lopez Matias, Jorge Luis | yoyoJL@prtc.net |
| 4278082 | Lopez Matias, Jorge Luis | yoyojl@prtc.net |
| 4271045 | Lopez Matias, Lucas Manuel | bebuqui123@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4281034 | Lopez Matias, Lucas Manuel | bebuqui123@gmail.com |
| 445644 | Lopez Matos, Maria | agaabdiel@yahoo.com |
| 3764328 | LOPEZ MATOS, MARIA E. | mariaeloma123@gmail.com |
| 4227768 | LOPEZ MATOS, MARIA E. | mramosvazquez@hotmail.es |
| 4334945 | Lopez Matos, Olga I. | olairis1963@icloud.com, olquitalopez63@yahoo.com |
| 3667209 | Lopez Mayra, Bonet | mayra_bl65@hotmail.com |
| 3667476 | Lopez Mayra, Bonet | mayra_bl65@hotmail.com |
| 3876862 | Lopez Medina, Esther | estherlo_0405@hotmail.com |
| 3543032 | Lopez Medina, Esther | estherlo-0405@hotmail.com |
| 2230485 | LOPEZ MEDINA, OTHONIEL | carmenyanette@gmail.com |
| 3425534 | Lopez Melendez, Hector L | pequenoparker@gmail.com |
| 4196519 | Lopez Mendez, Jose  L | josecheolopez55@gmail.com |
| 4196519 | Lopez Mendez, Jose  L | josecheolopez55@gmail.com |
| 3137329 | Lopez Mercado, Erica | princesserica.el@gmail.com |
| 3591758 | LOPEZ MERCADO, MAGDALENA | malenlopez_@hotmail.com |
| 3367666 | Lopez Mercado, Zulma | zlopez.mercado@gmail.com |
| 3795026 | Lopez Mercado, Zulma I. | ZLOPEZ-MERCADO@GMAIL.COM |
| 2974807 | LÓPEZ MILLÁN, ESPERANZO | ivonnegm@prw.net |
| 3493572 | Lopez Miranda, Carmen Iris | 025619@de.pr.gov, zinniagr.11gscg@gmail.com |
| 3760992 | Lopez Miranda, Carmen Iris | zinniagrillasca@gmail.com |
| 3764340 | Lopez Miranda, Carmen Iris | zinniagrillasea@gmail.com |
| 3481274 | Lopez Miranda, Carmen Iris | zinningrillasea@gmail.com |
| 4121353 | Lopez Miranda, Lesly F. | leslylopez1948@gmail.com |
| 4004860 | Lopez Mirna, Cruz | mirnacruz1954@gmail.com |
| 5164210 | Lopez Mora, Rafael | segarra@microjuris.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2830981 | LOPEZ MORA, WILMA | lcda.lopezmora@gmai.com |
| 3168150 | Lopez Morales, Gerardo E. | jerrysc316@hotmail.com |
| 3278601 | LOPEZ MORALES, HECTOR I | jmlopez3200@gmail.com |
| 3984053 | Lopez Morales, Hiram | elrabogado@yahoo.com |
| 3197807 | Lopez Morales, Luenny Lorena | luenny_lorena@hotmail.com |
| 3978226 | Lopez Moya, Juan R. | planeta1947@yahoo.com |
| 3626638 | Lopez Mujica, Maria Luisa | mlmujica@yahoo.com |
| 3182374 | Lopez Mundo, Nancy | nancylopez2006@gmail.com |
| 4124652 | Lopez Negron, Luis J. | llopezN3@gmail.com |
| 2118518 | LOPEZ NEGRON, RAMON | sgto.lopez@gmail.com |
| 3069907 | Lopez Nieves, Nail | ivonnegm@prw.net |
| 3023761 | Lopez Olavarria, Noemi | nelliud@hotmail.com, msilvestriz@gmail.com |
| 4294807 | Lopez Olivo, Luz S. | ZULSELENIA@YAHOO.ES |
| 4294713 | Lopez Olivo, Luz Selenia | zulselenia@yahoo.es |
| 3039550 | Lopez Oquendo, Jose  L. | aegaee@gmail.com |
| 2985792 | Lopez Oquendo, Jose  L. | jlyrose@hotmail.com |
| 3316861 | Lopez Orence, Melvin I. | lopezorencemelvin@gmail.com |
| 1883009 | LOPEZ ORTIZ, AGUSTIN | roelk9@gmail.com |
| 3022562 | Lopez Ortiz, Bamily | estudiolopeztoro@aol.com |
| 2741005 | Lopez Ortiz, Bamily | estudiolopeztoro@aol.com |
| 3785848 | LOPEZ ORTIZ, ELSIE D. | JCCAPARROS@YMAIL.COM |
| 4051402 | Lopez Ortiz, Jose Antonio | spjoselopez@hotmail.com |
| 3508975 | Lopez Ortiz, Juan | vivepr23@gmail.com |
| 2952893 | Lopez Ortiz, Miguel | mickeylopezservice@gmail.com |
| 3695631 | Lopez Ortiz, Milton E | arova@hotmail.com |
| 3308516 | Lopez Ortiz, Raquel E. | rachelllopez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3964225 | Lopez Ortiz, Ruth N | ruth.lopez1@hotmail.com |
| 4040158 | Lopez Ortiz, Ruth N. | ruth.lopez1@hotmail.com |
| 3125394 | LÓPEZ ORTIZ, VILMARIE | davilajuan@yahoo.com |
| 3343920 | LOPEZ OSTOLAZA, ELVIN | elopandero@gmail.com |
| 3955461 | Lopez Pabon, Blanca Iris | luz.lopez@amprnet.org |
| 4132522 | Lopez Pabon, Blanca Iris | luz.lopez@amprnet.org |
| 3429031 | Lopez Pabon, Jorge L | ppr8190@hotmail.com |
| 4036094 | Lopez Pabou, Jorge L. | pp.8190@hotmail.com |
| 3354650 | LOPEZ PADILLA, CARLOS | sandunguinho@hotmail.com |
| 4106209 | LOPEZ PADILLA, CARLOS L | sandunguinho@gmail.com |
| 2089224 | LOPEZ PAGAN, LYNNETTE | ly.lopez@hotmail.com |
| 4034555 | Lopez Pagan, Maria Luisa | mlpsign4@hotmail.com |
| 2949012 | Lopez Pagan, Rafael Angel | agracia1955@gmail.com |
| 3091750 | LOPEZ PAGAN, RAIMUNDO | reymundo.lopez@familia.pr.gov |
| 3978648 | Lopez Pagan, Vilma R | assilum9@yahoo.com |
| 3978611 | Lopez Pagan, Vilma R. | assilum9@yahoo.com |
| 3340368 | LOPEZ PAGAS, JOSE R. | JANEBECKERWHITAKER@GMAIL.COM |
| 3899099 | Lopez Pamias, Sol M. | solmarilopez@gmail.com |
| 3951150 | Lopez Pantoja, Altagracia | altagracialopez100@gmail.com |
| 1717445 | LOPEZ PENA, DAVID & RIVERA, CARMEN | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 2907725 | LOPEZ PENA, DAVID & RIVERA, CARMEN | jnatal@olmedolawpsc.com, OLMEDOLAW.JNATAL@YAHOO.COM |
| 4156888 | Lopez Perez, Angel L. | comandopr@gmail.com |
| 3968361 | Lopez Perez, Efrain | elopez2052@yahoo.com |
| 3966356 | Lopez Perez, Eny S. | zepto_5158@hotmail.com |
| 3953842 | Lopez Perez, Ilka M. | ilkal2002@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1272934 | LOPEZ PEREZ, JOHNNY | johnnylp@icloud.com |
| 3655891 | LOPEZ PEREZ, MARIA | maricarmen319@hotmail.com |
| 3044043 | Lopez Perez, Omar J. | aegaee@gmail.com |
| 3035852 | Lopez Perez, Omar J. | ojlopez04@me.com |
| 4266710 | Lopez Perez, Stanley | slopez1@claropr.com |
| 4272116 | Lopez Perez, Stanley | slopez1@claropr.com |
| 129375 | LOPEZ PEREZ, TAMARA | Tllopez08@gmail.com |
| 3851127 | Lopez Pizarro, Kelvin Y. | kelopiz136@gmail.com |
| 3660746 | Lopez Plaza, Rose Mary | lopezrosemary944@gmail.com |
| 4303184 | Lopez Puig, Sylvia | slp210@hotmail.com |
| 2937026 | LOPEZ QUILES, ILEANA | ivonnegm@prw.net |
| 3946401 | Lopez Ramirez, Noemi | noemi3876@gmail.com |
| 3958877 | Lopez Ramirez, Noemi | noemi3876@gmail.com |
| 1775723 | LOPEZ RAMOS, ISABEL | lopezisabel1114@gmail.com |
| 4029345 | Lopez Ramos, Isabel | lopezisabel1114@gmail.com |
| 3701374 | LOPEZ RAMOS, IVETTE | ivette.lopez@familia.pr.gov |
| 2914994 | LOPEZ RAMOS, MARIA J | ivonnegm@prw.net |
| 2936839 | Lopez Ramos, Sherill Marie | sherilllopez@yahoo.com |
| 2918237 | LOPEZ RAMOS, ZULMA | ivonnegm@prw.net |
| 3967620 | Lopez Remirez, Noemi | noemi3876@gmail.com |
| 4334569 | Lopez Reverol, Carmen B | brunilope@gmail.com |
| 3512056 | Lopez Reyes, Madia S. | mayda1127@hotmail.com |
| 3039212 | Lopez Reyes, Maria De Los A. | ivonnegm@prw.net |
| 2979313 | Lopez Rios, Alfonso | ivonnegm@prw.net |
| 3549847 | LOPEZ RIOS, ALIDA | aly376@hotmail.com |
| 4067099 | Lopez Rios, Sandra | s.lopezrios74@gmail.com |
| 3578505 | Lopez Ripoll, Yanira | lopezRY@de.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3312345 | Lopez Ripoll, Yanira | yaniralopez7@aol.com, lopezRY@de.pr.gov |
| 2886109 | Lopez Rivera, David | 2d.lopez@gmail.com |
| 3358428 | LOPEZ RIVERA, HECTOR M. | muela602@gmail.com |
| 3563086 | Lopez Rivera, Hilda Liz | hildalopez@live.com |
| 3556115 | Lopez Rivera, Ingrid | ingridl3@yahoo.com |
| 3721086 | Lopez Rivera, Iraida | iraida.lopez@yahoo.com |
| 3721127 | Lopez Rivera, Iraida | iraida.lopez@yahoo.com |
| 3904260 | LOPEZ RIVERA, ISABEL | isis_lopez@hotmail.com |
| 2745669 | LOPEZ RIVERA, JOSE A | jalopezpr@aol.com |
| 3921891 | Lopez Rivera, Josefina | florguajana@hotmail.com |
| 2450189 | LOPEZ RIVERA, LUIS A | LOPEZRIVERALC@GMAIL.COM |
| 2998798 | Lopez Rivera, Luz M | aegaee@gmail.com |
| 2940993 | Lopez Rivera, Luz M | titaluz929@yahoo.com |
| 1719258 | LOPEZ RIVERA, LUZ M. | titaluz929@yahoo.com |
| 3926524 | LOPEZ RIVERA, MARGA  IVETTE | BIBLIONORMATORRESS@GMAIL.COM |
| 3866035 | Lopez Rivera, Marga Ivette | biblionormatories@gmail.com |
| 1301688 | LOPEZ RIVERA, MARGARITA | julymar.rodriguez@upr.edu |
| 2083711 | LOPEZ RIVERA, MARGARITA | julymar.rodriguez@upr.edu |
| 3850022 | Lopez Rivera, Maria del C. | 61.m.lopez@gmail.com |
| 3850022 | Lopez Rivera, Maria del C. | 61.m.lopez@gmail.com |
| 3270210 | Lopez Rivera, Maria del C. | mdelclopez@policia.pr.gov |
| 3225681 | Lopez Rivera, Miguel A. | aequee@gmail.com |
| 3087264 | LÓPEZ RIVERA, PEDRO | ivonnegm@prw.net |
| 3107228 | Lopez Rivera, Rafael  A. | rlopez9442@gmail.com |
| 2121604 | LOPEZ RIVERA, RICARDO | coralealex2610@gmail.com |
| 3333344 | Lopez Rivera, Sandra | lopez5484@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3246361 | Lopez Rivera, Vanessa | vanessalpz31@gmail.com |
| 4140305 | Lopez Rodriguez, Ada I | adailopez@hotmail.com |
| 3933851 | LOPEZ RODRIGUEZ, ANGEL L | el_viejo_bajo@hotmail.com |
| 3933972 | LOPEZ RODRIGUEZ, ANGEL L | el_viejo_bajo@hotmail.com |
| 331567 | Lopez Rodriguez, Arlene | lcda.alopezrod@hotmail.com |
| 4084129 | Lopez Rodriguez, Arlene | lcda.alopezrod@hotmail.com |
| 3450277 | Lopez Rodriguez, Awilda | awildalopez74@gmail.com |
| 3285352 | LOPEZ RODRIGUEZ, AWILDA | Awildalopez74@gmail.com |
| 4331718 | Lopez Rodriguez, Carlos A. | c.lpzrdz74@gmail.com |
| 3881284 | Lopez Rodriguez, Carmen Iris | cairis149@gmail.com |
| 4047897 | Lopez Rodriguez, Evelyn | evelyn_lopez207@hotmail.com |
| 4241160 | Lopez Rodriguez, Ivan Nery | ivnlop1999@gmail.com |
| 4241157 | Lopez Rodriguez, Luis Ivan | luiyo1796@yahoo.com, mabelrd@yahoo.com |
| 2745682 | LOPEZ RODRIGUEZ, LYDIA E | lydia0861@yahoo.com |
| 3025551 | LOPEZ RODRIGUEZ, LYDIA E | lydia0861@yahoo.com |
| 4021892 | LOPEZ RODRIGUEZ, MAARIA D | mlopez1227@hotmail.com |
| 4246510 | Lopez Rodriguez, Maria Del Carmen | ermer215@gmail.com |
| 2092991 | LOPEZ RODRIGUEZ, MARICELY | rlopezman@gmail.com |
| 3785293 | Lopez Rodriguez, Mariel | lopezrodm@de.pr.gov |
| 4028247 | Lopez Rodriguez, Marta  M. | marta539ml@gmail.com |
| 3992585 | Lopez Rodriguez, Marta M | marta539ml@gmail.com |
| 4079569 | Lopez Rodriguez, Marta M. | marta539ml@gmail.com |
| 3959877 | Lopez Rodriguez, Milagros | Mila0940@yahoo.com |
| 4138916 | Lopez Rodriguez, Minerva | gaviota00726@yahoo.com |
| 3054700 | Lopez Rodriguez, Norman L. | aegaee@gmail.com |
| 3043686 | Lopez Rodriguez, Norman L. | normanjuan1965@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3251165 | LOPEZ RODRIGUEZ, OLGA | lopezolga878@gmail.com |
| 4270492 | Lopez Rodriguez, Rafeal | corpumagpr@gmail.com |
| 3946630 | Lopez Rodriguez, Ruth E. | lopez.rusi@gmail.com |
| 2909198 | LOPEZ RODRIGUEZ, SANDRA | ivonnegm@prw.net |
| 3119522 | Lopez Rodriguez, Yazim | yasmin.lopez@familia.pr.gov |
| 4282933 | Lopez Roldan, Julio | juliolopezroldan@hotmail.com |
| 4008678 | LOPEZ ROLON, ABNYRIS S. | lascolas0111@yahoo.com |
| 3174729 | LÓPEZ ROLÓN, CARMEN ALICIA | fpclaw@gmail.com |
| 3866627 | LOPEZ RONDON, MARTA I. | martairis@24gmail.com |
| 4112763 | LOPEZ RONDON, MARTA I. | martairis24@gmail.com |
| 4112857 | LOPEZ RONDON, MARTA I. | MARTARIS@24GMAIL.COM, MARTAIRIS24@GMAIL.COM |
| 3834905 | Lopez Rondon, Marta Iris | martairis24@gmail.com |
| 3989742 | Lopez Rosa, Carines | carineslopezrosa@gmail.com |
| 3139566 | Lopez Rosa, Elba L. | elopez_52@yahoo.com |
| 3863133 | LOPEZ ROSA, GLADYS | GLADYSLOPEZ.ROSA@GMAIL.COM |
| 3758777 | Lopez Rosa, Gladys | gladyslopez.rosa@gmail.com |
| 275550 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 4136963 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 4136963 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 275550 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 4328628 | Lopez Rosado, Magda I | lopezmagda621@gmail.com |
| 3498559 | Lopez Rosario, Evelyn | elopezrosario@hotmail.com |
| 3018623 | LOPEZ ROSARIO, JESSICA | jesslopez977@gmail.com |
| 3017952 | LOPEZ ROSARIO, JESSICA | jesslopez977@gmail.com |
| 130027 | Lopez Ruiz, Jean | adm.silvacpa@gmail.com |
| 3215666 | Lopez Ruiz, Mabel | mabel5lr@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3566327 | LOPEZ RUIZ, MARILYN | orquidea1848@yahoo.com |
| 3223534 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 3847355 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 1289786 | LOPEZ SAEZ, LEOVIGILDO | mafebo@live.com |
| 3834530 | LOPEZ SALGADO, ADA L. | LAMISSY00@GMAIL.COM |
| 3338832 | Lopez Salgado, Paula I. | prmary@hotmail.com |
| 3749816 | LOPEZ SANCHEZ, ANA L | ANGELISSIMA.PR@GMAIL.COM |
| 3689185 | Lopez Sanchez, Ana L | angelissima.pr@gmail.com |
| 3749816 | LOPEZ SANCHEZ, ANA L | ANGELISSIMA.PR@GMAIL.COM |
| 3719002 | LOPEZ SANCHEZ, ANGEL A. | LOPEZSANCHEZ.ANGELO@GMAIL.COM |
| 107849 | LOPEZ SANCHEZ, IRIS N | irisnlopez@yahoo.com |
| 3526150 | Lopez Sanchez, Jenny | jenjen1992@live.com |
| 3433037 | Lopez Sanchez, Lisa | lopezl61@yahoo.com |
| 3736796 | Lopez Sanchez, Lydia M | joelybethpr@gmail.com |
| 4185824 | LOPEZ SANCHEZ, RAMON | lopezsanchezramon56@gmail.com |
| 3785852 | Lopez Santana, Frank | mcandelario57@hotmail.com |
| 4072391 | LOPEZ SANTANA, FRANK | MCANDELARIO57@HOTMAIL.COM |
| 447018 | Lopez Santana, Meiling | meijak88@yahoo.com |
| 3488252 | Lopez Santiago, Carmen M. | carmenyolandacalderon@gmail.com |
| 3205019 | Lopez Santiago, Gregorio | greglop25@gmail.com |
| 3040016 | Lopez Santiago, Jaime L. | aegaee@gmail.com |
| 2997255 | Lopez Santiago, Jaime L. | engineer_jlopez@yahoo.com |
| 3283725 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 130213 | LOPEZ SANTIAGO, LYMARI | LOPEZSANTIAGOLYMA@YAHOO.COM |
| 3911347 | Lopez Santiago, Lymari | lopezsantiagolyma@yahoo.com |
| 4042849 | Lopez Santiago, Margarita | margie.lopez51@yahoo.com |
| 3929711 | Lopez Santiago, Maria  E. | melopezstgo@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2116868 | LOPEZ SANTIAGO, RAFAEL | dtdiaz@gmail.com |
| 2917627 | LOPEZ SANTOS, MARIA DE LOS A | ivonnegm@prw.net |
| 2926966 | LOPEZ SANTOS, MARIA DE LOS A | maclegaljc@gmail.com |
| 130275 | LOPEZ SEPULVEDA, LESBIA | fehr1023@yahoo.com |
| 3963914 | Lopez Smith, Suzanne I. | sszy3@aol.com |
| 4311719 | Lopez Soriano, Javier T. | gmarilynn94@yahoo.com |
| 2406708 | LOPEZ SOTO, GRISELLE | grisellelopez1@yahoo.com |
| 1367224 | LOPEZ SOTO, NASHALI | santitasoto@hotmail.com |
| 2992655 | LOPEZ SOTO, NASHALI | SANTITASOTO@HOTMAIL.COM |
| 3871801 | Lopez Tenes, Milre | milre.lopez@gmail.com |
| 3889892 | Lopez Tenes, Milre | milre.lopez@gmail.com |
| 3982615 | Lopez Tenes, Milre | milre.lopez@gmail.com |
| 4290831 | Lopez Torres, Betsy E. | ianandres99@gmail.com, betsylopez251163@gmail.com |
| 1908467 | LOPEZ TORRES, CARMEN | CARMEN.LOPEZT@HOTMAIL.COM |
| 3895385 | Lopez Torres, Carmen N. | lopeztorrescarmen71@gmail.com |
| 1299322 | LOPEZ TORRES, MADELINE | madeline19701215@gmail.com |
| 3157386 | Lopez Torres, Mayra | mayra18224@gmail.com |
| 3465979 | Lopez Torres, Mayra | mayrol8224@gmail.com |
| 3790520 | Lopez Torres, Nelson | nelsonlopez73@gmail.com |
| 2245608 | LOPEZ TORRES, SAMUEL | ayelamadars2003@yahoo.com |
| 4253268 | Lopez Torres, William | wilaix@prtc.net |
| 4253268 | Lopez Torres, William | wilaix@prtc.net |
| 2831003 | LOPEZ TROCHE, LILIBETH | aoungelet@lmlawpr.com, AANGELT@LMLAWPR.COM |
| 3982333 | LOPEZ URBINA, CARMEN D. | KALISHIS@HOTMAIL.COM |
| 4283838 | Lopez Urbina, Rafael | rsantossvega60@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2939931 | Lopez Valdes, Diana M | dianamarialopez@gmail.com |
| 3217504 | Lopez Valentin, Caridad | caridad15115@gmail.com |
| 3401289 | Lopez Valentin, Caridad | caridad15115@gmail.com |
| 3343977 | LOPEZ VALENTIN, CARIDAD | caridad15115@gmail.com |
| 3390603 | Lopez Valentin, Caridad | caridad15115@gmail.com |
| 2941550 | Lopez Valentin, Iris | ilopez11172@aeepr.com |
| 1719268 | LOPEZ VALENTIN, IRIS D. | lopezinsdalia@gmail.com |
| 4156953 | Lopez Valentin, Susana | anasus-1972@hotmail.com, anasus_1972@hotmail.com |
| 3115972 | Lopez Vangas, Alfredo | alvlopez13@gmail.com |
| 3433639 | Lopez Vargas, Manuel | mlopez.vargas65@gmail.com |
| 4263269 | Lopez Vargas, Rolando | rolyfirst@live.com |
| 130507 | LOPEZ VAZQUEZ, AURORA | aurovazquez23@hotmail.com |
| 4155364 | Lopez Vazquez, Aurora | aurovazquez23@hotmail.com |
| 2914871 | LOPEZ VAZQUEZ, MARITZA | ivonnegm@prw.net |
| 3719989 | Lopez Vega, Carmen Ivette | lopecita1780@gmail.com |
| 3428459 | Lopez Vega, Carmen N | damisela1970@yahoo.com |
| 3044017 | Lopez Vega, Juan L. | aegaee@gmail.com |
| 2992421 | Lopez Vega, Juan L. | juanluislopezvega@hotmail.com |
| 4320972 | López Vega, Karla Lizbeth | klizbeth007@gmail.com |
| 4033439 | Lopez Vega, Maria M. | riomar32@yahoo.com |
| 2348277 | LOPEZ VELEZ, ENID | areyto@gmail.com |
| 3192845 | Lopez Velez, Fernando | lucero_4884@yahoo.com |
| 4250285 | Lopez Velez, Isabel | seguros@ieinsurance.net |
| 3930224 | Lopez Velez, Lucia J. | cochie001@gmail.com |
| 2450201 | Lopez Velez, Luis A | luiggy69@hotmail.com |
| 3992031 | Lopez Velez, Mario Alfonso | lmvl7000@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3427782 | López Vélez, Samara A. | agro_lopez@hotmail.com |
| 3896289 | Lopez Velez, Wilma S. | palodepana@gmail.com |
| 1335240 | Lopez Vera, Ricardo | rlopez_02_28@yahoo.com |
| 130629 | LOPEZ VILLANUEVA, MARIXA | MarixaLopez79S@gmail.com, MarixaLopez795@gmail.com |
| 3997664 | Lopez Villanueva, Nelson | nelson.lopezvillanueva@gmail.com |
| 3012486 | LOPEZ, ARIADNA | davidcarrionb@aol.com |
| 4076794 | Lopez, Carmen | jaipalondra@yahoo.com |
| 2331698 | LOPEZ, CARMEN S | xaraelys55@gmail.com |
| 2952393 | Lopez, Efrain  Quiles | eftesjunior@gmail.com |
| 2938548 | Lopez, Eileen | gramlui@yahoo.com |
| 2911904 | Lopez, Erica | 27ricki@gmail.com |
| 4247969 | Lopez, Griselle Mendez | grisellemendrez@gmail.com |
| 3512109 | Lopez, Guillermo | oburgosperez@aol.com |
| 4265598 | Lopez, Idalis Hernandez | idalishernandez@yahoo.com |
| 3474496 | Lopez, Janet Osoria | janetosoria@gmail.com |
| 3368444 | Lopez, Joel | janebeckerwhitaker@gmail.com |
| 4264201 | Lopez, John | johnlopez@aol.com |
| 4061954 | Lopez, Jorge  Rodriguez | y2jevo@yahoo.com |
| 4248912 | Lopez, Juanita Sierra | productor9@gmail.com |
| 3316618 | Lopez, Migdalia | mindy.vega26@yahoo.com, mlopez@colliercharter.org |
| 3248375 | LOPEZ, MIGDALIA  VALENTIN | mvalentin7200@gmail.com |
| 4086512 | Lopez, Miriam Morales | mmlopez242@gmail.com |
| 3854274 | Lopez, Samir Espada | espada2374@gmail.com |
| 3958565 | Lopez, Sandra Lopez | sanaleluya@gmail.com |
| 1879160 | LOPEZ, YARIMAR RAMIREZ | yrlopez@msn.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3646557 | Lopez-Duprey , Ana M. | duprey1231maggie@gmail.com |
| 2995741 | Lopez-Duprey, Haydee | haprey@gmail.com |
| 3078829 | Lopez-Duprey, Haydee | johnmuddlaw@gmail.com |
| 3078831 | Lopez-Duprey, Haydee | johnmuddlaw@gmail.com |
| 3127395 | Lopez-Duprey, Mayra | alopezduprey723@gmail.com |
| 3127509 | Lopez-Duprey, Mayra | johnmuddlaw@gmail.com |
| 3122636 | Lopez-Duprey, Rene Patricio | johnmuddlaw@gmail.com |
| 3108635 | Lopez-Duprey, Rene Patricio | rpatduprey@gmail.com |
| 1711455 | LOPEZ-GONZALEZ, JOSE ANTONIO | j_lopez_gon@yahoo.com |
| 2996305 | LOPEZ-GONZALEZ, JOSE ANTONIO | j_lopez_gon@yahoo.com |
| 1711456 | LOPEZ-GONZALEZ, MARIBEL | maribellopez61@gmail.com |
| 2940920 | LOPEZ-LOPEZ, VICTOR MANUEL | victormlpz9@gmail.com |
| 4120801 | LOPEZ-MARTINEZ, GRISEL M. | GMLM22@YAHOO.COM |
| 3013895 | Lopez-Molina, Myrta | catsmlm@gmail.com |
| 3231563 | LOPEZ-SOTO , AWILDA | awildalopez04@gmail.com |
| 4150475 | Lopez-Velez, Edna Nydia | ednalopez1947@gmail.com |
| 3155604 | LORAN HERNANDEZ, CARMEN D. | carmenloran460@gmail.com |
| 4079210 | Lorazo Lorazo, Evelyn | evyts40@gmail.com |
| 3106257 | Lord Electric Company of Puerto Rico | croman@lordelectric.com |
| 3308478 | Lord Electric Company of Puerto Rico | nrickenbach@rickenbachpr.com |
| 2929097 | LORENZANA ACOSTA, LYDIA E | ivonnegm@prw.net |
| 2430272 | LORENZANA OQUENDO, JOSE A | JOSECANOLOREN@AOL.COM |
| 3123975 | LORENZANA OQUENDO, JOSE A | JOSECANOLOREN@AOL.COM |
| 3550438 | Lorenzana Torres, Carmen J. | cjloren20@yahoo.com |
| 3171498 | LORENZI MELENDEZ, DAMARIS | damarispr@hotmail.com |
| 3171498 | LORENZI MELENDEZ, DAMARIS | damarispr@hotmail.com |
| 2955027 | Lorenzi Rodriguez, Diana Y | dianayvettelorenzi@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2966855 | Lorenzi Rodriguez, Diana Y | dianayvettelorenzi@gmail.com |
| 3074193 | LORENZI RODRIGUEZ, DIANA Y | DIANAYVETTELORENZI@GMAIL.COM |
| 2347073 | LORENZO ALERS, ELVA IRIS | LORENZOALERS@GMAIL.COM |
| 3157444 | Lorenzo Andrade, Hortensia | farodeluzhla@yahoo.com, erojasz011@yahoo.com |
| 3431222 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 3497610 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 3594993 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 3497610 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 4301185 | Lorenzo Contreras, Ignacio | Lorky2016@gmail.com |
| 3043676 | Lorenzo Gonzalez, Miguel | ivonnegm@prw.net |
| 4291884 | Lorenzo Guiteras, Celso | consycel@hotmail.com |
| 4147529 | Lorenzo Hernandez, Edgar | ivyandedgar@gmail.com |
| 4147518 | Lorenzo Hernandez, Edgar | joyandedgar@gmail.com |
| 4032641 | Lorenzo Lorenzo, Blanca  N. | Blanca_lorenzo@yahoo.com |
| 3311920 | LORENZO LORENZO, EVELYN | EVYTS40@GMAIL.COM |
| 3090345 | LORENZO LORENZO, ZORAIDA | ivonnegm@prw.net |
| 2925661 | LORENZO MORALES, ROSA | ivonnegm@prw.net |
| 1708086 | LORENZO MUNIZ, WALESKA | waleskalorenzo@yahoo.com |
| 3065569 | Lorenzo Perez , Naida | ivonnegm@prw.net |
| 4028368 | LORENZO RAMOS, AWILDA | AWILDA.25@HOTMAIL.COM |
| 2968816 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN | fuenteslaw@icloud.com |
| 2887347 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | bankruptcy@gratacoslaw.com |
| 2859980 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | losagpr@hotmail.com |
| 3129067 | Loubriel, Marta L. | josebonnin@icloud.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4267683 | Loubriel, Susan | loubor2007@yahoo.com |
| 4268339 | Loubriel, Susan | loubor2007@yahoo.com |
| 3333067 | LOUBRIEL, WALLACE | romn1960@gmail.com |
| 3333140 | LOUBRIEL, WALLACE | romn1960@gmail.com |
| 3249661 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | louis41126@yahoo.com, louis411@yahoo.com |
| 3146420 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | Lousher2002@yahoo.com |
| 3070387 | Louis Gillow Custodian for Stephenie Gillow UNJUTMA UNTIL AGE 21 | Lousher2002@gmail.com |
| 3077405 | Louisiana State Employees Retirement System | legalgroup@goldentree.com, slinney@goldentree.com |
| 3139701 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | legalgroup@goldentree.com, slinney@goldentree.com |
| 3118220 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | aida@tropicalmusicpr.com |
| 3137581 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | johnmuddlaw@gmail.com |
| 3163237 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | toledo.bankruptcy@gmail.com |
| 3616688 | Lourido Padro, Leticia M | leticiamercedes021@gmail.com |
| 2956498 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM | loyda.santiago@hotmail.com |
| 3054813 | Loyola Cancel, Kristian | despacho.legal.pr@gmail.com |
| 3281004 | Loyola Fornes, Amalia Herminia | amalia.loyola253@gmail.com |
| 3064474 | Loyola Leon, Manuel | despacho.legal.pr@gmail.com |
| 2978531 | Loyola Martinez, Veronica | joseantoniomoralesarroyo7@gmail.com |
| 5163967 | Loyola Mercado, Angel | segarra@microjuris.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2924419 | Loyola Mercado, Angel I. | segarra@microjuris.com |
| 2961683 | LOYOLA PERALTA, KAREN  M | karenm.loyola@gmail.com |
| 4308731 | Loyola Rivera, Maria I | molliemollie20002000@yahoo.es |
| 3039548 | Loyola Torres, Miguel C. | aegaee@gmail.com |
| 2991477 | Loyola Torres, Miguel C. | miguelloyola1974@gmail.com |
| 2132375 | LOZA RUIZ, SYLKIA | loza.sylkia@gmail.com |
| 3192503 | LOZADA , YAZMIN ORTIZ | ortizy5885@yahoo.com |
| 4011054 | LOZADA ALVAREZ, SAMUEL | SAMMY.1976@OUTLOOK.COM |
| 2924187 | LOZADA AQUINO, SANTA | ivonnegm@prw.net |
| 4262410 | LOZADA CACERES, KARINA | klozada@claropr.com |
| 3196267 | Lozada Colon, Vanessa | va.nelly.s@hotmail.com |
| 351272 | LOZADA CRUZ, CARMEN  D. | carmenlc.pr52@gmail.com |
| 1898455 | LOZADA DIAZ, AURELIA | alozdiaz@ymail.com |
| 3750891 | LOZADA FERNANDEZ, EVELYN | lfe58@hotmail.com |
| 3349313 | Lozada Lopez, Marielba | elbarosada@gmail.com |
| 3006978 | Lozada Lozada, Cipriano | ivonnegm@prw.net |
| 3349183 | Lozada Melendez, Victor | lozadavictor156@gmail.com, 156@GMAIL.COM |
| 2925631 | LOZADA ORTIZ, RAUL | ivonnegm@prw.net |
| 592971 | Lozada Ortiz, Victor M. | universiat122@gmail.com |
| 3579392 | Lozada Rivera, Elena | elozada314@gmail.com |
| 4259765 | Lozada Rodriguez, Joel | joel_lozada37@yahoo.com |
| 2911249 | LOZADA RODRIGUEZ, MARGARITA | ivonnegm@prw.net |
| 3182544 | LOZADA SALGADO, JOSE F | zeltaisis@yahoo.com |
| 4050609 | LOZADA SANCHEZ, ZORAIDA | andres_rolon@yahoo.com |
| 3995574 | Lozada Sanchez, Zoraida | andres-rolon@yahoo.com |
| 4334778 | Lozada Santiago, Mariana | m-lozada@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3192597 | LOZADA, ANA SANTIAGO | anniesantiago27@gmail.com |
| 3979640 | Lozada, Luis Lazu | lazulozada20@gmail.com |
| 2925088 | LOZADA, MARIA I. | ivonnegm@prw.net |
| 4244525 | Lozada, Nellie Monroig | lovemon2801@gmail.com |
| 4244525 | Lozada, Nellie Monroig | lovemon2801@gmail.com |
| 2883510 | Lozano Cotto, Lillian | lymarisperez32@gmail.com |
| 448511 | LOZANO RIVERA, ARLEEN | lindasirenaus@yahoo.com |
| 448511 | LOZANO RIVERA, ARLEEN | lindasirenaus@yahoo.com |
| 3566890 | Lozano Ruiz, Hecly A | hlozanoruiz@yahoo.com |
| 4187170 | Lozano Santana, Felix R | FlozanoSantana@gmail.com |
| 4186805 | Lozano Santana, Juanita | juanibet@yahoo.com |
| 3509945 | LS Bond Fund | ftolentino@loomissayles.com |
| 3509937 | LS Bond Fund | nranzinger@loomissayles.com |
| 3702820 | LS Strategic Income Fund | ftolentino@loomissayles.com |
| 3795753 | LS Strategic Income Fund | ftolentino@loomissayles.com |
| 3672723 | LS Strategic Income Fund | nranzinger@loomissayles.com |
| 3795590 | LS Strategic Income Fund | nranzinger@loomissayles.com |
| 3488597 | LSDF | e_delgado_brito@hotmail.com |
| 2905746 | LUCELLYS SANTOS CINTRON Y OTROS | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 3788628 | Lucena Laureano, Eslem | robeslem@yahoo.com |
| 3094533 | LUCENA MARTINEZ, MARCOS A | lucenaclassic@hotmail.com |
| 3149939 | Lucena Olmo, Madeline | mlucenaolmo@yahoo.com |
| 3180371 | Lucia Bota vda. Isaias Pola Perez | ilopezsantiago@yahoo.com |
| 3782312 | LUCIANO ANDUJAR, MIROSLAVA | Miroslava_Luciano_Andujar@yahoo.com |
| 3782432 | LUCIANO ANDUJAR, MIROSLAVA | miroslava_luciano_andujar@yahoo.com |
| 3470077 | LUCIANO COLLAZO, DENNISSE | jvilella@vilellajaneirolaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3942015 | LUCIANO COLLAZO, DENNISSE | JVILELLA@VILELLAJANEIROLAW.COM |
| 448675 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 2941265 | Luciano Perez, Normandy | circuitluciano@gmail.com |
| 3486111 | Lugaro Pagan, Rosalia | rosalialugaro@hotmail.com |
| 3603335 | LUGARO PAGAN, ROSALIA | ROSALIALUGARO@HOTMAIL.COM |
| 3678500 | Lugaro Pagan, Rosalia | rosalialugaro@hotmail.com |
| 3710843 | LUGARO PAGAN, ROSALIA | ROSALIALUGARO@HOTMAIL.COM |
| 3376076 | Lugo Almadvar, Pedro A. | janebeckerwhitaker@gmail.com |
| 3025072 | Lugo Anguita, Hamilton | aegaee@gmail.com |
| 3024743 | Lugo Anguita, Hamilton | hamlugo@gmail.com |
| 3183512 | LUGO BEAUCHAMP, VICTOR E | nilobe5@gmail.com |
| 1337981 | Lugo Caban, Rosa H | rosalugo35@yahoo.com |
| 3496472 | LUGO CAJIGAS, JUAN C. | juanclugo52@gmail.com, siramadl@hotmail.com |
| 3204382 | Lugo Caraballo, Jorge L | lugorodriguezsheila@gmail.com |
| 3908371 | Lugo Colon, Carmen Milagros | carmen.lugo46@gmail.com |
| 4041298 | Lugo Colon, Carmen Milagros | carmen.lugo46@gmail.com |
| 3015368 | LUGO COLON, NADJALIZ | abogada.educacionespecial@gmail.com |
| 4334058 | Lugo Concepcion, Gladys S | gladyslugo114@gmail.com |
| 1719294 | Lugo Cordero, Yadira L. | aegaee@gmail.com |
| 2998849 | Lugo Cordero, Yadira L. | aegaee@gmail.com |
| 2995713 | Lugo Cordero, Yadira L. | yadira.l.lugo@gmail.com |
| 2941288 | Lugo Cordero, Yadira L. | yadira.l.lugo@gmail.com |
| 3098899 | Lugo Crespo, Luis F | ferdinanlugo@gmail.com |
| 3353287 | Lugo Crespo, Luis F | ferdinanlugo@gmail.com |
| 3045654 | Lugo Delgado, Rogelio | aegaee@gmail.com |
| 3045258 | Lugo Delgado, Rogelio | nyr3386@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3430161 | Lugo Garcia, Laura S. | laurita_403@hotmail.com |
| 4259628 | Lugo Gonzalez, Sandra | slugo@claropr.com |
| 3482793 | Lugo Gutierrez, Dolores del Carmen | myrnita_gm@hotmail.com |
| 3009768 | Lugo Guzman, William | lugowilliam@hotmail.com |
| 2976537 | Lugo Horrach, Gumersindo | ivonnegm@prw.net |
| 3631711 | Lugo Irizarry, Ilia R. | irismlugoirizarry@gmail.com |
| 3328458 | Lugo Irizarry, Iris M. | irismlugoirizarry@gmail.com |
| 2940621 | Lugo Laracuente, Maria A | mariaalugo@gmail.com |
| 1325219 | Lugo Lebron, Pablo | pablolugo62@gmail.com |
| 2933601 | LUGO LOPEZ, VIVIAN | ivonnegm@prw.net |
| 3359150 | LUGO LUGO, GLORIA | glorialugo952@yahoo.com |
| 3928978 | Lugo Maldonado, Norah E. | norialpha13@hotmail.com |
| 2911267 | LUGO MALDONADO, NORMA | ivonnegm@prw.net |
| 2335475 | LUGO MARTINEZ, DAMARIS | siramadl@hotmail.com |
| 483698 | LUGO MARTY, MYRTA | MYLUGO@LIVE.COM |
| 3723341 | LUGO MARTY, MYRTA L. | MYLUGO@LIVE.COM |
| 3269197 | Lugo Mendez, Carlos Rafael | carloslugo0723@gmail.com |
| 3913029 | Lugo Mora, Maria A. | marylugo31@gmail.com |
| 4004592 | LUGO MORALES, NOEMI | KuKy2025@gmail.com |
| 4004788 | Lugo Morales, Noemi | kuky2025@gmail.com |
| 4007616 | Lugo Morales, Noemi | kuky2025@gmail.com |
| 3978423 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 3534538 | Lugo Olivera, Alicia | lugo.olivera@gmail.com |
| 3508631 | Lugo Oliveras, Iris  Belsie | aidafl008@gmail.com, aidafloo8@gmail.com |
| 3180413 | LUGO ORTIZ, WANDA I | wlugoortiz3282@yahoo.com |
| 449215 | LUGO ORTIZ, WANDA I. | wlugoortiz3282@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3108038 | LUGO ORTIZ, WANDA I. | wlugoortiz3282@yahoo.com |
| 3803156 | Lugo Pacheco, Luz B. | luzblugo@hotmail.com |
| 3019909 | Lugo Padavoni, Enrique | jose@torresvalentin.com |
| 2977307 | Lugo Padavoni, Enrique | reclamacionpromesaaegsac@gmail.com |
| 3951692 | Lugo Padilla, Ilonka | ilonkalugo@gmail.com |
| 4025708 | LUGO PADILLA, ILONKA | ilonkalugo@gmail.com |
| 4047513 | Lugo Padilla, Ilonka N. | ilonka-nine@hotmail.com |
| 3993508 | LUGO PAGAN, ADA E. | lugopablo54@yahoo.com |
| 3972071 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 4007421 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 4010247 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 3790062 | Lugo Pagan, Pablo | lugopablo54@yahoo.com |
| 3546093 | Lugo Pagan, Pablo | lugopablo54@yahoo.com |
| 3867258 | Lugo Perez, Santos | SANTOSLUGO51@HOTMAIL.COM |
| 3046387 | Lugo Prats, Rafael | rjlugo@gmail.com |
| 3848890 | LUGO RAMIREZ, WILFREDO | wlugor@yahoo.com |
| 63430 | LUGO REYES, DENISSE | yamarislugo@yahoo.com |
| 3277184 | Lugo Rios, Gloria | gloria.lugo29@gmail.com |
| 458378 | LUGO RIOS, MARIA V. | maria_lugo_rios@hotmail.com |
| 3850307 | Lugo Rivera, Carlos Antonio | clugo091956@gmail.com |
| 79309 | LUGO RIVERA, FIDEICOMISO | yanitza_vargas@hotmail.com |
| 3066282 | Lugo Rivera, Fideicomiso | yanitza_Vargas@hotmail.com |
| 3878613 | LUGO RIVERA, MIGDALIA | dalialug12@gmail.com |
| 2134508 | LUGO RIVERA, VERONICA | vl24220@hotmail.com |
| 4111290 | LUGO RIVERA, WANDA  T | wandiviris72@yahoo.com |
| 2138698 | LUGO RIVERA, WANDA T | wandiviris72@yahoo.com |
| 3953088 | Lugo Rodriguez, Aida Iris | legalmartinezdiaz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3527486 | Lugo Rodriguez, Belinda T | tr32teach@yahoo.com |
| 3510935 | Lugo Rodriguez, Cynthia | cynthia.crodriguez@gmail.com |
| 4107948 | LUGO RODRIGUEZ, DAISY | gigantepr@gmail.com |
| 4107948 | LUGO RODRIGUEZ, DAISY | gigantepr@gmail.com |
| 3389268 | Lugo Rodriguez, Lee Sandra | leelugorodriguez@gmail.com |
| 3756531 | Lugo Rodriguez, Maria Socorro | marysoky61@gmail.com |
| 3904450 | Lugo Rodriquez, Emely | mrs.lugo@hotmail.com |
| 3001912 | Lugo Rosario, Ana Maria | ivonnegm@prw.net |
| 3449543 | Lugo Ruiz, Fredita | mmarrero@penskeautomotive.com |
| 2912616 | Lugo Ruiz, Roland | rolandlugoroseann@yahoo.com |
| 3006963 | Lugo Sanabria, Cristino | ivonnegm@prw.net |
| 3909480 | Lugo Santiago, Gloria M. | velezglor@mail.com |
| 2893935 | LUGO SANTIAGO, VICTOR | VICTORLUGO14@HOTMAIL.COM |
| 27066 | LUGO SEGARRA, BRENDA | blugo7086@gmail.com |
| 27066 | LUGO SEGARRA, BRENDA | blugo7086@gmail.com |
| 2447146 | LUGO SEGARRA, LINDA  B | lugolinda3@gmail.com |
| 2969271 | LUGO SEGARRA, LINDA B | lugolinda3@gmail.com |
| 449389 | LUGO SEGARRA, LINDA B | lugolinda3@gmail.com |
| 3137621 | LUGO SEGARRA, LUZ ALIADA | liriotorresjust@gmail.com |
| 2957062 | Lugo Soto, Alvin D | Alvin.Lugo@prepa.com |
| 3424505 | LUGO SUAREZ, NOE | lugonoe173@gmail.com |
| 2950254 | LUGO TORRES, CARMEN E | c_elisa27@hotmail.com |
| 2018108 | LUGO TORRES, LILLIAM | lilliamlugotorres499@gmail.com |
| 3637438 | LUGO TROCHE, ADA IRIS | SUAREZLUGO@LIVE.COM |
| 449454 | Lugo Troche, Ada Iris | suarezlugo@live.com |
| 1573232 | LUGO VARGAS, ARLENE | arlenemabel@hotmail.com |
| 3288062 | Lugo Vargas, Nelson Luis | ednadizsandy34@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3578935 | Lugo Vargas, Nelson Luis | maria.cotto@gmail.com |
| 3481200 | LUGO VEGA, HECTOR N. | YARELIS@GMAIL.COM |
| 3772224 | Lugo Vega, Jose H. | jhlugovega@gmail.com |
| 2941715 | Lugo Vega, Julio E | julio.lugo@prepa.com |
| 2239423 | LUGO ZAPATA, RAUL | arlenemabel@hotmail.com |
| 3802173 | LUGO ZAPATA, SATURNINO | arlenemabel@hotmail.com |
| 3016362 | Lugo, Abelando Colon | aegaee@gmail.com |
| 2962445 | Lugo, Abelando Colon | olivicia_105@yahoo.com |
| 4261324 | Lugo, Cesar | combatmedice5@gmail.com |
| 3010113 | Lugo, Glendalis | abogada.educacionespecial@gmail.com |
| 3138595 | Lugo, Gregorio Ortiz | lirotorresjust@gmail.com |
| 4271655 | Lugo, Roberto Navarro | vigilante1206@yahoo.com |
| 1711562 | LUGO-GUZMAN, SOCORRO DE LOURD | LOURDES.LUGO@GMAIL.COM |
| 2904057 | LUGO-GUZMAN, SOCORRO DE LOURD | LOURDES.LUGO@GMAIL.COM |
| 4087071 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kan | wiche21@gmail.com |
| 3086195 | Luis Cornier Figueroa/Liz Mary Velez Ricent | lcdo.alexandroortizpadilla@gmail.com |
| 3225426 | Luis D. Soto Zayas y Nilda Giraud Cervera | luis.soto@mentortg.com, info@rcmlawpr.com |
| 5166872 | Luis F. Pabon Bosques, Raul martinez Perez, Elvin A. Rosado Morale, Caralos A. Rojas Rosario and Raf | victorriverarios@rcrtrblaw.com |
| 3221146 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | pmeryline14@gmail.com |
| 3042247 | Luis Jimenez, Ramon | abogada.educacionespecial@gmail.com |
| 3393219 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector | lrodriguez@landronvera.com |
| 3525258 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | jramirez@amrclaw.com |
| 4304156 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | lobperez7@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3007053 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | jcharana@mhlex.com |
| 4070194 | LUIS RAMOS, ZENAIDA | ZENAIDA.LUIS@HOTMAIL.COM |
| 3047380 | Luis S. Suan and Cecilia M. Badia | lssuau@yahoo.com |
| 3121406 | Luis Vataust Inc., | inglsasmith@gmail.com |
| 1664532 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | fvizcarrondo@fjvtlaw.com |
| 1664617 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | fvizcarrondo@fjvtlaw.com |
| 4245892 | Luisa Martinez Velez, Ruth Dalia | alberto_albertito@yahoo.com |
| 3883641 | LUISA TORRUELLA, ANA | angelsdemons69@hotmail.com |
| 2852495 | Luke, James T. | corvettom9@embarqmail.com |
| 4308615 | LUMA Energy | Legal@lumamc.com |
| 451530 | Luna Colon, Elena | elunalu12@gmail.com |
| 451540 | LUNA DE JESUS , MIGUEL A | migluna.luna@gmail.com |
| 2883825 | Luna De Jesus, Miguel A | migluna.luna@gmail.com |
| 4278300 | Luna Felix, Maria M. | mariamlunafelix@gmail.com |
| 3476558 | LUNA GUZMAN, JANETTE | YANERYLISSE@HOTMAIL.COM |
| 3763688 | Luna Muniz, Juan A. | j.luna10muniz@gmail.com |
| 3223710 | Luna Ortiz, Norma | normalunaortiz@gmail.com |
| 3300765 | Luna Santiago , Marta  M. | mmilagrosluna@gmail.com |
| 3300765 | Luna Santiago , Marta  M. | mmilagrosluna@gmail.com |
| 4185721 | Luna Santiago, Marta C. | caridadlunasantiago36@gmail.com |
| 2139009 | LUNA ZAYAS, WILBERTO | wilberto412@hotmail.com |
| 3085959 | LUNA, RAFAEL ORTIZ | pablocolonsantiago@gmail.com |
| 2882367 | Lund, Judith Kathryn | judylund1940@gmail.com |
| 3944175 | Luque, Francisca Cardona | cardonaluque16@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3100939 | Luquis Aponte, Rene | aegaee@gmail.com |
| 3079441 | Luquis Aponte, Rene | soyluquis435@gmail.com |
| 3478581 | Luquis Aponte, Rene | SoyLuquis435@gmail.com |
| 1357186 | LUYANDO BURGOS, YOLANDA | luyando747@gmail.com |
| 3869396 | LUYANDO BURGOS, YOLANDA | LUYANDO747@GMAIL.COM |
| 2962292 | Luyando Caceres, Jose | jcaceres7788@aeepr.com |
| 3039615 | Luyando Gonzalez, Hector   M. | aegaee@gmail.com |
| 3001120 | Luyando Gonzalez, Hector   M. | hmluyando@yahoo.com |
| 3078198 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | santosberriosbk@gmail.com |
| 3078200 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | santosberriosbk@gmail.com |
| 2024283 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | luzmelbalopez@yahoo.com |
| 5163274 | Luz M. Pena Lopes por si y en representacion de su nieta menor de edad A.D.C.P. | jeszoe.ro@gmail.com |
| 3287287 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | sexymom643@yahoo.com |
| 3657908 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | ec@umpiezaslym.com |
| 3034200 | LUZ RIVERA, NERY | davidcarrionb@aol.com |
| 2953397 | Lydia E. Rios, parent of then minor L.E.A.R. | adams709@verixon.net |
| 3276385 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | Javier.Gonzalez@ubs.com, pubinas@sanpir.com |
| 3528588 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | ferdinandortizbenitez@yahoo.com, zoraidaortizmadreliderdeapni@gmail.com |
| 2892438 | M E Mainardi & FB Mainardi CO-TTEE Mainardi Living Trust | popsnboobo@aol.com |
| 2739344 | M FERNANDEZ RIVERA, RUTH | ruthf4298@gmail.com |
| 5009201 | M Solar Generating, LLC | fdellorfano@globalpdc.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5008584 | M Solar Generating, LLC | herreroilll@herrerolaw.com |
| 3367476 | M. Ceballos Cepeda, Nora | noraceballos67@gmail.com |
| 3910282 | M. R.C. un menor (JUAN ROSADO COLON) | ICDA.CAROLJCOLON@GMAIL.COM |
| 3477531 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | mercadocollazo@gmail.com |
| 4128657 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | lcda.caroljcolon@gmail.com |
| 3247784 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | maria.cotto@gmail.com |
| 3601639 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | maria.cotto@gmail.com |
| 3495718 | M.A.T.P., a minor child (Pedro Trilla, parent) | mercadocollazo@gmail.com |
| 3224030 | M.A.V.J., a minor child (Coraly Jimenez) | mercadocollazo@gmail.com |
| 3792549 | M.D. S.M. | vicrivera01@yahoo.com |
| 3606433 | M.D.B., and Jamille Rodriguez Vere | rmayoral@lbrglaw.com |
| 3338114 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | mercadocollazo@gmail.com |
| 3162684 | M.H. Davidson & Co. | dpitta@dkpartners.com |
| 3728220 | M.H. Davidson & Co. | kurt.mayr@morganlewis.com |
| 3324874 | M.H. Davidson & Co. | kurt.mayr@morganlewis.com |
| 3048040 | M.H. Davidson & Co. | sgibbons@dkpartners.com, gschwartz@dkpartners.com |
| 3985900 | M.H. Davidson & Co. | ttroyer@dkpartners.com |
| 3985896 | M.H. Davidson & Co. | ttroyer@dkpartners.com |
| 3912011 | M.H.R.A un menor (Maria M Acevedo Maldonado) | lcda.caroljcolon@gmail.com |
| 3315874 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | maria.cotto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3719277 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | maria.cotto@gmail.com |
| 3525268 | M.J.C.V | wilmarilia2010@hotmail.com |
| 3527780 | M.K.O.P. | oly629@hotmail.com |
| 2884064 | M.N.C.G., a minor child (Nelida Guzman, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3496483 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | borrycamil@hotmail.com |
| 3855689 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | maria.cotto@gmail.com |
| 3140977 | M.R.C.C. Minor represented by mother Eileen Correa | agauza0418@yahoo.com |
| 3559204 | M.R.M.O. | melo1014@hotmail.com |
| 2747124 | M.T., INC. | ljfernandezjr@dantzlerpr.com |
| 3354971 | M.T., INC. | portalatinlaw@hotmail.com |
| 3982266 | Ma Vega Sierra, Carmen | aidyl950@yahoo.com |
| 3293976 | MACHADO ACEVEDO, AIDA | aidamachado65@live.com |
| 3897896 | Machado Diaz, Domingo | d.machadosre@gmail.com |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | alisyadhira@gmail.com |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | alisyadhira@gmail.com |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | alisyadhira@gmail.com |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | alisyadhira@gmail.com |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | alisyadhira@gmail.com |
| 135685 | Machado Martinez, Zaida | vsantiago51959@gmail.com |
| 3557909 | Machado Montanez, Billy | billymachadomontanes@gmail.com |
| 135720 | MACHADO VARGAS, JUAN | titohaya@gmail.com |
| 135720 | MACHADO VARGAS, JUAN | titohaya@gmail.com |
| 1711589 | MACHADO-ACEVEDO, JORGE LUIS | machado34@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2994592 | MACHADO-ACEVEDO, JORGE LUIS | machado34@hotmail.com |
| 2971139 | Machado-Fernandez, Elsa E | elsaemachado@yahoo.com |
| 2988627 | Machado-Lassalle, Hernan | hernan_machad@yahoo.com |
| 3072338 | Machalleck, Stephen | smackbm@gmail.com |
| 3015269 | MACHIN OCASIO, MARIA | mariaemachin@hotmail.com |
| 3016053 | Machin Ocasio, Maria E | mariaemachin@hotmail.com |
| 3953227 | Machin Pagan, Marilen | mmachin9@yahoo.com |
| 2955994 | Machin Perez, Rafael   A. | machin1@hotmail.com |
| 2918092 | Machin Sanchez, Andres | diliamilagros@gmail.com |
| 2918130 | Machin Sanchez, Andres | diliamilagros@gmail.com |
| 135769 | MACHUCA GARCIA , VIRGINIA | xiomaraoo@yahoo.com |
| 4060170 | MACHUCA MARTINEZ  , IRIS D | irsmachuca@gmail.com |
| 1573334 | MACHUCA MARTINEZ, IRIS D | irsmachuca@gmail.com |
| 2892426 | MACHUCA QUEVEDO, LISSETTE | koquicoqui@gmail.com |
| 2989635 | Mack, James and Sandra | macks@centurylink.net |
| 452826 | MACRIAFI INC | lladorafael@gmail.com |
| 3615181 | Macy's Puerto Rico | fvander@reichardescalera.com |
| 3615181 | Macy's Puerto Rico | fvander@reichardescalera.com |
| 3615341 | Macy's Puerto Rico | matthew.schroeder@macys.com |
| 3615341 | Macy's Puerto Rico | matthew.schroeder@macys.com |
| 3612762 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group" | ivonnegm@prw.net |
| 2829283 | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROU | IVONNEGM@PRW.NET |
| 1307203 | MADERA BARBOSA, MARIFEL N | marifel.madera@yahoo.com |
| 3060842 | Madera Casiano, Jose | liriotorresjust@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3843275 | Madera Cruz , Leida  I. | woodie4684@yahoo.com |
| 452979 | MADERA DEL VALLE, CESAR | cesmad7@yahoo.com |
| 3214444 | MADERA DEL VALLE, CESAR | cesmad7@yahoo.com |
| 3026265 | Madera Del Valle, Cesar  F. | cesmad7@yahoo.com |
| 5162299 | Madera Flores, Ivette | ivette1969.imf@gmail.com |
| 4272928 | Madera Flores, Jaime | jmadflores@yahoo.com |
| 3777178 | Madera GARCIA, LUCRECIA | LUCRESIA25.LM@GMAIL.COM |
| 3854639 | Madera Lopez, Agnes Eileen | agneslmr@yahoo.com |
| 3471335 | Madera Martinez, Demetrio | madera_dm_demetrio@yahoo.com |
| 3895469 | Madera Martinez, Demetrio | ntorreslaw@gmail.com |
| 3300893 | Madera Martínez, Demetrio | madera_dm_demetrio@yahoo.com, ntorreslaw@gmail.com |
| 3021594 | Madera Martinez, Edil A | aegaee@gmail.com |
| 2995305 | Madera Martinez, Edil A | alberteood70@yahoo.com |
| 3954870 | Madera Pacheco, Ana E. | Nibal21@gmail.com |
| 2946424 | Madera Rosario, Eliezer | eliezermaderarosario@yahoo.com |
| 3813999 | Madera Santiago, Talsira | talsira-38@yahoo.com |
| 1878216 | MADERA SANTOS, LUIS | ysepulveda@servicioslegales.org |
| 3977645 | Maderas 3C INC | coutabilidad@maderas3c.com |
| 1713501 | MADERAS 3C INC. | conlabilidad@maderas3c.com |
| 3910758 | Maderas 3C IUC | contabilidad@maderas3c.com |
| 1682065 | MAESTRE GONZALEZ, HECTOR | hmaestre610@gmail.com |
| 4219515 | MAESTRE GONZALEZ, HECTOR | hmaestre610@gmail.com |
| 136075 | MAESTRE, LUIS A | LUISITO2099@HOTMAIL.COM |
| 4293650 | Magda, Ramos | ramosmagda979@gmail.com |
| 4264304 | Mage Rodriguez, Jose A | josemage1961@gmail.com |
| 2858384 | Magier, Hilton J S | jonico3@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3848331 | Maglez Construction Corp. | YFONT@MAGLEZ.NET |
| 3937770 | MAGLEZ CONSTRUCTION CORP. | yfont@maglez.net |
| 4136354 | MAGLEZ CONSTRUCTION CORP. | yfont@maglez.net |
| 4111439 | Maglez Construction Corp. | YFONT@MAGLEZ.NET |
| 4101967 | Maglez Engineerings & Contractors, Corp. | yfont@maglez.net |
| 3901665 | Magobet Seda, Evelyn | emagobet@gmail.com |
| 3855989 | Magobet Seda, Wanda I. | magobet212@hotmail.com |
| 3079341 | Mailyn Pascual /Kenneth Garcia Pascual | Xvalen84@hotmail.com |
| 4014582 | MAISONAVE HERNANDEZ, JUDITH  N | JNM332012@GMAIL.COM |
| 3865987 | MAISONAVE HERNANDEZ, JUDITH N | JNM332012@GMAIL.COM |
| 1711607 | MAISONAVE, RAFAEL | r.maisonave@gmail.com |
| 2907185 | MAISONET ACEVEDO, REBECA L | igarau219@gmail.com |
| 2837493 | MAISONET ACEVEDO, REBECA L. | igarau219@gmail.com |
| 3462547 | Maisonet Diaz, Wanda I. | wandamaisonet65@gmail.com |
| 2942857 | Maisonet Laureano, Fernando | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 2932315 | MAISONET LOPEZ, ALEJANDRO | ivonnegm@prw.net |
| 2086855 | MAISONET ORTIZ, MIGDALIA | Migdaliamaisonet@hotmail.com |
| 2831034 | MAISONET ORTIZ, MIGDALIA | migdaliamaisonet@hotmail.com |
| 3390728 | Maisonet Perez, Ernesto | mrmaisonet23@yahoo.com |
| 3956409 | Maisonet Reyes, Luz M. | luzmaisonet@gmail.com |
| 3755600 | Maisonet Rivera, Fabian | FabianMaisonet@gmail.com, JunJun29@live.com |
| 2877110 | Maladonado Albaladejo, Benito | benitomaldonado1@yahoo.com |
| 3265940 | Malaret Olvarria, Chary L. | chamalaret@gmail.com |
| 3175470 | MALARET, MYRIAM COSTA | milipin@yahoo.com |
| 5166704 | Malaret-Gomez, Hiram | bufetefrgonzalez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3061424 | Malaret-Gomez, Hiram | gonzalezmagaz@gmail.com |
| 4122448 | Malave Berio, Jorge L. | malavejorge1@yahoo.com |
| 4152351 | Malave Berio, Jorge L. | malavejorge1@yahoo.com |
| 4097602 | Malave Berio, William  Edgardo | 13wallito@gmail.com |
| 3988740 | Malave Berio, William Edgardo | 13wallito@gmail.com |
| 2935973 | MALAVE CARDENALES, JOSE M. | ivonnegm@prw.net |
| 3880471 | Malave Colon, Maria  M. | malavemonica92@gmail.com |
| 3296439 | Malave Grateroles, Sixto | liriotorresjust@gmail.com |
| 2349352 | MALAVE LEDESMA, ERIKA | ERIKA_MALAVE@HOTMAIL.COM |
| 4111665 | Malave Lopez, Felicita | felicita.malave@yahoo.com |
| 3926984 | Malave Lopez, Mary A. | pisciana24m@gmail.com |
| 3915234 | Malave Lopez, Mary A. | pisciana24pr.@yahoo.com |
| 4098955 | MALAVE LOPEZ, MARY A. | pisciana24pr@yahoo.com |
| 3100844 | Malave Ramos, Hector | aegaee@gmail.com |
| 3046679 | Malave Ramos, Hector | tamalexmalave@gmail.com |
| 3201869 | Malave Ramos, Heidie | malhei@gmail.com |
| 3947353 | Malave Rodriguez, Edgardo | edgmalave@gmail.com |
| 4179241 | Malave Rodriguez, Esther | emalave28@gmail.com |
| 3757319 | MALAVE SANJURJO, CECILIA | CECILIA.MALAVE77@YAHOO.COM |
| 3021584 | Malave Santiago , Carmen  N | aegaee@gmail.com |
| 2970730 | Malave Santiago , Carmen  N | malavecarmen290@yahoo.com |
| 3141547 | MALAVE TROCHE, ANGEL ALEXIS | liriotorresjust@gmail.com |
| 4309470 | Malave Zayas, Raul | raulmalave51@yahoo.com |
| 3049260 | Malave, Gladys | malavegladys6@gmail.com |
| 2848173 | Malchesky, Victor | vmalchesky@cox.net |
| 4260357 | Maldanado Perez, Edwin | Edwingmaldonado5@gmail.com |
| 3562943 | MALDONADO ALVAREZ, ILEANA | ileana.maldonado@familia.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3392885 | MALDONADO ALVAREZ, ILEANA | ileana.maldonado@familiaPr.gov |
| 3747854 | MALDONADO APONTE, LYDIA K. | LMALDO62@HOTMAIL.COM |
| 3110786 | Maldonado Arce, Ana and Maribel | edgardoa6@hotmail.com |
| 3778037 | Maldonado Ayala, Ada Bethzaida | adamaldonado73@yahoo.com |
| 1682876 | MALDONADO BELTRAN, MARIA | mmb.984@gmail.com |
| 4050932 | Maldonado Bermudez, Blanca R. | maldonado.brb.77@gmail.com |
| 4283537 | Maldonado Berrios, Carmen A. | adimaldonado@yahoo.com |
| 4272296 | Maldonado Berrios, Jose G. | jgmaldober@gmail.com |
| 4272302 | Maldonado Berrios, Jose G. | jgmaldober@gmail.com |
| 3347244 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3754799 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3323972 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3753950 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3371575 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 4143869 | Maldonado Blanco, Edgardo S | aidacolon08@yahoo.com |
| 4061116 | Maldonado Bou, Sandra R. | sandrarbou@yahoo.com |
| 3305113 | Maldonado Camacho, Yolanda | yoly11606@gmail.com |
| 3935656 | Maldonado Canales, Melissa | Melyyssa16@gmail.com |
| 3818451 | Maldonado Candelaria, Roberto | robeslem@yahoo.com |
| 3004488 | Maldonado Candelario, Carmen Gloria | carmen.maldonado@prepa.com |
| 3629083 | Maldonado Candelario, Marcelo | marcelo.maldonado7@icloud.com |
| 3692861 | MALDONADO CANDELARIO, MARCELO | marcelo.maldonado7@icloud.com |
| 3069803 | Maldonado Cardona, Myrna | ivonnegm@prw.net |
| 3945077 | MALDONADO CARRION, LOURDES R. | LOURDESREBECCA64@GMAIL.COM |
| 3707821 | Maldonado Carrion, Nora J | noracarrion@yahoo.com |
| 4124742 | MALDONADO COLÓN, ALFREDO A, ET ALS | gilbertrdz@prtc.net, SIRENMA@LIVE.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2976363 | Maldonado Colon, Esteban P. | ivonnegm@prw.net |
| 3480966 | MALDONADO COLON, LUIS A. | GENEVEE15@YAHOO.COM |
| 2936079 | MALDONADO COLON, MARGARITA | ivonnegm@prw.net |
| 3016029 | Maldonado Cruz, Hector  O. | home2007@yahoo.com |
| 3171551 | MALDONADO CRUZ, NANCY | nancymaldonadocruz@yahoo.com |
| 3172203 | MALDONADO CRUZ, NANCY | nancymaldonadocruz@yahoo.com |
| 3171551 | MALDONADO CRUZ, NANCY | nancymaldonadocruz@yahoo.com |
| 2616844 | MALDONADO DE FIGUEROA, DORIS | dlysel@yahoo.com |
| 2423105 | MALDONADO DIAZ, JAVIER | javiermaldonadodiaz70@gmail.com |
| 2423105 | MALDONADO DIAZ, JAVIER | javiermaldonadodiaz70@gmail.com |
| 2956339 | Maldonado Druet, Harry A | hamdruet@gmail.com |
| 3154148 | MALDONADO ESCOBAR, REINALDO | reimalesc@gmail.com |
| 3760192 | Maldonado Figueroa, Carmen A | santy_1967@hotmail.com |
| 2428500 | Maldonado Figueroa, Jorge L. | jorgemaldonado487@yahoo.com |
| 1308159 | MALDONADO FONTANEZ, MARISOL | marisol.mo920@gmail.com, marisolmaldonado@rva.pr.gov |
| 1308159 | MALDONADO FONTANEZ, MARISOL | marisol.mo920@gmail.com, marisolmaldonado@rva.pr.gov |
| 3640827 | MALDONADO FONTANEZ, MARITZA | maritza.maldonado@familia.pr.gov, font2068@gmail.com |
| 3604361 | MALDONADO FONTANEZ, MARITZA | maritza.maldonado@familia.pr.gov, punt2069@gmail.com |
| 3451397 | Maldonado Freytes, Noemi | nmaldonado30@hotmail.com |
| 3787560 | Maldonado Garcia , Marisol | mgmarisol@yahoo.com |
| 3897564 | Maldonado Garcia, Maria | itashamal_27@yahoo.com |
| 3925692 | Maldonado Garcia, Maria | itoshamal_27@yahoo.com |
| 3753633 | Maldonado Garcia, Marisol | mgmarisol@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3455469 | Maldonado González, Rubén | marisellegonz@gmail.com, orlandoruben58@gmail.com |
| 3455469 | Maldonado González, Rubén | marisellegonz@gmail.com, orlandoruben58@gmail.com |
| 3358882 | MALDONADO GONZALEZ, SANDRA | sarg1893@gmail.com |
| 3080681 | MALDONADO GONZALEZ, SANDRA | sary1893@gmail.com |
| 4001535 | Maldonado Hernandez, Hemberto | itza_m@hotmail.es |
| 3025938 | Maldonado Hernandez, Jorge L | JOSE@TORRESVALENTIN.COM |
| 2980717 | Maldonado Hernandez, Jorge L | reclamacionpromesaaegsac@gmail.com |
| 2948679 | Maldonado Hernandez, Roberto | nilsayroberto@yahoo.com |
| 3065258 | Maldonado Hernandez, Roberto | nilsayroberto@yahoo.com |
| 3478172 | Maldonado Irizarry, Minerva | minerva_maldonado64@yahoo.com |
| 3892834 | Maldonado Irizarry, Minerva | minerva_maldonado64@yahoo.com |
| 3770016 | Maldonado Irizarry, Minerva | minerva_maldonado64@yahoo.com |
| 3722425 | MALDONADO IRIZARRY, MINERVA | MINERVA_MALDONADO64@YAHOO.COM |
| 3628741 | MALDONADO IRIZARRY, MINERVA | minerva_maldonado64@yahoo.com |
| 1662377 | Maldonado Jimnez, Vivian G. | vivica00@gmail.com |
| 3743792 | MALDONADO LABOY, JEANETTE | jeanettemaldonado15@yahoo.com |
| 4167389 | Maldonado Lopez, Crystal A. | grissy21@live.com |
| 3195887 | Maldonado Lopez, Edwin | edwinm313@gmail.com |
| 3617657 | Maldonado Lopez, Edwin | edwinm313@gmail.com |
| 3560551 | MALDONADO LOPEZ, LISANDRA | lisandra_ml@yahoo.com |
| 137276 | MALDONADO LOPEZ, ROSA | maldonadorosaenid@yahoo.com |
| 3748114 | MALDONADO LOPEZ, ROSABET | ROSABETMALDONADO@YAHOO.COM |
| 4285041 | Maldonado Maldonado, David | dayfond72@gmail.com |
| 4189484 | Maldonado Maldonado, Jose R. | joserpanpo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4051037 | MALDONADO MALDONADO, JUAN  VIRGILIO | juanvirgilomaldinar@fb.com |
| 4060074 | MALDONADO MALDONADO, JUAN VIRGILIO | JuanVirgilioMaldonado@Fb.com |
| 3239678 | Maldonado Maldonado, Martha  E | marta.maldonado1214@gmail.com |
| 4265668 | Maldonado Maldonado, Miguel | carmenperez2020@gmail.com |
| 3579430 | MALDONADO MALDONADO, PEDRO C. | pedromaldonado17@gmail.com |
| 4273556 | Maldonado Maldonado, Virginia | vmm1958@hotmail.com |
| 2943332 | Maldonado Marinez, Jose | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 1351329 | Maldonado Marquez, Vilma R | vilma.maldonado@familia.pr.gov |
| 4155538 | Maldonado Marrero, Edward E. | eemaldo@hotmail.com |
| 3133545 | Maldonado Martinez, Victor | maldonadomartinezv@gmail.com |
| 3194478 | Maldonado Martinez, Víctor | Maldonadomartinezv@gmail.com |
| 4254249 | Maldonado Matos, Julio | maldonado.1416@hotmail.com |
| 326551 | Maldonado Medina, Ana D. | lic.corujo@hotmail.com |
| 2932485 | MALDONADO MEDINA, BLANCA E. | ivonnegm@prw.net |
| 454496 | Maldonado Medina, Gloria E. | gloriamal90@gmail.com |
| 3736866 | Maldonado Medina, Julia | juliolopezroldan@hotmail.com |
| 2928747 | Maldonado Melendez, Wilfredo | wmaldo1@yahoo.com |
| 2106651 | MALDONADO MERCADO, NEREIDA | Neredia779@gmail.com |
| 4306840 | MALDONADO Morales, Lourdes M | lmmaldonado63@gmail.com |
| 3162623 | MALDONADO MUNOZ, CARMEN R | carmen00912@gmail.com |
| 2942257 | Maldonado Natal, Israel | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4160541 | MALDONADO NAVARRO, ELERY | ELERYMALDONADO1@GMAIL.COM |
| 2633272 | MALDONADO NAVARRO, FRANCISCO J | ELERYMALDONADO1@GMAIL.COM |
| 4160544 | MALDONADO NAVARRO, JESUS M J | DAWN.HARRISON@EAGLES.USM.EDU |
| 3579299 | Maldonado Nazario, Celsa | anygor84@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3618538 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 3612069 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 3940649 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 3910520 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 3405838 | Maldonado Nazario, Maribel | mmn1961@live.com |
| 3662185 | Maldonado Nazario, Maribel | mmn1961@live.com |
| 3722087 | Maldonado Nazario, Maribel | mmn1961@live.com |
| 3896274 | Maldonado Nazario, Marta  E. | evelynmaldo17@gmail.com |
| 4087383 | MALDONADO NAZARIO, MARTA E | EVELYNMALDO17@GMAIL.COM |
| 3867166 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 3959554 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 3901316 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 3918103 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 2997730 | Maldonado Negron , Soledad | aegaee@gmail.com |
| 3082186 | Maldonado Olveras, Zoraida | cesar@poalaw.com |
| 3899943 | Maldonado Ortiz, Ana M. | Anamaldoamm@gmail.com |
| 4113086 | MALDONADO ORTIZ, SONIA  M. | elias_499@yahoo.com |
| 3021355 | Maldonado Padilla, Luis C | aegaee@gmail.com |
| 2972154 | Maldonado Padilla, Luis C | palole1971@gmail.com |
| 3005539 | Maldonado Pérez, Karem P. | karem0227@gmail.com |
| 3981964 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 4006943 | MALDONADO PEREZ, LIZETTE | LMP.00@HOTMAIL.COM |
| 3758959 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 3984982 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 4037631 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 4008859 | Maldonado Plaza, Jose M | lilamagalis@gmail.com |
| 3899734 | Maldonado Plaza, Jose M | lilamagalo@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4087619 | Maldonado Plaza, Jose M. | lilamagalis@gmail.com |
| 1719330 | MALDONADO QUIJANO, ORLANDO | aegaee@gmail.com |
| 3107212 | MALDONADO QUIJANO, ORLANDO | or-maldonado-tdar@aeepr.com |
| 3392799 | MALDONADO QUINONES, LESLIE C | lcmaldonado9@hotmail.com |
| 3116287 | MALDONADO QUINONES, LESLIE CATHERINE | LCMALDONA9@HOTMAIL.COM |
| 137676 | Maldonado Ramos, Agnes D | admrlilie@yahoo.com |
| 4301179 | Maldonado Ramos, Julio | Julio.Maldonado1961@hotmail.com |
| 3261077 | Maldonado Reyes, Hiram | dorikas25@yahoo.com |
| 454805 | MALDONADO REYES, VILMA | VilmaMR@PRTC.net |
| 454805 | MALDONADO REYES, VILMA | VilmaMR@PRTC.net |
| 2916845 | MALDONADO REYES, YOLANDA | ivonnegm@prw.net |
| 3689627 | MALDONADO REYES, ZENAIDA | yezeis@gmail.com |
| 3930042 | Maldonado Rivera, Alberto M | albertomaldonado636@yahoo.com |
| 3185797 | Maldonado Rivera, Evelyn | evelynmaldonado29@yahoo.com |
| 3301665 | Maldonado Rivera, Evelyn | evelynmaldonado29@yahoo.com |
| 4060999 | Maldonado Rivera, Maria Del Carmen | mariagodiva1001@gmail.com |
| 3960610 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 3908581 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 3879665 | Maldonado Rivera, Nelly | jvilella@vilellajaneirolaw.com |
| 454895 | MALDONADO RIVERA, WANDA J | wandamaldonado@gmail.com |
| 454896 | MALDONADO RIVERA, WILBERTO | wmaldonado@engineer.com |
| 3848316 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 2916853 | MALDONADO RIVERA, YOLANDA | ivonnegm@prw.net |
| 3206825 | Maldonado Rodriguez (D.C.M. Menor), Sharon | norash1021@hotmail.com |
| 3206849 | Maldonado Rodriguez (D.C.M. Menor), Sharon | sharon07naldorado@gmail.com |
| 3577082 | Maldonado Rodriguez, Irma E. | irma32348@mail.com |
| 4253260 | Maldonado Rodriguez, Jorge E. | jemaldonado148@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3883212 | Maldonado Rodriguez, Maria J | nj.rodriguezmaldonado@gmail.com |
| 4105959 | Maldonado Rodriguez, Marta | mmaldo56@gmail.com |
| 4105959 | Maldonado Rodriguez, Marta | mmaldo56@gmail.com |
| 4269599 | Maldonado Rodriguez, Migna R. | mignamaldonado52@gmail.com |
| 4277476 | Maldonado Rodriguez, Migna R. | mignamaldonado52@gmail.com |
| 4281766 | Maldonado Rodriguez, Migna R. | mignamaldonado52@gmail.com |
| 3893572 | MALDONADO RODRIGUEZ, NILDA | nilda2210@gmail.com |
| 1320219 | MALDONADO RODRIGUEZ, NILDA | Nilda2210@gmail.com |
| 1320219 | MALDONADO RODRIGUEZ, NILDA | Nilda2210@gmail.com |
| 4006020 | MALDONADO RODRIGUEZ, WIDALIZ | WIDA10@GMAIL.COM |
| 3991824 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |
| 3913607 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |
| 2308531 | Maldonado Rolon, Ana S | amaldonado.amr@gmail.com |
| 2979114 | Maldonado Romero, Miriam | lcdo.ortiz@gmail.com |
| 3962659 | Maldonado Rosado, Neftali | gmaldonado835@gmail.com |
| 4335179 | MALDONADO RUIBIO, YELITZA | ivonnegm@prw.net |
| 4265266 | Maldonado Russe, Carmen  M. | cmaldon5@hotmail.com |
| 3974174 | Maldonado Saldana, Janette | janettemaldonado25@gmail.com |
| 3260025 | MALDONADO SAMO, CARMEN A. | maldonado.carme09@gmail.com, maldonado.carmen09@gmail.com |
| 2943866 | Maldonado Santana, Marty | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3259881 | Maldonado Santiago, Wanda  Y | Wandayvette11@icloud.com |
| 3504450 | MALDONADO SANTIAGO, WANDA Y | wandayvette11@icloud.com |
| 3502230 | Maldonado Santiago, Wanda Y. | wandayvette11@icloud.com |
| 3858288 | Maldonado Santiago, Wanda Y. | wandayvette11@icloud.com |
| 1682954 | MALDONADO SERRANO, MARISOL | mmserrano64@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3665672 | MALDONADO SERRANO, MARISOL | mmserrano64@yahoo.com |
| 3479865 | Maldonado Soberal, Ruth M. | maramaldonado@live.com |
| 3479866 | Maldonado Soberal, Ruth M. | maramaldonado@live.com |
| 3826684 | Maldonado Soto, Carmen A. | hiramaldo@yahoo.com |
| 3864025 | Maldonado Soto, Hiram | hiramaldo@yahoo.com |
| 2949389 | Maldonado Soto, Ivan | jose@torresvalentin.com |
| 2932735 | Maldonado Soto, Ivan | reclamacionpromesaaegsac@gmail.com |
| 2307563 | Maldonado Torres, Ana I. | annievette59@gmail.com |
| 455174 | MALDONADO TORRES, ANA I. | annievette59@gmail.com |
| 3304018 | Maldonado Torres, Deliris | delirismt@yahoo.com |
| 3690610 | Maldonado Torres, Lydia E. | lile.edues@gmail.com |
| 3787942 | Maldonado Torres, Mabel | dreams10mabel@yahoo.com |
| 4219524 | MALDONADO TORRES, PEDRO | headlow@gmail.com |
| 3620317 | MALDONADO TORRES, ZENAIDA | zeni-1224@hotmail.com |
| 1719334 | Maldonado Urbina, Maria I. | isabel.marie51@yahoo.com |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | maldogepe@yahoo.com |
| 3397158 | Maldonado Vazquez, Esperanza | silyramaodasor@yahoo.com |
| 4261058 | Maldonado Velez, Jesus | jmaldo50@gmail.com |
| 1343935 | MALDONADO ZAMBRANA, SOLIMAR | favale04@hotmail.com |
| 2896375 | Maldonado, Ada Enid | admaldo@gmail.com |
| 2910315 | Maldonado, Ada Enid | admaldo@gmail.com |
| 4331486 | Maldonado, Alma I Fred | Fredm4672@gmail.com |
| 4299580 | Maldonado, Andres | magdagonzalez09@yahoo.com |
| 3001689 | Maldonado, Angel L. | amarillys40@hotmail.com |
| 4264860 | Maldonado, Angelina Torres | torresangelina53@gmail.com |
| 4272099 | Maldonado, Angelina Torres | torresangelina53@gmail.com |
| 2746040 | MALDONADO, BLANCA | blancaimaldonado@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2513042 | Maldonado, Eric Ivan | edjenks@yahoo.com |
| 2838398 | Maldonado, Eric Ivan | edjenks@yahoo.com |
| 4241387 | Maldonado, Gladys | sydalg_027@yahoo.com |
| 3201568 | Maldonado, Ivelisse Castillo | ivelissecastillomaldonado@yahoo.com |
| 3378129 | Maldonado, Ivelisse Castillo | ivelissecastillomaldonado@yahoo.com |
| 3371753 | Maldonado, Jaime O. | jaimeom@gmail.com |
| 4087947 | Maldonado, Jenny  Sierra | jennysierram@gmail.com |
| 4069065 | MALDONADO, JENNY SIERRA | jennysierram@gmail.com |
| 3305334 | Maldonado, John Oliver | romn1960@gmail.com |
| 3305410 | Maldonado, John Oliver | romn1960@gmail.com |
| 1711624 | Maldonado, Jose Julian | chicodesj@live.com |
| 3029534 | Maldonado, Luz Ivette | abogada.educacionespecial@gmail.com |
| 1717457 | MALDONADO, MANUEL | manuel1200@yahoo.com |
| 3062878 | Maldonado, Myriam Rosa | miriam_rosa_88@hotmail.com |
| 2970517 | Maldonado, Orlando | omalqui@hotmail.com |
| 3022396 | Maldonado, Wanda | abogada.educacionespecial@gmail.com |
| 595807 | MALDONADO, WANDA | barnecet@hotmail.com |
| 3549598 | Maldonado-Torres, Jaime | romn1960@gmail.com |
| 3879763 | Maldonado-Torres, Jaime | romn1960@gmail.com |
| 3761968 | Maldonando Caraballo, Gerardo | gerardomldnd760@gmail.com |
| 3844827 | Maldondo Nazario, Maribel | mmn1961@live.com |
| 4156321 | Malicea Lopez, Jose | gushayanas@gmail.com |
| 2931831 | Malin, Douglas H. | doug-malin@hotmail.com |
| 3049708 | Mallinckrodt Pharmaceuticals | brian.deneau@mnk.com |
| 1263722 | Mallinckrodt Pharmaceuticals | cward@polsinelli.com |
| 3641390 | Malpica Padilla, Lydia M | yiyacarlos11@gmail.com |
| 4082371 | Malpice Rivera, Moira I. | moiramalpice@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3162487 | Malvet Santiago, Jose Miguel | serrano.urdaz.law@hotmail.com |
| 3085849 | MA-Multi-Sector Opportunistic Fund, LP | legalgroup@goldentree.com, slinney@goldentree.com |
| 3543590 | MANFREDO PLICET, URSULA | umanfredo16@gmail.com |
| 3079846 | Mangoma Senati, Victor M. | victormancome@yahoo.com |
| 2135394 | MANGOME SENATI, VICTOR  M | victormangome@yahoo.com |
| 3849510 | MANGUAL BOYET, MILAGROS | TINY0867@GMAIL.COM |
| 138390 | Mangual Diaz, Jose L | jlmangual@hotmail.com |
| 3512079 | Mangual Diaz, Jose L | jlmangual@hotmail.com |
| 3498077 | Mangual Ferreira, Luisa | luisita.mangual@gmail.com |
| 3459087 | Mangual Ferreira, Luisa | luisita.mangual@gmail.com |
| 3859977 | Mangual Forestier, Haydee | haydeemf2018@hotmail.com |
| 138408 | MANGUAL LOPEZ, MARICELI | cellysmary@gmail.com |
| 3963323 | Mangual Marcucci, Jesus M. | echu68@hotmail.com |
| 3963323 | Mangual Marcucci, Jesus M. | echu68@hotmail.com |
| 3544097 | Mangual Mojica, Jose B | lawlugo1@gmail.com |
| 5165592 | Mangual Mojica, Jose B. | hernandezrodriguezlaw@gmail.com |
| 4143170 | MANGUAL PADRO, GLORIMAR | glorymay3@yahoo.com |
| 4008350 | Mangual Perez, Raymond | raymond.mangual@yahoo.com |
| 2120094 | MANGUAL PEREZ, RAYMOND J | raymond.mangual@yahoo.com |
| 2925816 | MANGUAL RAMIREZ, ELIZABETH | ivonnegm@prw.net |
| 3496704 | MANGUAL RIVERA, HILDA | andreadiegopr@yahoo.com.mx |
| 4289785 | Mangual Rodriguez, Norma | normamangual@gmail.com |
| 5165384 | Mangual Rodriguez, Yajaira | hernandezrodriguezlaw@gmail.com |
| 3553649 | Mangual Rodriguez, Yajaira | Lawlugo1@gmail.com |
| 3860971 | Mangual Vazquez, Gloria E | mangual140@gmail.com |
| 4000835 | MANGUAL VAZQUEZ, GRISEL | SANDRAMANGUAL@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3733041 | Mangual Vazquez, Maria C. | barbarabatista0022@gmail.com |
| 3703275 | MANGUAL VAZQUEZ, MARIBEL | SANDRAMANGUAL@HOTMAIL.COM |
| 3244698 | Mangual Vazquez, Marlyn | marlynmangual@gmail.com |
| 3666869 | Mangual Vazquez, Pedro | pmdepr@yahoo.com |
| 3703200 | Mangual Vazquez, Sandra Ivette | sandramangual@hotmail.com |
| 3515185 | Mangual, Iris W. | i.mangual@yahoo.com |
| 138500 | MANON JIRAU, JOEL R. | agrojmanon@gmail.com |
| 243788 | MANON SANTIAGO  , RODRIGUEZ | chago_65@hotmail.com |
| 5164933 | ManpowerGroup, Inc. | swisotzkey@kmksc.com |
| 1671768 | Mansilla Mendez, Juan A | mansillaja46@gmail.com |
| 1703412 | Mansilla Mendez, Juan A | rhr@corretjerlaw.com |
| 2935934 | MANSO CEPEDA, JUANA  E. | ivonnegm@prw.net |
| 3775452 | MANSO CEPEDA, WANDA L. | Wmanso@vivienda.pr.gov, rhernandez@vivienda.pr.gov |
| 4125097 | Manso Cepeda, Wanda L. | Wmanso@vivienda.pr.gov, rhernandez@vivienda.pr.gov |
| 2969676 | Manso Nieves, Guillermo | joseantoniomoralesarroyo7@gmail.com |
| 3329402 | Manso Pizarro, Rosa Aurora | rmanso28@gmail.com |
| 4264143 | Manso Quinonez, Miguel | Jmpromotionsmusic@gmail.com |
| 3469540 | Manso Rivera, Ramon Antonio | Caribeytaino@gmail.com |
| 3046308 | Manso Rosario, Luis Alexis | manso0176@gmail.com |
| 3123579 | Manso Rosario, Luis Alexis | manso0176@gmail.com |
| 3442154 | MANTILLA GAVILLAN, JESUS | JESUSMANTILLA2001@GMAIL.COM |
| 3442167 | MANTILLA GAVILLAN, JESUS | ROMN1960@GMAIL.COM |
| 4134306 | MANTILLA SIVERIO, NORMA | veronicaromanmantilla@gmail.com |
| 3990047 | Manuel A. Rivera-Santos, et al | maxtruj@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3949139 | MANUEL BENITEZ QUINONES // LAURA QUINONES NAVARRO | l.quinones.navarro@gmail.com |
| 3485368 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torr | nestomf@yahoo.com |
| 572955 | MANUEL PIRALLO, SUCN | MADEL1015@GMAIL.COM |
| 3538641 | Manuel Rodriguez, Carlos | cmrc7120@gmail.com |
| 3565071 | Manuel Rodriguez, Carlos | cmrc7120@gmail.com |
| 3512285 | Manuel Rodriguez, Rodrigo | vquinones@sydneydenson.com |
| 138839 | MANUEL ROSA E HIJOS INC | afeliciano74@gmail.com |
| 138857 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | mase1582@gmail.com |
| 3678841 | MANZANARES CARRERAS, ALEXIS | despacho.legal.pr@gmail.com |
| 3333788 | MANZANARES CARRERAS, ALEXIS | maria.cotto@gmail.com |
| 3337593 | Manzanares Padilla, Genaro | maria.cotto@gmail.com |
| 2925177 | MANZANO MELENDEZ, MINERVA | ivonnegm@prw.net |
| 2981155 | MAO AND ASSOCIATES INVESTMENT INC. | erb@rodriguezbinetlaw.com |
| 3013051 | MAO AND ASSOCIATES INVESTMENT INC. | erb@rodriguezbinetlaw.com |
| 1713503 | MAO AND ASSOCIATES INVESTMENT INC. | ljuarbelaw@hotmail.com |
| 2831121 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | pobblezo62@gmail.com |
| 2831120 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS PABLO LUGO LEBRON | pablolugo62@gmail.com |
| 2831157 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | perezvazquez.pereburgos@gmail.com |
| 4242404 | Mapfre PRAICO Insurance Company | jrovayo@mapfrepr.com |
| 4240894 | Mapfre PRAICO Insurance Company | jsanchez@scvrlaw.com |
| 3028769 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | jsanchez@scvrlaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3033766 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | rdesoto@mapfrepr.com |
| 3030200 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | jsanchez@scvrlaw.com |
| 3038234 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | rdesoto@mapfrepr.com |
| 3183769 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | hsurillo@mapfrepr.com |
| 3116151 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | jsanchez@scvvlaw com |
| 5165328 | Maprimar Food Corp. | mgonzalez@amgprlaw.com |
| 456114 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | marangely1@gmail.com |
| 3179850 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com, dbuckley@kramerlevin.com |
| 3302457 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 3343464 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | rraisman@marathonfund.com |
| 2831179 | MARCANO BETANCOURT, ELIZABETH | jnatal@olmedolawpsc.com |
| 2933120 | Marcano Cuadrado, Miriam | ivonnegm@prw.net |
| 2223046 | MARCANO CUADRADO, MYRIAM | Myriam_marcano@hotmail.com |
| 2962136 | Marcano Figueroa, Juan J. | ftorresdiaz@gmail.com |
| 2917805 | MARCANO FIGUEROA, WILLIAM | ivonnegm@prw.net |
| 456153 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 456153 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 4225839 | Marcano Garcia, Luis | lmelmajete42@gmail.com |
| 4225839 | Marcano Garcia, Luis | lmelmajete42@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3474764 | Marcano Melendez, Maribel | maribelmarcano715@gmail.com, amelidlopez777@gmail.com |
| 4267320 | Marcano Nuñez, Angel L. | lmarcano64@gmail.com |
| 1239231 | MARCANO RIVERA, EDWIN | emarcano19258@gmail.com |
| 3687123 | Marcano Rodriguez, Judith D. | tidumarcano@gmail.com |
| 3687123 | Marcano Rodriguez, Judith D. | tidumarcano@gmail.com |
| 3856228 | Marcano Santiago, Lisbel | maria.cotto@gmail.com |
| 3361869 | Marcano Santiago, Lisbel | omarramosortiz33@gmail.com |
| 2949092 | MARCANO VEGA, KENNETH | eivega@hotmail.com |
| 2330998 | MARCANO VIERA, CARMEN | milliejeg17@hotmail.com |
| 4267644 | Marcano, Evelyn P | sirenitadebuye@yahoo.com |
| 1667008 | Marcaribe Investment Corporation | carmenelisa@pklaw.law |
| 2905028 | Marcello, Steven & Mary | Stevem341@juno.com |
| 2094469 | MARCHAND CASTRO, MARISOL | mmc3355@yahoo.com |
| 4136584 | Marchany Carrasquillo, Melissa | acarrasquillo@rsm.pr |
| 4118141 | Marchany Carrasquillo, Melissa | melimarchany@gmail.com |
| 3473494 | Marchany Morales, Nilda J. | nildamarchany@gmail.com |
| 4240053 | Marchany Morales, Nilda Josefina | nildamarchany@gmail.com |
| 4241223 | Marcial Hernandez, Ricardo | elizabetharbona@gmail.com |
| 3106203 | Marcial Hernandez, Ricardo | ricardomarcial1957@gmail.com |
| 459730 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 3032524 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 3032528 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 4127169 | Marcon Pavilla, Domaris | dmarcon@gmail.com |
| 3920509 | Marcon, Ivana Marie Alicea | dmarcon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3158739 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Or | gammangual@yahoo.com |
| 3283601 | Marcucci Gutierrez, Myrna M | myrnita_gm@hotmail.com |
| 3285119 | MARCUCCI SOBRADO, MARCOS E | ledo.marcosmarcucci@hotmail.com |
| 3518603 | Marcucci Velazquez, Irma | rivera.elena23@gmail.com |
| 2920031 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita R | luissatsoc@aol.com |
| 1664152 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | cacuprill@cuprill.com |
| 139686 | MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES C | dominquezfuertes@hotmail.com |
| 3917023 | MARI BONILLA, LOURDES M. | lourdesmaribonilla@gmail.com |
| 3816989 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 4213417 | Maria Antonucci, Shirley | shirley_antonucci@yahoo.com |
| 3094595 | Maria De La Rosa Juarbe Estate | beltran@pellot-gonzalez.com |
| 3124581 | Maria De La Rosa Juarbe Estate | beltran@pellot-gonzalez.com |
| 2906784 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | promesaeducacionespecial@gmail.com |
| 2959935 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | promesaeducacionespecial@gmail.com |
| 2856410 | María Dolores Franco Reyes y Otros | jose@torresvalentin.com |
| 3478194 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | memtorresberrios@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2995412 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | toledo.bankruptcy@gmail.com |
| 3024659 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | aloelenati@gmail.com, katiana1842@gmail.com |
| 3443448 | Maria Elena Santiago Diaz, Elena Diaz Diaz | casandiaz@yahoo.com |
| 2920851 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | mihrodz@gmail.com |
| 2904765 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | tonytorres2366@gmail.com |
| 3120178 | Maria I Rivera Sanchez Retirement Plan, represented by UBS Trust Company of PR | javier.gonzalez@ubs.com, pubinas@sanpir.com |
| 3110816 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 2988890 | Maria M. Gomez- por Carlos O. Perez Gomez | abogada.educacionespecial@gmail.com |
| 2989430 | Maria M. Gomez- por Josian M. Otero Gomez | abogada.educacionespecial@gmail.com |
| 2910919 | Maria Ortiz, Elsa | dennish.nunezrios@hotmail.com |
| 4334986 | Maria Rivera, Aida | aidacenteno4@gmail.com |
| 4335292 | Maria Rivera, Aida | aidacenteno4@gmail.com |
| 4205412 | Maria Socorro Quinones and Leonardo Cintron | hguzman@grllaw.net |
| 4156304 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | tonymartinarch@hotmail.com |
| 2954716 | Maria Vincenty, Margarita | margaritavincenty@yahoo.com |
| 3476747 | Maria Virginia Rodriquez & Edmari Pastrana | predicadora_8@yahoo.com |
| 2947345 | Marialys Rodriguez, Carmen | carmenmarialys@yahoo.com |
| 3194492 | Mariangie Lugo por si y en representacion de mi hijo Ignacio Cabrera Lugo | mariangielugo@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4029761 | Mariani Velez, Ada H. | adamariani26@gmail.com |
| 3041757 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | lrodriguez@landronvera.com, landronvera@hotmail.com |
| 4120055 | Maribel Aviles Alvarez for Mabel Santiago Aviles | msantiago2527@gmail.com |
| 2920881 | Maribel Gonzalez Fontanez Y Otros | cjuan@justicia.pr.gov |
| 2905389 | Maribel Gonzalez Fontanez Y Otros | promesaeducacionespecial@gmail.com |
| 2906769 | MARIBEL GONZALEZ FONTANEZ Y OTROS | promesaeducacionespecial@gmail.com |
| 2906654 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | promesaeducacionespecial@gmail.com |
| 1664068 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | vidameri@live.com |
| 1664068 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | vidameri@live.com |
| 3858422 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergol | vidamari@live.com |
| 3052438 | Maricelys Concepcion, Sierra | maclegaljc@gmail.com |
| 2746146 | MARIE ALGARIN SERRANO Y OTROS | lcdo.garcia@yahoo.es |
| 3023862 | Marie Pacheco Morales, Adreishaneth | abogada.educacionespecial@gmail.com |
| 2832196 | MARIE RIVERA, KEY | abauza0418@yahoo.com |
| 2861260 | Marie V. Krokar Trust | jclisicich@ameritech.net |
| 4133582 | Marilyn Baez Esquilin /  Elias Gomez Candelario | EliaLuis57@yahoo.com |
| 2862916 | Marilyn Goldstein TTE | merrygvt@gmail.com |
| 142055 | MARIN ALGARIN , ERNESTO | ernesto.marin618@gmail.com |
| 4272034 | Marin Baez, Jose A. | javiermarin56@gmail.com |
| 4262488 | Marín Casanova, Julio L. | marin.julioluis@gmail.com |
| 3893308 | Marin Gonzalez, Elba I | elbamarin51@gmail.com |
| 298895 | MARIN GUADARRAMA, PEDRO | pedromarin98@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 142125 | MARIN MARQUEZ, CYNTHIA | cmarin1031@gmail.com |
| 3702302 | Marin Oquendo , Eneida | estomarin04@gmail.com |
| 3411658 | Marin Oquendo, Eneida | esotomarin04@gmail.com |
| 4067963 | Marin Oquendo, Eneida | esotomarin04@gmail.com |
| 4110645 | Marin Oquendo, Eneida | esotomarin04@gmail.com |
| 3133092 | MARIN RAMOS, JOSE M. | j.marin12@yahoo.com |
| 2108220 | MARIN RESTO, NOE | noemarin54.nmn@gmail.com |
| 2978475 | Marin Reyes, Efren | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 2912492 | Marin Rodriguez, Angel L. | jose@torresvalentin.com |
| 2899056 | Marin Rodriguez, Angel L. | marinrodriguezangel@gmail.com |
| 3541113 | Marin Santiago, Jessica L. | jessylizms73@yahoo.com |
| 4049873 | Marin Silva, Carlos R. | crmarinsilva@yahoo.com |
| 4330625 | MARIN, NORMA | jennifer_0830@yahoo.com |
| 2925224 | MARINA RIVERA, ORLANDO | ivonnegm@prw.net |
| 5164572 | Marisol Santana y otros | fmvalaw@yahoo.com |
| 3088853 | Maristany, Josefina | pilar@sheplan.com |
| 4063044 | Maritime Transportation Authority of Puerto Rico and Island Municipalities | jdelgado@atm.pr.gov, eramirez@atm.pr.gov |
| 2950370 | Maritza Torres Cruz y Carlos R. Torres García | marizavpr@yahoo.com |
| 2939104 | Maritza Villeta Matos; Rolando Isaac Villeta; Samuel Isaac Villeta | gammangual@yahoo.com |
| 2950328 | Marks, A. | smarks@pomona.edu |
| 2950332 | Marks, B. | smarks@pomona.edu |
| 2951482 | Marks, E. A. | smarks@pomona.edu |
| 1664970 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | davidfernandez@lobajr.com |
| 1664970 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | davidfernandez@lobajr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664970 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | davidfernandez@lobajr.com |
| 4261775 | Marlin Felix, Marilyn V. | abaymar9@yahoo.com |
| 4265370 | Marlin Felix, Marilyn V. | abaymar9@yahoo.com |
| 3073102 | Marque Gomez, Jorge | moralesy@adh.pr.gov |
| 3073086 | Marque Gomez, Jorge | wvidal@prtc.net |
| 5166307 | Marques, Natya | lugotoro@jjlugotoro.com |
| 142868 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | jose@torresvalentin.com |
| 2308338 | MARQUEZ ALEJANDRO, ANA | AMARQUEZ@AUP.PR.GOV |
| 4083625 | Marquez Alejandro, Ana | amarquez@aup.pr.gov, rhernandez@vivienda.pr.gov |
| 4015024 | MARQUEZ CANALES, YAMIELLE | CESAR@POALAW.COM |
| 3389413 | Marquez Castillo, Celia I. | cimarama21JY@gmail.com |
| 3562273 | MARQUEZ CORTES, DARCY  R | jesspr2006@hotmail.com |
| 3054089 | Marquez Cruz, Jorge | mctransporto7@hotmail.com |
| 4269112 | Marquez Cruz, Nitza M. | nmarquezcruz@gmail.com |
| 3272034 | Marquez Cruz, Rafael A | rafangel1954@gmail.com |
| 1329911 | Marquez Cruz, Rafael A. | rafangel1954@gmail.com |
| 3710534 | Marquez Cuadrado, Mireyza | marquezm1023@gmail.com |
| 2943159 | Marquez De la Cruz, Gilberto | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 392015 | Marquez Escobar, Evelyn T | evetmarquez@gmail.com |
| 3923936 | MARQUEZ ESPINET, MIGUEL | maresp1955@gmail.com |
| 460078 | MARQUEZ FIGUEROA, YESENIA | yeseniamarquez4@gmail.com |
| 3994801 | Marquez Forty, Manuel | manuel.marq.7030@gmail.com |
| 3089607 | Marquez Garcia, Luis A | laminc@pru.net |
| 5163358 | Marquez Gonzalez, Victorina | rivera.ivan.pr@gmail.com |
| 387113 | Marquez Guzman, Efrain | luzela48@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2910388 | Marquez Guzman, Efrain | luzela48@gmail.com |
| 3020726 | Marquez Martinez, Francisco | aegaee@gmail.com |
| 2970183 | Marquez Martinez, Francisco | f-marquez@prepa.com |
| 3020356 | Marquez Martinez, Jose A | aegaee@gmail.com |
| 2981591 | Marquez Martinez, Jose A | joseanmarquez@gmail.com |
| 3294439 | MARQUEZ PABON, ROSA A. | rosa.marquez@familia.pr.gov |
| 4301332 | Marquez Pacheco, Fernando | disenaadora@gmail.com |
| 2831196 | Marquez Perez , Carmen | r.e.carrillo@gmail.com |
| 2746183 | MARQUEZ RIVERA, GUILLERMO | cpaguzmanvillanueva@gmail.com |
| 2434397 | MARQUEZ RIVERA, JOSE L | meli_mald@hotmail.com |
| 3020732 | Marquez Rodriguez, Abnier E | aegaee@gmail.com |
| 2985232 | Marquez Rodriguez, Abnier E | marquezabner@yahoo.com |
| 2336098 | MARQUEZ ROSADO, DANIEL | GUERRERO230@YAHOO.COM |
| 3166713 | MARQUEZ SANCHEZ Y OTROS, CARMELO | adornolaw@hotmail.com |
| 4185671 | Marquez Santiago, Anibal | marquezanibalteatro@yahoo.com |
| 3429742 | Marquez Soliveras, Sara H. | saramarquez865@gmail.com |
| 3429742 | Marquez Soliveras, Sara H. | saramarquez865@gmail.com |
| 2423115 | MARQUEZ VALLE, JAVIER | javiermarque260@gmail.com |
| 2943559 | MARQUEZ VALLE, JAVIER | javiermarquez260@gmail.com |
| 3268023 | MARRERO ADORNO, ELBA | emarrero42@gmail.com |
| 2961509 | Marrero Archilla, Richard | juanramon@prtc.net |
| 460384 | MARRERO BRACERO , IVETTE M | IVETTEPR85@GMAIL.COM |
| 158512 | MARRERO CAMAHCO, MIRIAM | equinterolaw@hotmail.com |
| 3037389 | MARRERO CANDELARIA, ANTONIO | info@amclawoffices.com |
| 1671954 | Marrero Caraballo, Luis A | lcdoenrique@gmail.com |
| 460399 | MARRERO CARO, JOSE A. | tonyrincon413@yahoo.com |
| 3314293 | Marrero Caro, José A. | tonyrincon413@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4102122 | MARRERO CINTRON, JOYCE M | JOYCEMARREROCINTRON@GMAIL.COM |
| 2913509 | Marrero Colon, Aisabel | ivonnegm@prw.net |
| 3199898 | Marrero Colon, Edgardo | moracor@gmail.com |
| 3199923 | Marrero Colon, Edgardo | moracor@gmail.com |
| 3207425 | Marrero Colon, Gilberto | marrerogilbert57c61@gmail.com |
| 4286051 | Marrero Davila, Francisco O. | singpstv@gmail.com |
| 3847704 | MARRERO DAVILA, TANYA E. | tanyaelba@yahoo.com |
| 1346581 | Marrero Davila, Tanya E. | tanyaelba@yahoo.com |
| 2968568 | MARRERO DE BARBOSA, CARMEN J. | ivonnegm@prw.net |
| 5165251 | Marrero del Valle, Hannah Elizabeth | vlg@velezlawgroup.com |
| 5165262 | Marrero del Valle, Hannah Elizabeth | vlg@velezlawgroup.com |
| 5164851 | Marrero Del Valle, Hannah Elizabeth | vlg@velezlawgroup.com |
| 2831204 | MARRERO DIAZ, MAYRA | JOSEANTONIOMORALESARROYO7@GMAIL.COM |
| 4241239 | Marrero Diaz, Melissa | marrerodiazmelissa@gmail.com |
| 3931005 | Marrero Diaz, Ricardo | ricamar14@hotmail.com |
| 2888198 | Marrero Figueroa, Evelyn | reclamaciopromesaaegsac@gmail.com |
| 2905838 | Marrero Figueroa, Evelyn | reclamaciopromesaaegsac@gmail.com, jose@torresvalentin.com |
| 3844934 | Marrero Figueroa, Maria A | canoautoglasspr@yahoo.com |
| 4338166 | Marrero Franco, Dinora Wilda | dwmarrerofranco4@gmail.com |
| 3439775 | Marrero Garcia, Miriam | mmarrero615@hotmail.com, awildamarrerogarcia@gmail.com |
| 460548 | MARRERO GARCIA, PILAR | pmarrero@trabajo.pr.gov |
| 3089738 | Marrero Gonzalez , Ismael  M. | ismaelostpr@gmail.com |
| 4010821 | Marrero Gonzalez, Hilmar | hilmar857@gmail.com |
| 3050038 | Marrero Gonzalez, Ismael M. | ismaelostpr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3016793 | Marrero Gonzalez, Lisa | abogada.educacionespecial@gmail.com |
| 460630 | MARRERO LANDRO, JONATHAN | jonathanmarrero76@yahoo.com |
| 1900946 | MARRERO LEDESMA, BLANCA | blancaemarrero@gmail.com |
| 3872615 | Marrero Leon, Jose A | josemarreroleon@yahoo.es |
| 3163013 | Marrero Lopez, Ana Iris | anairismarrero@pr.gov |
| 4185743 | Marrero Luciano, Angel Samuel | valentezw@yahoo.com |
| 3027306 | Marrero Maldonado, Leila | leilamarrero@gmail.com |
| 4049625 | Marrero Marrero , Mariano | lillianortizzayas@gmail.com |
| 3549094 | MARRERO MARRERO, DARIANA  LIZ | toledo.bankruptcy@email.com |
| 4111146 | Marrero Marrero, Grisel | melody.teacher@gmail.com |
| 4073986 | Marrero Marrero, Grisel | melody.teacher@gmail.com |
| 3723007 | Marrero Marrero, Jose Antonio | joseaMarreroMarrero@gmail.com |
| 3651170 | Marrero Marrero, Jose Antonio | joseamarreromarrero@gmail.com |
| 3405228 | Marrero Marrero, Jose Antonio | joseamarreromarrero@gmail.com |
| 3665480 | Marrero Marrero, Jose Antonio | joseamarreromarrero@gmail.com |
| 3725187 | MARRERO MARRERO, JOSE ANTONIO | joseamarreromarrero@gmail.com |
| 3407775 | MARRERO MARRERO, JOSE ANTONIO | joseamarreromarrero@gmail.com |
| 3294289 | Marrero Marrero, Leticia | patrial33@gmail.com |
| 4038476 | MARRERO MARRERO, LYDIA E. | esthely_marrero@yahoo.com |
| 3772472 | Marrero Marrero, Lydia E. | esthely-marrero@yahoo.com |
| 3480613 | Marrero Martinez, Ana L. | marrero_ana@hotmail.com |
| 3480612 | Marrero Martinez, Ana L. | marrero_ana@hotmail.com,marrero-ana@hotmail.com |
| 4285205 | Marrero Melendez, Alberto | ivettepr85@gmail.com |
| 2931804 | MARRERO MUNICH, NOELIA | ivonnegm@prw.net |
| 3341957 | Marrero Nevarez, Mayra | mayra4111@hotmail.com |
| 452206 | MARRERO ORTIZ, LUZ NEREIDA | luzmarrero82@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 452206 | MARRERO ORTIZ, LUZ NEREIDA | luzmarrero82@yahoo.com |
| 3555339 | Marrero Ortiz, Mercedes | mercedesmarrero01@hotmail.com |
| 460874 | Marrero Ortiz, Miguel Angel | elmichaelangelo2011.mm@gmail.com |
| 3870580 | Marrero Ortiz, Odalis | omarreroortiz@yahoo.com |
| 4260222 | MARRERO ORTIZ, ORLANDO | orlando_marrero@yahoo.com |
| 2911152 | MARRERO OTERO, ALEXIS | ALEXISMARREROOTERO@YAHOO.COM |
| 3477618 | MARRERO PABON, BRENDA  L | DELANCYY11@GMAIL.COM |
| 3652612 | Marrero Pacheco, Lyumarie | Lyumaris@gmail.com |
| 2852309 | Marrero Pagan, Angel G | angelmarrero83@gmail.com |
| 3855013 | Marrero Pena, Nievelyn Ruth | oteroedwin2003@yahoo.com |
| 1331820 | Marrero Perez, Ramon D | gpmocalendario@yahoo.com |
| 2971896 | Marrero Picorelli, Jose A | picorell75@gmail.com |
| 2813246 | Marrero Picorelli, Jose A | picorell75@gmail.com |
| 3284440 | Marrero Quintero, Jayne | marrerojayne@gmail.com |
| 2883379 | Marrero Ramos, Rosa | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2917650 | MARRERO REYES, ESTEBAN | ivonnegm@prw.net |
| 3624514 | MARRERO RIOS, ELENA  MARIE | toledo.bankruptcy@gmail.com |
| 3603139 | Marrero Rios, Lorna Lee | toledo.toledolawoffice@gmail.com |
| 3594712 | Marrero Rivera, Ana | cuky.ocasio@gmail.com |
| 427012 | Marrero Rivera, Jacqueline I. | mjacquelineiris@yahoo.com |
| 4295568 | Marrero Rivera, Jacqueline I. | mjacquelineiris@yahoo.com |
| 3017609 | Marrero Rivera, Jose | abogada.educacionespecial@gmail.com |
| 3893080 | Marrero Rivera, Pelegrina | finserni@gmail.com |
| 3010171 | MARRERO RODRIGUEZ, ANA F. | orlebron2@hotmail.com |
| 3252275 | MARRERO RODRIGUEZ, ANA F. | orlebron2@hotmail.com |
| 3465832 | Marrero Rodríguez, Maritza | maremarrero@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3274366 | Marrero Rodriguez, Nelida | nelida_marrero@hotmail.com |
| 3665041 | Marrero Rodriguez, Nilda I. | nildairis4@gmail.com |
| 3209301 | Marrero Rodriquez, Nelida | NELIDA_MARRERO@HOTMAIL.COM |
| 3020794 | Marrero Rosado, Jose I. | aegaee@gmail.com |
| 2977367 | Marrero Rosado, Jose I. | joseivanmarrero@hotmail.com |
| 3480915 | Marrero Sánchez, Karla Marie | Karla_1584@Live.com |
| 2100942 | MARRERO SANCHEZ, MIKE S | mikesanchez19@gmail.com |
| 4265066 | Marrero Santiago, Maribel | maribelmarr441@gmail.com |
| 3092085 | Marrero Santiago, Miguel A. | marrero.m@outlook.com |
| 3195362 | Marrero Santiago, William | mwilmarrero@gmail.com |
| 3195362 | Marrero Santiago, William | mwilmarrero@gmail.com |
| 3681568 | Marrero Seda, Axel M. | dary.axel7@gmail.com |
| 4337458 | MARRERO SOTO, BENEDICTO | ivonnegm@prw.net |
| 3232988 | Marrero Soto, Lisa Annette | lisaamarrero@yahoo.com |
| 1676097 | MARRERO TORRES, JUANA | juanitamanero46@hotmail.com |
| 2094470 | MARRERO TORRES, MARISOL | marisolmarrero015@gmail.com |
| 3567481 | Marrero Vanterpool, Lucy I. | lucymarrero98@gmail.com |
| 2329539 | Marrero Vazquez, Carmen J. | sianed31@yahoo.com |
| 3180351 | MARRERO VAZQUEZ, FREDDIE | trastalleresfreddie@gmail.com |
| 4023579 | Marrero Velez, Annette | annette.marrero72@gmail.com |
| 3482975 | Marrero Viera, Carlos G. | cmarrero4j@yahoo.com |
| 1711694 | MARRERO, ANNETTE | anete.marrero@gmail.com |
| 3871724 | MARRERO, BRUNILDA LOZADA | martin_educ@yahoo.com |
| 4191454 | Marrero, Delfin  Martinez | eldelfin688@hotmail.com, ashley.martinez@upr.edu |
| 4269097 | Marrero, Edwin A. | ed4569@yahoo.com |
| 3293751 | Marrero, Javier Pantoja | pantoja141@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3430349 | Marrero, Jezebel | jezebelmarrero@hotmail.com |
| 3020243 | Marrero, Pablo Ortiz | aegaee@gmail.com |
| 2981698 | Marrero, Pablo Ortiz | pabloortiz276@gmail.com |
| 1711719 | MARRERO-GONZALEZ, HILMAR | hilmar857@gmail.com |
| 3166587 | Marrero-Mendez, Alvin | hweaver@aclu.org, dmach@aclu.org |
| 3147123 | Marrero-Mendez, Alvin | jgonzalez-ortiz@aclu.org |
| 2894712 | MARSH KENNERLEY, BENJAMIN J | BJMK@GMAIL.COM |
| 4094483 | Marshall Gandia , Xiomara | xiomaramarshallceballos@gmail.com |
| 3719285 | Marshall Gandia, Xiomara | xiomaramarshallceballos@gmail.com |
| 2967329 | Mart Davila, Alberto | JOSE@TORRESVALENTIN.COM |
| 3309751 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | lcdoramossantiago@gmail.com |
| 3309753 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | licmrramossantiago@gmail.com |
| 3054397 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | martasantiago3@gmail.com |
| 3309749 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | mramos@adrelaninegrouppr.com |
| 3309747 | MARTA SANTIAGO BERRIOS AND THE ESTATE OF FRANCISCO J. RAMOS ACOSTA | rjassoc12@yahoo.com |
| 2994693 | Marte Camacho, Efrain | aegaee@gmail.com |
| 2954352 | Marte Camacho, Efrain | emarte0@yahoo.com |
| 2121028 | MARTE CASTRO, REY | reyfmarte73@yahoo.com |
| 461447 | MARTE CASTRO, REY F | reymarte73@yahoo.com |
| 3552939 | Marte Peralta, Maria D. | peralta.marte.maria@gmail.com |
| 3244736 | Martell Morales, Carmen M. | carmenmarimartell31@gmail.com |
| 3530935 | Martell Santiago, Arlene | arlenemartell@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 461526 | Martell Seda, Jacqueline | jacqueline.martell@familia.pr.gov |
| 2886419 | Martell Vega, Morayma Enid | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3170959 | Martha Elizabeth Bekken, Trustee | attorneymebekken@gmail.com |
| 3128851 | Martha Elizabeth Bekken, Trustee | attorneyonebekken@gmail.com |
| 3537739 | Marti Costa, Alicia | aliciammarti@gmail.com, info@rcmlawpr.com |
| 3704581 | Marti Gonzalez, Laura  M. | lmmg2960@gmail.com |
| 3326841 | MARTI LOPEZ, CARLOS R. | crml2323@hotmail.com |
| 3350165 | Marti López, Héctor Luis | hector11924@hotmail.com |
| 3746872 | MARTI PEREZ, JEDRICK | cila_laracuente@hotmail.com |
| 3990856 | MARTI PEREZ, JEDRICK | CILIA_LARACUENTE@HOTMAIL.COM |
| 3990857 | MARTI PEREZ, JEDRICK | CILIA_LARACUENTE@HOTMAIL.COM |
| 3765274 | Marti Perez, Jedrick | cilia_laracuente@hotmail.com |
| 2900084 | Martin Arreseigor Amiama y Maria Cumpiano Diaz | martinarreseigor@hotmail.com |
| 4156301 | Martin Cervera, Antonio | tonymartinarch@hotmail.com |
| 4269955 | Martin del Valle, Soraya | sory.martin64@gmail.com |
| 3474077 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ | mgmarxuach@mpsprecast.com |
| 4018459 | MARTIN GALARZA, AIDA L | AIDILIGHT@GMAIL.COM |
| 3459155 | MARTIN NAVARRO, MARGARITA | LIVYX77@YAHOO.COM |
| 3888569 | Martin Silva, Victor M. | clarisacruzrodrigues@gmail.com |
| 3191918 | Martin Vargas, Betsy Milagros | mbetsy586@gmail.com |
| 3654021 | Martin Vargas, Betsy Milagros | mbetsy586@gmail.com |
| 3191918 | Martin Vargas, Betsy Milagros | mbetsy586@gmail.com |
| 3936930 | Martin Vargas, Betsy Milagros | mbetsy586@gmail.com |
| 3191918 | Martin Vargas, Betsy Milagros | mbetsy586@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4240089 | Martin, Jose | pepitobello1960@gmail.com |
| 1662953 | Martin, Luis Garraton | supersnake147@gmail.com |
| 3007012 | Martin, Maribel Flores | aegaee@gmail.com |
| 2949583 | Martin, Maribel Flores | Maribefloresmartin@gmail.com |
| 2991897 | Martinea Rivera, Jaime D | jimmyd7772@gmail.com |
| 144632 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | Martineau.Management@Gmail.com |
| 3020766 | Martinez , Hendzon I | aegaee@gmail.com |
| 2999151 | Martinez , Hendzon I | hendzon@yahoo.com |
| 3461557 | Martinez , Jaime | aegaee@gmail.com |
| 3145950 | Martinez , Jaime | jmartinez6359@gmail.com |
| 1666831 | Martinez Acevedo, Aida I. | pjlandrau@lawyer.com |
| 3513085 | Martinez Acosta, Edwin J | kpagani2777@gmail.com |
| 3748735 | MARTINEZ ACOSTA, MARISELLE | marisellecupey@hotmail.com |
| 3336797 | Martinez Adorno, Maritza | ROMN1960@GMAIL.COM |
| 1676414 | MARTINEZ AGOSTO, LISILDA | lisilda@gmail.com |
| 3470758 | MARTINEZ ALAMO, GREGORIO | GREGORIOMARTINEZ1016@GMAIL.COM |
| 3464164 | Martinez Almodovar, Aileen | ailee.martinez61@gmail.com |
| 3790572 | Martinez Almodovar, Jose A. | jama9732@gmail.com |
| 4271589 | Martinez Alvarado, Nydia J. | nyjanetmart@gmail.com |
| 2831215 | MARTINEZ ALVAREZ, ANGEL L. | jgil@gildelamadrid-psc.com |
| 3537647 | MARTINEZ ALVAREZ, FRANCISCO | fmartinez754@yahoo.com |
| 4275909 | Martinez Alvarez, Noel | nmacpc@gmail.com |
| 3630643 | Martinez Amaro, Maria  T. | mtmartinez525@yahoo.com |
| 4170095 | Martinez Antorgiorgie, Antonio L. | antoniolmar1952@gmail.com |
| 3482881 | MARTINEZ APONTE, ANA MARGARITA | ANAMARGARITAMARTINEZ098@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3080237 | Martinez Aponte, Sara L. | martinezsara224@gmail.com |
| 1878789 | MARTINEZ ARIAS, ORLANDO | luzguadalupe07@gmail.com |
| 3461151 | Martinez Arroyo, Elba Iris | alba.i.martinez96@gmail.com |
| 3704667 | Martinez Arroyo, Emma | emartinez56@suagm.edu |
| 3668574 | Martinez Arroyo, Emma | emartinez56@svagm.edu |
| 4074242 | Martinez Asencio, Tomas | tmsmrtz@aol.com |
| 5162811 | Martinez Auffant, Tomas Gil | marisolramoslaw@gmail.com |
| 3145391 | Martinez Barbosa, Maria M | aureabarbo@gmail.com |
| 3172305 | MARTINEZ BARRETO, ELISA | marie.30.elisa@gmail.com |
| 3199254 | Martinez Betancourt, Diana | dmartinezlegal@gmail.com |
| 3875339 | Martinez Bracero, Jaime | emiajma8@gmail.com |
| 3967058 | Martinez Branuelas, Maria L. | jmassbernard@gmail.com |
| 3960501 | Martinez Branuelas, Maria L. | jmassbernard@gmail.com |
| 144925 | MARTINEZ CALDER, VIRGINIA | virginia.martinez5503@gmail.com |
| 4294726 | Martinez Camacho, Hiram | hirafox@icloud.com |
| 528976 | MARTINEZ CARILIA, RIVERA | pablolugo62@gmail.com |
| 4271186 | Martinez Centeno, Damaris | damarisisla@gmail.com |
| 4268168 | Martinez Centeno, Elizabeth | elizabethmartinezcenteno@gmail.com |
| 145026 | Martinez Cesani, Raul E. | raulmartinez27392@hotmail.com |
| 3921918 | Martinez Colon, Carmen J. | erasmojudy@yahoo.com |
| 4288617 | Martinez Colon, Carmen L. | carmenjo333@gmail.com |
| 2930200 | Martinez Colon, Edwin R | edwinrmartinezcolon@gmail.com |
| 4321796 | Martinez Colon, Facunda | cunmari52@gmail.com |
| 3175171 | Martinez Colon, Juan  A | jamcolon@hotmail.com |
| 3175197 | Martinez Colon, Juan A | jamcolon@hotmail.com |
| 4264641 | Martinez Concepcion, Sandra I. | lisandra0821@hotmail.com |
| 3538517 | MARTINEZ CORDERO, CARMEN | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 321324 | MARTINEZ COSS, ALEJANDRO | almartinezcompany@gmail.com |
| 3312730 | Martínez Cotto, Linette Aixa | maestralmartinez@hotmail.com |
| 3905652 | MARTINEZ COURET, LINEL | lmartinez1914@hotmail.com |
| 4075078 | Martinez Crespo, Hector I | ivancrespo@aol.com |
| 2426535 | MARTINEZ CRESPO, JOEL | donkey22939@gmail.com |
| 1291528 | Martinez Crespo, Liza I | mliza494@gmail.com |
| 3817826 | Martinez Cruz, Carmen L | LUIDER31@GMAIL.COM |
| 3915465 | MARTINEZ CRUZ, CARMEN L | LUIDER31@GMAIL.COM |
| 2746272 | Martinez Cruz, Jaime | jmartinez6359@gmail.com |
| 4021211 | MARTINEZ CRUZ, JEANETTE | J_MARTINEZ525@HOTMAIL.COM |
| 4063048 | Martinez Cruz, Myrna Milagro | mamyr15@yahoo.com |
| 2915204 | MARTINEZ CRUZ, RIGOBERTO | ivonnegm@prw.net |
| 3445713 | MARTINEZ CRUZ, RIGOBERTO | rigoponderoza@gmail.com |
| 2980036 | Martinez Curras, David N. | d-curras@yahoo.com |
| 3443313 | MARTINEZ DAVILA, CAROL J. | CJMD7007@YAHOO.COM |
| 3680306 | Martinez de Castro, Taysha G. | taysha.martinez@ymail.com |
| 2504662 | Martinez De Pablo, Deianeira | glenncarljameslawoffices@gmail.com |
| 4261230 | Martinez Del Valle, Zoraida | zorymv@gmail.com |
| 2925070 | MARTINEZ DIAZ, MARIA C. | ivonnegm@prw.net |
| 3457870 | Martinez Esparra , Sonia | soniam2894@yahoo.com |
| 2094214 | MARTINEZ FELICIANO, MARISEL | mariselcamila@yahoo.com |
| 145407 | MARTINEZ FELICIANO, MARISEL | mariselcamila@yahoo.com |
| 3016833 | MARTINEZ FELICIANO, MARISEL | mmartinezfeliciano@gmail.com |
| 3010815 | MARTINEZ FINALE, ROLANDO | glenncarljameslawoffices@gmail.com |
| 3180144 | MARTINEZ GALAN, DAMARIS | fehr1023@yahoo.com |
| 4270322 | Martinez Garcia, Aida L. | cuchyta61.05@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4268028 | Martinez Garcia, Carmelo | Carmenmartin23@gmail.com, mtzgarcia54@gmail.com |
| 3024948 | Martinez Garcia, Jorge | patricia.martinez.rossello@gmail.com |
| 3947989 | MARTINEZ GARCIA, ROSA H. | CUCHYMG@GMAIL.COM |
| 462662 | MARTINEZ GARCIA, ROSA H. | cuchymg@gmail.com |
| 3947226 | Martinez Garcia, Rosa H. | cuchymg@gmail.com |
| 3245334 | Martinez Garcia, Sol A. | soleida94@yahoo.com |
| 3614105 | Martinez Garcia, Teresita | teresitamartinez1218@gmail.com |
| 4225743 | Martinez Garcias, Juan R. | richardibere@yahoo.com |
| 4282980 | Martinez Gautier, Israel | israelhommy@gmail.com |
| 2940051 | MARTINEZ GAYOL, ANTONIO R | antonio.martinez.gayol@gmail.com |
| 462691 | MARTINEZ GOMEZ, ROSA | cebada2011@live.com |
| 3338189 | Martinez Gonzalez, Alice | shasanmar55@yahoo.com |
| 3338201 | Martinez Gonzalez, Alice | silecara7@hotmail.com |
| 3336363 | Martinez Gonzalez, Alicia | shasanmar55@yahoo.com |
| 3334623 | MARTINEZ GONZALEZ, ALICIA | shasanmar55@yahoo.com |
| 3854737 | Martinez Gonzalez, Alicia | shasanmar55@yahoo.com |
| 3783232 | MARTINEZ GONZALEZ, ALICIA | shasanmar55@yahoo.com |
| 3683117 | Martinez Gonzalez, Alicia | silecara7@hotmail.com |
| 3680281 | MARTINEZ GONZALEZ, ALICIA | silecara7@hotmail.com |
| 3854962 | Martinez Gonzalez, Alicia | silecara7@hotmail.com |
| 3783260 | MARTINEZ GONZALEZ, ALICIA | silecara7@hotmail.com |
| 2962809 | Martinez Gonzalez, Delia M. | gammangual@yahoo.com |
| 4178812 | Martinez Gonzalez, Eladia | Meli-2969@hotmail.com |
| 462714 | MARTINEZ GONZALEZ, ELISEO | elio581@yahoo.com |
| 3818794 | MARTINEZ GONZALEZ, IVY C | martinezivychassandra@gmail.com |
| 3666911 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4225925 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |
| 2992994 | Martinez Gonzalez, Jazmine | davidcarrionb@aol.com |
| 3563252 | Martinez Gonzalez, Luis | popin21@yahoo.com |
| 4068299 | Martinez Gonzalez, Mildred | MILDRED.MARTINEZ@FAMILIA.PR.GOV |
| 4068271 | Martinez Gonzalez, Mildred | mildredmartinez@hotmail.com |
| 4068117 | Martinez Gonzalez, Mildred | MILDREDMARTINEZ1@HOTMAIL.COM |
| 4054676 | MARTINEZ GONZALEZ, MILDRED | MILDREDMARTINEZ1@HOTMAIL.COM |
| 3042718 | MARTÍNEZ GONZÁLEZ, PRISCILLA | ivonnegm@prw.net |
| 3519247 | Martinez Gutierrez, Carmen  M. | cmrgarita24@yhaoo.com, cmargarita24@yahoo.com |
| 3554702 | Martinez Gutierrez, Carmen Margarita | cmargarita24@yahoo.com |
| 145664 | MARTINEZ GUZMAN, ANA R | ANMART146@YAHOO.COM |
| 3314077 | Martinez Guzman, Diana | divette1974@gmail.com |
| 3231380 | MARTINEZ GUZMAN, EVELYN J. | evyjean@gmail.com |
| 3656299 | MARTINEZ GUZMAN, EVELYN J. | evyjean@gmail.com |
| 3245513 | Martinez Hernandez , Blanca  I | m_blanquita@yahoo.com |
| 3293151 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 3291365 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 4042810 | Martinez Hernandez, Maria  de Lourdes | mmartinez87958@yahoo.com |
| 3966328 | Martinez Hernandez, Maria De Lourdes | mmartinez87958@yahoo.com |
| 4123440 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | MMARTINEZ87958@YAHOO.COM |
| 2337748 | MARTINEZ HUMPREYS, DELIA | babiney8@gmail.com |
| 3687930 | Martinez Isona, Maribel | riveragaliano@gmail.com |
| 3966855 | MARTINEZ LABOY, MIGDALIA A. | migdi.mart@gmail.com |
| 3029908 | Martinez Lamourt, Madeline | CHRL7167@gmail.com |
| 3849772 | Martinez Lanausse, Esther | eventasdiva3313@yahoo.com |
| 3994254 | MARTINEZ LANAUSSE, YOLANDA | ymlanausse@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4248431 | Martinez Latorre, Zoraida E. | zoraida013@gmail.com |
| 4270142 | Martinez Latorres, Zoraida E. | zoraida013@gmail.com |
| 462960 | MARTINEZ LEBRON, RITA | rmartinezlebron@gmail.com |
| 3892461 | MARTINEZ LEONOR, ARTURO | arturomartinez68@yahoo.es |
| 3272863 | Martinez Lopez, Javier | lizzierod254@gmail.com |
| 3610444 | MARTINEZ LOPEZ, JAVIER | lizzierodz54@gmail.com |
| 3960037 | Martinez Lopez, Javier | lizzierodz54@gmail.com |
| 4259971 | Martinez Lopez, Migdalia | mmartinez1951@icloud.com |
| 3980129 | Martinez Lopez, Sonia M. | m.sonia1954@gmail.com |
| 3042090 | Martinez Lorenzana, Elvisan | elvisanmartinez2015@gmail.com, jorgerpagan@gmail.com |
| 3020712 | Martinez Lugo , Angel  E. | aegaee@gmail.com |
| 2969916 | Martinez Lugo , Angel  E. | angello51_martinez@hotmail.com |
| 2716785 | MARTINEZ LUGO, ELSIE | martinezle8@gmail.com |
| 2716785 | MARTINEZ LUGO, ELSIE | martinezle8@gmail.com |
| 145904 | MARTINEZ LUGO, NATALIA | natalialugo7@hotmail.com |
| 4335155 | Martinez Machicote, Carmen M. | machicute603@gmail.com |
| 4335043 | Martinez Machicote, Maria Esther | vrivera.servicios@gmail.com |
| 4335288 | Martinez Machicote, Maria Esther | vrivera.servicios@gmail.com |
| 3336166 | MARTINEZ MALAVE, JUANITA | juanita5061@gmail.com |
| 2981346 | MARTINEZ MALDONADO, ANGEL L | Amartinez5@policia.pr.gov |
| 12101 | MARTINEZ MALDONADO, ANGEL L | ivette_414@yahoo.com |
| 463121 | Martinez Maldonado, Sonia | sm559437@gmail.com |
| 1683787 | MARTINEZ MALDONADO, SONIA  N | sm559437@gmail.com |
| 450128 | MARTINEZ MARQUEZ, LUIS A. | joseecolon.abogado@gmail.com |
| 3321170 | Martinez Marrero, Carmen M | annettelosa@aol.com, annettelosa@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2933717 | Martinez Martinea, Aracelis | ivonnegm@prw.net |
| 3898980 | MARTINEZ MARTINEZ, EMMANUEL | emmanuel.martinez60@gmail.com |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | nora.cruz.molina@gmail.com |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | nora.cruz.molina@gmail.com |
| 2831237 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | nora.cruz.molina@gmail.com |
| 2144560 | MARTINEZ MARTINEZ, ZAIRY | zairymartinez@gmail.com |
| 4101068 | MARTINEZ MASSENOT, JOSE  V. | JVMASSANET@HOTMAIL.COM |
| 3249117 | Martinez Matos, Aramis | moracor@gmail.com |
| 3576415 | Martinez Matos, Aramis | moracor@gmail.com |
| 463274 | MARTINEZ MEDINA, AIDA | aidamartinezmedina@yahoo.com |
| 3520605 | Martinez Melendez, Adelis | adelis2014.am@gmail.com |
| 3684496 | Martinez Mendez, Denisse G. | wqa2001@yahoo.com |
| 2999595 | Martinez Mendez, Felix | f.martinezm@yahoo.com |
| 2942036 | Martinez Mendez, Felix | f.martinezm@yahoo.com |
| 2831238 | MARTINEZ MENDEZ, WILLIAM | oburgosperez@aol.com |
| 4136305 | MARTINEZ MENDEZ, WILLIAM | oburgosperez@aol.com |
| 3595532 | MARTINEZ MENENDEZ , WILLIAM | wmrtz46@gmail.com |
| 4185210 | Martinez Mercado, Carmen D | mariamiranda974@gmail.com |
| 3724112 | Martinez Mercado, Ciro | cmartinez201331@yahoo.com |
| 3948026 | Martinez Mercado, Oscar | oscacin512@yahoo.com |
| 3926425 | Martinez Mercado, Oscar | oscalin51@yahoo.com |
| 3966303 | MARTINEZ MERCADO, OSCAR | OSCALIN51@YAHOO.COM |
| 3182502 | MARTINEZ MERCED, CARMEN S | carmensmartinez@gmail.com |
| 2919255 | MARTINEZ MERCED, CARMEN SONIA | ivonnegm@prw.net |
| 4283642 | Martinez Merced, Luis | ishaluis@yahoo.com |
| 1574893 | Martinez Mirabal, Bexaida | bexaida2004@yahoo.com |
| 3312809 | Martinez Mirabal, Bexaida | bexaida2004@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1217393 | MARTINEZ MIRALBAL, BEXAIDA | BEXAIDA2004@YAHOO.COM |
| 4331651 | Martinez Mojica, Janet | esmeralda1414@hotmail.com |
| 1574903 | MARTINEZ MONTALVO, WANDA I | ivelissemartinez2001@yahoo.com |
| 3874482 | MARTINEZ MORALES, BEATRICE | beatricemartinez028@gmail.com |
| 3554463 | Martinez Morales, Carmen M | carmenamadamartinez@gmail.com |
| 4150912 | MARTINEZ MORALES, CARMEN M | CARMENAMADAMARTINEZ@GMAIL.COM |
| 3873295 | Martinez Morales, Carmen M. | carmenamadamartinez@gmail.com |
| 4125066 | MARTINEZ MORALES, HECTOR L. | LOQUILLO51@GMAIL.COM |
| 3814017 | MARTINEZ MORALES, ILIA  ROSA | irosa825@hotmail.com |
| 3783315 | Martinez Morales, Ilia Rosa | irosa825@hotmail.com |
| 3870462 | Martinez Morales, Ilia Rosa | irosa825@hotmail.com |
| 2880481 | Martinez Morales, Israel | vizcarrondolaw@hotmail.com |
| 3899856 | Martinez Morales, Rene | renemartinez59@yahoo.com |
| 3211886 | Martínez Morán, Manuel | gldyramos@hotmail.com |
| 3107046 | Martinez Morri, Noelia | ajofficesupplies@yahoo.com |
| 2974552 | Martinez Munoz, Carlos R | crmartinez1953@yahoo.com |
| 4288606 | Martinez Nazario, Rosa M. | rosam-martineznazario@ymail.com |
| 2983657 | Martinez Negron, Aida L. | ivonnegm@prw.net |
| 4178538 | Martinez Nieves, Luis Alfonso | luismartineznieves19@gmail.com |
| 5162884 | Martinez Nunez, Ibrahim  A. | jeszoe.ro@gmail.com |
| 2831243 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | olmedolaw.jnatal@yahoo.com |
| 4153118 | Martinez Nunez, Jacqueline | martinezjacq@gmail.com |
| 4200411 | Martinez Ocasio, Jacqueline | jaymopr@gmail.com |
| 5165134 | Martinez Orsini, Aida | lawlugo1@gmail.com |
| 3602998 | Martinez Orsini, Aida | lawlugo1@gmail.com, aidamartinez2434@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3251147 | MARTINEZ ORTEGA, ROSA L | ROSAMARTORTE38@GMAIL.COM |
| 4122500 | MARTINEZ ORTIZ, DAISY I. | DIMAOR16@HOTMAIL.COM |
| 4243314 | Martinez Ortiz, Elvi | ELVISMARTINEZ0964@GMAIL.COM |
| 4243317 | Martinez Ortiz, Elvis | ELVISMARTINEZ0964@GMAIL.COM |
| 4255924 | Martinez Ortiz, Elvis | elvismartinez0964@gmail.com |
| 3257802 | Martinez Ortiz, Hillary | hillarymartinez13@gmail.com |
| 4243305 | Martinez Ortiz, Lillian | lillyinlove@yahoo.com |
| 4253746 | Martinez Ortiz, Lillian | lillyinlove@yahoo.com, lilliyinlove52@yahoo.com |
| 3133356 | Martinez Ortiz, Maria M. | millie2606@yahoo.com |
| 3504140 | MARTINEZ ORTIZ, MIRIAM | MIRIAMMARTINEZORTIZ@GMAIL.COM |
| 1707854 | MARTINEZ ORTIZ, NOMAR | nomarmartinez@hotmail.com |
| 3117893 | MARTINEZ ORTIZ, NOMAR | nomarmartinez@hotmail.com |
| 2951638 | Martinez Ortiz, William H | whmartinez@hotmail.com |
| 4282105 | Martinez Osorio, Maria J. | rasuellvz8@gmail.com |
| 4261031 | Martinez Otero, Victor | mvictor407@gmail.com |
| 2427540 | MARTINEZ PACHECO, JONATHAN | j_martinezp@hotmail.com |
| 3793298 | MARTINEZ PADILLA , WILMARIS | WMART1976@GMAIL.COM |
| 3686732 | Martinez Pagan, Ester | mrriveralv@gmail.com |
| 3364285 | MARTINEZ PAGAN, ESTHER | mrriveralv@gmail.com |
| 1898173 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 3878470 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 3878470 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 1898173 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 3483009 | Martinez Perez, David | vida1507@yahoo.com |
| 4039597 | Martinez Perez, Edictor | martinez.edictor@gmail.com |
| 3430097 | Martinez Perez, Eneida | ptonyvicario@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3622176 | Martinez Perez, Issac | aperezaldea@hotmail.com |
| 4267366 | Martinez Perez, Yazmin | JAZMINM.JIMENEZ@GMAIL.COM |
| 2962813 | Martinez Picart, Maria S | despacho.legal.pr@gmail.com |
| 3931599 | Martinez Plaza, Zenaida | zmp1903@yahoo.com |
| 4253782 | Martínez Prieto, Milton D | mdmp1974@gmail.com |
| 2971040 | Martinez Quiles, Walter L. | wal.martinez@gmail.com |
| 4252034 | Martinez Quiñones, Lucinda | lmq4598@hotmail.com |
| 4252034 | Martinez Quiñones, Lucinda | lmq4598@hotmail.com |
| 3359117 | Martinez Quinones, Sheila M | sheilamartinez25@gmail.com |
| 2841047 | MARTINEZ RAMIREZ, NIVEA | nici66@yahoo.com |
| 3507937 | Martinez Ramos, Carmen G. | cgmartinez1959@gmail.com |
| 1575065 | MARTINEZ RAPPA, ALICE | alicesacheska@gmail.com |
| 4221187 | MARTINEZ REMEDIOS, AURELIO | aurelio.mr27@gmail.com |
| 2958135 | MARTINEZ RESTO, ADALBERTO | adalbertomartinez142@gmail.com |
| 2433395 | MARTINEZ REYES, JOSE I | YUYITO8153@GMAIL.COM |
| 3968802 | MARTINEZ REYES, YAJAIRA | yary17.ymr@gmail.com |
| 3957491 | MARTINEZ REYES, YAJAIRA | YARY17.YMR@GMAIL.COM |
| 3993591 | MARTINEZ RIVAS, ADA J | adamartinez687@gmail.com |
| 3069756 | Martinez Rivera , Myriam  C | ivonnegm@prw.net |
| 464002 | MARTINEZ RIVERA, ANGEL | amartinez@tropigaspr.com |
| 4189405 | Martinez Rivera, Angel L | robiomartinez1953@mail.com |
| 4334406 | Martinez Rivera, Angel Luis | martinezriveraangelluis@gmail.com |
| 464008 | MARTINEZ RIVERA, ANGELA | princessloverpr@gmail.com |
| 146863 | MARTINEZ RIVERA, GLORIA | gloriamartinez_50@hotmail.com |
| 1256310 | Martinez Rivera, Gloria Ma | gloriamartinez_50@hotmail.com |
| 98464 | MARTÍNEZ RIVERA, GUDELIA | gudeciamartinezrivera@gmail.com |
| 4143115 | Martinez Rivera, Helen | martinezhrivera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3908031 | Martinez Rivera, Hilda M | evangelinam44@gmail.com |
| 3683700 | Martinez Rivera, Idalmie | idantz15@gmail.com |
| 3089470 | Martinez Rivera, Jandaniel | abogada.educacionespecial@gmail.com |
| 3434505 | Martinez Rivera, Jessica | adyelis11@gmail.com |
| 3492920 | Martinez Rivera, Jessica | adyelis11@gmail.com |
| 4175389 | Martinez Rivera, Jose E. | josemartinezrivera54@gmail.com |
| 3151246 | Martinez Rivera, Jose L. | Joselpr00730@gmail.com |
| 3151246 | Martinez Rivera, Jose L. | Joselpr00730@gmail.com |
| 3138205 | Martinez Rivera, Juan F. | liriiotorresjust@gmail.om |
| 3557073 | Martinez Rivera, Kenneth | jmedinalaw@gmail.com |
| 4033135 | Martinez Rivera, Maria de los Angeles | angeleszolzal88@yahoo.com |
| 4253697 | Martinez Rivera, Maria de los Angeles | angeleszolzal88@yahoo.com |
| 3632975 | MARTINEZ RIVERA, MARISOL | marisolmartinez2009@hotmail.com |
| 3132101 | MARTINEZ RIVERA, MARTIN | liriotorresjust@gmail.com |
| 3141377 | MARTINEZ RIVERA, MIGUEL | liriotorresjust@gmail.com |
| 3717660 | Martinez Rivera, Milagros | millie.marnez@gmail.com |
| 3047593 | Martinez Rivera, Nefdaniel | abogada.educacionespecial@gmail.com |
| 3461963 | Martinez Rivera, Roberto H | rmartinez747@yahoo.es |
| 3319612 | Martinez Rivera, Rosemarie | mgm@moralessbert.com |
| 3882441 | Martinez Rivera, Rosemarie | rmrteacher@yahoo.com |
| 3304138 | MARTINEZ ROBLES, LOURDES M | LOURDESMARTINEZ66@HOTMAIL.COM |
| 328637 | MARTINEZ RODRIGUEZ, ANGEL R | ELPOTRILLO52@GMAIL.COM |
| 3267911 | Martinez Rodriguez, Angel R. | elpotrillo52@gmail.com |
| 3785653 | Martinez Rodriguez, Brenda  I. | brenda-ivettem@hotmail.com |
| 2979938 | Martinez Rodriguez, Carmen | ivonnegm@prw.net |
| 3491663 | MARTINEZ RODRIGUEZ, ELEUTERIA | ELYMAR226@HOTMAIL.COM |
| 3942781 | MARTINEZ RODRIGUEZ, IVY | ivymartinez1969@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3975286 | MARTINEZ RODRIGUEZ, JESSICA | jessica20blaquie@gmail.com |
| 4223795 | Martinez Rodriguez, Joyce Lynn | j_layann@hotmail.com |
| 2448215 | Martinez Rodriguez, Lizette | lissmar1@hotmail.com |
| 3200117 | Martinez Rodriguez, Luis Edgardo | chino1pr@gmail.com |
| 3776987 | Martinez Rodriguez, Lydia M. | lydia180@gmail.com |
| 2093437 | MARTINEZ RODRIGUEZ, MARILU | mariluzmartinez97@gmail.com |
| 3731453 | Martinez Rodriguez, Nivia A. | niviatse@yahoo.com |
| 3286350 | Martinez Rodriguez, Sally R | roxi75@hotmail.com |
| 4272472 | Martinez Rodriguez, Tomasa | tomasamartinez1229@gmail.com |
| 2946152 | Martinez Rodriquez, Walter R | wrmr27@yahoo.com |
| 3124254 | Martinez Roman, Jose M. | aegee@gmail.com |
| 3124096 | Martinez Roman, Jose M. | j-martinez9287@aeepr.com |
| 2831254 | Martinez Roman, Patsy | patsymartinezpr@gmail.com |
| 2831254 | Martinez Roman, Patsy | patsymartinezpr@gmail.com |
| 4089703 | Martinez Rosa, Maria de L. | lourdesmartinez25@gmail.com |
| 3052575 | Martinez Rosado, Miriam | ivonnegm@prw.net |
| 3742857 | Martinez Rosario, Glamarys | glamy40@gmail.com |
| 2948014 | MARTINEZ ROSARIO, SANTOS | ivonnegm@prw.net |
| 4139512 | Martinez Ruiz, Gloria M | gmartinez123@yahoo.com |
| 3672153 | MARTINEZ RUIZ, GLORIA M. | gmartinez123@yahoo.com |
| 3890144 | Martinez Ruiz, Gloria M. | gmartinez123@yahoo.com |
| 4153678 | Martinez Ruiz, Guillermo | koko-martinez@hotmail.com |
| 4125944 | Martinez Ruiz, Margarita del P. | margaritadelp22@yahoo.com |
| 1575192 | MARTINEZ SABATER, MARIA | MARI_SABATER55@YAHOO.COM |
| 1888831 | MARTINEZ SANCHEZ, ANA I | anaivettemartinez@gmail.com |
| 1206648 | MARTINEZ SANCHEZ, ANA I | anaivettemartinez@gmail.com |
| 2932604 | Martinez Sanchez, Ana L | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3872080 | MARTINEZ SANCHEZ, GADIEL | brendasanchez335@gmail.com |
| 4313185 | Martinez Sanchez, Julia | jm1182131@gmail.com |
| 3980154 | MARTINEZ SANCHEZ, MILAGROS | MILAMART333@GMAIL.COM |
| 4312051 | Martinez Sanchez, Santos Maria | santosmheart@hotmail.com |
| 2999605 | Martinez Sanchez, Victor A | aegaee@gmail.com |
| 2942281 | Martinez Sanchez, Victor A | vmartinez8860@gmail.com |
| 3197957 | Martinez Santana, Aida L. | martnez.aida836@gmail.com |
| 3289089 | Martinez Santana, Aida L. | martnez.aida836@gmail.com |
| 3384628 | MARTINEZ SANTANA, EVELYN | evelynmartinezsant64@gmail.com |
| 3592386 | Martinez Santiago , Sonia  Enid | tariongo@hotmail.com |
| 3869301 | Martinez Santiago , Sonia E. | tairongo@hotmaail.com |
| 3156183 | MARTINEZ SANTIAGO, AIDA RUTH | RUTH.MARTINEZ.SANTIAGO@GMAIL.COM |
| 3259184 | MARTINEZ SANTIAGO, AIDA RUTH | ruth.martinez.santiago@gmail.com |
| 3995475 | MARTINEZ SANTIAGO, AIDA RUTH | RUTH.MARTINEZ.SANTIAGO@GMAIL.COM |
| 1909633 | MARTINEZ SANTIAGO, CARMEN | ricardorivera88@hotmail.com |
| 4083141 | Martinez Santiago, Carmen Milagros | ruthcmoralesmartinez@yahoo.com |
| 3948909 | Martinez Santiago, Maria del Carmen | pacheroglorimar@gmail.com |
| 3179551 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 3611933 | Martinez Santiago, Mercedes | chelo2391@yahoo.com |
| 3085767 | Martinez Santiago, Nivea E | martinez.nivea@yahoo.com |
| 3085767 | Martinez Santiago, Nivea E | martinez.nivea@yahoo.com |
| 3139508 | Martinez Santiago, Nivea E. | martinez.nivea@yahoo.com |
| 4091199 | Martinez Santiago, Ramon | polimartinez24@gmail.com |
| 3923292 | Martinez Santiago, Sonia E. | tariongo@hotmail.com |
| 3757831 | MARTINEZ SANTIAGO, SONIA ENID | TAIRONG@HOTMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3397180 | Martinez Santiago, Sonia Enid | tairongo@hotmail.com |
| 3236388 | Martinez Santos, Bessie A. | bessieannm@gmail.com |
| 3789203 | MARTINEZ SANTOS, EVELYN | ALEJANDRAALOMAR31@GMAIL.COM |
| 2901312 | MARTINEZ SIERRA, EVELYN | evemartinez@justice.pr.gov |
| 3199113 | Martinez Sierra, Migdalia R | migdalia_martinez@yahoo.com |
| 3186453 | Martinez Sierra, Migdalia R, | migdalia_martinez@yahoo.com |
| 3186565 | Martinez Sierra, Migdalia R. | migdalia-martinez@yahoo.com |
| 4219596 | MARTÍNEZ SOLÍS, HÉCTOR R. | hectorrmartinezsolis@gmail.com |
| 3735344 | MARTINEZ SOSA, VILMA | vilma.martinez63@yahoo.com |
| 2419982 | MARTINEZ SOTO, IVELISSE | cory53@gmail.com |
| 4219932 | MARTINEZ SOTO, IVELISSE | ive.martinez6@gmail.com |
| 4037768 | MARTINEZ SOTO, RAMONITA | ramonitamartinezsoto@gmail.com |
| 3224703 | Martinez Sotomayor, Leida E. | leidaenid@hotmail.com |
| 4240916 | Martinez Sotomayor, Ruperto | rmsmartinez17@gmail.com |
| 2134082 | Martinez Sule, Vanessa | vanessa.martinez@ponce.pr.gov |
| 4134539 | Martinez Sule, Vanessa | vanessa.martinez@ponce.pr.gov |
| 3364038 | MARTINEZ TIRADO, HERMINIO | himartmastido@gmail.com |
| 418220 | MARTINEZ TIRADO, HERMINIO | hmartineztirado@gmail.com |
| 3554914 | Martinez Tirado, Luz M | lmm29@yahoo.com |
| 3715378 | Martinez Tirado, Luz M. | lmm29pr@yahoo.com |
| 3606137 | Martinez Toro, Angel | angellmartnz@yahoo.com |
| 3503914 | Martinez Toro, Angel L. | angellmrtnz@yahoo.com |
| 3028586 | Martinez Toro, Marta | marmartinez@mayaguezpr.gov |
| 3209192 | Martinez Torre, Ewin | ciales@lycos.com |
| 4114283 | Martinez Torres, Carmen | delia.77333@gmail.com |
| 3101379 | MARTINEZ TORRES, GLADYS | PlanBonitoTato@yahoo.com |
| 3026842 | Martinez Torres, Glenisse Marie | glerysvegamartinez14@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---:|---|---|
| 4285279 | Martinez Torres, Israel | imt4673@hotmail.com |
| 3039279 | Martinez Torres, Jaime | gramlui@yahoo.com |
| 3837167 | MARTINEZ TORRES, JOSE MARTIN | jmmt71@yahoo.com |
| 4025800 | Martinez Torres, Luvia  I. | mirtamarti3@gmail.com |
| 3248893 | Martinez Torres, Maria V. | ruth.alondra@yahoo.com |
| 4262520 | MARTINEZ TORRES, MIGUEL | mmartin4@claropr.com |
| 4068011 | Martinez Torres, Mirta del R | milo7lp@hotmail.com |
| 5164825 | Martinez Torres, Sammy | jcrios.perez@gmail.com |
| 5165799 | Martinez Torres, Sammy | jcrios.perez@gmail.com |
| 1348726 | MARTINEZ TORRES, ULYSSES I | mrulyssespr@yahoo.com |
| 5166767 | Martinez Turkocich, Migdalia | jeszoe.ro@gmail.com |
| 4176964 | Martinez Valentin, Luis Guillermo | martacorrea30@gmail.com |
| 4176440 | Martinez Valentin, Luis Guillermo | martacorrea30@gmail.com |
| 1366669 | MARTINEZ VALIENTE, MERCEDES | mercedesmartinez39@yahoo.com |
| 3307113 | MARTINEZ VAZQUEZ, HARRIEL JOSE | DESPACHO.LEGAL.PR@GMAIL.COM |
| 3353015 | Martinez Vazquez, Jose E. | despacho.legal.pr@gmail.com |
| 2923093 | MARTINEZ VAZQUEZ, PEDRO | ivonnegm@prw.net |
| 2919599 | MARTINEZ VELAZQUEZ, JUAN  CARLOS | ivonnegm@prw.net |
| 147712 | Martinez Velazquez, Mario Lione | mariolionel@yahoo.com |
| 4338107 | Martinez Velez, Grisel | velezmartinezgrisel@gmail.com |
| 425753 | MARTINEZ VELEZ, ISABEL I | gloryvetleramos@hotmail.com |
| 3201974 | MARTINEZ VELEZ, RUTH DALIA LUISA | ALBERTO_ALBERTITO@YAHOO.COM |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 3944207 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4237775 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4246257 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4245754 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3927316 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4245781 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4245889 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4246275 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4246272 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4245695 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4245800 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4246269 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4245683 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 4246002 | Martinez Velez, Ruth Delia Luisa | alberto_albertito@yahoo.com |
| 3020955 | Martinez Viruet, Yolanda | AEGAEE@GMAIL.COM |
| 2990960 | Martinez Viruet, Yolanda | ymviruet@yahoo.com |
| 2875180 | MARTINEZ ZAPATA, DAISY C | ESANTIAG_08@HOTMAIL.COM |
| 3874297 | Martinez Zayas, Wanda E. | wemz@gmail.com |
| 4225926 | Martinez Zayas, Wanda E. | wemz919@gmail.com |
| 3023363 | Martinez, Ada Lydia | roxydelacaridad@gmail.com |
| 3370950 | Martinez, Angel | janebeckerwhitaker@gmail.com |
| 3265037 | Martínez, Carlos  Caraballo | maria.cotto@gmail.com |
| 3024550 | MARTINEZ, DALILKA | danielcarrero.law@gmail.com |
| 3352315 | MARTINEZ, DALILKA | despacho.legal.pr@gmail.com |
| 1985171 | MARTINEZ, GRACIA RUIZ | raizdtgm@gmail.com |
| 3015351 | Martinez, Gretchka | abogada.educacionespecial@gmail.com |
| 3753399 | MARTINEZ, JANET | jmartinez190375@gmail.com |
| 2829111 | Martinez, Javier Alvarado | montanerlaw@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4036816 | Martinez, Jose Carlos | legalmartinezdiaz@gmail.com |
| 4271310 | Martinez, Luis | luismartinezolmo@gmail.com |
| 3369251 | Martinez, Maria | maria.cotto@gmail.com |
| 4152806 | Martinez, Maria Milagros Coss | maria.cm0001@gmail.com |
| 2211581 | MARTINEZ, MARLA PEREZ | MARLAPR18@YAHOO.COM |
| 4221030 | MARTINEZ, MARYMER RIVERA | marymer_rivera@yahoo.com |
| 4255675 | Martinez, Misael | evy299@gmal.com |
| 4283775 | Martinez, Modesto Nievos | Modest.Nievesx@gmail.com |
| 4260186 | Martinez, Myra Morales | myramychelle@claropr.com |
| 3022370 | Martinez, Nancy | abogada.educacionespecial@gmail.com |
| 1719459 | MARTINEZ, NICK | aegaee@gmail.com, nickrafael1975@gmail.com |
| 3201652 | MARTINEZ, ZENAIDA  ROBLES | z.robles123@gmail.com |
| 1711769 | MARTINEZ-CARABALLO, SANDRA | sandra15jn@hotmail.com |
| 2938881 | Martinez-Caraballo, Sandra | sandra15jn@hotmail.com |
| 1711775 | MARTINEZ-COLON, OSWALDO L | chaglakland6@gmail.com |
| 3059221 | Martínez-De Jesús, Jorge | lcdaorta@yahoo.com |
| 3000007 | MARTINEZ-DEL VALLE, FRANCISCO M | tekaz@hotmail.com |
| 2931374 | MARTINEZ-ECHEVARRIA, EDUARDO H | mendozalo@yahoo.com |
| 1711793 | MARTINEZ-GAYOL, ANTONIO R | antonio.martinez.gayol@gmail.com |
| 3412988 | Martínez-Medina, Edna I. | ednaimartinez@gmail.com |
| 3044265 | Martínez-Nieves , José  Luis | josebuilder@gmail.com |
| 2996272 | Martinez-Orabona, Ramon O | romartinezorabona@gmail.com |
| 4255833 | Martinez-Velez, Rafael O | raffymartinez@hotmail.com |
| 4154239 | Marting, Kelly de los A. | kelly.martinezmorales@gmail.com |
| 291086 | MARTINO GONZALEZ, EVELYN | martino_e@att.net |
| 4098437 | Martir Aguilar, Wanda | cruzcarrion@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3201534 | Martir Padilla, Iris N. | sayurimartir@hotmail.com |
| 3186701 | Martir Padilla, Iris N. | sayurimartir@hotmail.com |
| 3520564 | Martir Torres, Migna B. | mignamartir@gmail.com |
| 147938 | MARTORELL VAZQUEZ, JOSE R. | rafymartorell.jrm@gmail.com |
| 3530443 | Marty Ortiz, Katedalis | katemartyortiz@gmail.com |
| 2967469 | MARUZ REAL ESTATES CORP | fuenteslaw@icloud.com |
| 3468662 | Marxuach Dominguez, Alejandra M. | jmarxuach@gmail.com |
| 3287830 | Marxuach Fagot, Jose M. | jmarxuach@gmail.com |
| 2013368 | MARZAN CONCEPCION, JUANA | ivonnegm@prw.net |
| 4246962 | Mas González, Edna V. | masedna@hotmail.com |
| 4093217 | MAS MORALES, MARIBEL | masmaribel1959@gmail.com |
| 4016107 | Mas Morales, Maribel | masmaribel1959@gmail.com, masmaribel1959@g.mail.com |
| 3200727 | MAS MULERO, GUILLERMO | MACHO.MAS17@GMAIL.COM |
| 3046242 | Mas, Carmen | ramonita.dieppa@dieppagonzalez.com |
| 2892262 | MASA SANCHEZ, BRENDA E | BRENDAMASASANCHEZ@GMAIL.COM |
| 465392 | Masa Sanchez, Brenda E | brendamasasanchez@gmail.com |
| 3926142 | Mascaro, Roberto | ismascaro@aol.com |
| 2965295 | Masini Soler, Jose Antonio | masinisolerlaw@yahoo.com |
| 3499307 | Mason Capital Master Fund, L.P. | glee@mofo.com |
| 3779492 | Mason Capital Master Fund, L.P. | glee@mofo.com |
| 3499351 | Mason Capital Master Fund, L.P. | masonops@masoncap.com |
| 4056094 | Mason Capital Master Fund, L.P. | masonops@masoncap.com |
| 3304379 | Mason Capital Master Fund, LP | rengman@masoncap.com |
| 4270567 | Mason Velez, Norma I | Normason4743@gmail.com |
| 4263497 | Mason Velez, Norma I. | normason4743@gmail.com |
| 3229446 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3552436 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 4244950 | MASSA DIEPPA, HILDA | sullyildajoel@yahoo.com |
| 4246788 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 2338378 | Massa Figueroa, Diana E | clairemassa1961@gmail.com |
| 2979701 | Massa Figueroa, Roberto | robabo6412@yahoo.com |
| 1749740 | MASSA OLMEDA, VIMARIE | massavimarie@gmail.com |
| 3927406 | Massa Perez, Maria M. | lcda.aulet@gmail.com |
| 3340987 | MASSA PEREZ, MARIA M. | mariamassa2009@hotmail.com |
| 3927299 | Massa Perez, Maria M. | mariamassa2009@hotmail.com |
| 4035348 | Massa, Maria Vazquez | mvm321pr@gmail.com |
| 3390544 | Massachusetts Mutual Life Insurance Company | cshattuck@massmutual.com, pporfilio@massmutual.com |
| 2887439 | Massachusetts Mutual Life Insurance Company | steve.katz@barings.com |
| 3337328 | Massanet , Yara | yara85@hotmail.com |
| 3017152 | Massanet Pastrana, Myrna | aegaee@gmail.com |
| 2963632 | Massanet Pastrana, Myrna | myrna.massanet@gmail.com |
| 3366852 | Massanet Vazquez, Yara | yara85@hotmail.com |
| 3325562 | Massanet, Yara | yara85@hotmail.com |
| 3112204 | MASSAS CRESPO, LEYDA | crespoleyda@yahoo.com |
| 3891539 | Massas Rodriguez, Diana N. | leearroyo2011@gmail.com |
| 3529485 | Massi Oyola, Angela | am.pg@live.com |
| 4221271 | MASSOL CONSTRUCTION INC | hmsanta2@yahoo.com, massolcc@yahoo.com |
| 4221271 | MASSOL CONSTRUCTION INC | hmsanta2@yahoo.com, massolcc@yahoo.com |
| 3896690 | MASSOL SANTANA, MARIA  L. | lasilda20@gmail.com |
| 3624492 | MASSOL SANTANA, MARIA L | lasilda20@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3624524 | MASSOL SANTANA, MARIA L | lasilda20@gmail.com |
| 3888210 | Massol Santana, Maria L. | lasilda20@gmail.com |
| 2955438 | Master Link Corporation | hvilaw@gmail.com |
| 3000651 | Master Link Corporation | masterlinkcorp@yahoo.com |
| 3885153 | Matanzo Cortes, Migdalia | Jcuevas10242@gmail.com |
| 2933412 | MATANZO PEREZ, MARIA R. | ivonnegm@prw.net |
| 4241330 | MATEO AVILA, WILNERYS | wilmerys@gmail.com |
| 3336534 | MATEO AVILA, WILNERYS | wilnerys@gmail.com |
| 3310037 | Mateo Bermudez, Vivian E. | vivianmateo1@gmail.com |
| 3310067 | Mateo Bermudez, Vivian E. | vivianmateo1@gmail.com |
| 4167170 | Mateo Huertas, Jose Antonio | unclejoe_1250.jam@hotmail.com |
| 3478058 | MATEO RIVERA, AWILDA | amr2561@gmail.com |
| 3478058 | MATEO RIVERA, AWILDA | amr2561@gmail.com |
| 3849275 | Mateo Rivera, Ruth N | ruthmateoe@gmail.com |
| 3808323 | Mateo Rivera, Ruth N | ruthmateoe@gmail.com |
| 3822312 | MATEO RIVERA, RUTH N. | RUTHMATEOE@GMAIL.COM |
| 3095503 | Mateo Rodriguez, Jose | rubenbonilla.law@yahoo.com |
| 3240142 | Mateo Rodriguez, Jose | rubenbonilla.law@yahoo.com |
| 3776839 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 3916076 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 3776949 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 4035703 | MATEO TORRES, MARIA M. | mariamateo20@gmail.com |
| 4130185 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 3700474 | Mateo-Soto, Josue | mateo903@yahoo.com |
| 3069411 | MATERNITY GYN INC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3045139 | MATÍAS ACEVEDO, MARÍA I. | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4102452 | Matias Cortes, Elizabeth | elimaco13@hotmail.com |
| 3683439 | MATIAS CORTES, WILLIAM | PROF_WMATIAS@YAHOO.COM |
| 2988070 | Matias Cruz, Luz C. | ivonnegm@prw.net |
| 140754 | MATIAS GONZALEZ, MARIA L | jeune.26@gmail.com |
| 595140 | MATIAS HERNANDEZ, VIVIAN | vivianmatiashdz@gmail.com |
| 3986891 | Matias Lebron, Irma L. | irma1952@live.com |
| 4135183 | Matias Lebron, Irma L. | irma1952@live.com |
| 3263335 | Matias Leon, Judith M | jmatiaspr@yahoo.com |
| 3263335 | Matias Leon, Judith M | jmatiaspr@yahoo.com |
| 3628178 | Matias Lopez, Felix | dragonflyfml@gmail.com |
| 3599150 | Matias Martinez, Myrta | olphycoello@gmail.com |
| 2870342 | MATIAS MARTINEZ, SULLYBETH | sullybeth@gmail.com |
| 2923120 | MATIAS MATIAS, ROSA D | ivonnegm@prw.net |
| 3062575 | Matias Mendenz, Evelyn | everlina9@yahoo.com |
| 3058354 | MATIAS MENDEZ, EVELYN | everlina9@yahoo.com |
| 3043997 | MATIAS MORALES, ABNIEL | manuelcobianroig@gmail.com |
| 2016969 | MATIAS NIEVES, LAURA | lauramatias22@yahoo.com |
| 2970345 | MATIAS NIEVES, LAURA | lauramatias22@yahoo.com |
| 2924993 | MATIAS NIEVES, LAURA E | ivonnegm@prw.net |
| 2999635 | Matias Noel, Raquel | matiasnoelr@outlook.com, abogadajimeneznieves@gmail.com |
| 4060397 | Matias Ortiz, Saidy | saidymatias@gmail.com |
| 4017436 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 4225928 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 4198386 | Matias Roman, Juan | jmatias1419@gmail.com |
| 3334252 | MATIAS ROSADO, IRMA | IRMAMATIASROSADO@GMAIL.COM |
| 3396233 | MATIAS ROVIRA, MARIA | mariamatias049@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4152199 | Matias Soto, Belford A. | miriammaldonado517@gmail.com |
| 2955281 | Matias Varela, Lizzandra | jerryjoe12@yahoo.com |
| 4276014 | Matias, Jorge Luis Lopez | yoyo31@p.tc.net |
| 3180753 | Matinez Ramirez, Gualberto | janebeckerwhitaker@gmail.com |
| 148594 | Matos Acosta, Lowel | lowel_m@hotmail.com |
| 3182758 | MATOS ALOMAR, JOSE J. | ilme26@yahoo.com |
| 3353047 | Matos Alvarado, Fredeswinda | cortequiebra@yahoo.com |
| 3145582 | MATOS ALVARADO, FREDESWINDA | vmm_653@hotmail.com |
| 3161724 | MATOS ALVARADO, FREDESWINDA | VMM_653@HOTMAIL.COM |
| 407603 | MATOS ARCHILLA, GLORIA E | gema444gem@gmail.com |
| 3904673 | Matos Arroyo , Vicenta | vickymatosarroyo@hotmail.com |
| 148620 | MATOS ARROYO, MARIA DE LOS A | moralesmatosvictor@gmail.com |
| 1575491 | MATOS ARROYO, MARIBEL | maribel_iz@yahoo.com |
| 3998855 | Matos Arroyo, Maribel | maribel_iz@yahoo.com |
| 4017658 | MATOS ARROYO, MARIBEL | maribel_iz@yahoo.com |
| 1575491 | MATOS ARROYO, MARIBEL | maribel_iz@yahoo.com |
| 2949322 | Matos Arroyo, Samuel | s-matos@prepa.com |
| 4065284 | Matos Arroyo, Vicenta | vickymatos@hotmail.com |
| 3883152 | MATOS ARROYO, VICENTA | vickymatosarroyo@hotmail.com |
| 1575492 | MATOS ARROYO, VICENTA | vickymatosarroyo@hotmail.com |
| 4289406 | Matos Arroyo, Vicenta | vickymatosarroyo@hotmail.com |
| 4037526 | Matos Arroyo, Victor | marielourdesfragoso@outlook.com |
| 3146192 | Matos Beltran, Mared Z | mzmatos@gmail.com |
| 3380649 | Matos Caraballo, Deborah | dmatoscaraballo@yahoo.com |
| 3045567 | Matos Cotto, Jensley | abogada.educacionespecial@gmail.com |
| 3144480 | MATOS CRUZ, ADELAIDA | adelamatos2018@gmail.com |
| 2913626 | Matos Cruz, Adelaida | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2994614 | Matos Cruz, Sandra | aegaee@gmail.com |
| 2994616 | Matos Cruz, Sandra | aegaee@gmail.com |
| 2956488 | Matos Cruz, Sandra | sandramc74@hotmail.com |
| 2916482 | MATOS CRUZ, YOLANDA | ivonnegm@prw.net |
| 3085206 | MATOS DIAZ, LUZ YOLANDA | GARCIA21YOLANDA@YAHOO.COM |
| 4073637 | Matos Elba, Marie  Socorro | briscidecaribelle@hotmail.com, crikelbron@yahoo.com |
| 2958348 | Matos Flores, Gladys | gm1350@gmail.com |
| 2984348 | Matos Fuentes, Ana V. | ivonnegm@prw.net |
| 3182669 | MATOS GALARZA, NORMA I. | fehr1023@yahoo.com |
| 3111068 | Matos Garcia, Luz Yolanda | garcia21yolanda@yahoo.com |
| 3270023 | Matos Gonzalez, Damaris | matosdmg@yahoo.com |
| 3808056 | Matos Gonzalez, Felipe | fmatoso03@gmail.com |
| 3672084 | MATOS HERNANDEZ, MARITZA | mmatoshernandez@hotmail.com |
| 3873329 | Matos Hernandez, Rafael  A | angelkary05@gmail.com |
| 3965085 | MATOS JIMENEZ, YANIRA | kleo1976@yahoo.es |
| 3903408 | Matos Lopez, Ramonita | monin_pr@hotmail.com |
| 3779052 | MATOS LUYANDA, MILDRED E | MMATOS1951@GMAIL.COM |
| 2994324 | MATOS MALDONADO, ZULMA | aegaee@gmail.com |
| 2942338 | MATOS MALDONADO, ZULMA | zulmamatos@yahoo.com |
| 3021021 | Matos Matos, Hernan E | aegaee@gmail.com |
| 3021025 | Matos Matos, Hernan E | aegaee@gmail.com |
| 148922 | MATOS MONTALVO, MARIA D | muneca32pr@yahoo.com, mmatos@atop.pr.gov |
| 2115479 | MATOS MONTALVO, PETRA | pmatosmontalvo@gmail.com |
| 2951853 | Matos Montalvo, Petra | pmatosmontalvo@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2977894 | Matos Morales , Robert | matos_reseruas@yahoo.com, matosreservas1@gmail.com |
| 3119782 | Matos Negron, Jesus Gabriel | glenncarljameslawofices@gmail.com |
| 4036945 | Matos Ortiz, Jaime H | jhmatos19@hotmail.com |
| 4219943 | MATOS ORTIZ, LUIS | luiskmatos16@gmail.com |
| 2919668 | MATOS ORTIZ, SONIA E | ivonnegm@prw.net |
| 3958129 | MATOS PEREZ , MIRTA | jgabydiego@gmail.com |
| 3855478 | Matos Perez, Mirta | jgabydiego@gmail.com |
| 4015478 | MATOS PEREZ, NORMA | nomatosperez@gmail.com |
| 466297 | Matos Perez, Norma | normatosperez@gmail.com |
| 3745634 | Matos Portalatin, Leida  S. | leidasmatos@yahoo.com |
| 2992645 | Matos Ramos, Julio | joseantoniomoralesarroyo7@gmail.com |
| 2943151 | Matos Ramos, Julio | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4015963 | Matos Rivera, Lynnette | finserni@gmail.com |
| 466366 | MATOS RIVERA, MIGUEL A. | manatos8150@gmail.com |
| 3317764 | Matos Rivera, William | yadiraoooo123@gmail.com |
| 3281843 | Matos Rodriguez, Elizabeth | elizabethmatosrodriguez@yahoo.com |
| 1717470 | MATOS RODRIGUEZ, JOSE | JNATAL@OLMEDOLAWPSC.COM, OLMEDOLAW.JNATAL@YAHOO.COM |
| 2908428 | MATOS RODRIGUEZ, JOSE | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 1333102 | MATOS ROLON, RAQUEL | Raqmatrol@gmail.com |
| 2746465 | Matos Roman, Jose R. | raulmatos373737@gmail.com |
| 3880399 | Matos Roman, Lilliam R. | Lmatosroman@gmail.com |
| 2092583 | Matos Roman, Maribel | matosmaribel63@gmail.com |
| 466411 | MATOS ROMAN, MARISOL | CUCABEKY@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2933294 | MATOS SANCHEZ, MARIA E. | ivonnegm@prw.net |
| 3211175 | Matos Torres, Mirta | mirtamatos@hotmail.com |
| 1575661 | MATOS VAZQUEZ, PEDRO | donpedroantonio@gmail.com |
| 3860389 | Matos Vega, Maria De Los A. | vegasmaria637@gmail.com |
| 3014094 | Matos Velilla, Laura | jose@torresvalentin.com |
| 2961708 | Matos Velilla, Laura | reclamacionpromesaaegsac@gmail.com |
| 1575667 | MATOS ZAYAS, EVELYN | EMATOS1962@YAHOO.COM |
| 2831280 | MATOS, EFRAIN | ehill@hillgonzalezlaw.com |
| 4127547 | MATOS, EILEEN DEL CARMEN | CRESPODO@YAHOO.COM |
| 3054208 | Matos, Elizabeth | ilopezsantiago@yahoo.com |
| 3018383 | Matos, Juan | abogada.educacionespecial@gmail.com |
| 1711863 | MATOS, ORLANDO | si_santiago@yahoo.com |
| 1759259 | MATTA RIVERA, CARLOS | carlosmattarivera21@gmail.com |
| 149276 | Matta Rivera, Carlos | Carlosmattarivera21@gmail.com |
| 1759258 | MATTA RIVERA, CARLOS C | carlosmattarivera21@gmail.com |
| 4267575 | Matta, Alfoso Aponte | aaponte@trvgroup.org |
| 2954092 | Mattei Calvo, Hector L | yauco13@yahoo.com |
| 3674479 | Mattei Madera, Marlyn | matteichon@yahoo.com |
| 3983942 | Mattei Madera, Marlyn | matteichon@yahoo.com |
| 1711891 | Mattei-Torres, Heriberto | hmattei10782@prepa.com |
| 2974784 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | hhhusker@aol.com |
| 2974840 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | hhhusker@aol.com |
| 3901748 | Mattos Estrada, Miguel Angel | mattosestrada@yahoo.com |
| 149352 | MATTOS VARGAS, JULIO | woody4879@hotmail.com |
| 2866892 | Matula, Carol E | carol.matula29@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2867797 | MATULA, RICHARD A | RBC5AZ@COMCAST.COM |
| 3514063 | Maunez Diaz, Tomas | maunezcp@gmail.com |
| 2925181 | Mauro Tiragallo/Mercedes Oteru | mtiragallo@gmail.com |
| 2944691 | May Jr, James A. | jamesamay@yahoo.com |
| 466774 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | castellanos@lawyerspsc.com |
| 2932758 | MAYMI FERNANDEZ, GRICEL | ivonnegm@prw.net |
| 3682439 | Maymi Fernandez, Grisel | gricelmaymi@gmail.com |
| 4142186 | Maymi Morales, Chelitza | maymi.ch12@gmail.com |
| 4103285 | MAYMI MORALES, SARITZA | saritza@hotmail.com |
| 3742741 | Maymi Otero, Ana M. | anitamaymi@gmail.com |
| 3921437 | Maymi Torres, Nancy | nancymaymi6@gmail.com |
| 2940149 | Maymi-Santiago, Victor  M | vmaymi15147@aeepr.com |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | juancorchadolaw@yahoo.com |
| 4271545 | Mayoral Hernandez, Jose F. | fmayoral25@gmail.com |
| 3548127 | Mayra Liz Acosta Muñiz (por mí) y en representación de mi hijo, Kevin X. García Acosta | mayralizpr014@hotmail.com |
| 4069461 | Maysonet Barreto, Antonia | amaysonet@gmail.com |
| 3796287 | Maysonet Barreto, Sara | smaysonet2@gmail.com |
| 2955550 | Maysonet Dume, Nelly | nellymaysonet@gmail.com |
| 2990285 | Maysonet Garcia, Cristobal | davidcarrionb@aol.com |
| 2987339 | Maysonet Martinez, Nelson | Nmaysonet@crna.pr.gov |
| 3714704 | Maysonet Medina, Damaris | darynpr@gmail.com |
| 2906180 | MAYSONET RODRIGUEZ, MARIA | marisabelmaysonet1@gmail.com |
| 2914137 | MAYSONET RUIZ, ANA M | ivonnegm@prw.net |
| 4241329 | Maysonet Ruiz, Ivonne | irmaysonet@yahoo.com |
| 3175795 | Maysonet Ruiz, Ivonne | ivmaysonet@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4090143 | Maysonet Sanchez, Maria I. | marissamaysonet@yahoo.com |
| 4117264 | Maysonet Sanchez, Maria I. | marissamaysonet@yahoo.com |
| 4270292 | Maysonet, Jose A. | mayriv-Jose@yahoo.com |
| 3230566 | Maysonet, Mileyly | despacho.legal.pr@gmail.com |
| 3352161 | Maysonet, Victor | romn1960@gmail.com |
| 3708502 | Maysonet, Victor | romn1960@gmail.com |
| 4031001 | Mazario Diaz, Jose  R | jnnenqseiv@gmail.com |
| 2906317 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 4267812 | Mc Clin Rosado, Maria | mmcclin3@gmail.com |
| 357890 | MC LAUGHLIN, CHARLES | snowgoosetwo@gmail.com |
| 3336154 | McCann Erickson Corporation, SA | krivera@colonroman.com |
| 3672883 | McCann Erickson Corporation, SA | Rafael.Camacho@mccann.com |
| 3368436 | McCann Erickson Corporation,SA | krivera@colonroman.com, kmrquiebras@gmail.com |
| 3726562 | McCann Erickson Corporation,SA | Rafael.Camacho@mccann.com |
| 3374396 | McConnell Valdes LLC | prcr@mcvpr.com |
| 3739111 | McConnell Valdés LLC | nzt@mcvpr.com |
| 3253696 | McConnell Valdés LLC | prcr@mcvpr.com |
| 3580533 | MCCOY JORDAN , LOYD  R. | mireb2002@yahoo.com |
| 5166990 | MCG and the Able Child | a_betancourt@lugomender.com |
| 5167186 | MCG and the Able Child | a_betancourt@lugomender.com |
| 2918564 | McGuire, David F. & Ruth A. | ruth7davem@aol.com |
| 3784532 | McNeil Healthcare LLC | jlrivera@its.jnj.com |
| 3320421 | McNeil Healthcare LLC | ntz@mcvpr.com |
| 3476420 | MCP Holdings Master LP | fundops@monarchlp.com |
| 3476420 | MCP Holdings Master LP | fundops@monarchlp.com |
| 3476420 | MCP Holdings Master LP | fundops@monarchlp.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3447318 | MCP Holdings Master LP | michael.kelly@monarclp.com, legalteam@monarchlp.com |
| 3447318 | MCP Holdings Master LP | michael.kelly@monarclp.com, legalteam@monarchlp.com |
| 3447318 | MCP Holdings Master LP | michael.kelly@monarclp.com, legalteam@monarchlp.com |
| 3348074 | MCS Advantage, Inc. | davids@medicalcardsystem.com |
| 3344295 | MCS Health Management Options, Inc. | davids@medicalcardsystem.com |
| 3374850 | MCS Life Insurance Company | yumac.velez@medicalcardsystem.com |
| 5164225 | MEAV | easmfsr@gmail.com |
| 467278 | MECANICA TITO | mecanicatito27@yahoo.com |
| 3209206 | MeDadina, Gabriel | janebeckerwhitaker@gmail.com |
| 4152381 | Medero Espanol, Delia I. | deliamedero@hotmail.com |
| 3508459 | Medero Soto, Maribel | maribelmedero@yahoo.com |
| 2092587 | Medero Soto, Maribel | maribelmedero@yahoo.com |
| 4334775 | Mediavilla Negron, Ida Liz | mediavillaidaliz@gmail.com |
| 2982617 | Mediavilla Santiago, Ricardo | ricardo.mediavilla@ieee.org |
| 3745726 | Medina , Amneris | riveraroman@hotmail.com |
| 2925001 | MEDINA ALVAREZ, LILLIAM | ivonnegm@prw.net |
| 2889354 | MEDINA ALVERIO, MIGDALIA | migdalia712@gmail.com |
| 4057349 | Medina Arce, Carmen A. | bmiguelm.pr@gmail.com |
| 3604946 | MEDINA AYALA, SARA | samedinw@justice.pr.gov |
| 3895728 | Medina Badillo, Victor M. | jvilella@vilellajaneirolaw.com |
| 4054096 | Medina Badillo, Victor M. | jvilella@vilellajaneirolaw.com |
| 2997251 | Medina Baez, Cristina | ivonnegm@prw.net |
| 4227800 | MEDINA BAEZ, GERHIL | gerhilmedina@yahoo.com |
| 3553838 | MEDINA BAEZ, GERHIL | gmedina@familia.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4254316 | Medina Borrero, Johana | johe03@yahoo.com |
| 4064859 | Medina Bosques, Hector J | yolandapellot@yahoo.com |
| 2932255 | MEDINA CARDONA, AIDA | ivonnegm@prw.net |
| 3933821 | Medina Carrasquillo, Catherine | cathymedina2@yahoo.com |
| 4261257 | Medina Carrero, Victor L. | papnit2004@yahoo.com |
| 3981726 | Medina Casiano, Mildred | millie46@hotmail.com |
| 4113543 | MEDINA CINTRON, MAYRA | mmcintron@hotmail.com |
| 3007121 | MEDINA CORTES, TOMAS | medinamaso@hotmail.com |
| 3743509 | MEDINA CRUZ, WILLIAM | AIDAIRIS8@AOL.COM |
| 3804340 | Medina Cruz, William | aidairis84@aol.com |
| 172129 | MEDINA DE REYES, NITZA | nmedina6553@gmail.com |
| 3789838 | Medina DeLeon , Hilda I. | hildaimedina@gmail.com |
| 3761381 | Medina Diaz, Carmen M. | medina.carmen70@yahoo.com |
| 3265628 | Medina Duprey, Denise | denisemd14@gmail.com |
| 3780473 | Medina- Duran, Madeline | calistasart@gmail.com |
| 4251841 | Medina Echevarria, Jose A. | nancy_mda@yahoo.com |
| 4107938 | Medina Ermelinda, Valentin | ermelinda.valentin@yahoo.com |
| 3842484 | Medina Flores, Nayda Ivette | naydamedflores@yahoo.com |
| 3773734 | MEDINA GALINDO , RAMON | RMGGALINDO@GMAIL.COM |
| 3536131 | MEDINA GARCIA, FELICITA | FELAQUIQUE07@GMAIL.COM |
| 3892945 | MEDINA GARCIA, INES | INESMEDINA79@YAHOO.ES |
| 3353172 | MEDINA GARCIA, MARIELENA | marialenamedina@gmail.com |
| 3589323 | Medina Gonzalez, Ida  N | medina.ida.n@gmail.com |
| 3411525 | Medina Gonzalez, Marines | nesmari.medina1@gmail.com |
| 3478174 | Medina Gonzalez, Marines | nesmari.medina1@gmail.com |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | mmigdalia256@gmail.com, medindamigdalia13@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3006123 | Medina Iguina, Marilyn | aegaee@gmail.com |
| 2948540 | Medina Iguina, Marilyn | mymedina10@yahoo.com |
| 150449 | MEDINA IRIZARRY, IDELISSA | vmgm0070@yahoo.com |
| 3990019 | Medina Jimenez, Carmelo | carmelomedina12@gmail.com |
| 3391959 | Medina Lamboy, Hilda G. | hmedinafccla@hotmail.com |
| 2976436 | Medina Lopez, Francisco | ivonnegm@prw.net |
| 3992980 | Medina Lopez, Gloricela | glorymedina@hotmail.com |
| 3807074 | Medina Lugo, Ruben M. | rhr@corretjerlaw.com |
| 3427185 | Medina Lugo, Ruben M. | RMedina@cnrd.com |
| 2925167 | MEDINA MALDONADO, MIGUEL A | ivonnegm@prw.net |
| 4251846 | Medina Maldonado, Nancy | nancy_mdn@yahoo.com |
| 3207612 | Medina Mantilla, Guillermo | janebeckerwhitaker@gmail.com |
| 3776298 | Medina Marin, Ismael | ismedina@ymail.com |
| 4071727 | Medina Martinez, Alba I | albamed_31@yahoo.com |
| 2982249 | Medina Medina, Ana L. | ivonnegm@prw.net |
| 3611808 | Medina Medina, Luz | saritamedina838@gmail.com |
| 2999894 | Medina Mendez, Dario | aegaee@gmail.com |
| 2949122 | Medina Mendez, Dario | darioaee@hotmail.com |
| 3703431 | Medina Mestre, Liz  Yadira | Lizyadira@gmail.com |
| 3371023 | MEDINA MOLINA, MIRIAM | mmiriam841@gmail.com |
| 2334132 | MEDINA MORALES, CONFESOR | mariatiradoperez@hotmail.com |
| 1762783 | MEDINA MORALES, CONFESOR | MARIATIRADOPEREZ@HOTMAIL.COM |
| 48958 | MEDINA MORALES, CONFESOR | mariatiradoperez@hotmail.com |
| 3984484 | Medina Morales, Iris D. | vcabanmedina@gmail.com |
| 1676421 | MEDINA MORENO, LITZY | litzykeila@gmail.com |
| 3564961 | Medina Muñiz, Luis A. | medina1279@yahoo.com |
| 3398139 | Medina Munoz, Marta  Y | nicoleomar1202@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3407799 | Medina Ocasio, Marcos A. | mmedina@medinaauto.com, maryd.medina@gmail.com |
| 3931692 | Medina Ocasio, Rosa | rm6716913@gmail.com |
| 3357550 | MEDINA OCASIO, VILMA DEL C. | consejera1080@gmail.com |
| 3550363 | Medina Oliveras, Angelica | angelidina29@yahoo.com |
| 2974823 | Medina Oritz, Emenelio | ivonnegm@prw.net |
| 3235096 | MEDINA ORIZAL, BRENDS E | BREMEDINA@HOTMAIL.COM |
| 3028960 | Medina Orsini, Gabriela | ilopezsantiago@yahoo.com |
| 3054117 | Medina Orsini, Marylin | ilopezsantiago@yahoo.com |
| 3873221 | Medina Ortiz, Dalila | dalila.medina.y2@gmail.com |
| 2986591 | Medina Ortiz, Gadriel Omar | despacho.legal.pr@gmail.com |
| 4261510 | Medina Otero, Nitzandra | nitzandra.medina@gmail.com |
| 3662261 | Medina Oyola, Glorimar | alexandr.velez@gmail.com |
| 3202109 | Medina Oyola, Glorimar | g_lorimar@hotmail.com |
| 2103250 | MEDINA PACHECO, MOISES | mylmedina2012@gmail.com |
| 1575978 | MEDINA PAGAN, TAWANY A | tawanymedina@gmail.com |
| 4241267 | Medina Peraza, Rosana | rosana_medina@hotmail.com |
| 3021054 | Medina Perez, Sol L. | aegaee@gmail.com |
| 2970569 | Medina Perez, Sol L. | sollmedina@gmail.com |
| 5165101 | Medina Perez, Yolimar | vlg@velezlawgroup.com |
| 4105975 | Medina Perkins, JoAnn | joannmed1279@gmail.com |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 4019978 | MEDINA PORTALATIN, LIZANDRA | MEDINA_LIZ@DE.PR.GOV |
| 3811133 | Medina Quinones, Julio | Jum057j@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3859419 | Medina Ramos, Victor A. | varsenio66@gmail.com |
| 3184881 | Medina Remirez, Doris Mabel | medinadoris07@gmail.com |
| 2915297 | Medina Reyes, Nitza | ivonnegm@prw.net |
| 2997425 | MEDINA RIOS, NATHANAEL | nathamedina926@gmail.com |
| 4270230 | Medina Rivera, Arsenio | gelysep@gmail.com |
| 4294676 | Medina Rivera, Arsenio | gelysep@gmail.com |
| 3383538 | MEDINA RIVERA, ASNEL | jrolmo1@gmail.com |
| 4259541 | Medina Rivera, Efrain | efrainmedina@prtc.net |
| 3330226 | MEDINA RIVERA, LIZAMARIE | lizyo1975@hotmail.com |
| 4303178 | Medina Rivera, Luis | gelysep@gmail.com |
| 4264895 | Medina Rivera, Olga F. | ofmedina513@gmail.com |
| 3489128 | MEDINA RIVERA, TERESA | tmedina@avp.pr.gov |
| 3321309 | Medina Rodriguez, Camille Ivette | canmedro25@gmail.com |
| 4208241 | Medina Rodriguez, Pedro | yadiramedina385@yahoo.com |
| 2919362 | MEDINA ROSA, CAROL E. | ivonnegm@prw.net |
| 2999751 | Medina Ruiz, William | jmcarreras2002@yahoo.com |
| 2879122 | Medina Sanabria, Jose A | joseariel001@yahoo.es |
| 2879020 | Medina Sanabria, Jose A | joseariel001@yahoo.es |
| 3165112 | Medina Sanchez, Maria | goldy73@hotmail.com |
| 3111745 | MEDINA SANCHEZ, YOLANDA | yomesa65@yahoo.com |
| 4195299 | Medina Santiago, Jose O | Jogadenf@msn.com |
| 3141280 | MEDINA SANTIAGO, MARIA DE LOS A | Aleany13@Gmail.com |
| 4290767 | Medina Santiago, Olga | olguita_ms@hotmail.com |
| 3918305 | Medina Schelmety, Luz Nidia | Schelmi@yahoo.com, schelmi2@yahoo.com |
| 1358007 | Medina Serrano, Zobeida | profzmedina@yahoo.com |
| 4338144 | Medina Serrano, Zobeida | profzmedina@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4072879 | MEDINA SOTO, ADA N. | AMEDINA7535@GMAIL.COM |
| 4105717 | Medina Soto, Carmen Janet | janet_medsoto@yahoo.es |
| 3424088 | Medina Soto, Pedro L. | ordep48@yahoo.com |
| 3462657 | MEDINA SOTO, WILLIAM | williammedina343@gmail.com |
| 3324882 | Medina Soto, Yvonne | despacho.legal.pr@gmail.com |
| 3271729 | Medina Tirado, Luis Yariel | luisymedina@gmail.com |
| 4066274 | Medina Toro, Anatilde | anne8643@gmail.com |
| 3925819 | MEDINA TORRES , MAYRA ENID | MEDINATORRESMAYRA@GMAIL.COM |
| 1901311 | MEDINA TORRES, BRENDA I. | medinatorresb@gmail.com |
| 3192869 | Medina Torres, Brenda I. | Medinatorresb@gmail.com |
| 3012421 | MEDINA TORRES, LUZ E | luzmeto820@gmail.com |
| 3021938 | MEDINA TORRES, LUZ E. | luzmeto820@gamil.com |
| 2993832 | MEDINA TORRES, LUZ E. | luzmeto820@gmail.com |
| 3087792 | MEDINA TORRES, SONIA M. | ivonnegm@prw.net |
| 3779097 | MEDINA UBILES, MINERVA | chocolate.city.02.mm@gmail.com |
| 3934063 | Medina Ubiles, Minerva | chocolate.city.02mm@gmail.com |
| 3969802 | Medina Ubiles, Minerva | chocolate.city.02mm@gmail.com |
| 2886674 | Medina Vazquez, Dennise Mar | lymarisperez32@gmail.com |
| 4002715 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 151143 | MEDINA VELAZQUEZ, ANA L | zully_812@yahoo.com |
| 3855749 | Medina Velazquez, Ana L | zully-812@yahoo.com |
| 3963696 | Medina Velazquez, Rafael | ralphys-2010@yahoo.com |
| 468581 | MEDINA VELAZQUEZ, SONIA | soniamed_26@yahoo.com, ralphys_2010@yahoo.com |
| 4335134 | Medina Velez, Iris D. | irismedina904@gmail.com |
| 4338095 | Medina Velez, Iris D. | ivonnegm@prw.net |
| 2996259 | Medina Velez, Nelson  J. | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2940595 | Medina Velez, Nelson  J. | Nelson_007@policeone.com |
| 2973273 | Medina Yambo, Jose  R. | JRMY68@Hotmail.com |
| 3007310 | Medina, Dyanissie | abogada.educacionespecial@gmail.com |
| 4261062 | Medina, Juan Carlos | ur04946@gmail.com |
| 3975357 | Medina, Miguel A. | riveraroman@hotmail.com |
| 3279828 | Medina, Neidy Cintron | darkemofairy25@hotmail.com |
| 4060683 | Medina, Ramon G. | medinarmc@hotmail.com |
| 3641511 | Medina-Duran, Madeline | calistasart@gmail.com |
| 4133407 | Medina-Duran, Madeline | calistasart@gmail.com |
| 3799637 | Medina-Duran, Madeline | calistasart@gmail.com |
| 4086945 | Medina-Vega , Ana M. | xixa.medina@gmail.com |
| 3494390 | Medrano Duran, Laura I. | limd18@gmail.com |
| 4253095 | Medrano Pagan, Carmen | cmpmedrano@gmail.com |
| 3614371 | MEDTRONIC INTERNATIONAL TRADING SARL | FVANDER@REICHARDESCALERA.COM |
| 3614503 | MEDTRONIC INTERNATIONAL TRADING SARL | PHILIP.JOHN.ALBERT@MEDTRONIC.COM |
| 3628325 | Medtronic Logistics LLC | philip.john.albert@medtronic.com |
| 3613709 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | FVANDER@REICHARDESCALERA.COM |
| 3613778 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP.JOHN.ALBERT@MEDTRONIC.COM |
| 2808604 | MEGATRAN INDUSTRIAL CORP | JBAEZ@MEGATRANINDUSRIAL.COM |
| 3107397 | MEGATRAN INDUSTRIAL CORP | JBAEZ@MEGATRANINDUSTRIAL.COM |
| 3234040 | MEJIA AVILA, MARLENE | marlenepr@hotmail.com |
| 2914021 | MEJIAS ACOSTA, DAISY | ivonnegm@prw.net |
| 2416743 | MEJIAS AROCHO, IRAIDA | iraida_mejias@yahoo.com |
| 4100561 | MEJIAS AVILES, GILBERTO | gilbertomejais308@yahoo.com |
| 2337048 | MEJIAS CARRILLO, DAVID | dmejias26@hotmail.com |
| 3475550 | Mejias Cepero, Rosa E. | remejiasce@gmail.com |
| 3525935 | Mejias Cepero, Rosa E. | remejiasce@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3206561 | Mejias Diaz, Heroilda | mejiahero@aol.com |
| 3348984 | MEJIAS LUGO, ORLANDO | omlpr@yahoo.com |
| 4026120 | Mejias Maldonado, Miguel  A | miguel175jayuya@hotmail.com |
| 4003077 | Mejias Maldonado, Miguel A. | miguel75jayuya@gmail.com |
| 3082932 | MEJIAS MARTINEZ, LORNA  A. | lmejias2529@gmail.com |
| 4293604 | Mejias Rios, Awilda | jcrespo00001@gmail.com |
| 1301012 | MEJIAS RUIZ, MARANGELY | marangely.mejias@gmail.com |
| 4227799 | Mejias Soto, Adamila | adamila1944@gmail.com |
| 3527643 | Mejias Soto, Adamila | paganadanelly@yahoo.com |
| 4028532 | Mejias Soto, Adamila | paganodanelly@yahoo.com |
| 4124232 | Mejias Soto, Lissette | lissettemejias01@gmail.com |
| 4085851 | Melecio Cesareo, Nilda L | josemareco87@gmail.com, JoseManeco87@gmail.com |
| 1763612 | MELECIO RODRIGUEZ, DARYS | ymelecio1974@gmail.com |
| 374770 | MELECIO RODRIGUEZ, DARYS | YMELECIO1974@GMAIL.COM |
| 151489 | Melecio Rodriguez, Darys Y | ymelecio1974@gmail.com |
| 3480029 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 3480030 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 4989209 | Melende Miranda, Nelson | mirandanelson06@gmail.com |
| 4262086 | Melendez , Angel  A. | cocoye62@gmail.com |
| 1922268 | MELENDEZ ACEVEDO, ELENA | ASALG0171@GMAIL.COM |
| 3226959 | Melendez Algarin, Hugo N | hmelendezalgarin@gmail.com |
| 3862181 | Melendez Algarin, Hugo N | hmelendezalgarin@gmail.com |
| 3554203 | Melendez Alicea, Carmen D. | ivonnegm@prw.net |
| 3777241 | MELENDEZ ALICEA, JUAN | melendezrlm@hotmail.com |
| 3896838 | Melendez Alicea, Juan | melendezrlm@hotmail.com |
| 3982296 | Melendez Alsina, Elizabeth | elimelendez1966@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3696953 | Melendez Alvarez, Francisco J | fjma8282@gmail.com |
| 3351984 | MELENDEZ ALVIR, NICKY | romn1960@gmail.com |
| 2852739 | MELENDEZ APONTE, ROBERTO | roberto.melendez2@upr.edu |
| 35774 | MELENDEZ AYALA, CARMEN M. | cmcmelendez@gmail.com |
| 3277142 | Melendez Bermudez, Luz | luz.melendez@yahoo.com |
| 4070225 | Melendez Berrios, Edna I | ednamelendez91@gmail.com |
| 3108433 | Melendez Brulla, Pablo | abauza0418@yahoo.com |
| 3710884 | Melendez Cabrera, Miriam G | miriammaestra1@hotmail.com |
| 3596522 | MELENDEZ CABRERA, MIRIAM G | miriammaestra1@hotmail.com |
| 3590207 | Melendez Cabrera, Miriam G. | miriammaestra1@hotmail.com |
| 3833885 | Melendez Cabrera, Miriam G. | miriammaestra1@hotmail.com |
| 3312007 | Melendez Cepeda, Juan | romn1960@gmail.com |
| 3701617 | Melendez Cepeda, Juan | romn1960@gmail.com |
| 2986235 | MELENDEZ CLASS, VICTOR | vicmasol2@hotmail.com |
| 1234528 | MELENDEZ COLON, DENNISSE I | dennissem@hotmail.com |
| 3025418 | Melendez Colon, Diancheriska | gramlui@yahoo.com |
| 3978107 | Melendez Colon, Francisco | chrismelendez743@gmail.com |
| 2854383 | MELENDEZ COREANO, JORGE | jorge.melendez2@honeywell.com |
| 2933553 | MELENDEZ COSS, SHEILA | sheilamelendez300@gmail.com |
| 3864737 | Melendez Cruz , Mayra | irmil.lopez@gmail.com |
| 2131340 | MELENDEZ CRUZ, SONIA I | smcmelendez2@gmail.com |
| 299690 | Melendez Cruz, Vanessa | melendezvanessa91@gmail.com |
| 151770 | MELENDEZ CURETTY, NILKA M. | n-m-c-rubia@yahoo.com |
| 4270334 | Melendez de Alba, Ruth  M | melendezruthy1@gmail.com |
| 3174625 | MELENDEZ DE JESUS, JORGE | claudioycarrillo@gmail.com |
| 3336919 | Melendez De Leon, Ruth M. | melendezr2017@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1576203 | MELENDEZ DELGADO, MARIA  S. | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 3677504 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 3738933 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 3728419 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 3440409 | Melendez Diaz, Damarys | dmelendiaz@gmail.com |
| 3074940 | MELENDEZ DIAZ, MARIO E | mariomelendez23@gmail.com |
| 3210844 | MELENDEZ DIAZ, MARIO E | mariomelendez23@gmail.com |
| 426144 | MELENDEZ ESQUILIN, ISRAEL | paduagilberto@hotmail.com |
| 3593399 | Melendez Feliciano, Alex | melendez.alex78@yahoo.com |
| 4271801 | Melendez Feliciano, Alex | melendez.alex78@yahoo.com |
| 3249691 | MELENDEZ FERNANDEZ, JOSE D. | josemelendez2020@gmail.com |
| 2840308 | Melendez Fernandez, Jose Daniel | josemelendez2020@gmail.com |
| 4990909 | Melendez Figueroa, Wanda I | ivemelendez1014@gmail.com |
| 4290002 | Melendez Fraguada, Eva E | evaestella@outlook.com |
| 3122832 | Melendez Fraguada, Eva E. | evaestella@outlook.com |
| 3111637 | MELENDEZ FRAYUADA, EVA E | EVAESTELLA@OUTLOOK.COM |
| 3560517 | Melendez Gonzalez, Angel L. | guitito28@hotmail.com |
| 3895113 | MELENDEZ GONZALEZ, EDWIN | EDWIN.MELENDEZ@GMAIL.COM |
| 3073890 | Melendez Gonzalez, Luis Javier | siulja07luija@hotmail.com |
| 3015443 | MELENDEZ GONZALEZ, SUGEILY | gramlui@yahoo.com |
| 3966436 | MELENDEZ GREEN, SOL MARITZA | solmarimelendez@gmail.com |
| 4263020 | MELENDEZ HERNAIZ, AMPARO | cielojs_n@yahoo.com |
| 3350630 | MELENDEZ HERRERA, ELIZABETH | CAELIRO3@YAHOO.COM |
| 3528497 | MELENDEZ LOIZAGA, KAREN | KMLoizaga@gmail.com |
| 3530376 | MELENDEZ LOIZAGA, KAREN | kmloizaga@gmail.com |
| 3097733 | MELENDEZ LUCIANO, FERDINAND | f.melendezluciano@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3182233 | Melendez Luyando, Linda | lindacucky@hotmail.com |
| 3323077 | Melendez Maisonet, Wanda | wmaisonet33@yahoo.com |
| 3422508 | Melendez Maldonado, Erika | erikamm24@yahoo.com |
| 3285043 | Meléndez Maldonado, Erika | erikamm24@yahoo.com |
| 4151487 | Melendez Maldonado, Grisel E. | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3245142 | Melendez Marrero , Michael | mickeymouse5593@gmail.com |
| 3210397 | Melendez Marrero, Yanice M. | yanimmm73@gmail.com |
| 3739829 | Melendez Martinez, Alda | pamewi2015@gmail.com |
| 3285792 | Melendez Martinez, Marcelina | kenel.lorenzana@upr.edu |
| 3022560 | MELENDEZ MARZAN, ELENA | elenamelendez59@gmail.com |
| 3022581 | MELENDEZ MARZAN, ELENA | elenamelendez59@gmail.com |
| 1240965 | MELENDEZ MARZAN, ELENA | elenamelendez59@gmail.com |
| 469590 | Melendez Marzan, Elena | elenamelendez59@gmail.com |
| 3611537 | Melendez Melendez, Gloria  Ivelisse | glorivemos5@gmail.com |
| 3687105 | Melendez Melendez, Gloria Ivelisse | glonivem05@gmail.com |
| 3645378 | Melendez Melendez, Gloria Ivelisse | gloriveem05@gmail.com |
| 469613 | Melendez Melendez, Gloria Ivelisse | glorivemo5@gmail.com, glorivem05@gmail.com |
| 2847187 | MELENDEZ MELENDEZ, JOSE | jrmelendez81@gmail.com |
| 3391534 | MELENDEZ MELENDEZ, JULIA VIRGINIA | GLORIVEMO5@GMAIL.COM |
| 3618359 | Melendez Melendez, Margarita | marmely617@gmail.com |
| 2108906 | MELENDEZ MELENDEZ, NORADALIN | noradalinm@gmail.com |
| 2995259 | MELENDEZ MENDEZ, GRACE MARIE | aegaee@gmail.com |
| 2955258 | MELENDEZ MENDEZ, GRACE MARIE | gmelendez10419@gmail.com |
| 5163952 | Melendez Miranda, Nelson  E | mirandanelson06@gmail.com |
| 3500053 | Melendez Morales, Mayrim | maymm0430@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3406018 | Melendez Morales, Mayrin | maymm0430@gmail.com |
| 3507981 | Melendez Morales, Mayrin | maymm0430@gmail.com |
| 3427673 | Melendez Morales, Mayrin | maymm0430@gmail.com |
| 3522815 | Melendez Morales, Mayrin | maymm0430@gmail.com |
| 3193770 | Meléndez Negrón, Maribel Y. | maribelyannism@gmail.com |
| 3915271 | Melendez Nieves, Ruben | gimber1713@yahoo.com |
| 3335235 | Melendez Ocasio, Luz Amparo | lamelendez1121@yahoo.com |
| 1717475 | MELENDEZ ORTIZ, DENNIS | lcdodiazgomez@gmail.com |
| 4112006 | Melendez Ortiz, Jose M. | jose.melendezortiz@gmail.com, rhernandez@vivienda.pr.gov |
| 4128597 | Melendez Ortiz, Jose M. | jose.melendezortiz@gmail.com, rhernandez@vivienda.pr.gov |
| 2949871 | MELENDEZ ORTIZ, RAMON | misantoslaw@gmail.com |
| 5167089 | Melendez Ortiz, Waldemar | juancorchadolaw@yahoo.com |
| 3971616 | Melendez Ortiz, Yaritza | elayari167@gmail.com |
| 3983153 | MELENDEZ OTERO, ANGELES D. | angelesmelendez2005@gmail.com |
| 3686610 | MELENDEZ OTERO, IDALIS | ciam99@yahoo.com |
| 3304269 | MELENDEZ PAGAN, DELMA I | delmarismp@gmail.com |
| 3304278 | MELENDEZ PAGAN, DELMA I | delmarismp@gmail.com |
| 4166781 | Melendez Perez, Juan A. | rodriguezjosey@hotmail.com, juan.a.melendez.perez@gmail.com |
| 2936058 | MELENDEZ QUINONES, MYRNA | ivonnegm@prw.net |
| 3545889 | Melendez Ramirez, Carmen Veronica | dp39055@gmail.com |
| 3942037 | Melendez Ramirez, Carmen Veronica | dp39055@gmail.com |
| 3487478 | Melendez Ramirez, Karla M. | melendezka15@gmail.com |
| 3902831 | Melendez Ramirez, Karla M. | melendezka15@gmail.com |
| 3767193 | Melendez Ramirez, Karla M. | melendezka15@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3772486 | Melendez Ramirez, Karla M. | melendezka15@gmail.com |
| 3878377 | Melendez Ramirez, Karla M. | melendezKa15@gmail.com, melendezk915@gmail.com |
| 2964803 | Melendez Ramirez, Lesly Ann | segarra@microjuris.com |
| 2964902 | Melendez Ramirez, Lesly Ann | segarra@microjuris.com |
| 2964864 | Melendez Ramirez, Xavier | segarra@microjuris.com |
| 2965032 | Melendez Ramirez, Xavier | segarra@microjuris.com |
| 2965047 | Melendez Ramirez, Xavier | segarra@microjuris.com |
| 5163937 | Melendez Ramirez, Xavier | segarra@microjuris.com |
| 3133464 | Melendez Ramos , Brenda  E. | brendamele@gmail.com |
| 198032 | MELENDEZ RAMOS, RAFAEL | rmelendezramos@gmail.com |
| 2248683 | Melendez Rentas, Sonia | Soniagmelendez51arbapuerto@gmail.com |
| 2248683 | Melendez Rentas, Sonia | Soniagmelendez51arbapuerto@gmail.com |
| 4008839 | Melendez Reyes, Miriam | miriammelendez93@gmail.com |
| 4223801 | Melendez Reyes, Miriam | miriammelendez93@gmail.com |
| 3513361 | Melendez Reyes, Yadira | yadiram81@gmail.com |
| 3537487 | Melendez Rios, Dagma I. | dameri17@gmail.com |
| 3296528 | Melendez Rios, Madelyn | marlyngui@gmail.com |
| 2970224 | Melendez Rios, Moises | reclamacionpromesaaegsac@gmail.com |
| 2307575 | MELENDEZ RIVERA, ANA I | anamelendez392@gmail.com |
| 4332430 | Melendez Rivera, Carmen D. | hernandezrodriguez.v@gmail.com |
| 4332430 | Melendez Rivera, Carmen D. | hernandezrodriguez.v@gmail.com |
| 4332430 | Melendez Rivera, Carmen D. | hernandezrodriguez.v@gmail.com |
| 4334458 | Melendez Rivera, Carmen D. | melendezcarmen679@gmail.com |
| 4334458 | Melendez Rivera, Carmen D. | melendezcarmen679@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4334458 | Melendez Rivera, Carmen D. | melendezcarmen679@gmail.com |
| 3479561 | Melendez Rivera, Elisandra | emrivera92@gmail.com |
| 3238484 | MELENDEZ RIVERA, IDALIA | MELENDEZENGLISH@HOTMAIL.COM |
| 1776629 | Melendez Rivera, Ivette | ivi.melende@gmail.com |
| 1776629 | Melendez Rivera, Ivette | ivi.melende@gmail.com |
| 3141162 | Melendez Rivera, Laura | laura.georgina@hotmail.com |
| 3533184 | Melendez Rivera, Lourdes A. | lmelendezri@live.com |
| 3869376 | Melendez Rivera, Luz M | melendezrlm@hotmail.com |
| 3857915 | MELENDEZ RIVERA, LUZ M | MELENDEZRLM@HOTMAIL.COM |
| 3675817 | Melendez Rivera, Luz M. | melendezrlm@hotmail.com |
| 3937321 | Melendez Rivera, Luz M. | melendezrlm@hotmail.com |
| 4062700 | Melendez Rivera, Marcos A | melendez4223@gmail.com |
| 1365822 | MELENDEZ RIVERA, MARI L | amlendez@yahoo.com |
| 2101908 | MELENDEZ RIVERA, MILITZA | militzamelendez17@gmail.com |
| 152489 | MELENDEZ RODRIGUEZ, AMARILIS | amelendezrodriguez@yahoo.com |
| 3283488 | MELENDEZ RODRIGUEZ, ANGEL L. | liriotorresjust@gmail.com |
| 3933163 | Melendez Rodriguez, Diana J | magnum-411@hotmail.com |
| 4184193 | Melendez Rodriguez, Elba E. | eemr0101@gmail.com |
| 3884558 | Melendez Rodriguez, Irene | yanisse-sanchez@yahoo.com |
| 3077277 | Melendez Rodriguez, Kendra M | kendramelendez@hotmail.com |
| 3133849 | Melendez Rodriguez, Kendra M | kendramelendez@hotmail.com |
| 2945775 | Melendez Rodriguez, Wilfredo | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3888152 | Melendez Rodriquez, Elliot | emelendez26@gmail.com |
| 3233904 | MELENDEZ ROSA, ARNALDO | ELREGIONALMELENDEZ@GMAIL.COM |
| 4264301 | Meléndez Rosa, Juan | Toyoroto@yahoo.com |
| 4093632 | Melendez Rosa, Myriam Ruth | olimpidas686@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3951027 | Melendez Rosado, Yolanda | yolandarcidra@hotmail.com |
| 3025738 | MELENDEZ SAEZ, LUIS A. | quinonespinto@yahoo.com |
| 2989992 | Melendez Sanchez, Enid E | enid.melendez@gmail.com |
| 3053756 | Melendez Sanchez, Enid E | gabriela@therivera.group |
| 5163852 | Melendez Santana, Nilda | jm@canciobiaggi.com |
| 5167230 | Melendez Santana, Nilda | jm@canciobiaggi.com |
| 4109987 | Melendez Santiago, Haydee | haydeemelendezsan@yahoo.com |
| 4188422 | Melendez Santiago, Roberto | melendezsantiagoroberto@gmail.com |
| 3935607 | Melendez Torres, Brunilda | josemelendez1435@gmail.com |
| 2973173 | Melendez Torres, William | melendezwilliam@gmail.com |
| 1898290 | MELENDEZ VAZQUEZ, AUREA | lissettemelendezdiaz@gmail.com |
| 3426637 | Melendez Vazquez, Darlene | dalymelendez15@hotmail.com |
| 2908482 | MELENDEZ VAZQUEZ, EFRAIN | ehernandez@lawservicespr.com |
| 3907002 | Melendez Velazquez, Claribel | clamel42@gmail.com |
| 3869025 | Melendez Velazquez, Glorymar | melendezglorymar52@gmail.com |
| 3569813 | MELENDEZ VELEZ, EDDA N | EDMEPR@YAHOO.COM |
| 3099029 | Melendez Velez, Jackeline | mjackeline127@yahoo.com |
| 3115209 | Melendez Velez, Jackeline | mjackeline127@yahoo.com |
| 152800 | MELENDEZ VELEZ, JAQUELINE | mjackeline127@yahoo.com |
| 3551054 | MELENDEZ VELEZ, NADINE | n.melendez.velez@gmail.com |
| 4250486 | Melendez Virella, Magda | Magda_1010@yahoo.com |
| 4269274 | Melendez Virella, Magda | Magda_1010@yahoo.com |
| 4266259 | Melendez, Domingo Falcon | boricua2255@gmail.com |
| 2911587 | Melendez, Dora  Alicea | ivonnegm@prw.net |
| 2959507 | Melendez, Dra Maria Teresa | robmari@live.com |
| 4111321 | Melendez, Elisandra | emrivera92@gmail.com |
| 3261370 | Melendez, Geronimo | dalicette@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1671888 | MELENDEZ, HECTOR RIVERA | davidromanlaw@gmail.com |
| 3535769 | Melendez, Jose | manuelmelendez001@gmail.com |
| 3454324 | MELENDEZ, KARLA M | melendezka15@gmail.com |
| 3453035 | Melendez, Karla M | melendezka15@gmail.com |
| 3429179 | Melendez, Karla M | melendezka15@gmail.com |
| 3384239 | Melendez, Karla M. | melendezka15@gmail.com |
| 3333699 | Melendez, Karla M. | melendezka15@gmail.com |
| 3435558 | Melendez, Karla M. | melendezka15@gmail.com |
| 3458913 | Melendez, Karla M. | melendezka15@gmail.com |
| 3392823 | Melendez, Karla M. | melendezka15@gmail.com |
| 4112550 | MELENDEZ, MARGARITA SUSTACHE | margaritasustache@gmail.com |
| 1671908 | MELENDEZ, RENE RIVERA | davidromanlaw@gmail.com |
| 3034220 | Melendez, Yahaira | abogada.educacionespecial@gmail.com |
| 1711956 | MELENDEZ-ALVAREZ, RAFAEL | rafyjones@gmail.com |
| 2903842 | MELENDEZ-GONZALEZ, NYDIA | NYDIA.MELENDEZ@PREPA.COM |
| 1711962 | MELENDEZ-GONZALEZ, NYDIA | NYDIAMELENDEZ1980@GMAIL.COM |
| 2940599 | MELENDEZ-TORRES, JOSE A. | joseamelendez@yahoo.com |
| 2993674 | MELENDEZ-TORRES, JOSE A. | medinalaw@gmail.com |
| 2943439 | MELENDEZ-TORRES, MIGUEL  A. | miguel_melendez2268@yahoo.com |
| 4032651 | Meletiche Santiago, Noel | mele648@yahoo.com |
| 3183148 | Meleudez Hernanez, Jose A. | janebeckerwhitaker@gmail.com |
| 3610998 | MELIA MUNIZ, EVELYN | evelynmary1954@gmail.com |
| 2089553 | MELIA MUNIZ, MADELINE | madeline.melia@yahoo.com |
| 3195100 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | page3m@hotmail.com |
| 4324833 | Melvin Lynn Revocable Trust | melynnman@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3684717 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | rosincarrasquil@hotmail.com |
| 2924175 | MEMBERS OF SUCESION YESMIN GALIB | mevicens@yahoo.com |
| 5150388 | MEMBERS OF SUCESION YESNMIN GALIB | mevicens@yahoo.com |
| 3003898 | Members of the estate of Rosa Acevedo Quiñones | poncesoya@yahoo.com |
| 1242309 | MENA DIAZ, ELOY | eloymenadiaz@gmail.com |
| 2979778 | Mena Diaz, Eloy | eloymenadiaz@gmail.com |
| 2999323 | Mena Diaz, José R | rolandomena1@gmail.com |
| 3776712 | Mena Santana, Mervin Xavier | sualaw@yahoo.com |
| 4288610 | Mena, Irma I. | menairma@hotmail.com |
| 3693564 | MENAY RUIZ , MARIA  DE LOS A. | mariapryauco@yahoo.com |
| 3880764 | Menay Ruiz , Maria de los A. | marapryauca@yahoo.com |
| 4018828 | Menay Ruiz, María  De Los Angeles | mariapryauco@yahoo.com |
| 299867 | MENAY RUIZ, MARIA DE LOS A. | mariapryauco@yahoo.com |
| 3887276 | Menay Ruiz, Maria de los A. | mariapryauco@yahoo.com |
| 3861278 | Menay Ruiz, Maria de los A. | mariapryauco@yahoo.com |
| 3790951 | Menay Ruiz, Maria de Los A. | mariapryauco@yahoo.com |
| 3946001 | Menay Ruiz, Maria de los A. | mariapryauco@yahoo.com |
| 3892329 | Menay Ruiz, Maria De los A. | mariapryauco@yahoo.com |
| 3903690 | Menay Ruiz, Maria de los A. | Mariapryauco@yahoo.com |
| 3948507 | Menay Ruiz, Maria de los A. | mariapryauco@yahoo.com |
| 3940113 | Menay Ruiz, Maria de los A. | mariapryauco@yahoo.com |
| 3020511 | Mendez Alicea, Ramon  E. | jose@torresvalentin.com |
| 2976715 | Mendez Alicea, Ramon  E. | reclamacionpromesaaegsac@gmail.com |
| 4255100 | Mendez Aviles, Norka | norkymendez@yahoo.com |
| 4272896 | Mendez Aviles, Norka | norkymendez@yahoo.com |
| 3946046 | Mendez Barreto, Ana D. | DoryGardy@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4145196 | Mendez Borrero, Wanda I. | wmndezborrero@yahoo.com |
| 1576522 | MENDEZ CAMILO, JANNETTE | jannettemendez13@gmail.com |
| 3055654 | Mendez Cancel , Giovanni | despacho.legal.pr@gmail.com |
| 4148236 | Mendez Caraballo, Carmen M. | milagros7@coqui.net |
| 3342071 | MENDEZ COLLAZO, EDNA  L. | ABOGADAJIMENEZNIEVES@GMAIL.COM |
| 3342040 | MENDEZ COLLAZO, EDNA  L. | mendezedna@hotmail.com |
| 2831335 | MENDEZ COLON, HARILEEN | ramonita.dieppa@dieppagonzalez.com |
| 2831335 | MENDEZ COLON, HARILEEN | ramonita.dieppa@dieppagonzalez.com |
| 3022638 | Mendez Colon, Harrileen | ramonita.dieppa@dieppagonzalez.com |
| 4066356 | MENDEZ COLON, LAURA E | lauraemendez@yahoo.com |
| 3956937 | Mendez Colon, William | elnabogado@yahoo.com |
| 3989234 | Mendez Cortes, Maria I. | mendezm40736@gmail.com |
| 3020556 | MENDEZ CRUZ, MARISOL | mmendez0629@gmail.com |
| 3020607 | MENDEZ CRUZ, MARISOL | mmendez0629@gmail.com |
| 2960927 | MENDEZ CRUZ, RAUL | mendezlic@yahoo.com |
| 4102419 | Mendez Cuevas, Ada I | adamendez22@gmail.com |
| 4130370 | Mendez Cuevas, Ada I. | adamendez22@gmail.com |
| 4102059 | Mendez Cuevas, Margarita | celestial20082003@gmail.com |
| 3951945 | Mendez Cuevas, Silvia | mendezsilviia012@gmail.com |
| 4079553 | Mendez de La Paz, Wanda I | wandy830@live.com |
| 4067169 | MENDEZ DE LA PAZ, WANDA I. | WANDY830@LIVE.COM |
| 3508388 | MENDEZ ESCOBALES, CARMEN D. | queenplus63@yahoo.com |
| 4297311 | Mendez Escobales, Norma D. | normanena728@gmail.com |
| 3055440 | MÉNDEZ ESTIEN, RAMONITA | ivonnegm@prw.net |
| 2439256 | MENDEZ ESTRADA, JUAN B | JBAMENDEZ@GMAIL.COM |
| 3362753 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |
| 1312098 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3365705 | Mendez Figueroa, Rosa M. | kookie.2387@hotmail.com |
| 3863911 | Mendez Gerena, Raul | lycanalfa660@gmail.com |
| 3274655 | Mendez Gonzalez , Juan  J. | ivonnegm@prw.net |
| 3533847 | Mendez Gonzalez, Angel | mdf.law@gmail.com |
| 3511887 | Mendez Gonzalez, Angel | mdf.law@gmail.com |
| 470792 | MENDEZ GONZALEZ, ELIZABETH | LIZAMGE466@HOTMAIL.COM, elizabeth.mendez@familia.pr.gov |
| 470792 | MENDEZ GONZALEZ, ELIZABETH | LIZAMGE466@HOTMAIL.COM, elizabeth.mendez@familia.pr.gov |
| 3107109 | Mendez Gonzalez, Julio  E. | juliomendezpr@gmail.com |
| 3072532 | Mendez Gonzalez, Roberto | robertomendez704@gmail.com |
| 4134902 | Mendez Guzman, Gloria E. | vanessa_gonzalez229@hotmail.com |
| 3533232 | Méndez Hernández, Amarilis | amarilismendez6@gmail.com, amarilis.mendez@icloud.com |
| 3334645 | MENDEZ HERNANDEZ, WILSON | Wmaluminum@hotmail.com |
| 2979529 | Mendez Laracuente, Ramon | nomarml@yahoo.com |
| 2978823 | MENDEZ LARACUENTE, RAMON | nomarml@yahoo.com |
| 3030605 | Mendez Lopez, Jose | mariangeles722@hotmail.com |
| 3498448 | Mendez Lopez, Rosseline | abvega47@gmail.com |
| 3999445 | Mendez Marin, William | elrabognda@yahoo.com |
| 3510213 | Mendez Martinez, Carmen M | caminmendez@gmail.com |
| 3155645 | Mendez Mendez, Irma L. | mendezramonita@gmail.com |
| 3016364 | Mendez Mendez, Jonathan | aegaee@gmail.com |
| 2996889 | Mendez Mendez, Jonathan | jonathan.mendez.mendez@gmail.com |
| 3157994 | Mendez Mendez, Magdalena | mendezramonita@gmail.com |
| 1878980 | MENDEZ MENDEZ, RUTH | blanquita272@gmail.com |
| 2245013 | MENDEZ MENDEZ, RUTH E | blanquita272@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1807204 | MENDEZ MENDEZ, RUTH E | MENDEZRUTH088@GMAIL.COM |
| 3419957 | Mendez Mendez, Virmary | vmendez1985@gmail.com |
| 3640932 | MENDEZ MERCADO, LISSETTE | tslmendez@gmail.com |
| 3363711 | Mendez Millet, Jose Ruben | Nautajr@yahoo.com |
| 2925013 | MENDEZ ORCINI, LUCIA | ivonnegm@prw.net |
| 4255930 | Mendez Orsini, Jeannette | jeannettemendez66@gmail.com |
| 471041 | Mendez Padilla, Luis A | lamp21183@gmail.com |
| 2831339 | MENDEZ PAGAN, JOSE | luiswichyrivera@hotmail.com |
| 3305166 | Méndez Pagán, Walesca E. | walemp@gmail.com |
| 3357124 | MENDEZ PEREZ, AWILDA | awildamendez55@yahoo.com |
| 153686 | Mendez Perez, Carlos M | miguel321895@gmail.com |
| 4113882 | MENDEZ PEREZ, GEORGINA | CRISS.GON0410@GMAIL.COM |
| 4136817 | MENDEZ PEREZ, GEORGINA | CRISS.GON0410@GMAIL.COM |
| 3502996 | Mendez Perez, Irma  E | imendez46@gmail.com |
| 3990943 | MENDEZ PEREZ, IRMA E | IMENDEL46@GMAIL.COM |
| 3579452 | MENDEZ PEREZ, IRMA E. | imendez46@gmail.com |
| 4074785 | Mendez Perez, Irma E. | imendez46@gmail.com |
| 3040561 | Mendez Perez, Julio | ivonnegm@prw.net |
| 3998522 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 4005834 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 4016655 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 4256120 | Mendez Piñero, Jose Raul | jmendezpinero68@gmail.com |
| 2094215 | MENDEZ QUINONES, MARISEL | mndz_906@hotmail.com |
| 3495591 | Mendez Ramirez, Karla  M. | melendezka15@gmail.com |
| 3819397 | Mendez Ramos, Wanda | wandamendez54@gmail.com |
| 4035513 | Mendez Ramos, Wanda | wandamendez54@gmail.com |
| 3336106 | MENDEZ REYES, YDELSA J. | YBLANCO1528@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2875655 | Mendez Rios, Gilberto | lmendez001@hotmail.com |
| 4097840 | MENDEZ RIOS, LEONARDO | leonardo2mendeztoledo@gmail.com |
| 3902066 | MENDEZ RIVERA, LUZ  S | luzselena84@gmail.com |
| 3072770 | MENDEZ RIVERA, ZORAIDA | zorym_30@yahoo.com |
| 3115029 | MENDEZ RIVERA, ZORAIDA | zorym_30@yahoo.com, zmrivera@dtop.pr.gob |
| 2746659 | Mendez Robles, Carmen V | amarilismendez14@gmail.com |
| 3467245 | Mendez Rodriguez, Arturo | arturomendez41945@gmail.com |
| 4137031 | MENDEZ RODRIGUEZ, DENNIS | cyrisusfx@yahoo.com |
| 4301203 | Mendez Rodriguez, Milagros | lorky2016@gmail.com |
| 3145604 | Mendez Ruiz, Serafina | serafina.mendez@hotmail.com |
| 3818467 | Mendez Salcedo, Ediltrudis | edithms49@gmail.com |
| 3879884 | Mendez Salcedo, Ediltrudis | edithms49@gmail.com |
| 4065413 | Mendez Salcedo, Ediltrudis | edithms49@gmail.com |
| 3889493 | Mendez Saleedo, Ediltrudis | edithms49@gmail.com |
| 300012 | MENDEZ SALINAS, SERGIO | SERGIOMENDEZ56@IDOVD.COM |
| 300012 | MENDEZ SALINAS, SERGIO | SERGIOMENDEZ56@IDOVD.COM |
| 2409271 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 2237353 | MENDEZ SANCHEZ, RAMON | muny17a@gmail.com |
| 3845022 | Mendez Santana, Diana | dmendezs@prtc.net |
| 4019020 | MENDEZ SANTIAGO, JAIME | jaimemendez073@gmail.com |
| 4018999 | MENDEZ SANTIAGO, JAIME | jaimemendez073@hotmail.com |
| 3682390 | Mendez Santiago, Rafael | menguzfamily@hotmail.com |
| 3333039 | Mendez Santiago, Rafael | menguzfamily@hotmail.com |
| 3247739 | Mendez Soto, Jannette | armenterocipriano@yahoo.com, jannette.mendez@live.com |
| 1576736 | MENDEZ TERRERO, MAGDA | WICGDAH.2046@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---:|---|---|
| 4088996 | Mendez Torres , Daniel | feclalian@yahoo.com |
| 3347773 | Mendez Torres, Aida L | mendeztorresaida@yahoo.com |
| 3613132 | Mendez Vazquez, Neftaly | toledo.bankruptcy@gmail.com |
| 4266971 | Mendez Velez, Carmen L | tita.marcos@gmail.com |
| 3271252 | MENDEZ, CARMEN M | aidalmendez11@gmail.com |
| 4250457 | Mendez, Carmen Maria | isidracosmemendez@gmail.com |
| 2895280 | Mendez, Ediberto  Valentin | edibertomendez.1@gmail.com |
| 2906155 | Mendez, Ediberto  Valentin | edibertomendez.1@gmail.com |
| 3068085 | Mendez, Luis | despacho.legal.pr@gmail.com |
| 2095575 | MENDEZ, MARTA ALICEA | aliceamarta44@gmail.com |
| 3093175 | MENDEZ, WILLIAM ESTREMERA | liriotorresjust@gmail.com |
| 4106357 | MENDEZ-RODRIGUEZ, JUAN | JM171955@GMAIL.COM |
| 4033688 | Mendoza Cardona, Nereida | nerry1954@gmail.com |
| 3977137 | Mendoza Davila, Adaliz | adalizmendoza@hotmail.com |
| 4035430 | MENDOZA DAVILA, ADALIZ | adalizueudoza@hotmail.com |
| 3170498 | MENDOZA GODOY, YANETT DEL CARMEN | yanettmendoza2015@gmail.com |
| 3170520 | MENDOZA GODOY, YANETT DEL CARMEN | yanettmendoza2015@gmail.com |
| 3420837 | Mendoza Heredia, Cruz A. | cruzamendoz3@gmail.com |
| 2423927 | MENDOZA MATOS, JEFFREY B | Jmendoza59001@gmail.com |
| 3118872 | MENDOZA MELENDEZ, MARILYN N. | marylinmendoza759@gmail.com |
| 154106 | MENDOZA MELENDEZ, MARILYN N. | marylinmendoza759@gmail.com, m-mendoza-dppa@prepa.com |
| 3269093 | Mendoza Ramos, Irma Z | mimongola@hotmail.com |
| 3665021 | Mendoza Rodriguez, Maribel L. | eiram_iran_si@live.com |
| 3678907 | Mendoza Rodriguez, Maribel L. | eiram_iran_si@live.com |
| 2111461 | MENDOZA RUIZ, OREALIS | mendozaorealis@gmail.com |
| 5164711 | Mendoza Santiago Sr., Wilfredo | jcrios.perez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5165587 | Mendoza Santiago Sr., Wilfredo | jcrios.perez@gmail.com |
| 3789559 | Mendoza Vasquez, Maria  M. | manam.mendoza1962@gmail.com |
| 3037035 | Mendoza Vazquez, Elimanier | abogada.educacionespecial@gmail.com |
| 3893689 | Mendoza Vazquez, Maria M. | mariam.mendoza1962@gmail.com |
| 3038379 | Mendoza, Elimanier | abogada.educacionespecial@gmail.com |
| 1703646 | Mendoza-Mendez, Enrique J | mendozalo@yahoo.com |
| 4288550 | Mendre Rivera, Eva | e.mendre@gmail.com |
| 3336934 | Mendrell Hernandez, Hilda | dorisbutter@yahoo.com |
| 1214854 | MENENDEZ COLON, AUREA E | aureae7@gmail.com |
| 2971479 | Menendez Figueroa, Melvin | aegaee@gmail.com |
| 2971461 | Menendez Figueroa, Melvin | melvin.menendez1@gmail.com |
| 4259486 | Menendez Garced, Pedro A. | pmenen@gmail.com |
| 3492395 | Menendez Hernandez, Julio A. | julioamen76@gmail.com |
| 2983703 | Menendez Negron, Ana D. | ivonnegm@prw.net |
| 3224519 | Menendez Sepulveda, Jorge | nereydarodriguez7919@gmail.com |
| 3021562 | MENENDEZ VALLE, MELVIN  I | aegaee@gmail.com |
| 2972716 | MENENDEZ VALLE, MELVIN  I | mmenendez2@yahoo.com |
| 3241514 | Menendez Vega, Pedro Angel David | yvega10@aol.com |
| 4261068 | Meneses, Aristides | ameneses@claropr.com |
| 3203265 | Mentor Technical Group Corp. | mario.gonzalez@mentortg.com |
| 2831348 | MERADO JIMENEZ, MARIA | mgonzalezframil@gmail.com |
| 458087 | MERADO JIMENEZ, MARÍA | mgonzalezframil@gmail.com |
| 3314624 | Mercado Acevedo, Amilcar | mercado416@hotmail.com |
| 2909208 | MERCADO ACEVEDO, IVAN | ivonnegm@prw.net |
| 3542447 | Mercado Acevedo, Marizel | angelica.mercado4@gmail.com |
| 3789740 | Mercado Ayala , Manuel  A | antoniaayala6@gmail.com |
| 3723760 | Mercado Ayala, William A. | antoniaayala6@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3686325 | Mercado Baez, Sonia | soniamercado8@gmail.com |
| 3961843 | MERCADO BARBOSA, WIGBERTO | lcdowmercado@yahoo.com |
| 3698941 | Mercado Berrios, Maria Delma | mariadelma.mercadoberrios@gmail.com |
| 4263636 | Mercado Betancourt, Juan  A. | jmb5108@gmail.com |
| 4264761 | Mercado Betancourt, Vivian E. | viviemb55@gmail.com |
| 2932808 | MERCADO BURGOS, GUILLERMO | ivonnegm@prw.net |
| 1286298 | MERCADO CARRASQUILLO, JULIO C | cesarmercado31@yahoo.com |
| 3417191 | Mercado Cartagena, Lourdes R. | lrm00794@gmail.com |
| 461568 | MERCADO CINTRON, MARTHA L | lettymercado799@gmail.com |
| 2906085 | MERCADO CINTRON, MARTHA L | lettymercado799@gmail.com |
| 3008647 | Mercado Colon, Carlos | liriotorresjust@gmail.com |
| 2221199 | MERCADO COLON, MILDRED | mildredmer@yahoo.com |
| 3996449 | Mercado Colon, Roberto L. | norma.romero91@yahoo.com |
| 3141417 | MERCADO CORDERO, PEDRO A. | liriotorresjust@gmail.com |
| 3503403 | Mercado Cruz, Carlos Enrique | mangopr51@yahoo.com |
| 4166573 | Mercado Cruz, Nora I. | mnora5642@gmail.com |
| 2932531 | MERCADO DE JESUS, CARMEN | ivonnegm@prw.net |
| 3778190 | Mercado De Leon, Luz Evelyn | evelynmercado50@gmail.com |
| 2971251 | MERCADO DE ORTIZ, ANA | ivonnegm@prw.net |
| 154530 | MERCADO DEJESUS, JACK | nilsatoro@hotmail.com, jackmercado25@outlook.com |
| 4118174 | MERCADO DIAZ, ISUANNETTE | mksuannette@yahoo.com |
| 3819895 | Mercado Duran, Angy Luz | mercadoangy4@gmail.com |
| 3754145 | MERCADO FELICIANO, NILDA | yanichy@live.com |
| 2927970 | MERCADO FIGUEROA, SONIA L. | ivonnegm@prw.net |
| 3149151 | Mercado Fretts, Yolanda | encantadora_boricua@hotmail.com |
| 4153906 | Mercado Galindo, Moises M | moimer3@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3945239 | MERCADO GARCIA, MIGDALIA | MIGDALIA.MG57@GMAIL.COM |
| 4264967 | Mercado Gauthier, Angel H | jmb5108@gmail.com |
| 3596959 | Mercado Gonzalez, Irvin | kataplash@gmail.com |
| 3068895 | MERCADO GONZALEZ, JAZMIN | yazmin285@gmail.com |
| 3207881 | Mercado Gonzalez, Naisy I | nai452@hotmail.com |
| 3083943 | Mercado Gonzalez, Wilfredo | elimercado1215@hotmail.com |
| 3072587 | Mercado Gonzalez, Wilfredo | elimercado1215@hotmail.com |
| 3126693 | Mercado Gonzalez, Wilfredo | elimercado1215@hotmail.com |
| 3645150 | MERCADO GUADALUPE, JESSICA | mercadojessica3@gmail.com |
| 3495585 | Mercado Guzman, Carlos Miguel | bermudezperez_law@yahoo.com |
| 3299950 | Mercado Guzman, Hiram | Hmercado12@gmail.com |
| 2921127 | Mercado Hernandez, Edgardo | edgardo7911@yahoo.com |
| 4065479 | Mercado Hernandez, Maria L. | m.mercado@hotmail.com |
| 472056 | Mercado Hernandez, Maria L. | m.mercado30@hotmail.com |
| 3761709 | Mercado Jimenez, Elizabeth | lanena1664@gmail.com |
| 3858667 | MERCADO LOPEZ, MAGDA I | MERCADOMAGDA327@GMAIL.COM |
| 3656995 | MERCADO LUGO, ANGEL D. | MERCADOANGEL99@YAHOO.COM |
| 3204891 | Mercado Lugo, Felix L. | f.mercadolugo@yahoo.com |
| 3066924 | MERCADO LUGO, JOSE LUIS | liriotorresjust@gmail.com |
| 2947206 | Mercado Maldonado, Jose J | jose.mercado@aeepr.com |
| 3174035 | Mercado Martinez, Ana | amm_directora@hotmail.com |
| 3176996 | Mercado Martinez, Ana | amm_directora@hotmail.com |
| 2915268 | Mercado Martinez, Evelyn | ivonnegm@prw.net |
| 4000214 | Mercado Mercado, Diana E. | dianamercado@pucpr.edu |
| 1663867 | Mercado Mercado, Hector M | fefa182009@hotmail.com |
| 3886460 | Mercado Merle, Elena | elenamercado231@gmail.com |
| 3611742 | MERCADO MERLE, NORA E | mercadon242@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3009069 | MERCADO MONTALVO, MARIBELLE | maribellemm@yahoo.com |
| 3222702 | MERCADO MONTALVO, MARIBELLE | maribellemm@yahoo.com |
| 458748 | Mercado Montalvo, Maribelle | maribellmm@yahoo.com |
| 4224317 | Mercado Morales, Isaymette | saity19@hotmail.com |
| 3948352 | MERCADO NEGRON, ALBA N | alba_merc@yahoo.com |
| 3608025 | Mercado Negron, Alba Nelly | alba_merc@yahoo.com |
| 4272863 | Mercado Nunez, Sandra | smercado0817@gmail.com |
| 4273170 | Mercado Nunez, Sandra | smercado0817@gmail.com |
| 472296 | MERCADO OLIVENCIA, FRANCISCO | pacomercado111@gmail.com |
| 1239275 | MERCADO OLMEDA, EDWIN | emo2070@yahoo.com |
| 71124 | MERCADO ORTIZ, ELIAS R | bufeteaponte@yahoo.com |
| 2965369 | Mercado Ortiz, Nora C. | Nora.Mercado@gmail.com |
| 3414119 | MERCADO ORTIZ, WANDAMARIS | wandamaris.m@gmail.com |
| 3994781 | Mercado Pabon, Maria | legalmartinezdiaz@gmail.com |
| 3355291 | Mercado Pacheco, Rowena | romn1960@gmail.com |
| 3002976 | Mercado Padilla , Isabel | impmimisty@yahoo.com |
| 4150096 | Mercado Padilla, Isabel | impmimisty@yahoo.com |
| 2966140 | Mercado Pardo, Norberto | nobert.market1@gmail.com |
| 4272193 | Mercado Perdomo, Edwin | mercadoedwin023@gmail.com |
| 2936338 | MERCADO QUINONES, HAZEL | HAZELMERCADO78@GMAIL.COM |
| 4266566 | Mercado Rios, Cesar A. | isam31920@gmail.com |
| 3940152 | Mercado Rios, Iris J. | mercadoij@yahoo.com |
| 3671021 | MERCADO RIOS, WILLIAM | IBS_ORDER@YAHOO.COM |
| 3671021 | MERCADO RIOS, WILLIAM | IBS_ORDER@YAHOO.COM |
| 5165373 | Mercado Rivera, Adalberto | bufetecortesestremerasantos@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 318148 | MERCADO RIVERA, ADALBERTO | hectoracortes@yahoo.com, BUFETECORTESESTREMERASANTOS@GMAIL.COM |
| 155018 | MERCADO RIVERA, AMALIA | amaliamercado@gmail.com |
| 1719541 | Mercado Rivera, David | dmercadore@gmail.com |
| 2924979 | MERCADO RIVERA, JUAN R | maclegaljc@gmail.com |
| 3477597 | Mercado Rivera, Marcial | merk20416@gmail.com |
| 3362493 | Mercado Rivera, Omar Octavio | MAESTRO.OMERCADO@GMAIL.COM |
| 4189386 | Mercado Rodriguez, Alba Iris | a.m.r.1272@gmail.com |
| 3573053 | MERCADO RODRIGUEZ, DANIEL | dmercadovolky@hotmail.com |
| 3873194 | Mercado Rodriguez, Isa Y. | isayolandamercado@gmail.com |
| 5161419 | Mercado Rodriguez, Maria M. | minervamercado@gmail.com |
| 155112 | MERCADO ROMAN, EDGARDO | edgardomercado@yahoo.com |
| 3111427 | MERCADO ROMAN, EDGARDO | edgardomercado@yahoo.com |
| 3312583 | MERCADO ROMAN, LUZ C | LUZCM25@YAHOO.COM, fmartinez754@yahoo.com |
| 3652333 | Mercado Roman, Nancy | n_mercado14@hotmail.com |
| 3040565 | Mercado Rondon, Maria V. | mariavmrpr@yahoo.com |
| 422346 | MERCADO ROSA, HOMAT | homat.mercado.03@gmail.com |
| 4256109 | Mercado Rosa, Jose Moises | moisesmercado529@gmail.com |
| 2831359 | MERCADO RUIZ, CARLOS J | bufetesg@gmail.com |
| 3025917 | MERCADO RUIZ, CARLOS J | JVILYD@GMAIL.COM, JAVILYD@GMAIL.COM |
| 3348875 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 3860184 | Mercado Ruiz, Jose  H | jm9384081@gmail.com |
| 3579893 | MERCADO RUIZ, MALINDA MABEL | malinda3330@gmail.com |
| 3579893 | MERCADO RUIZ, MALINDA MABEL | malinda3330@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3105348 | Mercado Santiago, Evelyn | evenlynms684@gmail.com |
| 4251777 | Mercado Santiago, Luis Alberto | luismercado34@gmail.com |
| 3346345 | Mercado Santos, Marta | marta.mercado01@gmail.com |
| 3304887 | Mercado Silva, Zoraida | mercadosil.zm@gmail.com |
| 2336121 | MERCADO SOTO, DANIEL | danimercadosoto@yahoo.com |
| 4220022 | MERCADO SOTO, DANIEL | danimercadosoto@yahoo.com |
| 4220276 | MERCADO SOTO, DANIEL | danimercadosoto@yahoo.com |
| 4057225 | Mercado Soto, Genoveva | genomercado55@gmail.com |
| 3777461 | MERCADO SOTO, MARIBEL | victoriacandelaria2007@gmail.com |
| 3777462 | MERCADO SOTO, MARIBEL | Victoriacondelaria2007@Gmail.com |
| 4156968 | MERCADO TAPIA, ZORAIDA | lunaazul2929@hotmail.com |
| 3631431 | Mercado Torres, Esperanza | epemercado@gmail.com |
| 3942029 | Mercado Valentin, Norma Iris | nirismercado@gmail.com |
| 4136262 | Mercado Valentin, Norma Iris | norma.mercado@ramajudicial.pr |
| 4266509 | Mercado Valentin, Santa R. | SANTAMERCADO55@GMAIL.COM |
| 4268179 | Mercado Vargas, Valerie | valmer06@gmail.com |
| 2733201 | MERCADO VAZQUEZ, ARMANDO | ARMANDO.MERCADO@HOTMAIL.COM |
| 3350552 | Mercado Vazquez, Luz Maria | luzmercadored@gmail.com |
| 3678847 | Mercado Vega, Rosa M. | rosamercado811@gmail.com |
| 3210858 | Mercado Velez, Catalino | c.mercado.19@hotmail.com |
| 4253896 | Mercado Yordan, Rafael A. | snmusicpr@gmail.com |
| 2831364 | MERCADO, ESTHER | saavedracastrojuan@me.com |
| 4261876 | MERCADO, FELIX | mercado5004@yahoo.com |
| 2831365 | MERCADO, LARY | melba_dz@hotmail.com |
| 3594016 | MERCADO, MARIA M | minervamercado@gmail.com |
| 3022106 | Mercado, Oscar Olmeda | jose@torresvalentin.com |
| 2971237 | Mercado, Oscar Olmeda | reclamacionpromesaaegsac@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4265808 | Mercado, Rene | renemercado@hotmail.com |
| 5163565 | Mercado-Cruz, Iraida | juan123c@hotmail.com |
| 4266737 | Mercados Rios, Cesar A. | isam31920@gmail.com |
| 1813427 | MERCED ACEVEDO, ZOBEIDA | ZOBEIDAMERCED@GMAIL.COM |
| 3847240 | Merced Acevedo, Zobeida | zobeidamerced@gmail.com |
| 3015849 | Merced Alamo, Maria del C | decremc25@gmail.com |
| 472747 | MERCED ALAMO, MARIA DEL C | decremc25@gmail.com |
| 2988740 | Merced Alicea, Carmen A | cmerced01@yahoo.com |
| 2988740 | Merced Alicea, Carmen A | cmerced01@yahoo.com |
| 1889905 | MERCED DIAZ, ANA | milliemerced1@yahoo.com |
| 2948501 | Merced Diaz, Ana M | milliemerced1@yahoo.com |
| 2931867 | MERCED DIAZ, ANA M. | ivonnegm@prw.net |
| 41352 | MERCED DIAZ, CESAR R. | Merced1987@yahoo.com |
| 3866017 | Merced Ferrer, Manuel E. | damarisa59@yahoo.com |
| 3993789 | MERCED FLORES, JUAN A. | ELRABOGADO@YAHOO.COM |
| 4272651 | Merced Hernandez, Jose R. | jrmerced@gmail.com |
| 3127656 | Merced Lopez, Luz E. | luz_ml@yahoo.com |
| 1577122 | MERCED LOPEZ, NILSA | namerced@live.com |
| 4047201 | Merced Merced, Neri | legalmartinezdiaz@gmail.com |
| 472833 | MERCED MIRABAL, DOLORES | arymerced@hotmail.com |
| 1804322 | MERCED MIRABAL, RAMONITA | arymerced@hotmail.com |
| 472850 | MERCED PEREZ, JUAN | juanmerced57@gmail.com |
| 4220279 | MERCED PEREZ, JUAN | juanmerced57@gmail.com |
| 4145713 | MERCED REYES, ZORAIDA | DOMINGOROSARIO.5316@GMAIL.COM |
| 2978189 | Merced Rivera, Ferdinand | ivonnegm@prw.net |
| 3020899 | Merced Rodriguez, Reynaldo | aegaee@gmail.com |
| 2998995 | Merced Rodriguez, Reynaldo | mercedr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4145766 | Merced Santos, Maria L. | wilwiljo@gmail.com |
| 3846907 | Merced Santos, Olga I. | omercedjp@yahoo.com |
| 4099074 | Merced Tirado, Luis R. | luisrmerced@gmail.com |
| 3251923 | Merced Vega, Kelvin | Kelvinmerced@yahoo.com |
| 3683661 | MERCED ZAYAS, LUZ C. | 5463LCMZ@GMAIL.COM |
| 4176777 | Merced, Jose R. | jrmerced@hotmail.com |
| 3037142 | Merced-Centeno, Carlos Luis | jgonzalez-ortiz@aclv.org |
| 3289523 | Mercedes Beauchamp, Ariadna Paola | bbeauchampb@hotmail.com |
| 3116769 | Mercedes Rodriguez Rodriguez y Otros | juancorchadolaw@yahoo.com |
| 3123040 | Mercedes Rodriguez Rodriguez y Otros | juancorchadolaw@yahoo.com |
| 3938060 | MERCEDES TIRADO, MARIA | TIRADORODRIGUEZ@GMAIL.COM |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | mercuccililibeth@yahoo.com |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | mercuccililibeth@yahoo.com |
| 3708476 | Mercucci Pietri, Martha | mercucci112@gmail.com |
| 3355147 | Mergal Cardona, Carlos | cmergal@gmail.com |
| 2983649 | Merle Vargas, Victor  R | victor.merle@yahoo.com |
| 4281285 | Merlo de Gotay, Rafaela | rafaelamerlo037@gmail.com |
| 4247940 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | jason.stone@bofa.com |
| 3452424 | Meryline Pacheco y Bryan Ferrer Pacheco | pmeruline14@gmail.com |
| 4137401 | Mesa Rijos, Esperanza | mesaesperanza@gmail.com |
| 3994621 | Mestey Bergollo, Emma I. | mestey46@icloud.com |
| 2965792 | Metropolitan Life Insurance Company | jsherrel@metlife.com |
| 3017504 | Metropolitan Tower Life Insurance Company | jkoeger@metlife.com |
| 2966073 | Metropolitan Tower Life Insurance Company | jsherrel@metlife.com |
| 3292306 | Meyer Comas, María  Cristina | mariacristina_meijer@hotmail.com |
| 473149 | MEYER COMAS, SARA M | samarie51@yahoo.com |
| 2866720 | Meyers, Alvin D. | am82799@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3000117 | MHPS Puerto Rico, LLC | jrtaylor@steptoe.com |
| 5005197 | Michael Bauling & Mary Jean Bauling Jt Ten | heidi.j.bayer@morganstanley.com |
| 5005154 | Michael Bauling & Mary Jean Bauling Jt Ten | MJBauling@comcast.net |
| 2866946 | Michael Gandelman and Galina Gandelman JTWROS | michgand@aol.com |
| 2865235 | Michael L. and Ellen Gale Jones Trust | mjones9678@msn.com |
| 3585331 | Michelle Rodriguez, Paola | vquinones@sydneydenson.com |
| 3104078 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | anwilkin@microsoft.com |
| 3002201 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | jshickich@foxrothschild.com, vmagda@foxrothschild.com |
| 473472 | MIESES ROSARIO, ADRIANA | amieses629@gmail.com |
| 473472 | MIESES ROSARIO, ADRIANA | amieses629@gmail.com |
| 3374445 | Mighalowski Sepulveda, Margaret | great_14@live.com |
| 352279 | MIGNUCCI SANTIAGO, CARMEN S | c_mignucci@yahoo.com |
| 3028699 | MIGNUCCI SANTIAGO, CARMEN S | c_mignucci@yahoo.com |
| 2980611 | MIGNUCCI SANTIAGO, CARMEN SOFIA | c_mignucci@yahoo.com |
| 3606441 | Migrant Health Center, Inc | JLGERE@GMAIL.COM |
| 3965675 | Migrant Health Center, Inc | KJUSTINIANO@MIGRANTSPR.COM |
| 2915921 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | aidadomenech60@yahoo.com |
| 4219275 | MIGUEL A MIR Y ASOCIADOS | miguelmirsr@gmail.com |
| 2978163 | Miguel A. Perez-Bonilla Estate | luzangelica17@gmail.com |
| 2962485 | Miguel Bermudez Pagan y Sociedad Legal de Sienes Gananciales | canciopr@gmail.com |
| 3039984 | Mila Barcelo, Rosa Mercedes | lcdocruzperez@gmail.com |
| 3001930 | Milagros Cartagena Trust | jcartagenagroup@gmail.com |
| 2978672 | Milagros Luna Santiago, Marta | mmilagrosluna@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3623637 | MILAN APONTE, LINO | LINOMILAN@YAHOO.COM, LMILAN@DTOP.PR.GOV |
| 443100 | MILAN APONTE, LINO | linomilan@yahoo.com, lmilan@dtop.pr.gov |
| 2447313 | MILAN APONTE, LINO | linomilan@yahoo.com, lmilan@dtop.pr.gov |
| 4271824 | Milan Hernandez, Carmen G | carmenmilian@hotmail.com |
| 2977761 | Milan Pietri, Javier | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3874298 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | gardenia20sp@gmail.com |
| 2993600 | Miletty Valentin, Jose M. | aegaee@gmail.com |
| 2869943 | Milhous, Stephen E | tim@ttcapitalonline.com |
| 2850373 | Milhous, Stephen E | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 3805217 | Milian , Ramon | danielcarrero.law@gmail.com |
| 3274764 | Milian , Ramon | despacho.legal.pr@gmail.com |
| 3496047 | Milián Delgado, Wanda I. | miguelventas80@yahoo.com |
| 2957791 | Milian Martir, Carmen | despacho.legal.pr@gmail.com |
| 3889974 | Milian Morales, Jose David | jmilian27@yahoo.com |
| 3424958 | Milian Rodriguez, Bryan | despacho.legal.pr@gmail.com |
| 3439500 | Milian Rodriguez, Sebastian | despacho.legal.pr@gmail.com |
| 3264030 | Milian, Melanie Enriquez | despacho.legal.pr@gmail.com |
| 3813688 | Milian, Ramon | danielcarrero.law@gmail.com |
| 3424414 | Milian, Ramon | despacho.legal.pr@gmail.com |
| 3958642 | Millan Alvarez, Zaida | fylvin63@hotmail.com |
| 4325032 | Millan Colon, Doris N | dorismillan45@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 432774 | MILLAN CORTES, JOSE ALID | joseamilian@yahoo.com |
| 3277883 | Millan Machuca, Rolando | ricardoortizlaw@gmail.com |
| 2921019 | Millan Morales, Raul | jcvprinting@yahoo.com |
| 3269243 | Millan Muniz, Betsy | millanbetsy@gmail.com |
| 4284969 | Millan Rivera, Jose C. | jose.c.milan@hotmail.com |
| 2024932 | MILLAN RIVERA, LUZ | luz.almodovar@gmail.com |
| 3530314 | MILLAN RIVERA, RAMONITA | CAMACHOSULLY50@GMAIL.COM |
| 3492137 | Millán Rodríguez, Griselle | grissellemillan@yahoo.com |
| 2406716 | MILLAN SANTANA, GRISELLE | griselle7641@gmail.com |
| 3807012 | Millan Serrano, Irma L | imillanserrano2014@gmail.com |
| 4117149 | Millan Serrano, Irma L | imillanserrano2014@gmail.com |
| 3992367 | MILLAN VALETTE, PRISCILLA I. | pmillan@daco.pr.gov |
| 3186691 | Millan, Daisy Morales | daisy.morales.millan@gmail.com |
| 2011479 | MILLAND CARABALLO, JUAN | rfeliberty@gmail.com, leticiamilland26@gmail.com |
| 2411648 | MILLAYES NIEVES, GADIEL | millayesbpr@gmail.com |
| 474850 | MILLER & CHEVALIER CHARTERED | msoller@milchev.com |
| 2841752 | MILLER COMPACT | lgpmiller91@gmail.com |
| 2913871 | Miller, Nancy D. | ndm8848@gmail.com |
| 2905489 | Miller, Pamela  J | holachickie1@gmail.com |
| 3001926 | Miller, Robert H. | roberthm@verizon.net |
| 2249341 | MILLIN FIGUEROA, SYLVIA | SYLVIAMILLIN54@GMAIL.COM |
| 474888 | MILLIN FIGUEROA, SYLVIA N. | SYLVIAMILLIN54@GMAIL.COM |
| 157630 | MINGUELA VAZQUEZ, GLADYS | g.minguela@gmail.com |
| 2404793 | MINGUELA VAZQUEZ, GLADYS | g.minguela@gmail.com |
| 1548981 | Mini Master Concrete Corp. | rmaldonado@empresasmaster.com |
| 2954238 | Minichino JTWROS, Carmine V and Regina | stephen_q_adams@ml.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3252110 | MiniMed Distribution Corp. | fvander@reichardescalera.com |
| 3963930 | MiniMed Distribution Corp. | philip.john.albert@medtronic.com |
| 3722134 | Mirabal Leandry, Carmen Lucy | Lucymirabal@gmail.com |
| 3401143 | Mirabal Naveira, Gustavo | cortequiebra@yahoo.com |
| 4152773 | MIRABAL ROBERTS, LOURDES | LMIRABAL13@GMAIL.COM |
| 2903640 | Miradan Perez, Lisbeth | jose@torresvalentin.com |
| 2888352 | Miradan Perez, Lisbeth | reclamaciopromesaaegsac@gmail.com |
| 4114269 | Miranda Amoros, Emma Guadalupe | walesca.cintron@gmail.com |
| 3073173 | Miranda Ariel, Tirado | wandaivette.cruz-ortiz@hotmail.com |
| 3264304 | Miranda Bermúdez, Glenda Marie | gmarie814@live.com |
| 3709989 | MIRANDA BERMUDEZ, WANDA | wmiranda50@yahoo.com |
| 3163039 | MIRANDA BERRIOS, PABLO | mirandaberrios.P4@gmail.com |
| 2416532 | MIRANDA BETANCES, INES M | monsy910@gmail.com |
| 2116977 | MIRANDA CASIANO, RAFAEL | rmiranda3@policia.pr.gov |
| 3020837 | Miranda Colon , Jose  Rene | aegaee@gmail.com |
| 2971480 | Miranda Colon , Jose  Rene | joserene@libertypr.net |
| 4261373 | Miranda Colon, Jorge L | cacique_79@yahoo.com |
| 4272880 | Miranda Colon, Jorge L | jmirand3@claropr.com |
| 4306899 | Miranda Colon, Noel I. | mirandanolo7@gmail.com |
| 3203056 | Miranda Cristobal, Lilliam | moracor@gmail.com |
| 3615747 | Miranda Febres, Claudio | MirandaF1267@gmail.com |
| 4265496 | MIRANDA FIGUEROA, CARMEN | mensymiranda53@yahoo.com |
| 3205916 | Miranda Garcia, Josue | Janebeckerwhitaker@gmail.com |
| 3772157 | MIRANDA LUNA, MARIA D | DOLORESMIRANDALUNA@GMAIL.COM |
| 2615352 | MIRANDA MAISONAVE, DAMARIS I | damarisimiranda@yahoo.com |
| 4002826 | Miranda Martinez, Anibal | mirandatorresama@gmail.com |
| 4015288 | Miranda Martinez, Anibal | mirandatorresanna@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4255230 | Miranda Martinez, Luzmarie | Luzmariam@yahoo.com |
| 3821576 | Miranda Matos, Alicia O. | aomm308@yahoo.com |
| 3230550 | Miranda Maysonet, Raul J. | despacho.legal.pr@gmail.com |
| 3579433 | Miranda Maysonet, Raul J. | faalawoffice@gmail.com |
| 3296567 | Miranda Mendez, Maria C. | flix_torres@yahoo.com |
| 475373 | Miranda Miranda, Luz T | luztm63@outlook.com |
| 3261188 | Miranda Montes, Aida Isabel | aidita_73@yahoo.com |
| 3197649 | Miranda Negron, Angel R. | amirandad34@gmail.com |
| 3207128 | Miranda Negron, Angel R. | amirandad34@gmail.com |
| 4060368 | Miranda Oquendo, Frances | jjfmiranda@gmail.com |
| 2942651 | Miranda Oritz, Angel L | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3052040 | Miranda Ortiz , Ana Delia | ana.miranda@familia.pr.gov |
| 4127093 | Miranda Ortiz, Angel L. | mirandaangel8@gmail.com |
| 4127148 | Miranda Ortiz, Angel L. | mirandaangel8@gmail.com |
| 3892453 | Miranda Ortiz, Aurora | aurora.miranda@live.com |
| 3020812 | Miranda Pabon, Roberto | aegaee@gmail.com |
| 2972813 | Miranda Pabon, Roberto | gurymiranda@gmail.com |
| 3996521 | Miranda Perez, Anibal | jvilella@vilellajaneirolaw.com |
| 3357699 | Miranda Quinones, Ruth Noemi | ruremi9@gmail.com |
| 3867952 | Miranda Rivera, Benjamin | benjoe7.bm@gmail.com |
| 4013119 | Miranda Rivera, Domitila | JOSEOMATOSP.R.@GMAIL.COM |
| 3949136 | MIRANDA RIVERA, DOMITILA | joseomatospr@gmail.com |
| 158163 | MIRANDA RIVERA, JAVIER | javiermiranda12346@gmail.com |
| 4101879 | Miranda Rivera, Marta | mmiranda3710@hotmail.com |
| 4293125 | Miranda Rivera, Myrna | myrnamiranda1@yahoo.com |
| 3530518 | MIRANDA ROLON , LOURDES | ljalcoqui@yahoo.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3231398 | Miranda Roman, Sylvia | sylvia_mr_16@yahoo.com |
| 3218502 | Miranda Roman, Sylvia | Sylvia_mr16@yahoo.com |
| 2962430 | Miranda Romero, Darelis Naomi | despacho.legal.pr@gmail.com |
| 4015208 | Miranda Romero, Domingo | maryymingo@yahoo.com |
| 4127324 | Miranda Romero, Domingo | maryymingo@yahoo.com |
| 3251358 | Miranda Rosario, Lorna | lornamiranda68@gmail.com |
| 2107045 | Miranda Rosario, Neysa | ney2bj@gmail.com |
| 4063951 | Miranda Salgado, Ruth M. | rutmirsal@gmail.com |
| 3784549 | MIRANDA SANCHEZ, JOSE R. | batemiranda@gmail.com |
| 3880709 | Miranda Sanchez, Jose R. | batemiranda@gmail.com |
| 3449295 | Miranda Santiago, Milagros | guito.miranda@gmail.com |
| 3491670 | Miranda Soto, Adianez | adianez2010@hotmail.com |
| 4012011 | MIRANDA TORRES , MARTA E. | sanmi30@yahoo.com |
| 3737096 | MIRANDA TORRES, AMARILIS | mirandatorresama@gmail.com |
| 3863384 | Miranda Torres, Amarilis | mirandatorresama@gmail.com |
| 3119457 | Miranda Torres, Giomarie | gio918@gmail.com |
| 3934050 | Miranda Torres, Giovanni | gmirandatorres@yahoo.com |
| 3220047 | MIRANDA TORRES, HERLINDA | chini_dee@hotmail.com |
| 3220047 | MIRANDA TORRES, HERLINDA | chini_dee@hotmail.com |
| 2211911 | MIRANDA TORRES, MARTA E | sanmi30@yahoo.com |
| 4042882 | Miranda Torres, Marta E. | sanmi30@yahoo.com |
| 4188394 | Miranda Torres, Wendy L | wendymiranda70@gmail.com |
| 4188268 | Miranda Torres, Wendy L | wendymiranda70@gmail.com, wendymiranda@gmail.com |
| 4188268 | Miranda Torres, Wendy L | wendymiranda70@gmail.com, wendymiranda@gmail.com |
| 4188274 | Miranda Torres, Wendy L. | wendymiranda70@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3508789 | Miranda Valentin, Damaris | darymiranda@hotmail.com |
| 3508789 | Miranda Valentin, Damaris | darymiranda@hotmail.com |
| 3508789 | Miranda Valentin, Damaris | darymiranda@hotmail.com |
| 3987415 | Miranda Vega, Viviana | anaiviv34@hotmail.com |
| 3088772 | Miranda Velez, Sandra | bufetecortesestremerasantos@gmail.com |
| 5165360 | Miranda Velez, Sandra | bufetecortesestremerasantos@gmail.com |
| 3020446 | MIRANDA ZAYAS, NOEL | nomiraza21@gmail.com |
| 3429762 | Miranda, Debbie | debbie_cristal@yahoo.com |
| 3021888 | Miranda, Eduardo Santiago | jose@torresvalentin.com |
| 2971433 | Miranda, Eduardo Santiago | reclamacionpromesaaegsac@gmail.com |
| 3009321 | Miranda, Felix Ferrer | felixelectricac@gmail.com |
| 3226827 | Miranda, Javier H | profjmiranda10@gmail.com |
| 3481448 | Miranda, Julio L. | jlmg@groundup-corp.com, info@rcmlawpr.com |
| 3481448 | Miranda, Julio L. | jlmg@groundup-corp.com, info@rcmlawpr.com |
| 2959730 | Miranda, Luis B. | despacho.legal.pr@gmail.com |
| 4271366 | MIRANDA, MARGARITA | margie.miranda26@yahoo.com |
| 3407568 | Miranda, Marta R. | marta.miranda45@yahoo.com |
| 5151264 | MIRANDA, NELSON E. MELENDEZ | mirandanelson06@gmail.com |
| 3267045 | MIRANDA, RAFAEL VASSALLO | rvm1980pr@gmail.com |
| 3230600 | Miranda, Raul | despacho.legal.pr@gmail.com |
| 3799745 | Miranda, Sylvia | sylvia_mr16@yahoo.com |
| 3608669 | Miranda, Sylvia | sylvia_mrib@yahoo.com |
| 1712079 | MIRANDA-RIVERA, JUAN CARLOS | jcmiranda77@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4191328 | Miro Ramirez, Ebed | ebedmiro@gmail.com |
| 4191328 | Miro Ramirez, Ebed | ebedmiro@gmail.com |
| 3575437 | Miro, Carlos | carlos.miro@nypro.com |
| 3575437 | Miro, Carlos | carlos.miro@nypro.com |
| 3039372 | Mister Price, Inc. | fcaceres@mrpricepr.com |
| 3054710 | Mister Price, Inc. | vallecillolaw@gmail.com |
| 2874223 | Mitchell F. Winslow and Ellen Winslow Joint Account | sallykatt@cableone.net |
| 4265619 | Mitchell Jimenez, Luis A. | luis_mitchell@claropr.com |
| 4268614 | MITCHELL PEREZ, SANDRA IVETTE | sandraivettemitchell@gmail.com |
| 4268614 | MITCHELL PEREZ, SANDRA IVETTE | sandraivettemitchell@gmail.com |
| 4015872 | Mitchell, Maria Cartijo | mariacortijo08@gmail.com |
| 3021199 | Mitja Rodriguez, Alexis | aegaee@gmail.com |
| 3537249 | Mitsubishi Motor Sales of Caribbean Inc. | BELKGROVAS@GMAIL.COM |
| 3877178 | Mitsubishi Motor Sales of Caribbean Inc. | BELKGROVAS@GMAIL.COM |
| 3276719 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | mimi23princess@gmail.com |
| 5163870 | Mlendez Ramirez, Lesly Ann | segarra@microjuris.com |
| 4290755 | Moctezuma Alvarez, Luz M. | luzmoctezuma5@gmail.com |
| 3324859 | Moctezuma Herrera, Dailah G | dailahmoctezuma@gmail.com |
| 3353949 | MOCTEZUMA LEON, ZORAIDA | zmoctezuma@yahoo.com |
| 3056955 | Moctezuma Rivera, Wilda L. | luluboo2006@yahoo.com |
| 3039113 | Moctezuma Velazquez, Lydia | ivonnegm@prw.net |
| 2954848 | Modesto Ortiz, Leonardo  W. | leomodesto97@gmail.com |
| 2993549 | Modesto Ortiz, Leonardo  W. | leomodesto97@gmail.com |
| 3021707 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | cruzfuentesm@microjuris.com |
| 4133789 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | info@consultoreylegales@pr.com |
| 2951402 | Mohanty Gargiulo LLC | seema@mohantyllc.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2993650 | Mohip Colon, Indira | aegaee@gmail.com |
| 2954779 | Mohip Colon, Indira | indira.mohip@gmail.com |
| 3691562 | Mojica Bermudez, Pedro A. | startrompa@yahoo.com |
| 4267976 | Mojica Cruz, Carlina | carlinamojica@yahoo.com |
| 3681176 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 4031052 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 4154591 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 4994380 | Mojica Gonzalez, Magda Iris | magda5151@me.com |
| 4288952 | Mojica Gonzalez, Zenaida | dante022@gmail.com |
| 3290272 | MOJICA LOPEZ, AIXA | aixa.mojica@gmail.com |
| 2329883 | MOJICA MARTINEZ, CARMEN L | carmenmojica72@gmail.com |
| 476368 | Mojica Nazario, Gamary F. | gamarymojica77@gmail.com |
| 3597989 | MOJICA ORTIZ , GLADYS | jvilella@vilellajaneirolaw.com |
| 5164814 | Mojica Pabon, Adrian | jcrios.perez@gmail.com |
| 5164884 | Mojica Pabon, Adrian | jcrios.perez@gmail.com |
| 3511978 | Mojica Paz, Marjorie | mojica_paz@yahoo.com |
| 159062 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 3217432 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 4268143 | Mojica Perea, Rebecca | beckymojica12@gmail.com |
| 4269493 | Mojica Perea, Rebecca | Beckymojica12@gmail.com |
| 3851795 | MOJICA RIVERA, ELENA | emojicarivera@yahoo.com |
| 3592902 | MOJICA RIVERA, ELSTON | emojica862@gmail.com |
| 4293870 | Mojica Rosario, Yolanda | sonen12003@yahoo.com |
| 2504791 | MOJICA RUIZ, AXEL | MOJICAAXEL@GMAIL.COM |
| 2406370 | MOJICA SANTANA, GRECIA M | grecia.mojica1742@gmail.com |
| 2423163 | MOJICA TORRES, JAVIER | JMT225opr@yahoo.com |
| 3446263 | Mojica, Daniel  Ryan | janebeckerwhitaker@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2933389 | MOJICAS RIVERA, MARIA  A. | ivonnegm@prw.net |
| 2888881 | Molano Borras, Manuel | mmolanoborras@gmail.com |
| 1671996 | Molina Aponte, Csar | lcdoenrique@gmail.com, cesar@poalaw.com |
| 3993248 | Molina Ayala, Gloria | kenglo392@yahoo.com |
| 3414547 | Molina Colón, Jessica | jessymolinacolon@yahoo.com |
| 3323315 | Molina Cruz, Jellie N. | jelliemolina@hotmail.com |
| 4016486 | Molina Cruz, Luisa E. | rebullones75@yahoo.com |
| 2990538 | Molina Fernandez, Ricardo | ricardomolina.ss@icloud.com |
| 3157684 | Molina Ferrer, Maria C. | mcmolina022@gmail.com |
| 3012072 | MOLINA GONZALEZ, JOSE  M. | jm729011@gmail.com |
| 2993347 | MOLINA GONZALEZ, JOSE M | jm729011@gmail.com |
| 3061002 | Molina Gonzalez, Olga | olga.molina@hotmail.com |
| 4126248 | Molina Guzman, Cecilia I. | elvingarciapr@gmail.com |
| 3911352 | Molina Guzman, Cecilia I. | elvingarciapr@mail.com |
| 3495092 | Molina Healthcare of Puerto Rico, Inc. | Eduardo.Moscoso@MolinaHealthCare.Com, rebeca@rcmlawpr |
| 3896734 | Molina Hernandez, Jeimy | jeimymh@yahoo.com |
| 4135582 | Molina Hernandez, Jeimy | jeimymh@yahoo.com |
| 2945870 | MOLINA LUNA, MARIA DE LOURDES | jose@torresvalentin.com |
| 4156764 | Molina Martinez, Maria H. | jrmmyrjr@gmail.com |
| 3013986 | MOLINA MEDINA, JOSE M | jm729011@gmail.com |
| 3982690 | Molina Medina, Olga A | molina17722@gmail.com |
| 2211153 | MOLINA MILLER, MARIO | cortequiebra@yahoo.com |
| 2968672 | MOLINA MILLER, MARIO | cortequiebra@yahoo.com |
| 3189234 | MOLINA MILLET, NEFTALI | fehr1023@yahoo.com |
| 4266177 | Molina Molina, Jenny R. | jennymolina3210@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3054879 | Molina Muniz, Jose  David | vanessaidp@hotmail.com |
| 3354583 | Molina Otero, Marlyn A. | nicolereyes62@yahoo.com |
| 3354589 | Molina Otero, Marlyn A. | nicolereyes62@yahoo.com |
| 3172028 | Molina Otero, Marlyn A. | reyesheredia28@gmail.com |
| 3191193 | Molina Otero, Marlyn A. | reyesheredia28@gmail.com |
| 3192389 | Molina Otero, Marlyn A. | reyesheredia28@gmail.com |
| 3163328 | Molina Otero, Marlyn A. | reyesheredia28@gmail.com |
| 4017984 | Molina Pagan, Javier | molinapj@pr.gov |
| 4025048 | Molina Pares, Mitchel | elrabogando@yahoo.com |
| 3468405 | Molina Perez , Maria  D | cucusa.molina07@gmail.com |
| 3519526 | Molina Perez, Maria D | cucusa.molina07@gmail.com |
| 3530106 | Molina Pérez, María D. | cucusa.molina07@gmail.com |
| 3026128 | Molina Perez, Nurys A | JOSE@TORRESVALENTIN.COM |
| 2990385 | Molina Perez, Nurys A | reclamacionpromesaaegsac@gmail.com |
| 3702570 | Molina Perez, Nurys A. | jvilella@vilellajaneirolaw.com |
| 3205861 | Molina Perez, Nurys A. | moracor@gmail.com |
| 3973143 | MOLINA PEREZ, PAULA | LEGALMARTINEZDIAZ@GMAIL.COM |
| 4060958 | Molina Rivera, Juan M. | jmolina4972@gmail.com |
| 3563742 | Molina Rolon, Jose Luis | mardy61@hotmail.com |
| 3427877 | Molina Román, Vivian M. | vivim1963@yahoo.com |
| 3302304 | Molina Ruiz, Lilia | amedina21@hotmail.com |
| 3977070 | Molina Santiago, Migdalia | molinastgo@hotmail.com |
| 2948580 | Molina Torres, Jose R. | jmolinapr@yahoo.com |
| 2948613 | Molina Torres, Jose R. | jmolinapr@yahoo.com |
| 476972 | Molina Valentin, Elizabeth | elizabeth5549@gmail.com |
| 3947199 | Molina Vazquez, Maria E. | molinavmariae@gmail.com |
| 4094946 | MOLINA ZAPATA, CARMEN D | CDMOLINA2006@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4991475 | Molina, Jesus Ma. Alvarado | fdoado@yahoo.com |
| 3723159 | Molina, Ruben  E. | rubengnr@hotmail.com |
| 2937987 | Molina, Ruben E | rubengnr@hotmail.com |
| 3479629 | Molinari, Candido | c.molinari@yahoo.com |
| 3157295 | Molinari, Candido | c_molinari@yahoo.com |
| 407606 | MOLINARY ROJAS, GLORIA E | gloriamolinary@yahoo.com |
| 4255747 | Molini Santos, Carlos A. | carlitosjr@gmail.com |
| 3893319 | Molino Rodriguez, Marisol | marisolmolino@yahoo.com |
| 3471821 | Monarch Alternative Solutions Master Fund Ltd. | fundops@monarchlp.com |
| 3471821 | Monarch Alternative Solutions Master Fund Ltd. | fundops@monarchlp.com |
| 3471821 | Monarch Alternative Solutions Master Fund Ltd. | fundops@monarchlp.com |
| 3439405 | Monarch Alternative Solutions Master Fund Ltd. | legalteam@monarchlp.com, michael.kelly@monarchlp.com |
| 3439405 | Monarch Alternative Solutions Master Fund Ltd. | legalteam@monarchlp.com, michael.kelly@monarchlp.com |
| 3439405 | Monarch Alternative Solutions Master Fund Ltd. | legalteam@monarchlp.com, michael.kelly@monarchlp.com |
| 3473509 | Monarch Capital Master Partners III LP | fundops@monarchlp.com |
| 3473509 | Monarch Capital Master Partners III LP | fundops@monarchlp.com |
| 3473509 | Monarch Capital Master Partners III LP | fundops@monarchlp.com |
| 3449402 | Monarch Capital Master Partners III LP | michael.kelly@monarchlp.com |
| 3449402 | Monarch Capital Master Partners III LP | michael.kelly@monarchlp.com |
| 3449402 | Monarch Capital Master Partners III LP | michael.kelly@monarchlp.com |
| 3474191 | Monarch Capital Master Partners IV LP | fundops@monarchlp.com |
| 3474191 | Monarch Capital Master Partners IV LP | fundops@monarchlp.com |
| 3474191 | Monarch Capital Master Partners IV LP | fundops@monarchlp.com |
| 3442601 | Monarch Capital Master Partners IV LP | michael.kelly@monarchlp.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3442601 | Monarch Capital Master Partners IV LP | michael.kelly@monarchlp.com |
| 3442601 | Monarch Capital Master Partners IV LP | michael.kelly@monarchlp.com |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com |
| 3449313 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com, LegalTeam@monarchlp.com |
| 3449313 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com, LegalTeam@monarchlp.com |
| 3449313 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com, LegalTeam@monarchlp.com |
| 3449313 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com, LegalTeam@monarchlp.com |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | fundops@monarchlp |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | fundops@monarchlp |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | fundops@monarchlp |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | fundops@monarchlp |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | michael.kelly@monarchlp.com, legalteam@monarchlp.com |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | michael.kelly@monarchlp.com, legalteam@monarchlp.com |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | michael.kelly@monarchlp.com, legalteam@monarchlp.com |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | michael.kelly@monarchlp.com, legalteam@monarchlp.com |
| 2982989 | Monell, Antonio Vachier | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4186919 | Monge Benabe, Luis F. | luismonge0687@gmail.com |
| 4057432 | Monge Pacheco, Iris M | irismonge_pa@hotmail.com |
| 3940502 | Monge Pacheco, Iris M. | irismonge_pa@hotmail.com |
| 3216555 | MONGE PLAZA, ELIZABETH J. | elimongeplaza@gmail.com |
| 3021724 | Monge Rivera, Moises | jose@torresvalentin.com |
| 2970942 | Monge Rivera, Moises | reclamacionpromesaaegsac@gmail.com |
| 4230919 | Monge Suarez, Luis Felipe | nannylove0204@gmail.com |
| 4267722 | Monge, Eveyln | emonge@outlook.com, emonge55@outlook.com |
| 3052200 | Monge, Margarita | ivonnegm@prw.net |
| 3485241 | Monica Torres Colon y  Tattyana Torres Torres | tattymoe48@gmail.com |
| 3032598 | Monje Rivera, Moises | jose@torresvalentin.com |
| 2981261 | Monje Rivera, Moises | reclamacionpromesaaegsac@gmail.com |
| 4269124 | Monllor, Darlene Frances | darlenemonllor@gmail.com |
| 3777836 | Monroig Jimenez, Iris   Ivette | monroigjimenezi@gmail.com |
| 3787712 | Monroig Jimenez, Iris I. | monroigjimenezI@gmail.com |
| 3025535 | Monroig Lopez, Carlos I | aegaee@gmail.com |
| 2982295 | Monroig Lopez, Carlos I | monroig109@gmail.com |
| 3025627 | Monroig Marquez, Carlos J. | AEGAEE@GMAIL.COM |
| 3025625 | Monroig Morales, Ivan Luis | aegaee@gmail.com |
| 2972984 | Monroig Morales, Ivan Luis | llmonroig2026@yahoo.com |
| 2971073 | Monroig-Acevedo, Carlos H | chmonroig@prtc.net |
| 2993806 | Monroig-Acevedo, Carlos H | chmonroig@prtc.net |
| 1357005 | MONROING PAGAN, YOCHABEL | ymonroig@familia.pr.gov |
| 3215460 | Monsegur Lopez, Alicia | alicia.monsegura@yahoo.com |
| 4002617 | Monsegur Velez, Juanita | aalvarez294@hotmail.com |
| 3946459 | Monsegur Velez, Juanita | aalvarez294@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3947493 | Monserrate Davila, Nilda L. | nomaramons@gmail.com |
| 2312121 | MONSERRATE FELICIANO, AIDA L | mickeymouse5593@gmail.com |
| 2831401 | MONSERRATE FLECHA, ANA I. | pablolugo62@gmail.com |
| 3402728 | Monserrate Mills, Andres | jrolmo1@gmail.com |
| 4093209 | Monserrate Rosa, Loyda | lornadenise1971@yahoo.com |
| 3598113 | MONSERRATE VICENS, NILSA E | NILSA.E.MONSERRATE@GMAIL.COM |
| 1318964 | MONSERRATE, NELSON | monse1430@gmail.com |
| 4279022 | MONSERRATE, NELSON | MONSE1430@GMAIL.COM |
| 2448671 | MONT VAZQUEZ, LOURDES C | lmontv37@hotmail.com |
| 3137738 | MONTA EZ PARRILLA, YOLANDA | yolamp53@gmail.com |
| 3155697 | Montalvo Alicea, Awilda | amontalvo772@gmail.com |
| 3978750 | Montalvo Amill, Irma | lugonoe173@gmail.com |
| 4081724 | Montalvo Battistini, Billy J. | billyjaybatt@gmail.com |
| 4265733 | Montalvo Benitez, Luis A. | montalvoluis8@gmail.com |
| 4291277 | Montalvo Benitez, Luis A. | montalvoluis8@gmail.com |
| 3507437 | Montalvo Berrocales, Marco Antonio | marc2fast@gmail.com |
| 3751637 | Montalvo Bota, Norayma | montalvonorayma@yahoo.es |
| 3258988 | Montalvo Cales, Eneida | eneidamontalvo9@gmail.com |
| 2353565 | MONTALVO CASTRO, FERNANDO | fernandomontalvo077@gmail.com |
| 2999266 | MONTALVO CASTRO, FERNANDO | fernandomontalvo077@gmail.com |
| 4248437 | Montalvo Collazo, Maria L. | ml.montalvocollazo@gmail.com |
| 2436275 | MONTALVO CRUZ, JOSE O | jose_omc@yahoo.com |
| 3971264 | Montalvo Del Valle, Marta M. | martam_mu@yahoo.com |
| 3111871 | Montalvo Deynes, Victor  A. | vicorabdiel@yahoo.com |
| 2134763 | MONTALVO DEYNES, VICTOR A | victorabdiel@yahoo.com |
| 3141215 | Montalvo Diaz, Raul | rmonty4157@gmail.com |
| 3291630 | Montalvo Diaz, Raul | rmonty4157@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 477573 | MONTALVO DUMONT, FRANCISCO | bilopez716@gmail.com |
| 116854 | MONTALVO FEBUS, JOSE JAVIER | santiagopereles@yahoo.com |
| 1577717 | MONTALVO FIGUEROA, ROGELIO | drmonty@live.com, montalvofr@dc.pr.gov |
| 3570556 | MONTALVO FIGUEROA, ROGELIO | drmonty@live.com, montalvofr@de.pr.gov |
| 4143503 | MONTALVO FIGUEROA, ROGELIO | DRMONTY@LIVE.COM, MONTALVOFR@DE.PR.GOV |
| 3985942 | MONTALVO FIGUEROA, ROGELIO | montalvofr@dc.pr.gov |
| 3701084 | Montalvo LaFontaine, Maria de los A. | maria62montalvo@gmail.com |
| 2947016 | MONTALVO LAGUNA, YOLANDA | ivonnegm@prw.net |
| 3785962 | MONTALVO MALDONADO, JEREMY | legalmartinezdiaz@gmail.com |
| 3858358 | Manualvo Morales, Manuela | manuelamontalvomorales@gmail.com |
| 3983466 | Montalvo Negron, Bethzaida | betzy445@hotmail.com |
| 3576259 | MONTALVO NEGRONI, ANGEL A | angelmn.1204@gmail.com |
| 3273250 | Montalvo Nieves, Edgardo | bazukajoe20032000@yahoo.com |
| 160299 | MONTALVO NIEVES, RUTH | ruthjeanette@hotmail.com |
| 300781 | MONTALVO NIEVES, RUTH J | ruthjeanette@hotmail.com |
| 2933935 | MONTALVO NIEVES, RUTH J | ruthjeanette@hotmail.com |
| 3271280 | Montalvo Nieves, Ruth Jeanette | ruthjeanette@hotmail.com |
| 3483061 | Montalvo Ortega, Maria M. | marymercy2004@yahoo.com |
| 3724937 | Montalvo Ortega, Maria M. | marymercy2004@yahoo.com |
| 477737 | Montalvo Pagan, Edwin A. | pagantrinco@gmail.com |
| 4220289 | MONTALVO PEREZ, ERIC | mbocacio39@hotmail.com |
| 1767963 | MONTALVO PEREZ, ERIC L | eric.montalvo@aep.pr.gov |
| 160339 | MONTALVO PEREZ, OLGA I | olgamontalvo2003@gmail.com |
| 4176633 | Montalvo Pitre, Edwin | eddiedigger19@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3069823 | Montalvo Rancel, Linda I. | limontalvo@yahoo.com |
| 2933215 | MONTALVO REYES, MARIA | ivonnegm@prw.net |
| 3266764 | MONTALVO RIVERA, HARRY | juanajuanin@gmail.com |
| 4064018 | Montalvo Rivera, Zaida | montalvorzai@gmail.com |
| 2831409 | MONTALVO RODRIGUEZ, BASILIO | miltongarcia5@gmail.com |
| 3164086 | Montalvo Rojas, Carmen L | calizette12@hotmail.com |
| 2993642 | Montalvo Roman, Ivan | aegaee@gmail.com |
| 2938010 | Montalvo Roman, Ivan | ivanmontalvo@yahoo.com |
| 1808541 | MONTALVO ROSA, SILVETTE | silvettemontalvo40@gmail.com |
| 2739510 | MONTALVO ROSA, SILVETTE | silvettemontalvo44@gmail.com |
| 4271229 | Montalvo Ruiz, Hiram | hmontalvo05@hotmail.com |
| 433340 | MONTALVO SANTIAGO, JOSE G | JGABRIELMS07@GMAIL.COM |
| 433339 | MONTALVO SANTIAGO, JOSE G. | JGABRIELM507@GMAIL.COM |
| 3104583 | Montalvo Santiago, Liza E | LIZA-410@hotmail.com |
| 3130412 | Montalvo Santiago, Liza E. | liza-410@hotmail.com |
| 3117085 | Montalvo Vazquez, Mariana | bufetecortesestremerasantos@gmail.com |
| 5165166 | Montalvo Vazquez, Mariana | bufetecortesestremerasantos@gmail.com |
| 3705662 | Montalvo Vega, Virgen Milagros | vmmu523@yahoo.com |
| 3497590 | Montalvo Velez, Danilo | dmontalvovelez@gmail.com |
| 4196568 | Montalvo, Remi | remoni1807@yahoo.com |
| 4196745 | Montalvo, Remi | remoni1807@yahoo.com |
| 4196778 | Montalvo, Remi | remonil1807@yahoo.com |
| 3032275 | MONTALVO, RICARDO J. | rmontalvo@student.life.edu, ricky_javi420@hotmail.com |
| 3480939 | Montalvo, Victoria Garcia | vicky_garcia_1975@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1712133 | Montalvo-Quinones, Agnes M | agmont01@yahoo.com |
| 3038998 | Montalvo-Quinones, Agnes M | agmont01@yahoo.com |
| 2920193 | MONTANEZ BARBOSA, LETICIA | ivonnegm@prw.net |
| 4270900 | Montañez Carrasquillo, Hiram | hmontanez4483@gmail.com |
| 4270900 | Montañez Carrasquillo, Hiram | hmontanez4483@gmail.com |
| 3627799 | Montanez Cortez, Lissette | cuadrohonor@yahoo.com |
| 3906668 | MONTANESDIEPPA, MILAGROS | MONTANESDIEPPA@GMAIL.COM |
| 3769353 | Montanez Dieppa, Milagros | montanesdieppa@gmail.com |
| 3625221 | Montanez Dieppa, Milagros | montanesdieppa@gmail.com |
| 3878111 | Montanez Dieppa, Milagros | montanezdieppa@gmail.com |
| 3031388 | Montanez Figueroa, Carlos  Y. | abogada.educacionespecial@gmail.com |
| 2924951 | MONTANEZ FIGUEROA, ISAURA | ivonnegm@prw.net |
| 4197767 | Montanez Fontanez, Benita | benitamontane1524@gmail.com |
| 1757425 | MONTANEZ FONTANEZ, BENITA | benitamontanez1524@gmail.com |
| 4990124 | Montañez Fontanez, Benita | benitamontanez1524@gmail.com |
| 4197283 | Montanez Fontanez, Luz E. | luzmontanez79@gmail.com |
| 2899649 | MONTANEZ FREYTES, EDDA GINSEL | EDDA18MONT@YAHOO.COM |
| 2899657 | MONTANEZ FREYTES, EDDA GRISEL | EDDA18MONT@YAHOO.COM |
| 2899659 | MONTANEZ FREYTES, EDDA GRISEL | EDDA18MONT@YAHOO.COM |
| 3128835 | MONTANEZ JOHNSON, GLENDA  J | glendajanet18@gmail.com |
| 3213922 | MONTANEZ LOPEZ, NEYSA N | luisebalagaer24@gmail.com |
| 160636 | MONTANEZ MARTINEZ, ROLANDO | zumakala@yahoo.com |
| 3055679 | Montanez Morales, Modesta | ivonnegm@prw.net |
| 3281551 | Montanez Oquendo, Maria M. | mm_monti@outlook.com |
| 3259236 | Montanez Oquendo, María M. | mm_monti@outlook.com |
| 3029730 | Montanez Ortiz, Carmen | despacho.legal.pr@gmail.com |
| 4063266 | Montanez Ortiz, Jorge L. | simo2440@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2927914 | MONTANEZ PARRILLA, YOLANDA | ivonnegm@prw.net |
| 3137579 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 3439689 | Montanez Quinones, Aileen | nelia_91@yahoo.com |
| 4238915 | Montanez Ramos, Jeannette | jeannettemontanez@gmail.com |
| 3513203 | Montañez Rivera, Arelys | montanezarelys@gmail.com |
| 3170742 | MONTANEZ RIVERA, MARISOL | montanezriveramarisol@gmail.com |
| 160731 | MONTANEZ RIVERA, MARISOL | MONTANEZRIVERAMARISOL@GMAIL.COM |
| 2949511 | MONTANEZ RODRIGUEZ, EDWARD | montanezedward@yahoo.com |
| 3929803 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 4095475 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 3033213 | Montanez, Carlos | abogada.educacionespecial@gmail.com |
| 2992599 | Montanez, Marilyn | abogada.educacionespecial@gmail.com |
| 4268200 | Montañez, Vicenta | 1chaco0752@hotmail.com |
| 4268200 | Montañez, Vicenta | 1chaco0752@hotmail.com |
| 3906643 | Montanez-Andino, Isidra | isidramontanez@gmail.com |
| 4191728 | Montano Quinones, Wigberto | montanowilberto@gmail.com |
| 4990919 | Montero Ferrer, Ileannett M. | ileannettmontero88@gmail.com |
| 4990916 | Montero Ferrer, Ileannett M. | montero88@gmail.com |
| 1222904 | MONTERO HERNANDEZ, CARMELO | CARMELO.MONTERO.77@GMAIL.COM |
| 3702320 | MONTERO MORALES, MARTA I | MARTAIMNTR@HOTMAIL.COM |
| 3748674 | Montero Morales, Marta I. | martaimntr@hotmail.com |
| 3752738 | Montero Morales, Marta I. | martaimntr@hotmail.com |
| 2933005 | MONTERO PAGAN, IRIS M. | ivonnegm@prw.net |
| 3538785 | Montero Rodriguez, Maria | ivonnegm@prw.net |
| 160943 | MONTERO RODRIGUEZ, MARIA | mariamontero2001@hotmail.com |
| 4136908 | MONTERO RODRIGUEZ, MARIA | marianmontero2001@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3243385 | MONTERO RODRIGUEZ, MARIA  E. | mariamontero2001@hotmail.com |
| 4176458 | Montes Alicea, Petra | petramontes763@gmail.com |
| 3937956 | Montes Carire, Marisol | montemarisol51@yahoo.com |
| 4024760 | Montes de Oca Lebron, Gladys | gladysmdol@hotmail.com |
| 3114089 | MONTES DELGADO, MONSERRATE | ivonnegm@prw.net |
| 3805510 | Montes Gonzalez, Sonia Ivette | soniamontes584@gmail.com |
| 3502124 | Montes Hernandez, Hector  R | hectorrmontes@gmail.com |
| 3243029 | Montes Lopez, Marilyn | montes.marilyn@ymail.com |
| 1677524 | Montes Malave, Elizabeth | elimercado1215@hotmail.com |
| 2977371 | Montes Maldonado, Felix M. | ivonnegm@prw.net |
| 3312859 | Montes Prado, Maine | mainemontes77@gmail.com |
| 1285694 | MONTES RIVERA, JUDITH | judith.montes@familia.pr.gov |
| 3676688 | MONTES ROSARIO, VILMA J | jannettemontes_26@hotmail.com |
| 4097559 | Montes Valentin, Fernando | nandofermon@yahoo.com |
| 3656491 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 4081032 | MONTES VELEZ , BETZAIDA | montesbetzaida@gmail.com |
| 3972132 | Montesinos Santiago, Alice A. | alice.ann31@hotmail.com |
| 3916502 | Montesinos, Mayra M. Jimenez | mjimenez@dpt.pr.gov |
| 3326525 | Montijo Correa , Antonio | dmillie76@yahoo.com |
| 3808110 | Montilla Lopez, Julio H | elmonti401@gmail.com |
| 3808110 | Montilla Lopez, Julio H | elmonti401@gmail.com |
| 2925730 | MONTILLA NIEVES, ANABEL | ivonnegm@prw.net |
| 2950992 | Montoto, Carlos E and Margarita | carlosrmontoto@prtc.net |
| 3010450 | Montoto, Carlos E and Margarita | CEGVCPA@CEGVCPA.COM |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | abbylanie@hotmail.com |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | abbylanie@hotmail.com |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | abbylanie@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3031182 | MONY Life Insurance Company | incometax@protective.com |
| 3032494 | MONY Life Insurance Company | incometax@protective.com |
| 3032530 | MONY Life Insurance Company | incometax@protective.com |
| 3010199 | MONY Life Insurance Company | incometax@protective.com |
| 3031182 | MONY Life Insurance Company | incometax@protective.com |
| 2988352 | MONY Life Insurance Company | incometax@protective.com |
| 3142294 | Mony Life Insurance Company of America | rosa.iturbides@axa.us.com |
| 3003116 | MONY Life Insurance Company of America | Samuel.Schwartz@axa.us.com |
| 2987129 | MONY Life Insurance Company of America | Samuel.Schwartz@axa.us.com |
| 2989849 | MONY Life Insurance Company of America | Samuel.Schwartz@axa.us.com |
| 2987129 | MONY Life Insurance Company of America | Samuel.Schwartz@axa.us.com |
| 2923677 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| 2942709 | Moore Revocable Trust, James B. Moore Trustee | jbmooredds@aol.com |
| 3964758 | MORA MALDONADO, JANYTSIE | englishteacher4fml@gmail.com |
| 3872183 | Mora Mora, Carmen | cm48@gmail.com |
| 3899170 | Mora Pabon, Amarilys L | nerimora@yahoo.com |
| 3321647 | Mora Parreno, Olga L. | omora@cossec.pr.gov |
| 3769947 | Mora Parreno, Olga L. | omora@cossec.pr.gov |
| 3791762 | Mora Ramos, Marcos Antonio | marcosmora9514@gmail.com |
| 4006090 | Mora Rivera, Aida N. | PROFESORAMORA77@GMAIL.COM |
| 4244535 | Mora Velazquez, Carmen E. | carmenemora754@gmail.com |
| 2966757 | Mora Velez, Elizabeth | moravelez2942@gmail.com |
| 3314332 | Moraels Rivera, Magalis | ma_morales_pr@yahoo.com |
| 3558626 | Mora-Gonzalez, Angel   M | angelmora507@gmail.com |
| 2906683 | Moraima Picornell Martí, por si y en representación de su hijo Francisco Fonseca Picornell | promesaeducacionespecial@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4271136 | Morales , Julia | jmorales91b@gmail.com |
| 3750177 | Morales Aguayo, Luis F | lfmoralesaguayo@yahoo.com |
| 4186291 | Morales Almodovar, Angel M | nilsacortes408@gmail.com |
| 3367737 | MORALES ALVARADO, MIRIAM L | miriammorales@gmail.com |
| 3500821 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 3230020 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 3375718 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com, miriammorales@gmail.com |
| 3150799 | Morales Alvarez, Luz Grissel | lgrisselmorales@gmail.com |
| 3105917 | Morales Alvarez, Maria | mmoralesa@familia.pr.gov, piel.knela3@gmail.com |
| 2985357 | MORALES ALVAREZ, MARIA  I | piel.knela3@gmail.com |
| 458052 | MORALES ALVAREZ, MARIA M | piel.knela3@gmail.com |
| 2978063 | Morales Andrades, Edgar | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3020906 | Morales Aquino, Victor M | aegaee@gmail.com |
| 2980551 | Morales Aquino, Victor M | VICTORMORA5900@GMAIL.COM |
| 4334454 | Morales Arocho, Yeida Y. | ivonnegm@prw.net |
| 3652566 | Morales Arroyo, Emilia | emoralesarroyo13@yahoo.com |
| 3721719 | Morales Arroyo, Emilia | emoralesarroyo13@yahoo.com |
| 4295337 | Morales Arroyo, Jose A | joseantoniomoralesarroyo7@gmail.com |
| 3189664 | Morales Arroyo, Luisa Maria | medinadomenechm@yahoo.com |
| 3270742 | MORALES ARZOLA, JORMARIE | marie_baby23@hotmail.com |
| 3020679 | Morales Berrios, Fabian | aegaee@gmail.com |
| 2889284 | MORALES BERRIOS, JENNIFER | j.moralesberrios@gmail.com |
| 2954889 | MORALES BERRIOS, LUIS | lmoralesberrios@yahoo.com |
| 3969015 | Morales Berrios, Nidia Z. | nzmorales002@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2936090 | MORALES BIGAS, RAFAEL | ivonnegm@prw.net |
| 2831430 | MORALES BORGES, JOSE  I | LUISWICHYRIVERA@HOTMAIL.COM |
| 3248852 | Morales Borrero, Sol M. | smmb23@hotmail.com |
| 3026573 | Morales Burgos, Ramon R. | pikilo18@yahoo.com |
| 3844448 | Morales Camacho, Mildred L. | mildredlilliammorales@gmail.com |
| 478979 | MORALES CAMACHO, SERGIO | smc19841@gmail.com |
| 3957922 | Morales Cameron, Luis F | Lfernan1955@gmail.com |
| 1928884 | Morales Caraballo, Fausto | fminspecto@yahoo.com |
| 161644 | Morales Caraballo, Fausto | fuinspector@yahoo.com |
| 3623044 | Morales Caraballo, Luis A | maria.cotto@gmail.com |
| 3196655 | Morales Caraballo, Luis A | ricotito@yahoo.com |
| 3623134 | Morales Caraballo, Ricardo Luis | maria.cotto@gmail.com |
| 3196550 | Morales Caraballo, Ricardo Luis | ricotito@yahoo.com |
| 3305642 | MORALES CARDONA, MANUEL | JANEBECKERWHITAKER@GMAIL.COM |
| 4208741 | Morales Carrion, Marta | ruthy1002@gmail.com |
| 4267469 | Morales Casiano, Riquelmo | riquel504@yahoo.com |
| 3265094 | MORALES CASIANO, ROSA B. | rosabmorales@yahoo.com |
| 3874194 | MORALES CASTELLANO, EVELYN | EVELYNMORALESC@YAHOO.COM |
| 4142813 | Morales Castellano, Evelyn | evelynmoralesc@yahoo.com |
| 3894403 | Morales Castillo, Luz Brunilda | luzalanaadrien@gmail.com |
| 3020777 | Morales Centeno, Jesus | aegaee@gmail.com |
| 2985076 | Morales Centeno, Jesus | jesusmc146@gmail.com |
| 2929941 | Morales Collado, Legna | bufetemaldonadoaviles@gmail.com |
| 2916085 | Morales Collado, Legna | sav@velezysepulveda.com |
| 2929943 | Morales Collado, Legna | sav@velezysepulveda.com |
| 4188479 | Morales Collazo, Maria del Rosario | grisobelmorales@yahoo.com |
| 3893875 | Morales Colon, Carmen I. | moralescarm@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020734 | Morales Colon, Cynthia | aegaee@gmail.com |
| 2984996 | Morales Colon, Cynthia | cy-morales@hotmail.com |
| 4049800 | Morales Colon, Edda Janet | addemorales@yahoo.com |
| 3509963 | Morales Colon, Elsievette | elsievette@hotmail.com |
| 3040050 | Morales Colon, Pedro J | juanmorales1305@gmail.com |
| 3046048 | Morales Colon, Pedro J | juanmorales1305@gmail.com |
| 3546503 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 3546770 | Morales Colon, Wanda Ivelisse | Wandaimoralescolon@yahoo.com |
| 3884834 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 3548883 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 3881354 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 3766896 | Morales Colon, Wanda Ivelisse | WANDAIMORALESCOLON@YAHOO.COM |
| 3243055 | Morales Cordero, Jesus R. | buferemoralescordero@gmail.com, moracor@gmail.com |
| 2993614 | Morales Cortes, Juan Carlos | aegaee@gmail.com |
| 4077793 | Morales Coss, Glenda L. | glendamorales17@yahoo.com |
| 3463502 | Morales Cruz, Betzaida | bethzamarie.soto@upr.edu |
| 2405937 | MORALES CRUZ, GLORIMAR | gleny.morales@gmail.com |
| 3114258 | MORALES CRUZ, GLORIMAR | gleny.morales@gmail.com |
| 3655199 | MORALES CRUZ, MARISOL | moralescruzmarisol23@gmail.com |
| 2086889 | MORALES CRUZ, MIGDALIA | migdy20@hotmail.com |
| 3824388 | Morales Cruz, Nannette | nany289@yahoo.com |
| 3101855 | Morales Cruz, Nannette | nany289@yahoo.com |
| 4323234 | Morales De Jesus, Alejandro | elivazdan@gmail.com |
| 4323237 | Morales De Jesus, Alejandro | elivazdan@gmail.com |
| 4113355 | Morales de Jesus, Camen | cim2k7@gmail.com |
| 352064 | MORALES DE JESUS, CARMEN | cim2k7@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4134318 | MORALES DE JESUS, CARMEN | cim2k7@gmail.com |
| 2095048 | MORALES DE JESUS, MARITZA | nylrad0077@gmail.com |
| 3879512 | Morales de Jesus, Rafael J. | jvilella@vilellajaneirolaw.com |
| 2931600 | MORALES DE JESUS, ZORAIDA | ivonnegm@prw.net |
| 3360796 | MORALES DIAZ, EVELYN | abuelaevelyn@gmail.com |
| 2351205 | MORALES DIAZ, EVELYN | abueloevelyn@gmail.com |
| 416904 | MORALES DIAZ, HAYDEE | hmorales_diaz@hotmail.com |
| 4253203 | Morales Diaz, Luz S. | fish2161@verizon.net |
| 3615143 | MORALES DIAZ, MAGDALENA | magalenamoralesdiaz@gmail.com |
| 2831436 | MORALES DÍAZ, NANCY | ftorresdiaz@gmail.com |
| 479331 | MORALES DIAZ, SONIA M | soniamo_diaz@hotmail.com |
| 1808859 | MORALES DIAZ, SONIA M. | soniamo_diaz@hotmail.com |
| 1578164 | MORALES DIAZ, SONIA M. | soniamo_diaz@hotmail.com |
| 4154850 | Morales Doble, Doris N | dmconsejera@gmail.com |
| 3626236 | Morales Doble, Doris N. | dmconsejera@gmail.com |
| 3251319 | Morales Dominguez, Jaime L. | jimmymodo23@gmail.com |
| 3042622 | Morales Duran, Joana | asantos@amsilaw.com |
| 2831437 | MORALES DURAN, JOSE A. | asantos@amsi-law.com |
| 3544081 | Morales Encarnación, Maria del Mar | willmare_4@hotmail.com |
| 4142980 | MORALES FEBLES, MIGUEL A. | m.moralesfebles@yahoo.com |
| 4266629 | Morales Ferrer, Laura | limferrer@yahoo.com |
| 4272323 | Morales Figueroa, Camen A. | carmen.morales26@hotmail.com |
| 3362194 | MORALES FIGUEROA, CARMEN A. | carmen.morales26@hotmail.com |
| 3793688 | Morales Figueroa, Carmen M | moralesfigueroa1022@gmail.com |
| 2938208 | Morales Figueroa, Ivelisse | morales7920@gmail.com |
| 3738068 | Morales Figueroa, Margarita | m_morales53@yahoo.com |
| 3738068 | Morales Figueroa, Margarita | m_morales53@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1312745 | MORALES FIGUEROA, MIGUEL A | miguel.morals.figueroa@gmail.com |
| 4017967 | MORALES FIGUEROA, MIGUEL A | miguel.morals.figueroa@gmail.com |
| 4091192 | Morales Figueroa, Pedro I. | saryn23@hotmail.com |
| 4271758 | Morales Figueroa, Pedro Ivan | saryn23@hotmail.com |
| 4271758 | Morales Figueroa, Pedro Ivan | saryn23@hotmail.com |
| 3143467 | Morales Figueroa, Sally A. | sallyfigueroa1998@gmail.com |
| 3534446 | MORALES FIGUEROA, SYLVIA  E. | SYLVIAYNANI@GMAIL.COM |
| 3903570 | Morales Figueroa, Zoraida | Zoraida7morales@gmail.com |
| 4271768 | Morales Figueroa, Zoraida | zoraida7morales@gmail.com |
| 3282008 | Morales Flores, Ivan | ivanmoralesflores@gmail.com |
| 2442615 | MORALES FLORES, JULIA | aleshkazoely@gmail.com |
| 4191348 | Morales Flores, William | isyspelusa@hotmail.com |
| 3222738 | Morales Fonseca, Ana L. | menorautobody@gmail.com, hlopezdejesus@gmail.com |
| 3909097 | Morales Franceschi, Julissa | julissamf@gmail.com |
| 3949398 | Morales Franco, Gloria I. | gmorales_pr@yahoo.com |
| 3018736 | Morales Frontanes, Yadiel Yeray | despacho.legal.pr@gmail.com |
| 3043519 | Morales Frontanes, Yael Y. | despacho.legal.pr@gmail.com |
| 3814621 | Morales Garay, Tomas A. | T.MORALESGARAY@GMAIL.COM |
| 2925778 | MORALES GARCIA, EFRAIN | ivonnegm@prw.net |
| 3498782 | MORALES GARCIA, KEVIN JOSUE | despacho.legal.pr@gmail.com |
| 3149983 | MORALES GARCIA, KEVIN JOSUE | dgarcialu@yahoo.com |
| 3686454 | Morales Gascot, Eliezer | eliezermorales54@gmail.com |
| 162139 | MORALES GASCOT, OTONIEL | IVYOTTO2780@GMAIL.COM |
| 3920917 | MORALES GASCOT, OTONIEL | IVYOTTO2780@GMAIL.COM |
| 3804759 | MORALES GAYA, ELSIE | TATILOVE16@YAHOO.COM |
| 2347006 | MORALES GAYA, ELSIE | tatilove16@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3152539 | Morales Gomez, Hilda | heidiarroyo33@gmail.com |
| 2942251 | Morales Gonzales, Luis Oscar | CEMS@HOTMAIL.COM |
| 2993530 | Morales Gonzales, Luis Oscar | cems@hotmail.com |
| 5165882 | Morales Gonzalez, Eliseo Misael | nilda.valentin@yahoo.com |
| 5166116 | Morales González, Eliseo Misael | nilda.valentin@yahoo.com |
| 4223779 | Morales Gonzalez, Jose | josermorales19@gmail.com |
| 3463018 | Morales Gonzalez, Judith | judith_pr55@hotmail.com |
| 2016545 | MORALES GONZALEZ, JUSTINO | moraless.melanie@gmail.com |
| 2016545 | MORALES GONZALEZ, JUSTINO | moraless.melanie@gmail.com |
| 2618850 | MORALES GONZALEZ, LORIMAR | LORI_MORALES@HOTMAIL.COM |
| 3971113 | MORALES GUZMAN, CARMEN L | capitancajigas@gmail.com |
| 4006721 | MORALES GUZMAN, JOSE ANTONIO | MORALES_JOSEAN@OUTLOOK.COM |
| 4265431 | Morales Guzman, Julio | juliosalsa50@gmail.com |
| 3901255 | Morales Hernandez, Ileana | jasr@gmail.com |
| 4266656 | Morales Hernandez, Milagros | milagrosmillymorales1950@gmail.com |
| 3777223 | MORALES HEVIA, JORGE LUIS | SMORALESHAVIA62@GMAIL.COM |
| 3610139 | MORALES ILLAS, MIGUEL A. | BOBSTHEBUILDER1@YAHOO.COM |
| 4271301 | Morales Jimenez, Martin | de56415@miescuela.pr |
| 3473529 | Morales Justiniano, Nancy | nancy.morales1209@gmail.com |
| 3038514 | MORALES LARREGUI, VICTOR M | victorjmorales1969@gmail.com |
| 3038514 | MORALES LARREGUI, VICTOR M | victorjmorales1969@gmail.com |
| 12371 | MORALES LEHMAN, ANGEL M. | angeleyespr@gmail.com |
| 2932600 | MORALES LOPEZ, DELIA R. | ivonnegm@prw.net |
| 2967669 | Morales Lopez, Diana Iris | manuelcobianroig@gmail.com |
| 3944329 | Morales Lopez, Felix Javier | fjmoralessult@gmail.com |
| 3913792 | Morales Lopez, Felix Junior | fjmoralesswat@gmail.com |
| 2831441 | MORALES LOPEZ, MIGUEL A | dennis.nunezrios@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2415888 | MORALES LOURIDO, IDAMARIS | idamarisml@yahoo.com |
| 3414687 | Morales Lugo , Natividad | natividadmorales1746@yahoo.com |
| 4266091 | Morales Lugo, Carlos A | camoraleslugo@gmail.com |
| 3888826 | Morales Lugo, David Jaime | david.morales@acueductospr.com |
| 3848084 | Morales Lugo, David Jamie | david.morales@acueductospr.com |
| 3380014 | Morales Madera, Josue | despacho.legal.pr@gmail.com |
| 3240591 | MORALES MADERA, JOSUE | dgarcialu@yahoo.com |
| 3240591 | MORALES MADERA, JOSUE | dgarcialu@yahoo.com |
| 2438452 | MORALES MADERA, JOSUE | dgarcialu@yahoo.com |
| 4119433 | MORALES MADERA, JOSUE | dgarcialu@yahoo.com |
| 352283 | MORALES MALDONADO, CARMEN S | SOCRY_5@YAHOO.COM |
| 2333077 | MORALES MALDONADO, CESILIO | cesi157@yahoo.com |
| 3126446 | Morales Malpica, Yadiris | aegaee@gmail.com |
| 3081069 | Morales Malpica, Yadiris | yadiris40@gmail.com |
| 4239277 | Morales Manzon, Gladys E. | glamorales@hotmail.com |
| 3894423 | Morales Marte, Mayra I. | mayraivelissemoralesmarte@gmail.com |
| 4288679 | Morales Martinez, Dialy T. | dmoralesrn@yahoo.com |
| 3321058 | Morales Martinez, Luis A. | mamushin@gmail.com |
| 3765129 | Morales Martinez, Luis Antonio | witoroso@hotmail.com |
| 3614878 | MORALES MARTINEZ, NITZA | ivonnegm@prw.net |
| 2960594 | Morales Martinez, Rafael | jose@torresvalentin.com |
| 3017780 | Morales Martinez, Rafael | jose@torresvalentin.com |
| 2930933 | Morales Martinez, Rafael | reclamacionpromesaaegsac@gmail.com |
| 2968260 | Morales Martinez, Rafael | reclamacionpromesaaegsac@gmail.com |
| 479864 | Morales Matos , Glinette | glinelys@gmail.com |
| 3248045 | Morales Matos, Glinette | glinelys@gmail.com |
| 3424878 | Morales Matos, Glinette | glinelys@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3125409 | Morales Medina, Alberto | homedical4715@yahoo.com |
| 4037445 | Morales Medina, Sivia S. | moralesmedinasivia@gmail.com |
| 2434470 | MORALES MELENDEZ, JOSE L. | JO.MORALES.017@GMAIL.COM |
| 3227251 | Morales Mendez, Carmen Sylvia | estrella1044@aol.com |
| 3155140 | Morales Mendez, Carmen Sylvia | estrella1044@aol.com |
| 3186089 | MORALES MENDEZ, LUZ CELESTE | LUCYARBONA@GMAIL.COM |
| 2917679 | MORALES MONT, MARISOL | ivonnegm@prw.net |
| 479972 | Morales Montalvo, Freddy | freddymmontalvopr@yahoo.com |
| 3032006 | Morales Montanez, Iris Violeta | despacho.legal.pr@gmail.com |
| 4297180 | MORALES MORALES, ADA I | ashley.sanchez1@upr.edu |
| 4334764 | Morales Morales, Brenda Liz | brendamorales72@hotmail.com |
| 2993537 | Morales Morales, Carmen D. | aegaee@gmail.com |
| 2938249 | Morales Morales, Carmen D. | cdmm61@gmail.com |
| 3081029 | Morales Morales, Edison Gil | despacho.legal.pr@gmail.com |
| 3058682 | Morales Morales, Gil Daniel | despacho.legal.pr@gmail.com |
| 417491 | MORALES MORALES, HECTOR M | hectorvtx@yahoo.com |
| 3397200 | MORALES MORALES, ILDEFONSO | morapere01@gmail.com |
| 3978625 | MORALES MORALES, ILDEFONSO | MORAPERE01@GMAIL.COM |
| 4100818 | Morales Morales, Ildefonso | morapere01@gmail.com |
| 3939949 | MORALES MORALES, IVETTE | IVETTEMORALES55@GMAIL.COM |
| 3131796 | Morales Morales, Jose A | titomor@hotmail.com |
| 3112522 | Morales Morales, Jose A. | titomor@hotmail.com |
| 162707 | MORALES MORALES, LUZ ENID | LUZM_CITA@YAHOO.COM |
| 162707 | MORALES MORALES, LUZ ENID | LUZM_CITA@YAHOO.COM |
| 2928797 | MORALES MORALES, MARGARITA | moralesm_m@yahoo.com |
| 2096147 | MORALES MORALES, MARTIN | morales66martin@gmail.com |
| 3766847 | Morales Morales, Ramona | rammorales@salud.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4076594 | Morales Morales, Ramona | rammorales@salud.pr.gov |
| 480065 | MORALES MORALES, RICARDO | ricky25327@gmail.com |
| 3560276 | Morales Morales, Teresa Ines | morales.tereines@gmail.com |
| 4334772 | Morales Morales, Zenaida | zenaidamorales86@gmail.com |
| 480097 | Morales Munoz, Hector L | yaglohe51@gmail.com |
| 3391435 | Morales Negrón, Ana N. | anamorales.amo637@gmail.com, aanamorales.amo637@gmail.com |
| 3017650 | Morales Negron, Angel | jose@torresvalentin.com |
| 2973476 | Morales Negron, Angel | reclamacionpromesaaegsac@gmail.com |
| 4003940 | Morales Negron, Jesus | jmnegron2@gmail.com |
| 3431266 | Morales Negron, Maria | moram2425@gmail.com |
| 3643272 | MORALES NIEVES, JESSICA | jesica2925@gmail.com |
| 4220628 | MORALES NIEVES, JOAN | joanmoralesnieves@gmail.com |
| 4242818 | MORALES NIEVES, JOAN | joanmoralesnieves@gmail.com |
| 4259561 | Morales Nieves, Ricky | ricky.morales@claropr.com |
| 4335003 | Morales Ocasio, Martin E. | basiliorealtor@gmail.com |
| 2907025 | Morales Olmos, Sonia | jose@torresvalentin.com, reclamacionpromesaaegsac@gmail.com |
| 2892800 | Morales Olmos, Sonia | reclamacionpromesaaegsac@gmail.com |
| 4155615 | Morales Oquendo, Emiliano | prof-emilianomorales@yahoo.com |
| 4043871 | Morales Ortega, Sandra M. | sansweetcackes@gmail.com |
| 2999143 | Morales Ortiz, Luis  A. | abogada.educacionespecial@gmail.com |
| 4207947 | Morales Ortiz, Nilda | nilda1221@gmail.com |
| 3785624 | Morales Ortiz, Pedro C | pcmora@hotmail.com |
| 2114007 | MORALES ORTIZ, PEDRO C. | PCMORA@HOTMAIL.COM |
| 3235688 | MORALES PABON, CARMEN D. | moralespabonlola@yahoo.com |
| 2924553 | MORALES PABON, CARMEN M. | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3566189 | Morales Pabon, Elba C. | ecmorales.6@gmail.com |
| 480248 | Morales Pabon, Iraida | IRAMOPA@YAHOO.COM |
| 3226866 | Morales Pabon, Mónica | monic-71mmp@hotmail.com |
| 2927946 | MORALES PABON, SOCORRO N. | ivonnegm@prw.net |
| 3714457 | Morales Padilla, Gloryann | gmoralespadilla@hotmail.com |
| 3062701 | Morales Pagan, Benjamin | hguzman@grllaw.net |
| 162933 | Morales Pagan, Jeremy | jm30214@gmail.com |
| 162933 | Morales Pagan, Jeremy | jm30214@gmail.com |
| 162933 | Morales Pagan, Jeremy | jm30214@gmail.com |
| 4013528 | Morales Palermo, Carmen   J. | josefapalermo@hotmail.com |
| 3804016 | MORALES PEREZ , SONIA | SMPCOUNSELOR@YAHOO.COM |
| 385924 | MORALES PEREZ, EDGARDO | eggysde100@gmail.com |
| 3019687 | Morales Perez, Gabriel | despacho.legal.pr@gmail.com |
| 3056107 | Morales Perez, Gabriel | despacho.legal.pr@gmail.com |
| 3096677 | Morales Perez, Jose | jamorales@hotmail.com |
| 3932497 | Morales Perez, Luz A. | DE71361@miescuela.pr |
| 3858937 | Morales Perez, Rosalinda | yositalinda128128@gmail.com |
| 3481809 | MORALES PEREZ, WANDA I. | WANDAMORALES558@GMAIL.COM |
| 3021998 | Morales Peterson, Pedro L | jose@torresvalentin.com |
| 2971392 | Morales Peterson, Pedro L | reclamacionpromesaaegsac@gmail.com |
| 3874425 | Morales Peterson, Victor  H. | jose@torresvalentin.com |
| 3531789 | Morales Peterson, Victor  H. | reclamacionpromesaaegsac@gmail.com |
| 3822708 | Morales Pinto, Tula | tmorales38@yahoo.com |
| 4055153 | Morales Pinto, Tula | tmorales38@yahoo.com |
| 1348563 | MORALES PINTO, TULA | tmorales38@yahoo.com |
| 4032597 | Morales Pizarro, Minerva | jaylanice09@yahoo.com |
| 3155020 | MORALES QUINONES, AIDA E. | aidamorales1543@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4253724 | Morales Ramirez, Juan R. | asociacion.aep.gerenciales@gmail.com |
| 4255990 | Morales Ramirez, Maida | maidaram88@hotmail.com |
| 4008826 | MORALES RAMIREZ, ROSA | MOCANAROSA@YAHOO.ES |
| 3264918 | Morales Ramos (PADRE), Jose  Raul | psspur@yahoo.com |
| 3475782 | Morales Ramos , Rosa  M. | rosymorales01@gmail.com |
| 3475782 | Morales Ramos , Rosa  M. | rosymorales01@gmail.com |
| 3889653 | Morales Ramos, Carmen L. | moralesc9327@gmail.com |
| 2831450 | MORALES RAMOS, JUDYANN | asantos@amsi-law.com |
| 4148928 | MORALES RAMOS, MELISSA | MARCOSHRIVERA@HOTMAIL.COM |
| 4148639 | MORALES RAMOS, MELISSA | MORALES_RAMOSM@YAHOO.COM |
| 4008889 | Morales Ramos, Miguel A. | moralesramosmiguela280@gmail.com |
| 2831451 | MORALES RAMOS, NEFTALI | OBURGOSPEREZ@AOL.COM |
| 4136149 | MORALES RAMOS, NEFTALI | OBURGOSPEREZ@AOL.COM |
| 3861542 | Morales Ramos, Omalis | Omalismorales@yahoo.com |
| 4328709 | Morales Rios, Beatriz | eatrizmorales62bm@gmail.com |
| 3564939 | Morales Rios, Glorelma | uomin_glorel@hotmail.com |
| 4266066 | Morales Rios, Libertad | libertadmoralesrios@gmail.com |
| 4071513 | Morales Rivera, Anisia | gilyanisi@gmail.com |
| 3412877 | Morales Rivera, Carmen  D. | kad7891@hotmail.com |
| 2970038 | Morales Rivera, Edgardo | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3055949 | Morales Rivera, Evelyn | despacho.legal.pr@gmail.com |
| 3063877 | Morales Rivera, Evelyn | despacho.legal.pr@gmail.com |
| 3064752 | Morales Rivera, Evelyn | despacho.legal.pr@gmail.com |
| 1247295 | MORALES RIVERA, EVELYN | EVELYNASOLA@GMAIL.COM |
| 3857851 | Morales Rivera, Gloria I. | monarca1950@yahoo.com |
| 4111654 | Morales Rivera, Heroilda | ghero1@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3708518 | Morales Rivera, Irma | irmamou@hotmail.es |
| 3513459 | Morales Rivera, Josihra | ulipilisi@yahoo.com |
| 4009064 | MORALES RIVERA, MARGARITA | malgomorales@gmail.com |
| 4312044 | Morales Rivera, Miguel A. | miguelmoralesrivera9@gmail.com |
| 3062687 | Morales Rivera, Nilsa E. | NilsaMorales@hotmail.com |
| 3919565 | MORALES ROBLES, EVELYN | evelynmorales@yahoo.com |
| 2907415 | Morales Rodriguez y Otros, Angel E | jose@torresvalentin.com |
| 2893143 | Morales Rodriguez y Otros, Angel E | reclamacionpromesaaegsac@gmail.com |
| 3908669 | MORALES RODRIGUEZ, CARMEN  I. | MORALESIVONNE749@GMAIL.COM |
| 3907605 | MORALES RODRIGUEZ, CARMEN C | carmenmorales762@yahoo.com |
| 3226088 | Morales Rodríguez, Carmen L. | carmencitam7@yahoo.com |
| 3994192 | Morales Rodriguez, Eddie | eddiemorales215@gmail.com |
| 2976553 | Morales Rodriguez, Gladys | ivonnegm@prw.net |
| 3906426 | MORALES RODRIGUEZ, JERRY | moraleshayes1@hotmail.com |
| 3133916 | Morales Rodriguez, Jorge L. | jorgelrmhr@gmail.com |
| 3104115 | Morales Rodriguez, Loreto | liriotorresjust@gmail.com |
| 2920087 | MORALES RODRIGUEZ, WILMA | ivonnegm@prw.net |
| 4155800 | Morales Rodriguez, Yolanda | ymr789@gmail.com |
| 3018516 | Morales Rodriguez, Zoraida | edgardo11rodriguez@outlook.com |
| 3018550 | Morales Rodriguez, Zoraida | edgardo11rodriguez@outlook.com |
| 3922247 | Morales Rodriguez, Zoraida | Finserni@gmail.com |
| 4137249 | Morales Rodriguez, Zoraida | finserni@gmail.com |
| 3354455 | Morales Rodriguez, Zoraida | lidiel11@yahoo.com |
| 2913803 | MORALES ROLON, CARMEN L | ivonnegm@prw.net |
| 3967442 | Morales Rolon, Yolanda  I. | yolym330@gmail.com |
| 3306577 | MORALES ROSA, JUANITA E. | hijadehaydee@yahoo.com |
| 3690756 | MORALES ROSA, JUANITA E. | hijadehaydee@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2831456 | MORALES ROSA, JULIA Y OTROS | msivamarrero@gmail.com |
| 3721884 | Morales Rosario, Edgar A | emorales@dpi.pr.gov |
| 4286064 | Morales Rosario, Ivan J. | ivanyamil22@gmail.com |
| 4286064 | Morales Rosario, Ivan J. | ivanyamil22@gmail.com |
| 3021260 | Morales Rosario, Jorge L | aegaee@gmail.com |
| 3021272 | Morales Rosario, Jorge L | aegaee@gmail.com |
| 2998937 | Morales Rosario, Jorge L | j-moreales-dsad@prepa.com |
| 3217996 | Morales Ruiz, Anthony | consonymail@hotmail.com |
| 3324126 | MORALES SANCHEZ , MARIA | wpadilla2318@gmail.com |
| 2965497 | Morales Sanchez, Maritza | ma.morales1968@gmail.com |
| 3396086 | Morales Sanchez, Sonia I. | sonia.morales705@outlook.com |
| 2934378 | Morales Sanchez, Yolanda | morales499@yahoo.com |
| 2934378 | Morales Sanchez, Yolanda | morales499@yahoo.com |
| 3724354 | Morales Santiago, Carmen Y | Yarellimorales22@yahoo.com |
| 4270427 | Morales Santiago, Francisco | francisco.paco.mo@gmail.com |
| 3006871 | Morales Santiago, Hiram | ivonnegm@prw.net |
| 4189346 | Morales Santiago, Martha M | danamorales@aol.com |
| 2928007 | MORALES SANTIAGO, VIVIAN | ivonnegm@prw.net |
| 4098508 | MORALES SANTIAGO, ZOBEIDA | ZOBEIDAM13@GMAIL.COM |
| 4266046 | Morales Serrano, Jose Raul | raulelcazador@yahoo.com |
| 4272055 | Morales Serrano, Luis Mario | l.morales6733@gmail.com |
| 3045431 | Morales Serrano, Maria  I. | ivonnegm@prw.net |
| 3040187 | Morales Sifre, Yeslurian S. | abogada.educacionespecial@gmail.com |
| 3076899 | Morales Sifre, Yeslurian S. | abogada.educacionespecial@gmail.com |
| 4226254 | Morales Solis, Norma L. | moralesnormaliz@gmail.com |
| 3675556 | MORALES SOSA, JUAN CARLOS | Carlosjrodriguez@gmail.com |
| 3511997 | MORALES SOTO, ELVA I. | RCM7082@HOTMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 481089 | MORALES SOTO, GUISELA | gmorales2079@hotmail.com |
| 3398424 | Morales Soto, Ivette | ivette_morales@live.com |
| 2968610 | Morales Soto, Orlando | moralesorlando13@yahoo.com |
| 2993524 | Morales Soto, Orlando | moralesorlando13@yahoo.com |
| 4254220 | Morales Tellado, Augusto | augustomorales24@gmail.com |
| 3588862 | Morales Tirado, Marta | mtmorales14@gmail.com |
| 3703582 | Morales Tirado, Marta | mtmorales14@gmail.com |
| 2343303 | MORALES TORRES, EDWIN | EDWINMORALESTORRES1964@GMAIL.COM |
| 3113528 | Morales Torres, Imer | aegaee@gmail.com |
| 3632759 | Morales Torres, Providencia | CIELITO0708@YAHOO.COM |
| 2967594 | Morales Valdes, Ruben A | rubenmorales_2457@yahoo.com |
| 2968415 | Morales Valdes, Ruben A | rubenmorales_2457@yahoo.com |
| 2917687 | MORALES VALLES, MARISOL | ivonnegm@prw.net |
| 2094510 | MORALES VALLES, MARISOL | marisol.morales@familia.pr.gov |
| 3335343 | Morales Vargas, Edwin A. | maria.cotto@gmail.com |
| 3679369 | Morales Vargas, Edwin A. | maria.cotto@gmail.com |
| 4271298 | Morales Vazquez, Carlos | cm252181@gmail.com |
| 2747088 | MORALES VAZQUEZ, IVELISSE | ive_64@hotmail.com |
| 3266929 | Morales Vazquez, Margarita | moralesmargara68@gmail.com |
| 3688474 | MORALES VAZQUEZ, MARGARITA | MORALESMARGARA68@GMAIL.COM |
| 3686716 | MORALES VAZQUEZ, MARGARITA | moralesmargara68@gmail.com |
| 4126225 | Morales Vazquez, Margarita | moralesmargara68@gmail.com |
| 3990816 | Morales Vazquez, Margarita | moralesmargara68@gmail.com |
| 1307593 | MORALES VAZQUEZ, MARINA  E | marinamorales1429@gmail.com |
| 4338110 | Morales Vazquez, Marina E. | marinamorales1429@gmail.com |
| 3863467 | Morales Vazquez, Marisol | moralesm2519@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3954941 | Morales Velazquez, Nelka Liz | nlm_homeschool@yahoo.com |
| 3284651 | MORALES VELEZ, YAZMIN | lovelies6953@gmail.com |
| 2997345 | Morales Villamil, Maritza I. | moralesmaritza03@gmail.com |
| 3326626 | Morales Villanueva, Ana D | anadelia6@hotmail.com |
| 3279325 | Morales Villanueva, Ana D | anadelia6@hotmail.com |
| 4048280 | MORALES VIROLA, CARMEN D. | DELO5550@MIESCUELAPR |
| 3613044 | Morales Zapata, Hector L. | dickies40@hotmail.com |
| 4204160 | Morales, Alejandro Martinez | alexismartinez00125@gmail.com |
| 2999719 | Morales, Anibal Rivera | anibrivera@gmail.com |
| 4248680 | Morales, Anilda Sanabria | anildazanabria@gmail.com |
| 3472788 | Morales, Arlene I | kenwafu.am@gmail.com |
| 3487080 | Morales, Arlene I | kenwafu.am@gmail.com |
| 1662026 | Morales, Augusto | pjlandrau@lawyer.com |
| 3156823 | Morales, Carlos | selectoman@yahoo.com |
| 3123123 | Morales, Carlos | selectoman@yahoo.com, moraleschary@yahoo.com |
| 2892727 | Morales, Carmelo Hernandez | jose@torresvalentin.com |
| 2892725 | Morales, Carmelo Hernandez | reclamacionpromesaaegsac@gmail.com |
| 3257425 | Morales, Catalina Ortiz | maria.cotto@gmail.com |
| 3601756 | Morales, Catalina Ortiz | maria.cotto@gmail.com |
| 3068038 | Morales, Delimar | despacho.legal.pr@gmail.com |
| 2946634 | Morales, Hector M | hectorrtx@yahoo.com |
| 3003449 | Morales, Jan | abogada.educacionespecial@gmail.com |
| 1285956 | Morales, Julia | aleshkazoely@gmail.com |
| 1285956 | Morales, Julia | aleshkazoely@gmail.com |
| 3939719 | Morales, Julia | Julesmoore.moore@gmail.com |
| 2107808 | MORALES, NILSA J | nilsajmorales@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3869232 | MORALES, RAQUEL | abogadajimeneznieves@gmail.com |
| 3370531 | MORALES, RAQUEL | ramorosa47@gmail.com |
| 4261212 | Morales, Riquelmo | riquel504@yahoo.com |
| 1664991 | MORALES, ROBERTO FELICIANO | DAVIDFERNANDEZ@LOBAJR.COM |
| 2988278 | Morales, Santiago | abogada.educacionespecial@gmail.com |
| 3063611 | Morales, Santiago | abogada.educacionespecial@gmail.com |
| 2990589 | Morales, Wanda | davidcarrionb@aol.com |
| 1712175 | MORALES, ZAIDE A | zaide_morales@yahoo.com |
| 3671906 | MORALES-ASAD, ARTURO | AMORALESASAD@GMAIL.COM |
| 2965570 | MORALES-BERRIOS, NESTOR X | nxmorales@live.com |
| 2993626 | Morales-Camacho, Valentin | vmorales8601@aeepr.com, vale_1066@yahoo.com |
| 3042658 | Morales-Duran, Jose Javier | asantos@amsi-law.com |
| 3131205 | Morales-Estrada , Arlene | arlenemorales613@hotmail.com |
| 3782198 | Morales-Garcia, Yanira | moralier@yahoo.com |
| 3014981 | Morales-Gonzalez, Pedro Juan | pmglo@icloud.com |
| 3026496 | MORALES-GONZALEZ, PEDRO JUAN | pmglo@icloud.com |
| 3099732 | Morales-Rosario, Julio | gonzalezmagaz@gmail.com |
| 4327141 | Moralez Rios, Beatriz | eatrizmoralez62bm@gmail.com |
| 3234950 | Moran Lopez, Doris V. | dorismoran@58gmail.com |
| 3022366 | MORAN LOUBRIEL, ANA | davidcarrionb@aol.com |
| 2991124 | MORAN LOUBRIEL, RAFAEL | davidcarrionb@aol.com |
| 3013018 | MORAN LOUBRIEL, RAMON | davidcarrionb@aol.com |
| 1325196 | MORAN ORTIZ, PABLO L | pablomoranjd@gmail.com |
| 3411337 | MORAN RAMIREZ, MINERVA | DESPACHO.LEGAL.PR@GMAIL.COM |
| 2928055 | MORAN ROSARIO, OLGA | ivonnegm@prw.net |
| 4254914 | Moran Ruiz, Santos | asociacion.aep.gerenciales@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3224585 | Moran Santiago, Ermelinda | emymoran@gmail.com |
| 3185598 | Moran Vega, Carmen L. | carmenlidialrn@gmail.com |
| 3423961 | MORAN, JULIA | MIRELYS9238@YAHOO.COM |
| 3467236 | Moran, Julia | mirelys9238@yahoo.com |
| 1703396 | Moran-Rivera, Luna | jm@canciobiaggi.com |
| 3321433 | MORCIEGO VASALLO , MAYRA | mayra.2324@hotmail.com |
| 2881077 | Morciglio Zaragoza, Jose | wralawoffice@gmail.com |
| 3077049 | Moreda Toledo, Angeles | maem@eguia.com |
| 3050784 | Moreda Toledo, Angeles | susymoreda@gmail.com |
| 3354360 | MOREIRA MONGE, MAYRA M. | MOREIRAMAYRA259@GMAIL.COM |
| 481473 | MOREL DE LOS SANTOS, FRANCISCA | edgarbrito.law@gmail.com |
| 3122616 | MOREL DE LOS SANTOS, FRANCISCA | edgarbrito.law@gmail.com |
| 4079781 | Morell Rodriguez, Carlos R | canomorell69@gmail.com |
| 4291428 | Morelles Rivera, Migdalia | migdimr23@gmail.com |
| 3810039 | Moreno Acosta, Maria S | mariasdept@yahoo.com |
| 3957308 | MORENO ACOSTA, MARIA S. | MARIASDEPT@YAHOO.COM |
| 4081408 | MORENO ACOSTA, MARIA S. | mariasdepv@yahoo.com |
| 4081908 | Moreno Cintron, Eda M. | eda_cintron@yahoo.com |
| 3629320 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |
| 4045789 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |
| 3175278 | Moreno Cintron, Marta   M | mmorenocintron@gmail.com |
| 3659801 | Moreno Cintron, Marta Milagros | mmorenocintron@gmail.com |
| 3647224 | Moreno Cintron, Marta Milagros | mmorenocintron@gmail.com |
| 4083425 | Moreno Cintron, Marta Milagros | mmorenocintron@gmail.com |
| 3542876 | Moreno Cordova, Jennifer | bibliojmp@gmail.com |
| 4301245 | Moreno Cruz, Mariano | morenomarie085@gmail.com |
| 3976035 | MORENO DE JESUS, IRIS ELIA | vicen121@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3000896 | Moreno Marrero, Maria M | morenomagda230@gmail.com |
| 164269 | MORENO MARTINEZ, LOURDES | drakomoda@hotmail.com |
| 1292462 | MORENO MARTINEZ, LOURDES | drakomoda@hotmail.es |
| 4177148 | Moreno Miranda, Nilsa | morenonilsa@gmail.com |
| 3681122 | Moreno Pantoja, Rosa  R | roserdark21@gmail.com |
| 3380605 | Moreno Pantoja, Rosa R. | roserdark21@gmail.com |
| 4178909 | Moreno Rivera, Marissehh | nereidamoreno361@gmail.com |
| 3959416 | Moreno Rivera, Sonia M | soniamoreno.sm24@gmail.com |
| 2928028 | MORENO RODRIGUEZ, WANDA  I. | ivonnegm@prw.net |
| 3480836 | Moreno Rosado, Lilliam | lilliann_mr@yahoo.com |
| 3068841 | Moreno Santiago, Marljorie | chanel1571@hotmail.com |
| 3402394 | Moreno Soto, Aurelio | moreso3377@yahoo.com |
| 3219310 | Moreno Soto, Aurelio | moreso3377@yahoo.com |
| 3537373 | Moreno Soto, Irma T | irmamores@gmail.com |
| 3546901 | Moreno Soto, Irma T | irmamores@gmail.com |
| 3150557 | Moreno Torres, Lithette  M | lithmoreno@yahoo.com |
| 1927529 | Moreno Velazquez, Eulalia | morenalaly007@gmail.com |
| 1927529 | Moreno Velazquez, Eulalia | morenalaly007@gmail.com |
| 3202166 | MORERA RIVERA, EDDIE | ASAINTMARYHOME@YAHOO.COM |
| 3964818 | MORERA RIVERA, LEIDA E | leidamorera@gmail.com |
| 3415466 | Morera Rivera, Leida E. | leidamorera@hotmail.com |
| 3925094 | MORERA RIVERA, NILSA I. | NITZAMORERA@GMAIL.COM |
| 3925168 | MORERA RIVERA, NILSA I. | NITZAMORERA@GMAIL.COM |
| 2953263 | Moret Rivera, Adalberto E. | bufeteamoret@yahoo.com |
| 2966262 | Moretta, Sonny  H. | sonny.moretta@gmail.com |
| 4025317 | Moreu Munoz, Carmen R. | lcdo-cardona@gmail.com, lcdo.cardona@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3983493 | Moreu Munoz, Maria L. | mariamoreu@yahoo.com |
| 5162651 | Moreu Perez, Carlina Isabel | rivera.ivan.pr@gmail.com |
| 358699 | MOREYMA RODRIGUEZ, CINTHIA | EVETMARQUEZ@GMAIL.COM |
| 4248638 | Morgan Stanley & Co., LLC | Brian.Jenks@morganstanley.com |
| 4249581 | Morgan Stanley & Co., LLC | julie.cohen@skadden.com |
| 3519126 | MORLAES PEREZ, WANDA I. | wandamorales558@gmail.com |
| 3519126 | MORLAES PEREZ, WANDA I. | wandamorales558@gmail.com |
| 4255224 | Moro Ortiz, Maricelis | maricelis26@hotmail.com |
| 3115021 | Moro Perez, Natalia | natalia_segui@yahoo.com |
| 3351504 | Moro Rodriguez, Maria J | talktome00725@yahoo.com |
| 3028890 | Morovis Community Health Center | tpennington@renocavanaugh.com |
| 3092507 | Morovis Community Health Center | tpennington@renocavanaugh.com |
| 3384622 | MORRO VEGA, WALLESKA | MVWALLY33@YAHOO.COM |
| 3026585 | Mortgage Guaranty Insurance Corporation | martha_tsuchihashi@mgic.com |
| 2989935 | Mortgage Guaranty Insurance Corporation | nzt@mcvpr.com |
| 2895737 | Moses, David C & Yael M | dymoses@verizon.net |
| 3598706 | MOTA PEREZ, CILENY | cileny.mota@gmail.com |
| 3893085 | Motalvo Santiago , Gloria  E | paulapr38@hotmail.com |
| 3496694 | MOTORAMBAR, INC. | elugo@motorambar.net |
| 3970868 | MOTORAMBAR, INC. | levi@fpvgalindez.com |
| 2897533 | Mott, Robert Arnold | rmott@pbfcm.com |
| 2944863 | Motta Tirado, Jose E | Donijoe2@hotmail.com |
| 2956537 | Motta, Jose | DORijoe2@Hotmail.com |
| 3920592 | Moura Gracia, Ada E. | aemg120902@gmail.com |
| 3849839 | Moura Gracia, Lillian | linamour60@gmail.com |
| 2948618 | Mourino-Lopez, Raul D | RAUL.MOURINO@PREPA.COM |
| 481932 | MOUX POLANCO, LILLIAN I. | nicoan1992@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3707487 | MOVAIN RIVERA, BERNARDO | BERNARDOMORAN08@GMAIL.COM |
| 3777145 | Moya Delfont, Angel M | moyadelfont@hotmail.com |
| 3946673 | MOYET DE LEON, NESTOR R | MOYETCIENCIA@GMAIL.COM |
| 3342802 | Moyett Rodriguez, Wanda L. | moyettw1240@gmail.com |
| 2857335 | MPJ Auto Corp. | ocasioperezlawoffices@yahoo.com |
| 3032447 | MPT Consulting Group, Inc | mfonseca@fonsecacpa.com |
| 3032447 | MPT Consulting Group, Inc | mfonseca@fonsecacpa.com |
| 3113306 | MSC ANESTHESIA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3477973 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | maria_caamano@merck.com |
| 2943002 | MSL FBO Leslie Brenner TOD | brennerls@aol.com |
| 3522586 | MTORRES, JUDITH JU | piojito811@hotmail.com |
| 3855105 | Mubarack Vega, Maysun | maria.cotto@gmail.com |
| 3499060 | Mubarack Vega, Maysun | maysurunubarack@gmail.com |
| 2870406 | Mudafort Farah, Said | smudafort@yahoo.com |
| 2877438 | MUDERICK, ROBERT B. | rmuderick@att.net |
| 2929398 | MUJICA HERNANDEZ, JUAN  E. | mendozalo@yahoo.com |
| 482171 | MULERO ARZUAGA, CARMEN IRIS | carmenmulero02@gmail.com |
| 164809 | Mulero Baez, Mercedes | mercedesmulero@yahoo.com |
| 3020722 | Mulero Fernandez , Jose G | agaee@gmail.com |
| 2984699 | Mulero Fernandez , Jose G | jmulero@mac.com |
| 3645517 | MULERO HERNANDEZ, ANA L. | anamulero1974@gmail.com |
| 3289301 | MULERO HERNANDEZ, ANA L. | anamulero1974@gmail.com |
| 4267713 | Mulero Hernandez, Pedro | Pedromulero77@gmail.com |
| 3976709 | Mulero Montes, Ramon L. | rmulero2@gmail.com |
| 4065093 | Mulero Pedroza, Carlos R. | elrabogado@yahoo.com |
| 3626214 | Mulero Rodriguez, Amauri | mulero.amauri@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2951932 | MULERO RODRIGUEZ, JENNIFER L | jennifermuler@outlook.com |
| 3995425 | Mulero Serrano, Epifanio | migdalia_torres@yahoo.com |
| 3988614 | Mulero Silva, Georgino | Elrabogado@yahoo.com |
| 4990534 | Mulero Vargas, Jazmin | yazminyama@hotmail.com |
| 4007258 | Mulero Velez, Adilen | adilenmulero28@yahoo.com |
| 2920025 | Mulero-Morales, Lydia | motapupuy@icloud.com |
| 3821790 | Muller Rodriguez, Myrna | jdiaz214@gmail.com |
| 3942811 | Muller Rodriguez, Myrna | jdiaz214@gmail.com |
| 3124671 | MULTI GOMAS, INC. | shirleyvok@gmail.com |
| 3005134 | Multinational Life Insurance Company | yelitza@multinationalpr.com |
| 1928885 | MUNDO RODRIGUEZ, FAUSTO | FAUSTO_MUNDO@YAHOO.COM |
| 2910727 | Mundo Rodriguez, Fausto | fausto_mundo@yahoo.com |
| 3783020 | Mundo Rodriguez, Fausto | fausto_mundo@yahoo.com |
| 2925861 | MUNDO RODRIGUEZ, FAUSTO | ivonnegm@prw.net |
| 2831488 | MUNDO RODRIGUEZ, FAUSTO | vnegron@aeela.com |
| 3005187 | Mundo Rodriguez, Victor | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4254516 | Mundo Sosa, Evelia | sikayan@PRtc.net |
| 3470634 | MUNERA ROSA, MARLYN A | munera_marlyn@yahoo.com |
| 3603210 | Municipal Revenue Collection Center | fvanderdys@gmail.com |
| 3502368 | Municipality of Anasco | charliehernandezlaw@gmail.com |
| 3492742 | Municipality of Anasco | charliehernandezlaw@gmail.com |
| 3609507 | Municipality of Anasco | mlugo@anasco.gobierno.pr |
| 3854764 | Municipality of Anasco | mlugo@anasco.gobierno.pr |
| 3855298 | Municipality of Anasco | mlugo@anasco.gobierno.pr |
| 3040212 | Municipality of Arroyo | lrodriguez@landronvera.com |
| 2990038 | MUNICIPALITY OF BAYAMON | cpena@bayamonpr.org |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2995408 | MUNICIPALITY OF BAYAMON | CPENA@BAYAMONPR.ORG, cpena@kayamonjor.org |
| 2950049 | MUNICIPALITY OF BAYAMON | hmr.lawoffice@gmail.com |
| 2955216 | MUNICIPALITY OF BAYAMON | hmr.lawoffices@gmail.com |
| 3519604 | MUNICIPALITY of JUANA DIAZ | alcaldejd@yahoo.com |
| 3678836 | MUNICIPALITY of JUANA DIAZ | juanmaaponte@yahoo.com |
| 1662140 | Municipality of Mayaguez | finanzasmayaguez@gmail.com, yvalentin@mayaguezpr.gov |
| 4128883 | Municipality of Mayaguez | icastro@altlegal.net, icastro@alblegal.net |
| 1662104 | Municipality of San Sebastian | johnmuddlaw@gmail.com, jemudd@yahoo.com |
| 1662104 | Municipality of San Sebastian | johnmuddlaw@gmail.com, jemudd@yahoo.com |
| 165006 | Municipio Antonomo de Humacao | rnieves@humacao.gov.pr, idiaz@humacao.gov.pr |
| 2966144 | MUNICIPIO DE BAYAMON | CPENA@BAYAMONPR.GOV |
| 2955524 | MUNICIPIO DE BAYAMON | cpena@bayamonpr.gov |
| 3004329 | MUNICIPIO DE BAYAMON | cpena@bayamonpr.gov |
| 2995417 | MUNICIPIO DE BAYAMON | cpena@bayamonpr.org |
| 2955469 | MUNICIPIO DE BAYAMON | cpena@bayamonpr.org |
| 2991975 | MUNICIPIO DE BAYAMON | CPENA@BAYAMONPR.ORG |
| 268894 | MUNICIPIO DE BAYAMON | hmr.lawofffices@gmail.com |
| 2837512 | MUNICIPIO DE BAYAMON | hmr.lawoffice@gmail.com |
| 2966108 | MUNICIPIO DE BAYAMON | hmr.lawoffice@gmail.com |
| 2955450 | MUNICIPIO DE BAYAMON | hmr.lawoffice@gmail.com |
| 255248 | MUNICIPIO DE BAYAMON | HMR.LAWOFFICE@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2955499 | MUNICIPIO DE BAYAMON | hmr.lawoffices@gmail.com |
| 4113586 | MUNICIPIO DE CABO ROJO | rlopez@caborojo.net |
| 4135090 | Municipio de Gurabo | jsoto@jbsblaw.com |
| 165089 | MUNICIPIO DE HORMIGUEROS | alcaldia@hormiguerospr.com |
| 1717743 | MUNICIPIO DE ISABELA | administracion@isabela.com.pr, elopez@isabela.com.pr |
| 1316521 | MUNICIPIO DE ISABELA | administracion@isabela.com.pr, elopez@isabela.com.pr, cpajtoro@mail.com |
| 3486166 | MUNICIPIO DE ISABELA | cpajtoro@gmail.com, jtoro@cparrt.com |
| 3479767 | MUNICIPIO DE ISABELA | JTORO@CPARRT.COM |
| 1316527 | MUNICIPIO DE LARES | municipiolares@yahoo.com |
| 2937228 | MUNICIPIO DE LOIZA | cperez@municipiodeloiza.net |
| 1717751 | MUNICIPIO DE LOIZA | lcdojrosario@gmail.com |
| 2954824 | Municipio de Loíza | cperez@municipiodeloiza.net |
| 165102 | Municipio de Loíza | icdojrosario@gmail.com, cperez@minicipiadeloiza.net |
| 482442 | MUNICIPIO DE NAGUABO | alcaldanaguabo@gmail.com |
| 3220879 | Municipio De Penuelas | wserrano@muncipiodepenuelas.com |
| 3193295 | Municipio de San German | wirodriguez@municipiodesangerman.com |
| 1316561 | MUNICIPIO DE SAN JUAN | ferrarilawpsc@gmail.com |
| 3371805 | MUNICIPIO DE SAN JUAN | ferrarilawpsc@gmail.com |
| 3381491 | MUNICIPIO DE SAN JUAN | ferrarilawpsc@gmail.com |
| 3609717 | MUNICIPIO DE SAN JUAN | FERRARILAWPSC@GMAIL.COM |
| 3226250 | Municipio De San Juan | ferrarilawpsc@gmail.com |
| 3281661 | Municipio De San Juan | ferrarilawpsc@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3588566 | Municipio de San Juan | ferrarilawpsc@gmail.com |
| 3890696 | Municipio de San Juan | ferrarilawpsc@gmail.com |
| 3020716 | Muniz Aponte, Eduardo A. | aegaee@gmail.com |
| 2970085 | Muniz Aponte, Eduardo A. | ed-muniz@hotmail.com |
| 3699635 | Muniz Arocho, Jennie A. | tinykenya@yahoo.com |
| 3471922 | Muniz Batista, Lissette | lmunizbatista71@gmail.com |
| 3337585 | Muñiz Batista, Lissette | lmunizbatista71@gmail.com |
| 4220903 | Muniz Burgos Inc | ajamadeo@gmail.com |
| 4184872 | Muniz Carril, Miguel A. | jimenezcd053@gmail.com |
| 2932566 | MUÑIZ COLON, CARMEN  N. | ivonnegm@prw.net |
| 4271950 | Muñiz Cruz, Carmen Gloria | adieywil@yahoo.com |
| 4073172 | Muniz Diaz, Elias | GUANIN98@YAHOO.COM |
| 3007875 | Muniz Diaz, Pedro E. | pemd@live.com |
| 3168068 | Muniz Galarza, Juan | cesar@poalaw.com |
| 3219464 | Muniz Galarza, Juan | cesar@poalaw.com |
| 3943489 | Muniz Garcia, Migdalia | migdalia_muiz@yahoo.com |
| 4012490 | Muniz Garcia, Migdalia | migdalia_muiz@yahoo.com |
| 4086598 | Muniz Ginel, Luis R. | Pcolon66@yahoo.com |
| 3991795 | Muniz Gonzalez, Emma | bellomabelle@yahoo.com |
| 3139266 | MUNIZ GONZALEZ, JAIME | liriotorresjust@gmail.com |
| 4178514 | Muniz Hernandez, Licette | licette46@gmail.com |
| 3411550 | Muniz Irizarry, Ivia  L | yirelizrodriguez@gmail.com |
| 4144319 | MUNIZ IRIZARRY, WILLIAM | Willie_955@yahoo.com |
| 4144423 | Muniz Irizarry, William | Willie_955@yahoo.com |
| 3971071 | Muniz Jimenez, Aixa | suzette.valentin@gmail.com |
| 3987881 | Muniz Jimenez, Zulma I. | zcm_03@hotmail.com |
| 3895309 | MUNIZ JIMENEZ, ZULMA I. | zcm_03@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3911427 | Muniz Jimenez, Zulma Ivette | zcm_03@hotmail.com |
| 482710 | MUNIZ MARIN, JANNELLE | munizjanni@hotmail.com |
| 3936212 | Muniz Marquez, Eduardo | eduardo.muniz21@gmail.com |
| 386028 | MUÑIZ MARRERO, EDIL | ivirivera3@yahoo.com |
| 4139048 | MUÑIZ MARRERO, EDIL | ivirivera3@yahoo.com |
| 3030762 | Muniz Marrero, Ismary | fotero2490@yahoo.com |
| 3252565 | Muniz Martinez, Jeriel Jose | despacho.legal.pr@gmail.com |
| 3003198 | Muniz Medina, Rafael A. | munizmedina@yahoo.com |
| 3962181 | Muniz Natal, Gloria M. | maguie.muniznatal@gmail.com |
| 482767 | MUNIZ NUNEZ, ADA E | solmarilopez@gmail.com |
| 4328631 | Muñiz Ortega, Rosa M | ortegamunizrosa@gmail.com |
| 3907611 | MUNIZ OSORIO , BRENDA | BRENDA.WMUNIZ@GMAIL.COM |
| 4038006 | Muniz Padilla, Ada I. | AdaMunizPadille@gmail.com |
| 111762 | MUNIZ PARDO, JENNIE | PARDOMUNIZ@GMAIL.COM |
| 4065998 | Muniz Perez, Gladys | gmunizperez@yahoo.com |
| 4257694 | Muniz Quiros, Alba I | amuniz129@gmail.com |
| 1930794 | MUNIZ RAMOS, FERDINAND | GLENDA.MUNIZ30@GMAIL.COM |
| 3162416 | MUNIZ RAMOS, HECTOR L. | hlmr98@hotmail.com |
| 3162416 | MUNIZ RAMOS, HECTOR L. | hlmr98@hotmail.com |
| 4267936 | Muñiz Rivera, Ana Celia | munizanacelia@gmail.com |
| 3969634 | MUNIZ RODRIGUEZ, CARMEN M | MUNIZCARMEN81@GMAIL.COM |
| 4019532 | Muniz Rodriguez, Carmen M. | Munizcarmen81@gmail.com |
| 4052881 | Muniz Rodriguez, Carmen M. | munizcarmen81@gmail.com |
| 2918589 | MUNIZ RODRIGUEZ, GLORIA H | ivonnegm@prw.net |
| 3930607 | Muniz Rosado, Myrna I. | m.munizr7@gmail.com |
| 3887550 | Muniz Ruiz, Betzaida | betzy2226@gmail.com |
| 2842648 | MUNIZ SANTIAGO, JORGE R. | soarpuertorico@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2909223 | MUNIZ SANTIAGO, SANDRA | ivonnegm@prw.net |
| 4271899 | Muñiz Santos, Graciela | gracielamuniz@msn.com |
| 3705476 | Muniz Soto , Gloria  E. | josefelicianoxp@gmail.com |
| 4003700 | Muniz Soto, Gloria E | josefelicianoxp@mail.com |
| 3995966 | Muniz Soto, Gloria E. | josefelicianoxp@gmail.com |
| 3705694 | Muniz Soto, Gloria E. | josefelicianoxp@gmail.com |
| 4049770 | Muniz Soto, Irma  I. | irma.morales16@gmail.com |
| 3893131 | Muniz Soto, Irma I | irma.morales16@gmail.com |
| 3981992 | Muniz Soto, Irma I. | irma.morales16@gmail.com |
| 3982283 | Muniz Soto, Irma I. | irma.mrales16@gmail.com |
| 3903846 | Muniz Soto, Juan J | gloriaglez1@hotmail.com |
| 4154960 | Muniz Soto, Juan J | gloriaglez1@hotmail.com |
| 4054248 | Muniz Soto, Juan J. | gloriaglez1@hotmail.com |
| 4049249 | Muniz Soto, Juan J. | gloriaglez1@hotmail.com |
| 4113338 | Muniz Torres, Alicia  I | alitata60@hotmail.com |
| 4112628 | Muniz Torres, Alicia  I. | alitata60@hotmail.com |
| 3930495 | MUNIZ TORRES, ALICIA I | alitata60@hotmail.com |
| 3752812 | Muniz Torres, Eddie N. | lorenzobrenda85@yahoo.com |
| 4063764 | Muniz Torres, Garciela | sfcaquintana@hotmail.com |
| 4068304 | Muniz Torres, Graciela | sfcaquintana@hotmail.com |
| 3211119 | Muniz Valera, Jose E | liriotorresjust@gmail.com |
| 3883818 | Muniz Vazquez, Eric  Jose | ericjosem@yahoo.com |
| 4041348 | Muniz Velez, Ana Margarita | belle5605@gmail.com |
| 3526782 | MUNIZ ZAPATA, OTTMAR J. | OJMUNIZ@GMAIL.COM |
| 3045812 | MUNIZ, JOSE | danielcarrero.law@gmail.com |
| 3178068 | MUNIZ, JOSE | danielcarrero.law@gmail.com |
| 3715096 | Muniz, Jose | danielcarrero.law@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3371101 | Muniz, Jose | despacho.legal.pr@gmail.com |
| 4272151 | Muniz, Yolanda | linchell@gmail.com |
| 4994535 | Muniz, Yolanda | linchell@gmail.com |
| 2952551 | Muniz-Camacho, Lilliana | lillianamuniz8@gmail.com |
| 1712284 | MUNIZ-GUTIERREZ, DAYRA L | dl_muniz@yahoo.com |
| 1712286 | MUNIZ-MARQUEZ, EDUARDO | eduardo.muniz21@gmail.com |
| 5165280 | Munoz Barrientos, Jonathan | patricia.a.castaing@gmail.com |
| 1662548 | Muñoz Benitez Brugueras & Cruz | jbrugue@mbbclawyers.com |
| 2653586 | MUNOZ BERRIOS, MARIA S | MMUNOZBERRIOS@YAHOO.COM |
| 4112767 | Munoz Cancel, Maria T. | mmunoz201536@gmail.com |
| 4010461 | Munoz Cancel, Maria T. | mmunoz201536@gmail.com |
| 4005005 | Munoz Cancel, Maria T. | mmunoz201536@gmail.com |
| 4036665 | Munoz Colon, Theresa | theresa1014@hotmail.com |
| 483031 | MUNOZ DELGADO, MARIA | mcmunozlaw@gmail.com |
| 483031 | MUNOZ DELGADO, MARIA | mcmunozlaw@gmail.com |
| 3899557 | MUNOZ DIAZ, VILMA S. | vilma.smunoz@gmail.com |
| 4088707 | Munoz Duran, Delia E. | prbori42@gmail.com |
| 3148316 | MUNOZ ESPINOSA, IRIS | IRIS340@HOTMAIL.COM |
| 4194227 | Munoz Feliciano, Wanda I. | ivelitza2004@yahoo.com |
| 3552543 | Munoz Franceschi, Iraida Margarita | idaisy530@yahoo.com |
| 4049841 | Munoz Garcia, Maria Providencia | jannetmunoz73@gmail.com |
| 3948145 | MUNOZ GOMEZ, MARIA A | MARIAMUNOZ1655@GMAIL.COM |
| 3679040 | Munoz Gonzalez, Eliazer | Santoslourdes14@gmail.com |
| 3819893 | Munoz Gonzalez, Eva | evamunoz36@gmail.com |
| 3854794 | Munoz Gonzalez, Eva | evamunoz36@gmail.com |
| 3678918 | Muñoz Gonzalez, Eva | evamunoz36@gmail.com |
| 4085823 | Munoz Gonzalez, Maritza | melissaperezmunoz247@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3963672 | Munoz Gonzalez, Maritza | melissaperezmunoz47@gmail.com |
| 3187388 | Munoz Gonzalez, Sheila D | munozshe@gmail.com |
| 4270227 | Munoz Lopez, Jorge Luis | munoz.jorge1155@gmail.com |
| 3699834 | Munoz Matos, Elsie | elsiemunoz3112@gmail.com |
| 3800165 | Munoz Matos, Elsie | elsiemunoz3112@gmail.com |
| 4053640 | Munoz Matos, Elsie | elsiemunoz3112@gmail.com |
| 3798094 | Munoz Melendez, Maria  de los A. | mmunozmelendez@gmail.com |
| 3893636 | Munoz Melendez, Maria de los A. | mmunozmelendez@gmail.com |
| 149486 | MUNOZ MOJICA, MAYKA | maykaj73@hotmail.com |
| 4229366 | Munoz Morales, Felix L | elsamunoz02520@hotmail.com |
| 4229366 | Munoz Morales, Felix L | elsamunoz02520@hotmail.com |
| 4273884 | Munoz Morales, Juan J. | pepemunoz26@hotmail.com |
| 3546764 | Munoz Negron, Luis Alberto | munoz715@icloud.com |
| 2919585 | MUNOZ NUNEZ, JOSEFA | ivonnegm@prw.net |
| 1782852 | MUNOZ NUNEZ, JOSEFA | josefamunoz14@gmail.com |
| 3107970 | Munoz Olan, Oliver | JIzquierdo@Izquierdosanmiguel.com, ctorres@izquierdosanmiguel.com |
| 4253717 | Muñoz Orengo, Eduardo | asociacion.aep.gerenciales@gmail.com |
| 4177435 | Munoz Ortiz, Jose Eugecio | jmunoz0707@yahoo.com |
| 4252312 | Muñoz Ortiz, Ronald | munozronald@hotmail.com |
| 3926182 | MUNOZ ORTIZ, SAMUEL | samuelcabra84@gmail.com |
| 3884241 | Munoz Ramos, Francisca | panchymunoz2016@gmail.com |
| 3950789 | Munoz Ramos, Francisca | panchymunoz2016@gmail.com |
| 2938661 | Munoz Riera, Carlos | cynmunoz@prw.net |
| 3550846 | Munoz Rios, Milca Y. | milcayeseli@hotmail.com |
| 3301543 | Muñoz Rivera, Eunice J. | eunicejoan@gmail.com |
| 3386859 | MUNOZ RIVERA, QUETCY A | QAMR67@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3670458 | Munoz Rodriguez, Zulma | amluz.ayka1019@gmail.com |
| 3372488 | Munoz Roldan, Teresita | ycarrasco@gmail.com |
| 423813 | MUNOZ ROVIRA, INMARIE | inmariemunoz@gmail.com |
| 3588137 | MUNOZ SANCHEZ, MILAGROS S | MILLIE653@YAHOO.COM |
| 4136734 | Munoz Santoni, Dalia J. | daliamunoz79@yahoo.com |
| 3038734 | Munoz Torres, Edna J. | miaseaefl@gmail.com |
| 4261108 | Munoz Vargas, Alan | amunoz@claropr.com |
| 3929363 | MUNOZ, JOSE A. | JMUNOZ_FORCE@YAHOO.COM |
| 3109223 | Munoz, Melissa | jizquierdo@izquierdosanmiguel.com, ctorres@izquierdosanmiguel.com |
| 4266271 | Munoz, Mercedes Garcia | merce.garcia99@gmail.com |
| 3215952 | MUNOZ, MIGUEL LEON | MLEON0511@YAHOO.COM |
| 4198632 | Munoz, Oscar Lind | mary.calin01@gmail.com |
| 4198632 | Munoz, Oscar Lind | mary.calin01@gmail.com |
| 2848638 | Muñoz-Cintrón, Rafael A. | munozcintron@hotmail.com |
| 4053061 | Munoz-Franceschi , Iraida  Margarita | idaisy530@yahoo.com |
| 3666548 | Munoz-Franceschi, Iraida Margarita | idaisy530@yahoo.com |
| 1878746 | MUNTE DE CALERO, NORMA | normacalaero525@hotmail.com |
| 3141826 | Muriel Castro, Luis A. | amurielcastro@gmail.com |
| 3319720 | Muriel Castro, Nestor L. | nestor.brenda@hotmail.com |
| 3702727 | Muriel Castro, Nestor L. | nestor.brenda@hotmail.com |
| 2911929 | MURIEL LICIAGA, LYDIA | ivonnegm@prw.net |
| 2952786 | Muriel Melendez, Liz J | ftorresdiaz@gmail.com |
| 2989436 | MURIEL NIEVES, HECTOR L | hlmuriel@hotmail.com |
| 2989436 | MURIEL NIEVES, HECTOR L | hlmuriel@hotmail.com |
| 1751089 | MURIEL SANCHEZ, AGUSTINA | cgonzalez7699@gmail.com |
| 2094255 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2094255 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 2094255 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 3093953 | Muriel Sustache, Marisela | mary.3135@yahoo.com, marisela.muriel@familia.pr.gov |
| 3093953 | Muriel Sustache, Marisela | mary.3135@yahoo.com, marisela.muriel@familia.pr.gov |
| 2965897 | Muriente, Serinella | gonzalezrafael88@yahoo.com |
| 2965903 | Muriente, Serinella | gonzalezrafael88@yahoo.com |
| 2939751 | Muriente-Maldonado, Miriam A | amandamuriente@yahoo.ocm |
| 2939762 | Muriente-Maldonado, Miriam A | amandamuriente@yahoo.ocm |
| 2324447 | MURILLO RODRIGUEZ, CARLOS A | protegeturbo@gmail.com |
| 3168224 | Murillo Smith, Alfredo | aegaee@gmail.com |
| 1671552 | Murray-Soto, Luisa | lumurr@gmail.com |
| 1671552 | Murray-Soto, Luisa | lumurr@gmail.com |
| 2933946 | MURTHA, WILLIAM C | wmurtha@tropicana.net |
| 2852817 | Muskwe, Tinofa  O | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 3076830 | MUSLINER, WALTER J | MUSLINER@FRONTIERNET.NET |
| 3030866 | Mustafa Lopez, Ana  C. | aegaee@gmail.com |
| 2976729 | Mustafa Lopez, Ana  C. | annmustafa@hotmail.com |
| 2972780 | MWR Emergency Group LLC | jrodriguez@mhlex.com, JCHARANA@mhlex.com |
| 2992845 | Myers, Dorothy | davidcarrionb@aol.com |
| 3684268 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ADORNOLAW@HOTMAIL.COM |
| 3308979 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | carloslury@aol.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3272096 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | carloslury@aol.com |
| 3180599 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | hmartineztirado@gmail.com |
| 3379431 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | riverafarrell@gmail.com |
| 3089239 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | ortizlawoffice@yahoo.es |
| 3592588 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | mybeauchamp2000@hotmail |
| 3999718 | N&L, Inc | pumalaslomas@gmail.com |
| 2883579 | N.A.R., a minor child (Johanna Roman, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3494959 | N.C.H. | jaralizhernandez@gmail.com, vicrivera01@yahoo.com |
| 3353593 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | sanchez.vivian@gmail.com |
| 3558570 | N.J.M.R. | zorayarr@hotmail.com, vicrivera01@yahoo.com |
| 4110361 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 3349731 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | jun_eliz2@hotmail.com |
| 3349749 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | maria.cotto@gmail.com |
| 2917991 | N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | bufetejuarbedejesus@hotmail.com |
| 3412173 | N.L.P.L., and Tamara Lopez Cruz | rmayoral@lbrglaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3510577 | N.M.C.H. | jaralizhernandez@gmail.com, vicrivera01@yahoo.com |
| 3257646 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | ednadizsandy34@gmail.com, maria.cotto@gmail.com |
| 3659340 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | maria.cotto@gmail.com |
| 3659342 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | maria.cotto@gmail.com |
| 3137024 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | neysmar2197@gmail.com |
| 3137403 | N.M.M. representado por su madre | neysmar2197@gmail.com |
| 3043166 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | mariequinones@lbrglaw.com |
| 3261481 | N.M.T.M. | yalesherabrad@yahoo.com, vicrivera01@yahoo.com |
| 3469576 | N.O.R., a minor child (Natalia Rosado Flores | mercadocollazo@gmail.com |
| 3018683 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | mariequinones@lbrglaw.com |
| 3270174 | N.R. (MINOR) | abauza0418@yahoo.com |
| 3491104 | N.R., a minor child (Carlos J, Rodriguez) | mercadocollazo@gmail.com |
| 4155937 | N.R.R. (minor) represented by Amalia Quinones | jizquierdo@izquierdosanmiguel.com |
| 3483618 | N.R.R.V, menor (Zilma Ivette Vazquez Becerra, madre) | familia5gentiles@gmail.com |
| 3322734 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | montalvoaldea.law@gmail.com |
| 3067306 | Nabor Muniz, Jose | ilopezsantiago@yahoo.com |
| 3136171 | NADAL SANTANA, EMILIO | liriotorresjust@gmail.com |
| 4029091 | Nadal Torres, Dania | dania_nadal@yahoo.com |
| 1704390 | Nalco Company LLC | br_not@nalco.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1703818 | Nalco Company LLC | drudakasjr@nalco.com |
| 3285354 | Naldy Quiles Velez y Keishla M. Lugo Quiles | lugo198pr@aol.com |
| 3399042 | Naldy Quiles Velez y Odalys M. Lugo Quiles | lugo198pr@aol.com |
| 3150633 | NALES RODRÍGUEZ, JORGE ELIUT | mabreulaw@microjonis.com |
| 3223034 | Nancy Izarry and Krizia Y Martinez Irizarry | fidelidad2008@yahoo.com |
| 3908738 | Naranjales, Inc. | mjiimenez@universalpr.com |
| 2426732 | NARANJO ALICEA, JOELFRI | joelfri_naranjo@yahoo.com |
| 2992829 | Narvaez Carrion, Jose | davidcarrionb@aol.com |
| 2747213 | NARVAEZ CINTRON, ENEIDA | narvaez.eneida@gmail.com |
| 3887804 | Narvaez Diaz, Marco A. | prof-mnarvaez@yahoo.com |
| 4118058 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 4120358 | NARVAEZ MELENDEZ, BRUNILDA | BRUNYNARVAEZ@YAHOO.COM |
| 3574990 | Narvaez Millan, Maria de los Angeles | anyeli4420@gmail.com |
| 484146 | NARVAEZ PABON, CARMEN | sotomayortaty@gmail.com |
| 3453564 | Narvaez Rivera, Nelly | nellynarvaezrivera@yahoo.com |
| 3281069 | Narvaez, Maria Adorno | maryadorno05@gmail.com |
| 24599 | NATAL FELICIANO, BETHZAIDA | rgmglaw@gmail.com, ramarge@coqui.net |
| 4285997 | Natal Fuster, Wanda Liz | wandaliz8@aim.com |
| 3223172 | Natal Maldonado, Sandra I. | sandranatal13@gmail.com |
| 2916581 | NATAL MONTERO, YADIRA | bufetejuarbedejesus@hotmail.com |
| 4288983 | Natalia, Garcia | natalia.garcia64@yahoo.com |
| 3338951 | NATER MARRERO, ABIGAIL | biguie2004@yahoo.com |
| 3807086 | Nater Martinez, Luis | combo.lnm@gmail.com, luisnater4@gmail.com |
| 2909519 | NATER, MARICARMEN RUBIO | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5161979 | Nathanahel Arroyo-Martinez Et Al Juan Jose Nolla-Acosta | tujusticiarapida@gmail.com |
| 5171956 | Nathanahel Arroyo-Martinez Et Al Juan Jose Nolla-Acosta | tujusticiarapida@gmail.com |
| 2896984 | National Association of Attorneys General | kcordry@naag.org |
| 2910662 | National Association of Attorneys General | theller@naag.org |
| 2927078 | National Association of State Budget Officers | jhicks@nasbo.org |
| 3018442 | National Building Maintenance Corp | Andrea.Newborn@abm.com, kburgan@bakerlaw.com |
| 3051720 | National Building Maintenance Corp. | Andrea.Newborn@abm.com, kburgan@bakerlaw.com |
| 484508 | National Copier Office Supplier | Camille@nationalcopier.onmicrosoft.com |
| 3046114 | National Highway Traffic Safety Administration | matthew.troy@usdoj.gov |
| 3000594 | National Highway Traffic Safety Administration | megan.brown@dot.gov |
| 1664631 | National Insurance Company en Liquidacin | juans@prtc.net |
| 1664631 | National Insurance Company en Liquidacin | juans@prtc.net |
| 1664453 | National Insurance Company en Liquidacin | licwilmarosario@gmail.com |
| 1664453 | National Insurance Company en Liquidacin | licwilmarosario@gmail.com |
| 3057750 | National Public Finance Guarantee Corporation | debora.hoehne@weil.com, marcia.goldstein@weil.com |
| 3066694 | National Public FInance Guarantee Corporation | debora.hoehne@weil.com, marcia.golstein@weil.com |
| 3067591 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076199 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3076201 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076203 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076205 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076207 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076209 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076211 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076213 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076215 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076217 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3076219 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com, kelly.diblasi@weil.com |
| 3014557 | National Public Finance Guarantee Corporation | gary.saunders@mbia.com |
| 3065855 | National Public FInance Guarantee Corporation | gary.saunders@mbia.com |
| 2986641 | National Public Finance Guarantee Corporation | gary.saunders@mbia.com |
| 2841363 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | kevin.larner@aig.com, dana.burgagani@aig.com |
| 2845417 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | Kevin.Larner@aig.com, Dana.Burgagni@aig.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3797245 | Natixis Investment Funds UK ICVC - LS Strategic Income Fund | FTOLENTINO@LOOMISSAYLES.COM |
| 3797009 | Natixis Investment Funds UK ICVC - LS Strategic Income Fund | NRANZINGER@LOOMISSAYLES.COM |
| 3797050 | Natixis Investment Funds UK ICVC-LS Strategic Income Fund | nranzinger@loomissayles.com |
| 3992517 | Natixis Investment Funds UK ICVC-LS Strategic Income Fund | ttolentino@loomissayles.com |
| 3577451 | NAVAREZ GUZMAN, EILEEN | ponpolin1@gmail.com |
| 2918926 | Navarrete Ortiz, Priscilla | ivonnegm@prw.net |
| 3647604 | Navarro Andino, Maria J. | susielu3557@gmail.com |
| 4994538 | Navarro Castro, Zilka M. | ZILKAMIRELLA@GMAIL.COM |
| 3242872 | NAVARRO CENTENO, JUDITH | JUDITHNAVARROCE@GMAIL.COM |
| 4270588 | Navarro Cotto , Maria S. | socky_navarro1@hotmail.com |
| 167316 | NAVARRO CRUZ, CARMEN R | carmen.navarro@familia.pr.gov |
| 3235859 | Navarro Falcon, Elba I. | elba.navarrofalcon@gmail.com |
| 3363121 | Navarro Falcon, Elba I. | elba.navarrofalcon@gmail.com |
| 3461158 | Navarro Fernandez, Jose E. | aegaee@gmail.com |
| 3146260 | Navarro Fernandez, Jose E. | jmnf29@gmail.com |
| 167340 | NAVARRO FIGUEROA, ANDRES | cruzolga1955@yahoo.com |
| 4203717 | Navarro Flores, Jose L. | Yanavarro@hotmail.com |
| 4203717 | Navarro Flores, Jose L. | Yanavarro@hotmail.com |
| 4300554 | Navarro Lugo, Roberto | drma.pr@gov.com |
| 4267497 | Navarro lugo, Roberto | vigilante1206@yahoo.com |
| 4274889 | Navarro Lugo, Roberto | vigilante1206@yahoo.com |
| 4296365 | Navarro Lugo, Roberto | vigilante1206@yahoo.com |
| 4299956 | Navarro Lugo, Roberto | vigilante1206@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4300619 | Navarro Lugo, Roberto | vigilante1206@yahoo.com |
| 4301308 | Navarro Lugo, Roberto | vigilante1206@yahoo.com |
| 4274877 | Navarro Lugo, Roberto | vigilate1206@yahoo.com |
| 4237941 | Navarro Martinez, Josephine | JosieN1269@gmail.com |
| 2438084 | NAVARRO MERCED, JOSELITO | joselito2379@hotmail.com |
| 3504894 | Navarro Montanez, Maria  Socorro | randall.correa1223@gmail.com |
| 3960670 | Navarro Negron, Awilda | awilda605@gmail.com |
| 3820790 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 3995801 | Navarro Rodriguez, Evelio | riveraroman@hotmail.com |
| 3934470 | NAVARRO RODRIGUEZ, REGINO | jvilella@vilellajaneirolaw.com |
| 4039630 | NAVARRO ROMERO, LUZ  D. | KBAN51@YAHOO.COM |
| 484824 | NAVARRO ROSARIO, CARMEN RAFAELA | carmenna1212@gmail.com |
| 4104632 | Navarro Sanchez, Angelica | juliocgon07@gmail.com |
| 4160071 | Navarro Sanchez, Jannette | DAWN.HARRISON@EAGLES.USM.EDU |
| 2944232 | Navarro Santana, Harry | harrynavarro4@gmail.com |
| 4268209 | Navarro Santiago, Mary Y. | ynavarro708@gmail.com |
| 4056596 | Navarro Smith, Consuelo | faramiya04@yahoo.com |
| 3958311 | NAVARRO SOLIS, WILMARIS | SOLISNAVARROWILMARIS@GMAIL.COM |
| 2931082 | NAVARRO Y OTROS, CRUCITA IRIS | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 3488634 | Navarro, Alba G. | aggrisel77@yahoo.com |
| 62761 | Navarro, Benito Delgado | iserene@coqui.net |
| 3308121 | NAVARVO RIVERA, RAQUEL | RIVERARAQUEL131@GMAIL.COM |
| 3096492 | Navedo Concepcion, Ana Gloria | manu21@prtc.net |
| 3096284 | Navedo Concepcion, Ana Gloria | manu21@prtc.net |
| 2917337 | NAVEDO OTERO, NANCY | ivonnegm@prw.net |
| 2104788 | Navedo Otero, Nancy | nancynavedo9@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 484944 | NAVEDO OTERO, NANCY | nancynavedo9@yahoo.com |
| 484949 | NAVEDO ROMAN, NORMA  I. | normanavedo@Hotmail.com |
| 1877235 | NAVEDO ROSADO, CARMEN | NCARMEN_M@HOTMAIL.COM |
| 2831552 | NAVEDO ROSADO, CARMEN M. | NCAMEN_M@HOTMAIL.COM |
| 484951 | NAVEDO ROSADO, CARMEN M. | ncarmen_m@hotmail.com |
| 484953 | NAVEDO ROSADO, CARMEN M. | NCARMEN_M@HOTMAIL.COM |
| 2330599 | NAVEDO ROSADO, CARMEN M. | ncarmen_m@hotmail.com |
| 3043507 | NAVEDO SANTANA, ERIKA | gramlui@yahoo.com |
| 3378217 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | mariansep@yahoo.com |
| 4254603 | Nazar Tejada, Alfredo | asociacion.aep.gerenciales@gmail.com |
| 3110575 | Nazario Acosta, Ricardo | rna9045@gmail.com |
| 3083352 | Nazario Acosta, Ricardo | RNA9045@GMAIL.COM |
| 3929364 | NAZARIO ACOSTA, RICARDO | rna9045@gmail.com |
| 3653201 | NAZARIO AVILES, LUIS | luisnazario053@gmail.com |
| 3823976 | Nazario Barrera, Maria del C | aguilanazario@yahoo.com |
| 3933190 | Nazario Barreras, Maria de los A. | mdnazario@pucpr.edu |
| 4077004 | NAZARIO BARRERAS, RAMONITA | rocionn2002@yahoo.com |
| 485080 | NAZARIO CHACON, BLANCA | Bnazarioz@Gmail.com |
| 3248910 | NAZARIO COLLAZO, LOURDES | lourdesnazario@yahoo.com |
| 3021700 | Nazario De Jesus, Narciso | jose@torresvalentin.com |
| 1719654 | NAZARIO DIAZ, JOSE R. | aegaee@gmail.com |
| 4025692 | Nazario Diaz, Jose R. | jnmengserv@gmail.com |
| 2974251 | Nazario Fabre, Andres | jose@torresvalentin.com |
| 3021509 | Nazario Fabre, Andres | jose@torresvalentin.com |
| 2929588 | Nazario Fabre, Andres | reclamacionpromesaaegsac@gmail.com |
| 2971755 | Nazario Fabre, Andres | reclamacionpromesaaegsac@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4100142 | Nazario Feliciano, Laura | Nzhr1974@gmail.com |
| 4040928 | Nazario Feliciano, Laura | nzlr1974@gmail.com |
| 4154746 | Nazario Feliciano, Laura | nzlr1974@gmail.com |
| 3907005 | Nazario Flores, Carlos H. | camid2995@gmail.com |
| 3098338 | NAZARIO GONZALEZ, JULIO  E. | nazajulio@hotmail.com |
| 1998244 | NAZARIO MONTALVO, IVETTE | inazamon@gmail.com |
| 3463778 | Nazario Negron, Nelson | grisell_nazario70@yahoo.com |
| 4078445 | Nazario Negron, Sara | nazariosarita@gmail.com |
| 4065988 | Nazario Otero, Adelia | nazario.adelia@gmail.com |
| 3970171 | Nazario Perez, Nancy | nnazario27@gmail.com |
| 4263362 | Nazario Perez, Waldemar | Wnazar46@gmail.com |
| 1358452 | Nazario Perez, Zulma | zulma.nazario@yahoo.com |
| 167919 | Nazario Rios, Luis R. | lallaveclarisol@gmail.com |
| 2889231 | Nazario Rodríguez, José M | biomickey@hotmail.com |
| 2906104 | Nazario Rodríguez, José M | biomickey@hotmail.com |
| 4194377 | Nazario Rodriguez, Miguel A. | mnazario1906@gmail.com |
| 3133143 | Nazario Santana, Francisco | liriotorresjust@gmail.com |
| 2389 | NAZARIO SANTIAGO, ADA M. | a_nazario24@hotmail.com |
| 4176025 | Nazario Santiago, Carmen D. | norma0354@gmail.com |
| 3225110 | NAZARIO TORRES, JORGE A. | jorgenazariotorres@gmail.com |
| 3357053 | Nazario Vega, Carlos | bebechicano@yahoo.com |
| 3718397 | Nazario Vega, Carlos | maria.cotto@gmail.com |
| 4167881 | Nazario Velez, Rosa Iris | rosarioiris12140@gmail.com |
| 3290551 | NAZARIO YORDAN, CESAR | CORRALDIEG@GMAIL.COM |
| 3290526 | NAZARIO YORDAN, CESAR | PROTECTMANAGEMENTASSOCIATES@GMAIL.COM |
| 3655530 | Nazario Yordán, César | corraldieg@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3659636 | Nazario Yordán, César | corraldieg@gmail.com |
| 3201812 | Nazario Yordán, César | projectmanagementassociates@gmail.com |
| 3318665 | Nazario Yordán, César | projectmanagementassociates@gmail.com |
| 4250320 | Nazario Yordan, Cesar Hiram | corraldieg@gmail.com |
| 4247933 | Nazario Yordan, Cesar Hiram | projectmanagementassociates@gmail.com |
| 4267565 | NAZARIO, HERNAN SEDA | hseda2@gmail.com |
| 4270897 | Nazario, Luz | luzgnazario@gmail.com |
| 2875129 | Nealy, Linda | Nealyx2@cox.net |
| 2983129 | Neco Cintron, Nitza  I. | NNeco@policia.pr.gov |
| 3019075 | Nectar of the Gods Services, Inc | jcharana@mhlex.com |
| 2970821 | Nectar of the Gods Services, Inc | tillo11@hotmail.com |
| 2864750 | Neftali Lluch-Garcia & Haydee Cuesta-Barro | neftalill2012@gmail.com |
| 3054576 | Negron Alfonso, Carlos A. | aegaee@gmail.com |
| 3051979 | Negron Alfonso, Carlos A. | cnegronalf@gmail.com |
| 485425 | Negron Alvarado, Maribel | maribelnegronalvarado@yahoo.com |
| 3408298 | Negron Angulo, Jacqueline | jana_0132@yahoo.com |
| 3856867 | Negron Berrios, Luis I | luis.ivan.negron@gmail.com |
| 3903425 | Negron Bobet, Yessicca L | yessianta@yahoo.com |
| 2953773 | NEGRON BONILLA, CARMEN | carmen_nieves_luna@yahoo.com |
| 3427226 | Negrón Cáez, Emma R. | emman68@gmail.com |
| 4269323 | Negron Cancel, Jenny I. | jennyivette65@gmail.com |
| 4264146 | Negron Candelaria, Mildred | Mildrednegron.mm@gmail.com |
| 4266388 | Negron Candelaria, Ruth | Ruthnegron12@gmail.com |
| 4062911 | Negron Cardona, Marinilsa | marinilsa.negron@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4137734 | Negron Cardona, Marinilsa | marinilsa.negron@live.com |
| 3137440 | Negron Collazo, Joseline | ivonnegm@prw.net |
| 3580090 | Negron Colon , Miguel A. | petrushko_119@outlook.com |
| 3176717 | NEGRON COLON, EUTIMIO | eutimio69@gmail.com |
| 3873935 | Negron Colondres, Julia M. | Juliemnegron@yahoo.com |
| 3611116 | Negron Cortes , Adelina | a.negron987@gmail.com |
| 3451217 | NEGRON COSME, ARCITA | ARCITA912@GMAIL.COM |
| 2920829 | NEGRON CRUZ, MYRNA  R | christni15@hotmail.com |
| 2104218 | NEGRON CRUZ, MYRNA  R | mirnanegron58@gmail.com |
| 2920831 | NEGRON CRUZ, MYRNA  R | mnegron@municipiodenaranjito.com |
| 3265356 | NEGRON CUBANO, AILEEN MARIE | daileen.yael@gmail.com |
| 3379831 | NEGRON CUBANO, ANA | annienegron@gmail.com |
| 4042184 | Negron De Jesus, Angel L. | ANegron1912@gmail.com |
| 2935920 | NEGRON DE JESUS, JOSE R. | ivonnegm@prw.net |
| 3413286 | NEGRON DE JESUS, VIANCA  E. | chiquivianca1972@hotmail.com |
| 3565192 | Negron Diaz, Arlyn | anegrondiaz@gmail.com |
| 4139002 | Negron Diaz, Jonuel | davidcarrionb@aol.com |
| 2903870 | Negron Fernandez, Jose R | jcharana@mhlex.com |
| 434647 | Negron Fernandez, Jose R | jnegron@mhlex.com |
| 4294571 | Negron Fernandez, Nilsa I. | nnegron63@yahoo.com |
| 3802307 | Negron Figueroa, Nelida | nelidaneg@gmail.com |
| 3669910 | NEGRON FUENTES, ARELIS | anegron78@hotmail.com |
| 3160685 | NEGRON GARCIA, CARMEN MAGALI | m4g4ly68@gmail.com, carmen.negron@mayaguezmedical.com |
| 4265968 | Negron Garcia, Luis R | lnegron@claropr.com |
| 4253843 | Negron Garcia, Maria Del C. | asociacion.aep.gerenciales@gmail.com |
| 4285266 | Negron Hernandez, Juan Antonio | ingjanegron@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4240185 | Negron Largas, Santos | negronlargas12@gmail.com |
| 4261251 | Negrón Lebrón, María S. | mnegronlebro22@gmail.com |
| 3705768 | Negron Lopez, Carmen I | cnl5598@gmail.com |
| 3643171 | NEGRON LOPEZ, GLORIA E. | GNEGRONLOPEZ_46@GMAIL.COM |
| 2935875 | NEGRON LOPEZ, HILDA I. | ivonnegm@prw.net |
| 4036606 | Negron Lopez, Marta Nydia | martanydi@yahoo.com |
| 3549646 | NEGRON LOPEZ, NORMA | NLOPEZ17@YAHOO.COM |
| 3551050 | Negron Lopez, Raymond Armando | toledobankruptcy@gmail.com |
| 1368331 | NEGRON LOPEZ, REYNALDO | reynaldonegron@yahoo.com |
| 2096050 | NEGRON MALDONADO, MARTHA | MARLINS.07@HOTMAIL.COM |
| 168547 | Negron Maldonado, Martha | marlins.07@hotmail.com |
| 2915275 | NEGRON MALDONADO, RAYMOND | ivonnegm@prw.net |
| 3856856 | Negron Marin, Iris  Teresa | negron.tere@gmail.com |
| 3363787 | Negron Martinez, Carmen | carmen.negron17@gmail.com |
| 3626244 | Negron Martinez, Carmen M. | olglop2@yahoo.com |
| 2959527 | NEGRON MARTINEZ, CESAR LUIS | plb@andreu-sagardia.com |
| 3065351 | Negron Martinez, Elizabeth | algarin.lizmar@gmail.com |
| 3213957 | NEGRON MARTINEZ, MILDRED | mildred.negron@upr.edu |
| 2936400 | NEGRON MATTA, MIGUEL A | nmlaw@hotmail.com |
| 3456748 | NEGRON MATTA, MIGUEL A. | nmlaw@hotmail.com |
| 281353 | NEGRON MILLAN, YVONNE | yvonnenegron@gmail.com |
| 485934 | Negron Mojica, Saul | saulnegron34@gmail.com |
| 4117052 | Negron Molina, Carlos | carlosnegron632@gmail.com |
| 3982483 | Negron Moran , Elvin  J. | elvinjnegron7@gmail.com |
| 3876568 | Negron Ojeda, Janice | janicenegron@yahoo.com |
| 3292402 | Negron Oquendo, Idalia | i.no1020@hotmail.com |
| 3991729 | NEGRON ORTIZ, ELSIE M. | elsiemyriam09@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 391921 | NEGRON ORTIZ, EVELYN | EVELYNNEGRON335@HOTMAIL.COM |
| 2905008 | NEGRON ORTIZ, EVELYN | REYESRIRNALDO169@GMAIL.COM, 4477452@HOTMAIL.COM |
| 3446549 | Negron Ortiz, Joriannmarie | mercadocollazo@gmail.com |
| 168758 | NEGRON PACHECO , LUZ  E. | estrellitanegron15@gmail.com |
| 4119330 | Negron Padilla, Edson R. | edsonabdicl24@gmail.com |
| 3163847 | Negron Padilla, Jose | moracor@gmail.com |
| 3163871 | Negron Padilla, Jose | moracor@gmail.com |
| 3850974 | Negron Perez, Doris | donerez64@yahoo.com |
| 4108888 | Negron Perez, Doris | donerez64@yahoo.com |
| 3274898 | Negron Perez, Rafael | pitonegron@gmail.com |
| 4270798 | Negron Perez, Wilfred | goldenboycb@yahoo.com |
| 4073697 | Negron Ramirez, Laura Vanesa | lavenderlaura46@gmail.com |
| 3117682 | NEGRON RAMOS, CANDIDA ROSA | NEGRONRAMOSCANDIDA@GMAIL.COM |
| 2846884 | Negron Reyes, Fermin | junitofn@gmail.com |
| 2857790 | Negron Reyes, Fermin | junitofn@gmail.com |
| 2859618 | Negron Reyes, Fermin | junitofn@gmail.com |
| 3925172 | Negron Rivera , Carmen J. | negroncarmen16@gmail.com |
| 3851872 | Negron Rivera, Carmen  J. | negroncarmen16@gmail.com |
| 3732527 | Negron Rivera, Carmen J | negroncarmen16@gmail.com |
| 3683011 | Negron Rivera, Carmen J. | negroncarmen16@gmail.com |
| 3895019 | Negron Rivera, Hector Luis | hectornegron5012@gmail.com |
| 3801019 | Negron Rivera, Iris  E. | irisnegron03@gmail.com |
| 3871764 | Negron Rivera, Iris E. | irisnegron03@gmail.com |
| 3963846 | NEGRON RIVERA, JAIME | Janegron04@gmail.com |
| 2943671 | Negron Roche, Manuel | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3872735 | NEGRON RODRIGUEZ,  DELMALIZ | DELMALIZNR@HOTMAIL.COM |
| 3498882 | Negron Rodriguez, Amelfis | amelfis77@gmail.com |
| 3330918 | NEGRON RODRIGUEZ, CARMELO | carmelo1972cn@gmail.com |
| 4085209 | Negron Rodriguez, Delmaliz | delmaliznr@hotmail.com |
| 4282528 | Negron Rodriguez, Hiram | negronhiram185@gmail.com |
| 3298659 | NEGRON RODRIGUEZ, MADELINE | mnegron7@gmail.com |
| 4093429 | Negron Rodriguez, Maria  M. | marianegronrodgriguez93@gmail.com |
| 4136877 | Negron Rodriguez, Maria  M. | marianegronrodriguez@gmail.com |
| 3134407 | Negron Rodriguez, Rosaura | negronrosaura@gmail.com |
| 4189175 | Negron Saez, Carmen Diana | dgnarroba@gmail.com |
| 3548014 | Negron Santana, Alondra Janisse | toledo.bankruptcy@gmail.com |
| 3968508 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 4075467 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 4088977 | NEGRON SANTIAGO, ESMERALDA | ENEGRON1120@Hotmail.com |
| 3825480 | NEGRON SANTIAGO, GENOVEVA | negrongenoveva@yahoo.com |
| 3785349 | Negron Santiago, Maria J. | maria_negron09@hotmail.com |
| 3874926 | Negron Santiago, Maria J. | maria_negron09@hotmail.com |
| 3117356 | Negron Santiago, Myrna | myrna_negron2002@yahoo.com |
| 3171504 | Negron Santiago, Myrna | myrna_negron2002@yahoo.com |
| 3150129 | Negron Santiago, Myrna | myrna_negron2002@yahoo.com |
| 2881389 | Negron Soto, Ramon | jnegron@mhlex.com, jcharana@mhlex.com |
| 4253217 | Negron Sotomayor, Angel L | anegron@gmail.com, anegron@claropr.com |
| 2831571 | Negron Toro, Lizbeth | lcda.ruiztorres@yahoo.com |
| 4029052 | NEGRON TORRES, LIZETTE I. | LIZZETTEN64@GMAIL.COM |
| 4265294 | Negron Torres, Sylvia M | snegron1@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1808053 | NEGRON VARGAS, SANTOS | negronvargas12@gmail.com |
| 3615668 | Negron Vazquez, Joseph | toledo.bankruptcy@gmail.com |
| 3139037 | NEGRON VAZQUEZ, WILSON | liriotorresjust@gmail.com |
| 4038497 | NEGRON VEGA, JAVIER | kuso3134@gmail.com |
| 3274439 | Negron Vega, Karen Liz | karenliznegronv@live.com |
| 3380500 | Negron Vega, Karen Liz | karenliznegronv@live.com |
| 3968120 | NEGRON VELAZQUEZ, ROBERTO | roberto.negron62@gmail.com |
| 3577100 | Negron Velez, Richard | moracor@gmail.com |
| 3225661 | Negron Velez, Richard | moracor@gmail.com, rnegron46@yahoo.com |
| 3825709 | Negron Vidal, Maritza | maritzan32@gmail.com |
| 4018672 | NEGRON VILA, AWILDA | anegron06@yahoo.com |
| 1712344 | NEGRON, BENJAMIN JR | bnegron21@yahoo.com |
| 2945435 | Negron, Jr., Benjamin | bnegron21@yahoo.com |
| 3857748 | Negron, Mariadelys | maria.cotto@gmail.com |
| 3504667 | Negron, Mariadelys | mariadelys.negron@gmail.com |
| 3906083 | Negron, Mariconchi Rivera | mariconchir@gmail.com |
| 3192652 | Negron, Mario Birriel | romn1960@gmail.com |
| 3062302 | Negron, Mercedes | lcdocruzperez@gmail.com |
| 3519445 | Negron-Correa, Rita  M | bufetehectorclaudio@gmail.com |
| 3519660 | Negron-Correa, Rita  M | rita.a.correa@gmail.com |
| 2945335 | Negron-Rios, Edgardo | electrico631@yahoo.com |
| 3602298 | Nelson Ayala, Orietta W. | ownelson@hotmail.com |
| 3006627 | NELSON CIURO / DELMA CIURO | nciuro@gmail.com |
| 3908131 | Nelson Ramos & Samuel Hernandez Diaz | Ramosnelson6@gmail.com |
| 3231081 | NELSON RODRIGUEZ, ADRIAN | jose@torresvalentin.com |
| 2967458 | NELSON RODRIGUEZ, ADRIAN | reclamacionpromesaaegsac@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3559949 | Neris Galarza, Minerva | minerva.pr27@gmail.com |
| 4000795 | Neris Galarza, Minerva | minerva.pr27@gmail.com |
| 4334515 | Neris Mulero, Maria Eugenia | mariaeneris9@gmail.com |
| 3543731 | NERIS TORRES, ALVIN J. Y/O 31 | ERVINSIERRA@GMAIL.COM |
| 3099307 | Nestle Puerto Rico, Inc. | anamaria.delrosario@pr.nestle.com |
| 3146311 | Nestle Puerto Rico, Inc. | anamaria.delrosario@pr.nestle.com |
| 3661949 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | beltran@pellot-gonzalez.com |
| 3330749 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | nlc0389@yahoo.com |
| 5166875 | Nestor Rivera Colon and 84 neighbors at Villa Blanca Residential Area severely affected by a highway | bufetefrgonzalez@gmail.com |
| 4285099 | Net Carlo, Edgar L. | enet1537@gmail.com |
| 2910588 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 2913153 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 2912465 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 2913110 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 2909725 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 2909725 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 2967753 | Netwaves Equipment Co. | quiebras@elbufetedelpueblo.com |
| 3017805 | Netwaves Equipment Co. | quiebras@elbufetedepueblo.com |
| 2975181 | Nevares Guillermety, Hector G. | jrodriguez@mhlex.com, jcharana@mhlex.com |
| 3938840 | Nevarez Chevere, Elba M. | elbam18141296@gmail.com |
| 3020319 | Nevarez Cruz, Juan R | jose@torresvalentin.com |
| 2969903 | Nevarez Cruz, Juan R | reclamacionpromesaaegsac@gmail.com |
| 3381863 | Nevarez Fontan, Jose E. | josenevarezfontan@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2642380 | Nevarez Fontan, Jose E. | josenevarezfontan@gmail.com |
| 2642380 | Nevarez Fontan, Jose E. | josenevarezfontan@gmail.com |
| 3381863 | Nevarez Fontan, Jose E. | josenevarezfontan@gmail.com |
| 3303465 | Nevarez Marrero, Anebis | daisyann24@gmail.com |
| 3545334 | Nevarez Marrero, Evelia | yaddi1023@gmail.com |
| 3991012 | Nevarez Martinez, Juan E. | nevarezquiqui@gmail.com |
| 3928188 | NEVAREZ SANTANA, JORGE  A | COTTOMARTINEZ@HOTMAIL.COM |
| 3024029 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | abogada.educacionespecial@gmail.com |
| 3023850 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | abogada.educacionespecial@gmail.com |
| 4136947 | New Century Finance Corp. | esanabria@alvatax.com |
| 4099929 | New Century Finance Corp. | jocelyn.grafals@pr.qbe.com |
| 3775416 | Newmeco, Inc. | jlalicea@caribe.net |
| 2937130 | Newtyn Partners, LP | operations@newtyn.com |
| 2937451 | Newtyn TE Partners, LP | operations@newtyn.com |
| 3357427 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | NEYLAKDIAZ@GMAIL.COM |
| 2941817 | Niavius Trust | cuzpen@interactivebrokers.com |
| 3120488 | Nidco Management Group Retirement Plan, Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 3116005 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | JAVIER.GONZALEZ@UBS.COM |
| 2831576 | NIDO, INC., RAFAEL J. | rclawofficepsc@gmail.com |
| 3612658 | Nienez Fox, Cecilia M. | cnunezfox@yahoo.com |
| 1580002 | NIEVES  PEREZ, CIELO E | celonieves@yahoo.com |
| 3099517 | NIEVES ACEVEDO, ALEJANDRO | aleiiquillen@hotmail.com |
| 1719677 | NIEVES ACEVEDO, ALEJANDRO | alejandro.nieves@aeepr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3405739 | Nieves Acevedo, Dolores E. | doloresnieves832@yahoo.com |
| 3148298 | Nieves Acevedo, Jaime | liriotorresjust@gmail.com |
| 2430566 | NIEVES ALBINO, JOSE A. | jose20.jn@gmail.com |
| 3570608 | Nieves Albino, Jose A. | josesnow23@yahoo.com |
| 3887400 | Nieves Alicea, Lucia | lucia_aliceagua@hotmail.com |
| 3996623 | Nieves Alicea, Lucia | LUCIA_ALICEAGUA@HOTMAIL.COM |
| 4264316 | Nieves Alvarez, Mirna | malicianieves@gmail.com |
| 5164803 | Nieves Ayala, Omar | on.ayala@live.com |
| 4253914 | Nieves Beniquez, Maria M. | beniquez350@gmail.com |
| 4255723 | Nieves Bernard, Abigail | kimberlyv1711@gmail.com |
| 3916276 | NIEVES BERNARD, DAMARIS | DNIEVES_1122@HOTMAIL.COM |
| 3593259 | Nieves Bernard, Damaris | dnieves_1122@hotmail.com |
| 3925301 | Nieves Bernard, Damaris | dnieves_1122@hotmail.com |
| 3460688 | Nieves Borrero, Flor Ileana | cortequiebra@yahoo.como |
| 4247142 | Nieves Burgos, Arnaldo | anieves91964@gmail.com |
| 4253313 | Nieves Burgos, Arnaldo | anieves91964@gmail.com |
| 4062965 | NIEVES BURGOS, DARITZA | DARYNIEVES@GMAIL.COM |
| 3129033 | NIEVES CALDERON, WANDA L | nievescw@gmail.com, nievescw50@gmail.com |
| 3871495 | NIEVES CAMPOS, LUIS D. | I_DELIA2010@HOTMAIL.COM |
| 3387694 | NIEVES CARDONA, LUZ N. | lnieves@asume.pr.gov |
| 4286930 | Nieves Castro, Luisa | selarom669@hotmail.com |
| 3869187 | NIEVES CINTRON, MARIA T | marianievescintron@gmail.com |
| 1579792 | Nieves Cintron, Maria T | marianievescintron@gmail.com |
| 3878300 | Nieves Cobian, Jeanette | Jeanettenieves@hotmail.com |
| 2936681 | Nieves Collazo, Jose | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3508065 | Nieves Corchado, Ernesto | ernestocorachado490@gmail.com |
| 3580039 | Nieves Corchado, Noemi | indira.nieves3@gmail.com |
| 3774808 | NIEVES CORDERO, IVETTE | ivettenieves@yahoo.com |
| 4299971 | Nieves Correa, Milagros | yvettej2008@yahoo.com |
| 2407625 | NIEVES CRESPO, HAYDEE | gindee8.hn@gmail.com |
| 3304267 | NIEVES CRUZ, ANA ISABEL | anaisabel1280@gmail.com |
| 3355362 | Nieves Cruz, Iris  M. | niytu@yahoo.com |
| 3381315 | Nieves Cruz, Iris M. | niytu@yahoo.com |
| 3154367 | Nieves Cruz, Vivian | viviannieves1156@gmail.com |
| 3848872 | Nieves Cruz, Wanda | wanda_nievescruz@hotmail.es |
| 3960110 | Nieves Cruz, Wanda | wanda-nievescruz@hotmail.es |
| 3630310 | NIEVES DE JESUS , AMARILIS | anievesdejesus@gmail.com |
| 4061341 | NIEVES DELGADO, ABIGAIL | ABBY_CRIOLLA@YAHOO.COM |
| 4270385 | Nieves Delgado, Marta | marta.13nieves@gmail.com |
| 2837473 | NIEVES DOMINGUEZ, HERIBERTO | librosheribertond@gmail.com |
| 3044030 | Nieves Esteves, Laurentino | aegaee@gmail.com |
| 3043749 | Nieves Esteves, Laurentino | lnievesesteves@hotmail.com |
| 3257572 | Nieves Fred, Vilmarie | voimar@hotmail.com |
| 2322151 | NIEVES FREITA, BETZAIDA | xnievesbetzaida405@gmail.com |
| 4134934 | Nieves Garay, Abe | nievesabe2017@gmail.com, nievesabe@gmail.com |
| 2958691 | NIEVES GARCIA, CARMEN M | carmennievesgarcia@gmail.com |
| 1270504 | NIEVES GARCIA, JEFFREY A | jeffrey.nieves@yahoo.com |
| 4265698 | Nieves Garcia, Jose Ramon | kemiche@prtc.net |
| 3951725 | NIEVES GARCIA, MARIA DE LOS A | ANIEVES102@GMAIL.COM |
| 1304257 | NIEVES GARCIA, MARIA J | juamly97@hotmail.es |
| 3337925 | Nieves Garcia, Maria J | juamly97@hotmail.es |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3850136 | Nieves Garcia, Maria J | juamly97@hotmail.es |
| 3406752 | NIEVES GARCIA, MARIA J | juamly97@hotmail.es |
| 3423989 | Nieves Garcia, Nereida | garnieves21@gmail.com |
| 3541012 | Nieves Garcia, Zoraida | 52zoraidanieves@gmail.com |
| 4266716 | Nieves Gerena, Gladys | gladys0866@gmail.com |
| 4114177 | Nieves Gonzalez, Angel | angelnieves29569@gmail.com |
| 3095744 | Nieves Gonzalez, Dianne | cadete27@yahoo.com |
| 126022 | NIEVES GONZALEZ, LINA M. | linamnieves@yahoo.com |
| 3592308 | NIEVES GORRITE, MARIA | ivonnegm@prw.net |
| 2322347 | NIEVES HERNANDEZ, BILLY | billyhardcorefitness@gmail.com |
| 2625920 | NIEVES HERNANDEZ, BILLY | billyhardcorefitness@gmail.com |
| 4287559 | Nieves Hernandez, Elpidio | Nelipidio@yahoo.com |
| 3707291 | Nieves Hernandez, Hilda | hilda.nieves14@gmail.com |
| 3948155 | Nieves Hernandez, Hilda | hilda.nieves14@gmail.com |
| 3563041 | Nieves Hernandez, Hilda | hilda.nieves14@gmail.com |
| 4074255 | Nieves Hernandez, Miguel A. | nieves_mi@de.pr.gov |
| 3132434 | NIEVES HERNANDEZ, SAMUEL | liriotorresjust@gmail.com |
| 3455156 | Nieves Lazu, Angel L | alazu@hotmail.com |
| 3045615 | Nieves Lopez, Hipolito | aegaee@gmail.com |
| 3044146 | Nieves Lopez, Hipolito | hipolito-nieves@aeepr.com |
| 4331120 | Nieves Lopez, Luis E | gardynieto13@outlook.es |
| 2983611 | Nieves Luciano, Melvin | aegaee@gmail.com |
| 2983607 | Nieves Luciano, Melvin | menilu64@gmail.com |
| 3877357 | Nieves Maldonado, Anabelle | risita4536@hotmail.com |
| 3342176 | Nieves Maldonado, Delia M. | dnieves7@gmail.com |
| 2134101 | NIEVES MALDONADO, VANESSA | vanne_nieves@hotmail.com |
| 2505066 | Nieves Marcano, Israel | NIEVES.ISRAEL40@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2508843 | Nieves Marcano, Israel | nieves.israel40@gmail.com |
| 3100786 | NIEVES MARCANO, WILFREDO | WNIEVES6@GMAIL.COM |
| 4307614 | Nieves Marrero, Juan Ramon | jnbaez@gmail.com |
| 3052255 | Nieves Marrero, Yamil D. | despacho.legal.pr@gmail.com |
| 3184251 | Nieves Marrero, Yamil D. | despacho.legal.pr@gmail.com |
| 302251 | NIEVES MARTINEZ, ANA | wmorales8653@gmail.com |
| 2423702 | Nieves Martinez, Jeanette | queenjeanchaly@gmail.com |
| 1797471 | NIEVES MARTINEZ, MINERVA | mnminie.mn@gmail.com |
| 3301636 | Nieves Mendez, Luz N | lika1314@hotmail.com |
| 3279415 | Nieves Miranda, Luis O. | jackdanielsdragonslon78@gmail.com |
| 4179761 | Nieves Morales, Angel Enrique | yankeejobalo47@yahoo.com |
| 2978779 | Nieves Morales, Eduardo | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3121810 | NIEVES MOURNIER, EMIL | mounier57@gmail.com |
| 3121810 | NIEVES MOURNIER, EMIL | mounier57@gmail.com |
| 3661821 | Nieves Mulero, Hilda I | hildanieves1226@gmail.com |
| 4047920 | Nieves Mulero, Hilda I. | hildanieves1226@gmail.com |
| 1697911 | NIEVES MUNIZ, MARISOL | marisolnieves18@gmail.com |
| 4273107 | NIEVES MUNOZ, WILLIAM E. | WILLIENIEVES51@GMAIL.COM |
| 4118530 | Nieves Nieves, Carlos A | fj_on_on70@hotmail.com |
| 3897303 | Nieves Nieves, Carlos A | fj_on_on70@hotmail.com |
| 3897147 | NIEVES NIEVES, CARLOS A. | fj_on_on70@hotmail.com |
| 4102928 | NIEVES NIEVES, JUAN R | NIEVESJUANR2016@GMAIL.COM |
| 4106459 | Nieves Nieves, Juan R. | nievesjuanr2016@gmail.com |
| 4099820 | Nieves Nieves, Juan R. | NIEVESJUANR2016@GMAIL.COM |
| 3439580 | NIEVES NIEVES, LUIS | luisnieves@hotmail.com |
| 3621871 | NIEVES NIEVES, LUIS D | luisnieves2012@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3534728 | Nieves Nieves, Osvaldo | maria_osvaldo@hotmail.com |
| 4026625 | NIEVES NIEVES, WANDA LIZ | SOTODIECAST@YAHOO.COM |
| 238299 | NIEVES OCASIO, SAMANGEL | snieves78@yahoo.com |
| 4132244 | NIEVES OCASIO, SAMANGEL | snieves78@yahoo.com |
| 5164222 | Nieves Ocasio, Yarilis | segarra@microjuris.com |
| 4265001 | Nieves Ortiz, Lourdes | lourdes.nieves06@gmail.com |
| 2945628 | Nieves Ortiz, Loyda I | loydaines0812@gmail.com |
| 4264995 | Nieves Ortiz, Miguel | lalomafajardopr@gmail.com |
| 2221210 | Nieves Osorio, Mildred | mildredNievespr@yahoo.com |
| 3378935 | Nieves Pabon, Idalis G | janebeckerwhitaker@gmail.com |
| 171128 | Nieves Pabon, Idaliz Griselle | ida_nieves@hotmail.com |
| 4239960 | Nieves Pastrana, Carlos H. | chnp27@gmail.com |
| 3725774 | NIEVES PASTRANA, MELANIA | melanienievespastrana@yahoo.com |
| 4116063 | Nieves Perez , Pablo  I | pabloi.nieves@gmail.com |
| 4070435 | Nieves Perez, Olga I. | ablemliz@gmail.com |
| 2948058 | NIEVES PEREZ, VICTOR M. | ivonnegm@prw.net |
| 3597452 | Nieves Plaza, Mayra I. | mnievesplaza@hotmail.com |
| 3911096 | Nieves Quinones, Ivelisse | nievesiconscjero@gmail.com |
| 3879818 | Nieves Ramos, Adelaida | gladysnievesramo@gmail.com |
| 3664775 | NIEVES RAMOS, ADELAIDA | gladysnievesramos@gmail.com |
| 3888062 | Nieves Ramos, Gladys | gladysnievesramos@gmail.com |
| 171254 | NIEVES REYES, JINNIE L. | jlnieves.cz@gmail.com |
| 3481492 | Nieves Reyes, Luz Migdalia | dalypr14@yahoo.com |
| 3959705 | Nieves Reyes, Nayda Rosa | nayda_nieves@msn.com |
| 4253965 | Nieves Rios, Luis G. | asociacion.aep.gerenciales@gmail.com |
| 3750599 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |
| 171273 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3699490 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |
| 3913585 | Nieves Rivera, Edwin | cesar@poalaw.com |
| 4046837 | Nieves Rivera, Evette | ekj_alborada@hotmail.com |
| 3968794 | NIEVES RIVERA, EVETTE | ekj_alborada@hotmail.com |
| 4079858 | Nieves Rivera, Evette | ekj-alborado@hotmail.com |
| 3937099 | Nieves Rivera, Marilyn | marilyn_34n@hotmail.com |
| 4334939 | Nieves Rivera, Migna D. | mignadaisy@gmail.com |
| 3304468 | Nieves Rivera, Olga | Olniri@icloud.com |
| 3984765 | NIEVES RODRIGUEZ, ANA I | ivelissepro2@yahoo.com |
| 4109089 | NIEVES RODRIGUEZ, IRMA | AMOR88952@GMAIL.COM |
| 2974050 | Nieves Rodriguez, Jose Rafael | gvslaw33@gmail.com |
| 3914650 | Nieves Rodriguez, Lourdes | lnievesrodriguez@gmail.com |
| 3914650 | Nieves Rodriguez, Lourdes | lnievesrodriguez@gmail.com |
| 3201079 | Nieves Rodriguez, Wina  L. | winluz2015@gmail.com |
| 3300161 | Nieves Rodriguez, Wina Luz | winluz2015@gmail.com |
| 3130468 | Nieves Roldan, Celestina | luisgpadilla@gmail.com |
| 3312420 | Nieves Roman, Analda | analdanieves90@gmail.com |
| 3423824 | Nieves Roman, Flor Maria | analdanieves90@gmail.com |
| 4116755 | Nieves Roman, Irma E. | irma_rom@hotmail.com |
| 3305000 | Nieves Roman, Luis Raul | l.nievespichilo@gmail.com |
| 3368531 | Nieves Roman, Miriam | miliangel552009@hotmail.com |
| 3936966 | Nieves Roman, Miriam | miliangel552009@hotmail.com |
| 3962295 | Nieves Roman, Zaida  M. | znieves51@gmail.com |
| 3874164 | Nieves Roman, Zaida M. | znieves51@gmail.com |
| 3817359 | Nieves Rosa, Daniel | daniel.nieves23@gmail.com |
| 4992591 | Nieves Rosado, Angel | lucyrabell@gmail.com, natalie.oremor@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3537959 | Nieves Rosado, Elizabeth | charynieves48@gmail.com |
| 3089444 | Nieves Rosario, Celso | liriotorresjust@gmail.com |
| 3453375 | NIEVES RUIZ, WENDY | ARRILLAGALAW@GMAIL.COM |
| 3870120 | NIEVES RUIZ, WENDY | RU.RIVERALAGO@GMAIL.COM |
| 4255687 | Nieves Sanchez, Eulices | eulicanieves@hotmail.com |
| 3409905 | NIEVES SANCHEZ, GINALISSE | oburgosperez@aol.com |
| 3883284 | NIEVES SANCHEZ, GINALISSE | oburgosperez@aol.com |
| 3662952 | Nieves Sanchez, Herminia | Herminia.nieves@Familiar.pr.gov |
| 4255678 | Nieves Sanchez, Jaime | jaimenieves2004@yahoo.com |
| 4010937 | Nieves Sanchez, Luz Celenia | luzcnieves@gmail.com |
| 4134317 | Nieves Sanchez, Luz Celenia | luzcnieves@gmail.com |
| 3616568 | Nieves Sanchez, Sonia | ferrerdeleanys@gmail.com |
| 4143253 | Nieves Santiago, Amilcar | jvilella@vilellajaneirolaw.com |
| 2447215 | NIEVES SANTIAGO, LINDA | l-nieves@live.com |
| 3031941 | NIEVES SANTIAGO, LINDA S. | l-nieves@live.com |
| 2925159 | NIEVES SANTIAGO, MERCEDES | ivonnegm@prw.net |
| 4271767 | Nieves Santiago, Wanda L. | wanda.nieves13750@gmail.com |
| 2335775 | NIEVES SANTOS, DAMIR | damirnieves29@gmail.com |
| 4196896 | Nieves Serrano, Angel | honeymichi2@hotmail.com |
| 3114756 | NIEVES SIFRE, YADIRA  E | YNIEVES@ASSUME.PR.GOV |
| 2141823 | NIEVES SIFRE, YADIRA E | ynieves@asume.pr.gov |
| 4048196 | NIEVES SOTO , BRIAN | BRIAN.NS305@GMAIL.COM |
| 3403622 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 3226858 | Nieves Suarez, Carmen | cvnievessuarez@gmail.com |
| 3214440 | Nieves Suarez, Carmen V. | cvnievessuarez@gmail.com |
| 3425839 | Nieves Tanon, Lietschen M. | nieveslietschen@yahoo.com |
| 2950019 | Nieves Torres, Marcos | markk_12@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2918349 | NIEVES TORRES, MARITZA | ivonnegm@prw.net |
| 3640778 | NIEVES TORRES, MARITZA | Maritzanieves1967@gmail.com |
| 1998088 | NIEVES TROCHE, IVELESE | ive.nieves.truche@gmail.com |
| 3903553 | Nieves Vargas, Carlos J. | csnow43@gmail.com |
| 488954 | NIEVES VARGAS, IRIS M. | IRISNIEVES56@YAHOO.COM |
| 2915088 | NIEVES VARGAS, MILTON | ivonnegm@prw.net |
| 1314699 | Nieves Vargas, Milton | mnieves824@gmail.com |
| 4254935 | Nieves Vazquez, Alma E. | nvalma59@gmail.com |
| 4017477 | NIEVES VAZQUEZ, IRAIDA | ISAMALIA.MUNIZ80@GMAIL.COM |
| 4133830 | NIEVES VAZQUEZ, IRAIDA | ISAMALIA.MUNIZ80@GMAIL.COM |
| 1267903 | NIEVES VAZQUEZ, IVYS E | SYVI1948@GMAIL.COM |
| 3960533 | Nieves Vazquez, Nayda C. | ncnieves12@hotmail.com |
| 1332139 | NIEVES VAZQUEZ, RAMON L. | MONCHO_NIEVES@HOTMAIL.COM |
| 4141128 | Nieves Vazquez, Vilma S | pink2150@yahoo.com |
| 4078597 | Nieves Veira, Matilda | pirulanieves55@gmail.com |
| 489000 | Nieves Velazco, Aida | aidanievesvelazco@gmail.com |
| 2914229 | Nieves Velez, Carmen | ivonnegm@prw.net |
| 489008 | NIEVES VELEZ, CARMEN L. | cluzhv@gmail.com, carmen.nieves@familia.pr.gov |
| 3362968 | Nieves Velez, Carmen L. | cluznv@gmail.com, carmenl.nieves@femilia.pt.com |
| 4093585 | Nieves Vera, Zaylinnette | zailynieves@gmail.com |
| 3053625 | Nieves, Astrid | desepacho.legal.pr@gmail.com |
| 3346322 | Nieves, Francisco | paco_fna@yahoo.com |
| 4288827 | Nieves, Jose R | luz_leb@msn.com |
| 3058580 | Nieves, Marta | abogada.educacionespecial@gmail.com |
| 3460438 | NIEVES, MIGDALIA RIVERA | m.riveranieves@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3086525 | NIEVES, NILDA LLANOS | ivonnegm@prw.net |
| 3343132 | NIEVES, PEDRO  VELAZQUEZ | velazqueznievesp@yahoo.com |
| 598151 | NIEVES, YASLIN | nievesyas@gmail.com |
| 3362735 | Nieves, Yomaira Caraballo | deraydej@gmail.com |
| 5166420 | Nieves-Lopez, Beatriz | bufetefrgonzalez@gmail.com |
| 3081361 | Nieves-Lopez, Beatriz | gonzalezmagaz@gmail.com |
| 3008137 | Nieves-Pabon, Idaliz | lrodriguez@landronvera.com |
| 3469112 | Nigaglioni Berríos, José E. | pepenigaglioni@aol.com |
| 4065283 | NIGAGLIONI MARTINEZ, ALFREDO E. | ESNIGAGLIONI@YAHOO.COM |
| 3068153 | NIGAGLIONI MIGNUCCI, RUBEN  T. | rtn@nigaglionilaw.com |
| 5152002 | NIGAGLIONI NIGAGLIONI, HECTOR | bufetefrgonzalez@gmail.com |
| 1259873 | NIGAGLIONI NIGAGLIONI, HECTOR | titoniga@yahoo.com, bufetefrgonzalez@gmail.com |
| 3191749 | NILDA ACEVEDO CUEVAS (Parent of W.R.A) | acevedonilda6@gmail.com |
| 3571607 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")C | ivonnegm@prw.net |
| 3106552 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 3107122 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 3432257 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | nilda_1122@yahoo.com |
| 4107881 | Nin Colon, Elsa  Yvette | ortiznin@gmail.com |
| 4034347 | Nin Colon, Elsa Yvette | ortiznin@gmail.com |
| 3572876 | Nistal Gonzalez, Iliana | inistal18@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3599234 | Nivia I. Rosado Torres en representación de Ángel Daniel Álvarez Rosado | nivirosado@gmail.com |
| 3227247 | Nixon Peabody LLP | dgerardi@nixonpeabody.com |
| 3227249 | Nixon Peabody LLP | dgerardi@nixonpeabody.com |
| 2955752 | Nixon Peabody LLP | swidger@nixonpeabody.com |
| 3516412 | NMFP representada por su madre Victoria Perez | labclinicoisabela7@gmail.com, montalvoaldea.law@gmail.com |
| 3091916 | Noble Caez, Dimary | dncaez28@gmail.com |
| 4263240 | Noble Santiago, Arturo E. | noble4336@gmail.com |
| 3989542 | Noble Torres, Doris | doris_noble@hotmail.com |
| 3567690 | Nodar Gaud, Elme J. | elmenodargaud@gmail.com |
| 4239950 | Nodar Gaud, Elme J. | elmenudargaud@gmail.com |
| 3326775 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3368465 | NOGUE OTERO, LILLIAM | lyleecarlos@yahoo.com |
| 3804227 | NOGUERAS RIVERA, CARMEN M | CARMENMNOGUERASRIVERA@GMAIL.COM, GUERRASNO@COQUI.NET |
| 3881127 | Nogueras Rivera, Carmen Milagros | carmenmnoguerasrivera@gmail.com, guerrasno@coqui.net |
| 3032717 | Nogueras Valle, Jose | jose@torresvalentin.com |
| 2980990 | Nogueras Valle, Jose | reclamacionpromesaaegsac@gmail.com |
| 3162203 | Noguet Valentin, David E. | dnoguet@outlook.com |
| 3941981 | Nolasco Lomba, Deborah L. | debnolas@yahoo.com |
| 4065455 | Nolasco Lomba, Richard | nolasco_richard@yahoo.com |
| 3988130 | Nolasco Nazario, Rocio | vocionn2002@yahoo.com |
| 3421898 | NOLASCO PADILLA, CARMEN M | sophiagillian0403@gmail.com |
| 172485 | NOLASCO PADILLA, CARMEN M | sophiagylliano403@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 172499 | Nolla Amado, Juan Jose | jjnollalaw@yahoo.com |
| 3049814 | Nolla Santiago, Jose I. | luisgpadilla@gmail.com |
| 3123361 | Nolla Santiago, Jose I. | luisgpadilla@gmail.com |
| 3111429 | NOLLA SANTIAGO, MARIA  L | LUISGPADILLA@GMAIL.COM |
| 3131015 | Nolla Santiago, Maria L. | luisgpadilla@gmail.com |
| 3917502 | Norat Perez, Gladys D | varpadi@yahoo.es |
| 3740688 | NORAT PEREZ, SHARON | sharonnorat@yahoo.com |
| 4018856 | NORAT RIVERA, LISA M. | lissanorat@gmail.com |
| 3444363 | NORBERTO ROMÁN ROMÁN & GABRIEL ALEJANDRO ROMÁN TAPIA | romandictum@yahoo.com |
| 3309428 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ivonnegm@prw.net |
| 3114190 | Nordstrom Puerto Rico, Inc. | andy.vickers@nordstrom.com |
| 2994586 | Nordstrom Puerto Rico, Inc. | chelsea.r.quarles@nordstrom.com |
| 4058152 | NORIEGA ROSAS, DUJARDIN | hunter_dujardin_44@yahoo.com |
| 2339863 | NORIEGA ROSAS, DUJARDIN | HUNTER_DUJARDIN_44@YAHOO.COM |
| 3620072 | NORIEGA VELEZ, LUDMILLA | dukeyauki@gmail.com |
| 3649041 | NORIEGA VELEZ, LUDMILLA | DUKEYAUKI@GMAIL.COM |
| 3797714 | Noriesa Rosas, Dujardin | hunter_dujardin_44@yahoo.com |
| 5162657 | NORMA IRIS MATIAS ROSADO BENIGNO RETES VELAZQUEZ | rivera.ivan.pr@gmail.com |
| 3051746 | Norma Iris Santiago Morales, ets. al | sualaw@yahoo.com |
| 3030877 | Norma Romeo Santiago / Gretchen Rodgriguez Romero | normarro76@gmail.com, rodriguezrubin66@gmail.com |
| 3213995 | Norma Romero Santiago and Gretchen Rodríguez Romero | rodriguez66@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2903991 | Norma Sanchez, Fideicomiso | jguevaraf@yahoo.com |
| 2925208 | NORMANDIA RODRIGUEZ, MYRNA | ivonnegm@prw.net |
| 3012690 | Nortel Networks (CALA), Inc. | dabbott@mnat.com |
| 4145828 | NORTHERN RADIOTHERAPY CANCER CENTER | castellanos@lawyerspsc.com |
| 4145817 | NORTHERN RADIOTHERAPY CANCER CENTER | castellnos@lawyerspsc.com |
| 2831549 | NOVAS BEATO, JEFFREY | jnatal@olmedolawpsc.com |
| 3126899 | Novoa Figueroa, Jose  M | pablocolonsantiago@gmail.com |
| 3396112 | Novoa Figueroa, Jose  M | pablocolonsantiago@gmail.com |
| 3130444 | Novoa Figueroa, Jose M. | pablocolonsantiago@gmail.com |
| 3895370 | Novoa Garcia, Brenda M. | BrendyBrendy72@gmail.com |
| 3996851 | Novoa Garcia, Jose L. | jvilella@vilellajaneirolaw.com |
| 1356907 | NOVOA RIVERA, YESSENIA | YENORILY@YAHOO.ES |
| 2908072 | Nowell, George | gnowell@optonline.net |
| 3053863 | Nunez Acevedo, Eddie M. | aegaee@gmail.com |
| 3043727 | Nunez Acevedo, Eddie M. | enunez@prepa.com |
| 3489264 | Núñez Cisneros, Michelle M. | nunezmm@yahoo.com |
| 2918291 | Nunez Corcova, Juanita | ivonnegm@prw.net |
| 1580237 | NUNEZ DEL VALLE, SYLVIA | sdn1966pr@live.com |
| 3513964 | Nuñez Del Valle, Sylvia | sdn1966pr@live.com |
| 3860045 | Nunez Falcon, Emma  Lydia | emlinu@yahoo.com |
| 3860111 | Nunez Falcon, Emma  Lydia | emlinu@yahoo.com |
| 2339350 | Nunez Felix, Domingo | nirza4810@gmail.com |
| 1756202 | NUNEZ FOX, ANTONIO | anunezfox@gmail.com |
| 3933457 | NUNEZ GARCIA, DOMINGO | DNG23121983@GMAIL.COM |
| 3933457 | NUNEZ GARCIA, DOMINGO | DNG23121983@GMAIL.COM |
| 5162975 | Nunez Gonzales, Chardlenis | lcdocrm@yahoo.com |
| 3168679 | NUÑEZ GONZALEZ, CHARDLENIS | ECANCIO_BELLO@YAHOO.COM |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2933461 | NUNEZ LOPEZ, MYRNA | ivonnegm@prw.net |
| 3937395 | Nunez Luna, Angel H. | ahnunez52@yahoo.com |
| 2990340 | Nuñez Mercado, María T | josmarierodriguez@yahoo.com |
| 173192 | Nunez Mercado, Norma I. | NORMANUNEZ48@HOTMAIL.COM |
| 2831605 | NUÑEZ MORLA, HECTOR | rmi3183180@aol.com |
| 490517 | Nunez Nieves, Jose R. | ednel@prtc.net |
| 2915196 | NUNEZ NUNEZ, JEANNETTE | ivonnegm@prw.net |
| 4244639 | Nunez Oquendo, Nydia Ivette | agronydia@gmail.com |
| 4238059 | Nuñez Oquendo, Nydia Ivette | agronydia@gmail.com |
| 4238059 | Nuñez Oquendo, Nydia Ivette | agronydia@gmail.com |
| 490557 | NUNEZ RIOS, MAYRA | mnunezrios@gmail.com |
| 4239343 | Nunez Rios, Mayra N. | mnunezrios@gmail.com |
| 2906333 | NUNEZ RIVERA, BERNICE | JOSE@TORRESVALENTIN.COM |
| 2906341 | NUNEZ RIVERA, BERNICE | JOSE@TORRESVALENTIN.COM |
| 2890926 | NUNEZ RIVERA, BERNICE | RECLAMACIONPROMESAAEGSAC@GMAIL.COM |
| 3415271 | NUNEZ RIVERA, MAYRA M | mayragabriel592@gmail.com |
| 3294854 | NUNEZ RIVERA, MAYRA M | mayragabriel592@gmail.com |
| 3299341 | Nunez Rolon, Lucia | nunezlucy75@gmail.com |
| 3299341 | Nunez Rolon, Lucia | nunezlucy75@gmail.com |
| 2987970 | Nunez Sanchez, Luz | ivonnegm@prw.net |
| 3937729 | Nunez Santiago, Maritza | peranbi2006@gmail.com |
| 3433837 | Nuñez Santos, Nilsa | eirizarry1@gmail.com |
| 3083975 | NUNEZ SERRANO, YADINES | nyadines@gmail.com |
| 4311702 | NUNEZ, JOSE I | josenunez51@yahoo.com |
| 3094140 | Nunez, Yadines | nyadines@gmail.com |
| 4168847 | Nunez-Morla, Hector | hgnunez07@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2981653 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| 2982440 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| 3006404 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| 3006434 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| 3204721 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | amadaotero@hotmail.com |
| 1662497 | Nydia Rivera Santos and others | bufeteoliverobarreto@gmail.com |
| 4150793 | O Y. M. C. un menor/Charlotte Cameron | lcda.caroljcolon@gmail.com |
| 3561633 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | maria.cotto@gmail.com |
| 3561602 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | wildaliscartagena@yahoo.com |
| 4255887 | Oben Graziani, William | williamobe@yahoo.com |
| 4266043 | OBJIO ABREU, JUAN A | Juanobjio@yahoo.com |
| 3957455 | OBREGON VARGAS, SILKIA M | SILKIA_M1@HOTMAIL.COM |
| 4114130 | Obregon Vargas, Silkia M. | Silkia_M1@Hotmail.com |
| 4271396 | Obregon, Graciela | gracielaobregon69@gmail.com |
| 4272913 | Obregon, Graciela | gracielaobregon69@gmail.com |
| 3746802 | Ocana Zayas, Daisy | ocana_19@yahoo.com |
| 3281332 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 3282817 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3326140 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 3355926 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 2322008 | OCASIO ADORNO, BETSY | indirax2@hotmail.com |
| 3659211 | OCASIO ADORNO, BETSY | indirax2@hotmail.com |
| 4142882 | Ocasio Aponte, Luis Manuel | luisocasio1955@gmail.com |
| 3889763 | Ocasio Arce, Ana C. | acocasio6579@gmail.com |
| 4251869 | Ocasio Batisttini, Zenaida | zocaciob@gmail.com |
| 2831612 | OCASIO BRAVO,  RODOLFO G | rgocasio@gmail.com |
| 4029906 | Ocasio Burgos , Cynthia E. | c.echavarryocasio@gmail.com |
| 2945578 | Ocasio Burgos, Heriberto | h_ocasioburgos@yahoo.com |
| 3121072 | OCASIO CARRERO, ALINA I | lizacarrero@gmail.com |
| 4112588 | Ocasio Ceballos, Luz Eneida | luzoceballos@gmail.com |
| 3449779 | Ocasio Cintron , Leonor | leonorocasio@outlook.com |
| 3688370 | Ocasio Cotto, Samira | ocasiocotto@yahoo.com |
| 2913899 | OCASIO CUEVAS, CARMEN | maclegaljc@gmail.com |
| 2916863 | OCASIO CUEVAS, YOLANDA | ivonnegm@prw.net |
| 3163194 | OCASIO DE LEON, SHIRLEY | ocasiodeleon@yahoo.com |
| 3401069 | Ocasio De Leon, Shirley | ocasiodeleon@yahoo.com |
| 1760402 | Ocasio Feliciano, Carmen G | cgocasio@yahoo.com |
| 1760402 | Ocasio Feliciano, Carmen G | cgocasio@yahoo.com |
| 4009810 | Ocasio Figueroa, Lillian | locasio_5215@yahoo.com |
| 36011 | Ocasio Flores, Carmen | lafinifleur@yahoo.com |
| 2990744 | Ocasio Fontanez, Delilah | dily_25@hotmail.com |
| 1717492 | OCASIO GARCIA, DIANA I | montalvolaws@yahoo.com |
| 2831614 | OCASIO GARCÍA, ROBERTO | rocasio27@gmail.com |
| 3486081 | Ocasio Garcia, Yolanda | YolandaOcasioGarcia@gmail.com |
| 3284241 | Ocasio Gonzalez, Cheril Gisela | cherilocasio@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3044034 | Ocasio Gonzalez, Oscar X. | aegaee@gmail.com |
| 3043840 | Ocasio Gonzalez, Oscar X. | oscarx.ocasio@yahoo.com |
| 1671950 | Ocasio Gonzalez, Zaida | cesar@poalaw.com |
| 3578564 | Ocasio Hernandez, Elizabeth | eocasio016@gmail.com |
| 4058176 | Ocasio Hernandez, Noel | noel.nolito@gmail.com |
| 3224482 | Ocasio Herrera, Isamar | isamar.ocasio@gmail.com |
| 2137490 | OCASIO JIMENEZ, WALLACE R | wrocasio@outlook.com |
| 3068482 | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA OCASIO, OMAR F | LIZACARRERO@GMAIL.COM |
| 3858254 | Ocasio Maldonado, Sonia E. | hernaaacruz@hotmail.com |
| 3858254 | Ocasio Maldonado, Sonia E. | hernaaacruz@hotmail.com |
| 3242577 | OCASIO MATOS, BARBARA | davidcarrionb@aol.com |
| 4071469 | Ocasio Melendez, Mayra Luz | mayrocas@vivienda.pr.gov |
| 3281106 | Ocasio Miranda, Eva M | evalet_2005@yahoo.com |
| 4003645 | Ocasio Miranda, Eva M. | evalet_2005@yahoo.com |
| 3700263 | Ocasio Miranda, Eva M. | evalet_2005@yahoo.com |
| 3953197 | Ocasio Miranda, Eva M. | evalet_2005@yahoo.com |
| 1671966 | Ocasio Montaez, Luis | lcdoenrique@gmail.com |
| 4147786 | OCASIO NAZARIO, RIGOBERTO | ocasior@gmail.com |
| 2952228 | Ocasio Ortiz, Ana H. | ocasioana7@gmail.com |
| 4179297 | Ocasio Perez, Claribel | ocasioclaribel77@gmail.com |
| 4179297 | Ocasio Perez, Claribel | ocasioclaribel77@gmail.com |
| 4087285 | Ocasio Ramirez , Luz H. | luzocasio@gmail.com, lucyocasio29@gmail.com |
| 4107573 | Ocasio Ramirez, Luz  H. | lucyocasio29@gmail.com |
| 4125415 | Ocasio Ramirez, Luz H. | lucyocasio29@gmail.com |
| 4091499 | OCASIO RAMIREZ, LUZ H. | LUCYOCASIO29@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4043748 | Ocasio Ramirez, Ramon Geraldo | ramon.ocasio35@gmail.com |
| 2932227 | OCASIO REPOLLET, JOSE B. | ivonnegm@prw.net |
| 173941 | OCASIO RIOS, LILLIAM | liocasio@hotmail.com |
| 3038543 | Ocasio Rivera , Angel L. | ocasio_31169@yahoo.com |
| 4066350 | Ocasio Rivera, Amaryllis | chrismaproc56@gmail.com |
| 3406030 | Ocasio Rivera, Marta L | marta.ocasiorivera@gmail.com |
| 174004 | OCASIO RODRIGUEZ, YAZMIN | yazocasro@yahoo.com |
| 3171872 | OCASIO ROSADO, NILSA E. | be.lly@hotmail.es |
| 4048683 | OCASIO ROSARIO, DIGNA L | OCASIOD468@GMAIL.COM |
| 4072074 | Ocasio Rosario, Josefa | ocasiod468@gmail.com |
| 4056403 | OCASIO ROSARIO, JOSEFA | ocasiod468@gmail.com |
| 4270196 | Ocasio Rosario, Marcos | marcos.ocasio.rosario@gmail.com |
| 3997395 | Ocasio Santiago, Olga L. | ocasio.olga@gmail.com |
| 3144733 | Ocasio Soto, Edwin | ocasioedwin67@gmail.com |
| 3414585 | Ocasio Toro, Nidia Iris | ocasio.nydia23@gmail.com |
| 3969028 | Ocasio Torres, Elizabeth | ocasioteli@yahoo.com |
| 3519826 | Ocasio Torres, Jessica | jessicaoca@hotmail.com, escorpion529@hotmail.com |
| 3853254 | Ocasio Torres, Juan Efrain | ivelisse184@icloud.com |
| 4060839 | Ocasio Torres, Juan Efrain | ivelisse184@icloud.com |
| 4054253 | Ocasio Torres, Juan Efrain | ivelisse184@icloud.com |
| 3950909 | Ocasio Torres, Juan Efrain | ivelisse184@icloud.com |
| 4036326 | Ocasio, Damaris Febus | steveortiz080@gmail.com |
| 1662402 | Ocasio, Migdalia Gonzalez | pjlandrau@lawyer.com |
| 3258528 | Ocasio-Gonzalez, Manuel Antonio | carmen.n.colonsantiago@gmail.com |
| 2999627 | O'CONNORS COLON, JEANNETTE | jeannetteoconnors@yahoo.com |
| 3020444 | Odeja, Heriberto Cruz | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2975828 | Odeja, Heriberto Cruz | cruzh285@yahoo.com |
| 3011415 | Odiott Ruiz, Jimmarie | danielcarrero.law@gmail.com |
| 3091024 | ODIOTT RUIZ, JIMMARIE E. | DANIELCARRERO.LAW@GMAIL.COM |
| 3040538 | ODIOTT RUIZ, JIMMARIE E. | JIMMA_RJ@LIVE.COM |
| 3550511 | Ofarril Nieves, Zaida I. | Zofarill1961@gmail.com |
| 3350374 | Ofarril Nieves, Zaida I. | Zofarill1961@gmail.com |
| 3911804 | OFARRILL MORALES, ANA L | ana1039farrill@yahoo.com |
| 2998528 | O'Farrill Rivera, Rafael | rofarrill@gmail.com |
| 2996669 | O'Farrill Torres, Ethan | jaleyt@gmail.com |
| 1295811 | OFARRILL VILLANUEVA, LUIS M. | OFARRILL@GMAIL.COM |
| 3404012 | O'Ferrall Irizarry, Gisela | aiselaoferrall@gmail.com, giselaoferrall@gmail.com |
| 4227742 | O'Ferrall Irizarry, Gisela | giselaoferrall@gmail.com |
| 1677847 | OFFICE GALLERY INC | o.gallery@hotmail.com |
| 3026544 | OFFICE GALLERY INC | wilma_rspr@yahoo.com |
| 491535 | OFFICE GALLERY INC. | o.gallery@hotmail.com |
| 3027210 | OFFICE GALLERY INC. | wilma_rspr@yahoo.com |
| 3027193 | OFFICE GALLERY INC. | WILMA_RSPR@YAHOO.COM |
| 4133594 | OFFICE SHOP | Contab@officeshop.com |
| 1658856 | OFFICE SHOP | Contab@theofficeshop.com |
| 4080073 | OFG Bancorp | cbaralt@delgadofernandez.com |
| 4134529 | OFG Bancorp | cbault@delgadofernandez.com |
| 3874307 | Ofray Ortiz, Miguel Angel | ofray85@gmail.com |
| 3060953 | Ojeas Sneed, Harold | haroldojeas@yahoo.com |
| 3138490 | Ojeda Carlo, Edsel | lirotorresjust@gmail.com |
| 2925220 | OJEDA DE ALGARIN, NAYDA | ivonnegm@prw.net |
| 2970141 | OJEDA ESPADA, ANGEL | anojes@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2948470 | Ojeda Flores, Johnny | johnny.ojeda@prepa.com |
| 3266552 | OJEDA FRADERA, JENNIFER | jenniferof32@gmail.com |
| 3834901 | OJEDA HERNANDEZ, ADELAIDA | sherelys@hotmail.com |
| 4269997 | Ojeda Lugo, Marta I. | mojeda212@live.com |
| 2224245 | Ojeda Martinez, Nayda | naydanana@hotmail.com |
| 302692 | OJEDA MORALES, MARTHA | mojedapr@yahoo.com |
| 3060314 | OJEDA, VICTOR CRUZ | vcruzojeda@hotmail.com |
| 3023879 | Olan Morales, Wilson | wilsonolan@hotmail.com |
| 3781593 | Olan Ramirez, Aida Luz | aidalolan13@gmail.com |
| 3781593 | Olan Ramirez, Aida Luz | aidalolan13@gmail.com |
| 4269390 | Olan, Rosa L. | rosie_olan@hotmail.com |
| 4256162 | Olavarria Gomez, Walter | djwall.e8@gmail.com |
| 3944079 | Olavarria Morales, Sandra I | sandramorales424@gmail.com |
| 3860896 | Olavarria Morales, Sandra I. | sandramorales424@gmail.com |
| 4086460 | Olavarria Rosas, Maria de los A | vanessa.sandin@gmail.com |
| 3594348 | Olavarria Valle, Luz E | nsmt14@yahoo.com |
| 4103171 | OLEN ALMODOVOR, RUBEN A | REGGIEOLEN@GMAIL.COM |
| 2512882 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | glenncarljameslawoffices@gmail.com, woffices@gmail.com |
| 2884553 | Olian, Marsha | marshalolian@aol.com |
| 4080863 | Olivares, Luis Cruz | mariaolemente483@gmail.com |
| 492076 | OLIVENCIA ANTONETTI, MAGDALENA | magdaolivencia@gmail.com |
| 2986955 | Olivencia Avila, Yadriel Omar | despacho.legal.pr@gmail.com |
| 2129188 | OLIVENCIA QUILES, SANTOS  ELADIO | SANTOS.OLIVENCIA@GMAIL.COM |
| 3964907 | OLIVENCIA RIVERA , DAISY | dayolive62@gmail.com |
| 4083563 | Olivencia Rivera, Daisy | DAYOLIVE@GMAIL.COM |
| 3935651 | Olivencia Roman, Yajaira | yajairaolivencia2@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3457329 | OLIVENCIA VARGAS, MILAGROS | cortequiebra@yahoo.com |
| 3778990 | Olivencia Vargas, Milagros | famercado@hotmail.com |
| 3160041 | Olivencia-De Jesus, Orlando | orlandotennis@gmail.com |
| 3871327 | OLIVER FRANCO, ELFREN C. | alondra.nicoler@gmail.com |
| 3883461 | Oliver Franco, Elfren C. | alondra.nicoler@gmail.com |
| 3769588 | OLIVER FRANCO, ELFREN C. | alondra.nicoler@gmail.com |
| 3852187 | Oliver Franco, Elfren C. | alondra.nicoler@gmail.com |
| 2994629 | Oliver Gimenez, Diana D | dianaoliver7@yahoo.com |
| 3968106 | Oliver Ortiz, Angelica | angelica_oliver@yahoo.com |
| 4077445 | Oliver Ortiz, Angelica | angelica_oliver@yahoo.com |
| 3994947 | Oliver Ortiz, Francisco | francisco.oliver7@gmail.com |
| 4111411 | Olivera Pagan, Eli | eliolivera1@gmail.com |
| 4013111 | Olivera Rivera, Maria del Rosario | sary7009@gmail.com |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | olivera.maritere@gmail.com |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | olivera.maritere@gmail.com |
| 4126622 | Olivera Rodriguez, Jose  N | cheo_oliveras16@live.com |
| 492212 | OLIVERA RODRIGUEZ, MARIA E. | melenaolivera@yahoo.com |
| 2831634 | OLIVERA RODRÍGUEZ, YAZIRA | oliveras.yazira@gmail.com |
| 3728306 | OLIVERA SANTIAGO, LENNIS M. | LENNISOLIVERA@YAHOO.COM |
| 3491366 | Olivera Seda, Gilberto | gilbertoolivera@yahoo.com |
| 3846355 | OLIVERA VELAZQUEZ, EVELYN | EVELITAOLIVERA@GMAIL.COM |
| 4057013 | OLIVERA VELAZQUEZ, EVELYN | EVELITAOLIVERA@GMAIL.COM |
| 3931469 | Oliveras Bayron, Myriam S. | chilyboricus@yahoo.com |
| 3668140 | Oliveras Gutierrez, Gladys | hildamar24@yahoo.com |
| 3815089 | Oliveras Gutierrez, Gladys | hildamar24@yahoo.com |
| 3855540 | OLIVERAS GUTIERREZ, GLADYS | hildamar24@yahoo.com |
| 492309 | OLIVERAS MALDONADO, JOSE ANGEL | joseaoliveras7@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4001727 | Oliveras Martinez, Ana R. | anarosaoliveras@gmail.com, arual5287@gmail.com |
| 4072968 | Oliveras Montalvo, Nilda R | oliverasnilda97@gmail.com |
| 2939710 | OLIVERAS RODRIGUEZ , YAZIRA | oliveras.yazira@gmail.com |
| 4043915 | OLIVERAS TORRES, LORNA J. | johaolive@gmail.com |
| 2101969 | OLIVERAS TORRES, MILLIE | millieoliveras077@gmail.com |
| 4050944 | OLIVERAS VELAZQUEZ, AGLAED | MONCHIUTUADO@GMAIL.COM |
| 4261294 | OLIVERAS, BARNEY RIVERA | barneyro@yahoo.com |
| 1223100 | Oliveras, Carmen A | edmary49@hotmail.com |
| 4106751 | OLIVERAS, CARMEN A. | EDMARY49@HOTMAIL.COM |
| 3399076 | OLIVERAS, ELENA | ANGULARSTONE@LIVE.COM |
| 3718755 | Oliveras, Nivea E | oliverasnivea@gmail.com |
| 3644340 | Oliveras, Norma I. | niooli17@gmail.com |
| 2947949 | Oliveras-Martinez, Vladimir | v-oliveras@prepa.com |
| 5166275 | Oliveras-Vazquez, Bethzaida | bufetefrgonzalez@gmail.com |
| 3061344 | Oliveras-Vazquez, Bethzaida | gonzalezmagaz@gmail.com |
| 2992906 | Olivero Alvaraz, Ruth | davidcarrionb@aol.com |
| 2994476 | OLIVERO RODRIGUEZ, GLADYS M | gladys.olivero@yahoo.com |
| 2900508 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | lyle.casriel@ubs.com |
| 3889003 | Olivieri Cintron, Gustavo E | eretmochelys_i@yahoo.com |
| 4042509 | OLIVIERI NIEVES, ANA | anaolivieri00769@gmail.com |
| 3533932 | Olivieri, Carmen M. | milagros_olivieri@yahoo.com |
| 3867775 | OLIVO BAEZ, LOYDA | loyda.olivo2013@gmail.com |
| 3979982 | Olivo Baez, Loyda | loyda.olivo2013@gmail.com |
| 1580698 | Olivo Baez, Loyda | loyda.olivo2013@gmail.com |
| 1676949 | OLIVO KUILAN, MARIA  I. | maria.olivopr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4265944 | Olivo Lopez, Jorge L. | eolivo98@gmail.com |
| 3741274 | Olivo Marrero, Hilda M. | hiramaldo@yahoo.com |
| 3562417 | Olivo Morale, Ana | anaolivom@gmail.com |
| 4253704 | Olivo Ojeda, Jose M. | asociacion.aep.gerenciales@gmail.com |
| 4002453 | Olivo Serrano , Emily | emilyolivo@hotmail.com |
| 4273821 | Olivo, Norberta | angelcordero4@yahoo.com |
| 4020638 | Olma Matias, Malda I. | magda.olma1@gmail.com |
| 3493475 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 3348474 | Olmeda Almodovar, Saadi | olmedasadi@hotmail.com |
| 3433561 | Olmeda Colon, Johanna | johanna.20072@gmail.com |
| 4270969 | Olmeda Lebron, Efrain | efrainolmeda@yahoo.com |
| 3824050 | Olmeda Olmeda , Zulma Iris | zulmaolmeda5@gmail.com, zulerie.lebron@upr.edu |
| 3668654 | OLMEDA OLMEDA , ZULMA IRIS | zulmaolmeda5@gmail.com, zulerie.lebron@upr.edu |
| 1259889 | Olmeda Olmeda, Hector | drodriguez@cooplaspiedras.com |
| 3835728 | Olmeda Olmeda, Hector | drodriguez@cooplaspiedras.com |
| 4133486 | Olmeda Olmeda, Hector | drodriguez@cooplaspiedras.com |
| 4062932 | Olmeda Olmeda, Hector | drodriguez@cooplaspiedras.com |
| 1259889 | Olmeda Olmeda, Hector | drodriguez@cooplaspiedras.com |
| 3621111 | Olmeda Olmeda, Zulma  Iris | zulmaolmeda5@gmail.com, zulerie.lebron@upr.edu |
| 4017160 | Olmeda Olmeda, Zulma Iris | zulerie_lebron@upr.edu |
| 3825376 | Olmeda Olmeda, Zulma Iris | zulmaolmeda5@gmail.com |
| 3407084 | Olmeda Olmeda, Zulma Iris | zulmaolmeda5@gmail.com, zulerie.lebron@upr.edu |
| 1811853 | OLMEDA SANCHEZ, WILFREDO | olmeda13220@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4301792 | Olmeda Ubiles, Confesora | confyolmeda@gmail.com |
| 4293415 | Olmeda Vega, Aida M. | olmedaaida@gmail.com |
| 4079547 | OLMEDA, AIDA M | olmedaaida@gmail.com |
| 5164252 | Olmeda, Alex | easmfsr@gmail.com |
| 2242366 | Olmedo Marcial, Rosa E | zudmarie@gmail.com |
| 4104504 | Olmo Diaz, Minerva | mininolmo@hotmail.com |
| 3351469 | Olmo Esquilin, Nereida | nolmo99@yahoo.com |
| 2910632 | Olmo Kortright, Nelson Rafael | wcaribbean@gmail.com |
| 4001134 | OLMO MATIAS, MALDA I | MAGDA.OLMO1@GMAIL.COM |
| 3853540 | Olmo Matias, Malda I. | magda.olmo1@gmail.com |
| 3981602 | OLMO RIVERA, OLGA I | olmoo777@gmail.com |
| 175494 | OLMO RODRIGUEZ, IVETTE D | IVETTEOLMO@YAHOO.COM |
| 2884080 | Olmo Semprit, Axel R. | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 4271110 | Olmo, Adela | necaolmo@gmail.com |
| 3098739 | Olsen, James E. | pilar@sheplan.com |
| 3898724 | OLYMPUS LATIN AMERICA, INC. | Miguel.Cochran@OLYMPUS.COM |
| 4137270 | OLYMPUS LATIN AMERICA, INC. | storres@alvatax.com |
| 4077738 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | janebeckerwhitaker@gmail.com |
| 3759105 | OMJ Pharmaceuticals, Inc. | JLRIVERA@ITS.JNJ.COM |
| 3406462 | OMJ Pharmaceuticals, Inc. | ntz@mcvpr.com |
| 3759107 | OMJ Pharmaceuticals, Inc. | nzt@mcvpr.com |
| 3120428 | Oms Loyola, Luis  J. | LJOMS2003@yahoo.com |
| 492992 | ON POINT TECHNOLOGY INC | rick.lopatin@onpointtech.com |
| 3187401 | ONE BY ONE, INC | emayoral@gmail.com |
| 4150208 | O'Neil, Terrence P | terry.oneil@citi.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4050644 | O'Neill Gonzalez, Wanda | wanda_oneill1960@yahoo.com |
| 3664619 | O'Neill Lopez, Iris | i.oneill@yahoo.com |
| 4048966 | O'Neill Oyola, Leida | leydaoneill@gmail.com |
| 3947482 | O'NEILL PEREZ, ANA T | annieoneill123@gmail.com |
| 3123773 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | eliaslaureano@gmail.com |
| 3012297 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | oneillsecuritypr@gmail.com |
| 3855315 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | eliaslaureano@gmail.com |
| 3493646 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | oneillsecuritypr@gmail.com |
| 4258730 | O'Neill Vaquez, Dayra | oneill.unicorn@gmail.com |
| 2906723 | Onelia Lopez Santos Por Si Y En Representacion De JNL | promesaeducacionespecial@gmail.com |
| 2991076 | Ontano Rosario, Jose | davidcarrionb@aol.com |
| 2906715 | Open Int'l Systems Corp | william.corredor@openintl.com |
| 493127 | Open Systems Inc. | craig.faulds@osas.com |
| 3301589 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | abyowitz@kramerlevin.com |
| 3343429 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | rstein@ofiglobal.com |
| 3357720 | Oppenheimer Ramos, Norberto | romn1960@gmail.com |
| 3925042 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | dbuckley@kramerlevin.com, rstein@oflglobal.com |
| 3136251 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | abyowitz@kramerlevin.com |
| 3343456 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | dbuckley@kramerlevin.com |
| 3343454 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | rstein@ofiglobal.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4243352 | OPQ ARCHITECTS C.S.P. | pq2205@aol.com |
| 4260408 | Oquendo , Jose  Morales | malangajoe48@gmail.com, malangajoe@gmail.com |
| 3269868 | Oquendo Acevedo, Joanna | joanna_oquendo@yahoo.com |
| 4148855 | Oquendo Acevedo, Joanna | joanna_oquendo@yahoo.com |
| 2945488 | OQUENDO BARBOSA, RAQUEL | cortequiebra@yahoo.com |
| 3951551 | Oquendo Concepcion, Alvin | alvinoquendo066@gmail.com |
| 3089535 | OQUENDO CRUZ, SANTA | ivonnegm@prw.net |
| 3844760 | Oquendo Diaz, Nuria S | nuriasoquendo@gmail.com |
| 3454162 | Oquendo Figueroa, Jose M. | josecheo15@gmail.com |
| 2935994 | Oquendo Gastaliturri, Luz M. | Karyluz39@hotmail.com |
| 2107532 | OQUENDO GONZALEZ, NILDA | nilda1966@hotmail.com |
| 3664264 | OQUENDO GONZALEZ, NILDA | NILDA1966@HOTMAIL.COM |
| 3335323 | Oquendo Hernández, Carlos | carlosoquendo8672@gmail.com |
| 1697965 | OQUENDO ISALES, LOURDES | lrds.oquendo@gmail.com |
| 3063896 | Oquendo Isales, LOURDES | lrds.oquendo@gmail.com |
| 2924347 | OQUENDO MARTINEZ, ALFREDO | ivonnegm@prw.net |
| 4119256 | Oquendo Medina, Hector Luis | tolo2992@gmail.com |
| 3893892 | OQUENDO MUNIZ, PROVIDENCIA | LARIANA76@HOTMAIL.COM |
| 3901392 | Oquendo Muniz, Providencia | lariana76@hotmail.com |
| 3263262 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 3040107 | Oquendo Ramos, Carmen A | aegaee@gmail.com |
| 3001384 | Oquendo Ramos, Carmen A | alexiaoquendo@gmail.com |
| 3065472 | Oquendo Rivera, Maria | lcda.ruiztorros@yahoo.com |
| 2945750 | Oquendo Rivera, William | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4264749 | Oquendo Rosado, Lydia I. | oquendo.lydia@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4264749 | Oquendo Rosado, Lydia I. | oquendo.lydia@yahoo.com |
| 2947182 | Oquendo Tirado, Cynthia | cindyoquendo8@gmail.com |
| 2947182 | Oquendo Tirado, Cynthia | cindyoquendo8@gmail.com |
| 1771366 | OQUENDO VAZQUEZ, GERSON | gersonoquendovazquez@gmail.com |
| 4290190 | Oquendo, Dora Torres | d_torres1956@hotmail.com |
| 3864498 | Oquendo-Rodriguez, Sandra | oquendos2010@gmail.com |
| 3660420 | Orabona Ocasio, Esther | estherorabona1313@gmail.com, carlosj_2244@yahoo.com, a.delvalle77@hotmail.com |
| 4013270 | Orabona Ocasio, Esther | estherorabona1313@gmail.com, carlosj_2244@yahoo.com, a.delvalle77@hotmail.com |
| 3870299 | Orama Feliciano, Crucita | crucita8@yahoo.com |
| 3950031 | Orama Medina, Myriam | m.orama.medina@gmail.com |
| 5164547 | Orellana Garcia, Modesto | jgueits@fglawpr.com |
| 4114949 | Orellana Pagan, Yolanda | yolandaorellanapagan@gmail.com |
| 4114949 | Orellana Pagan, Yolanda | yolandaorellanapagan@gmail.com |
| 493511 | Orellana Pagan, Yolanda | yorellana@policia.pr.gov |
| 493511 | Orellana Pagan, Yolanda | yorellana@policia.pr.gov |
| 3436425 | Orengo Cruz, Dayna Luz | dayna.orengo@gmail.com |
| 3913980 | Orengo Delgado, Sugel | sugel472@gmail.com |
| 3368283 | Orengo Garcia, Isaias | romn1960@gmail.com |
| 3149285 | Orengo Lopez, Kery A. | keryann1977@gmail.com |
| 3684946 | Orengo-Gonzalez , Evelyn  L. | evelyn.orengo@prepa.com, eorengo@yahoo.com |
| 3514509 | Orfila Hernandez, Edwin | eorfila.03@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2968701 | Organizaciones Oneto, INC | onetodaniel@yahoo.com, laboyx@yahoo.com |
| 2799491 | Oriental Bank | cbaralt@delgadofernandez.com |
| 3875868 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | sandra.davila@orientalbank.com |
| 3518264 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | wssbankruptcy@gmail.com |
| 3872254 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | sandra.davila@orientalbank.com |
| 3557748 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | wssbankruptcy@gmail.com |
| 4242429 | ORIENTAL ENGINEERS CORP | Oriental1954@yahoo.com |
| 3137347 | Oriental Engineers, Corp. | loralongoria1945@gmail.com |
| 4124058 | Oriental Financial Services Corp. | cbaralt@delgadofernandez.com |
| 3707655 | ORITZ GARCIA, MARIELY NICOLE | joshmari11@yahoo.com |
| 2916486 | ORJALES SANCHEZ, LUZ DELIA | bufetejuarbedejesus@hotmail.com |
| 2842698 | ORLANDI GOMEZ, ANGEL M | AORLANDI52@GMAIL.COM |
| 176537 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | lic.corujo@hotmail.com |
| 2912959 | Orlando Rodriguez Torres and Jannette Figueroa Padilla | orodriguez@pr-law.com |
| 3017079 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | michellean2000@yahoo.com |
| 2896157 | Orloff, Jon | jon.orloff@mindspring.com |
| 1712515 | ORONA, MYRA | myraorona@yahoo.com |
| 3085957 | ORONOZ, MARIO M. | mmo@oronozlaw.com |
| 3178752 | OROZCO LABOY, VILMA L | vilma.orozco@familia.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3178804 | OROZCO LABOY, VILMA L | vilma.orozco@familia.pr.gov |
| 2136312 | OROZCO LABOY, VILMA L. | Vilma.Orozco@familia.pr.gov |
| 3522588 | OROZCO LABOY, VILMA L. | Vilma.Orozco@familia.pr.gov |
| 4009127 | Orozco Perez, Minerva | orozcominerva@gmail.com |
| 4009127 | Orozco Perez, Minerva | orozcominerva@gmail.com |
| 493959 | OROZCO PEREZ, WANDA E. | wandaorozco@hotmail.com |
| 3373002 | ORRACA GARCIA, OSVALDO | osvaldoorraca1@hotmail.com |
| 3373002 | ORRACA GARCIA, OSVALDO | osvaldoorraca1@hotmail.com |
| 3095035 | ORSIMI NAVAS, BARBARA | ILOPEZSANTIAGO@YAHOO.COM |
| 3131011 | Orsini Figueroa , Enid  Lee | ilopezsantiago@yahoo.com |
| 3122656 | Orsini Figueroa, Marco Antonio | ilopezsantiago@yahoo.com |
| 3145169 | Orsini Figueroa, Mario Luis | ilopezsantiago@yahoo.com |
| 3082967 | Orsini Navas, Mario | ilopezsantiago@yahoo.com |
| 3100164 | Orsini Sharpe , Elizabeth Josephine | ilopezsantiago@yahoo.com |
| 2913004 | Orsini Velez, Hector L | orsinive@gmail.com |
| 493999 | ORSINI VIERA, NEYDA | neyaren22@gmail.com |
| 2107025 | ORSINI VIERA, NEYDA L. | neyarem22@gmail.com |
| 3101247 | Orsini Zayas, Eliadis | ilopezsantiago@yahoo.com |
| 35192 | ORTA FALU, CARMEN  D | deliaorta@gmail.com |
| 2924537 | ORTA FALU, CARMEN D. | ivonnegm@prw.net |
| 176744 | ORTA GAUTIER, IDALIA | IDALIAORTA26@GMAIL.COM |
| 3266197 | ORTA GAUTIER, IDALIA | Idaliaorta269@gmail.com |
| 3739707 | Orta Melendez, Bernardo | orta942@gmail.com |
| 4087333 | Orta Melendez, Bernardo | orta942@gmail.com |
| 4269905 | Orta Perez, Hector | hector.orta.56@gmail.com, tato56@yahoo.com |
| 4042270 | Orta Rodriguez, Gerardo | gerardorta@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1794772 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |
| 4054512 | Ortega Asencio, Nereida | nortegarn@yahoo.com |
| 4054512 | Ortega Asencio, Nereida | nortegarn@yahoo.com |
| 4004678 | Ortega Baez, Gladys | gladys.ortega.baez@gmail.com |
| 3810968 | Ortega Baez, Nereida | nereidaortegabaez@gmail.com |
| 3656543 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |
| 3887577 | ORTEGA BRANA, JOSEFINA | jortegabrana@gmail.com |
| 4054353 | Ortega Brana, Josefina | jortegabrana@gmail.com |
| 3407280 | Ortega DaVila, Deborah | deby71@hotmail.com |
| 3486041 | Ortega De Jesus, Fremain | fremy6@yahoo.com |
| 494123 | ORTEGA DIAZ, BLANCA | bmortega@gmail.com |
| 1580946 | ORTEGA ELIAS, CARMEN | SACYOREL@GMAIL.COM |
| 3940136 | ORTEGA FALCON, ANA M. | anam.ortega@icloud.com |
| 4267794 | Ortega Fernandez, Ramon L | mco_80@hotmail.com |
| 3011104 | Ortega Garcia, Sara | sara.charyortega03@gmail.com |
| 3941464 | ORTEGA LOPEZ, CARMEN | vistasflores@gmail.com |
| 2310686 | ORTEGA NIEVES, ADA L | jesmaradao@hotmail.com |
| 4334784 | Ortega Nieves, Juana D. | dignortoga1960@gmail.com |
| 4289570 | Ortega Ortiz, Delfin | coweo_ortega_pr@hotmail.com |
| 3231931 | Ortega Ortiz, Hector | Jose@torresvalentin.com |
| 2976819 | Ortega Ortiz, Hector | reclamacionpromesaaegsac@gmail.com |
| 2925037 | ORTEGA PEREZ, LUZ | ivonnegm@prw.net |
| 3890540 | Ortega Piris, Jennifer | idellfabian@gmail.com |
| 3131105 | Ortega Ramos, Carlos Rafael | luisgpadilla@gmail.com |
| 5162453 | Ortega Richardson, David Osiris | rivera.ivan.pr@gmail.com |
| 3319279 | Ortega Rivera, Sachalis D. | ortega_sachalis@yahoo.com |
| 3410442 | ORTEGA RODRIGUEZ, JEANNETTE | jeannetteortega@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4282735 | Ortega Santana, Myriam | minibklII@hotmail.com |
| 3377022 | Ortega Velez, Sonia N. | sonianort@yahoo.com |
| 3435802 | Ortega Velez, Sonia N. | sonianort@yahoo.com |
| 3352588 | Ortega Vélez, Sonia N. | sonianort@yahoo.com |
| 3194158 | Ortega, Iraida Erazo | vistasflores@gmail.com |
| 3044874 | Ortega, Maria T. | abogada.educacionespecial@gmail.com |
| 2092642 | ORTEGA, MARIBEL | maribelortega7476@gmail.com |
| 2997634 | ORTEGA, YAHAIRA | abogada.educacionespecial@gmail.com |
| 3793619 | Ortho Biologics LLC | jlrivera@its.jnj.com |
| 3430677 | Ortho Biologics LLC | ntz@mcvpr.com |
| 3793621 | Ortho Biologics LLC | nzt@mcvpr.com |
| 3112058 | Ortiz - Landron, Elvin | liriotorresjust@gmail.com |
| 2997013 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | abogada.educacionespecial@gmail.com |
| 4051714 | Ortiz , Samuel | kenyata12_@hotmail.com |
| 3665244 | ORTIZ ABRAHAM, JOHANNA | JOHANNA2480.20@GMAIL.COM |
| 2981696 | Ortiz Acevedo, Omar A. | o_ortiz@hotmail.com |
| 2998162 | Ortiz Acosta, Hilda | hildaortiz71@yahoo.com |
| 3403048 | Ortiz Acosta, Sandra I | jrvega177@gmail.com |
| 1212191 | Ortiz Adorno, Antonio | janecita410@gmail.com |
| 3281158 | Ortiz Agosto, Juanita | j_ortiz314@yahoo.com |
| 3750323 | ORTIZ AGOSTO, LOURDES | 1ORTIZLOURDES@GMAIL.COM |
| 3045175 | ORTIZ AGOSTO, MARÍA I. | ivonnegm@prw.net |
| 4142091 | Ortiz Ahorrio , Edgar | ortized.pr@gmailcom |
| 3916833 | Ortiz Ahorrio, Edgar | orhzed.pr@gmail.com |
| 3361356 | Ortiz Ahorrio, Edgar | ortized.pr@gmail.com |
| 3379783 | Ortiz Ahorrio, Edgar | ortized.pr@gmail.com |
| 1581008 | ORTIZ AHORRIO, EDGAR | ortized.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2956351 | ORTIZ ALMEDINA  ASOCIADOS LAW OFFICES PSC | ortizalmedina@yahoo.com |
| 3886642 | ORTIZ ALVARADO, EVELYN | EVELYNORTIZ53@YAHOO.COM |
| 4043817 | Ortiz Alvarado, Miriam | miriamortiz813@gmail.com |
| 3956145 | ORTIZ APONTE, ADA  M | ORTIZAPONTE@GMAIL.COM |
| 3966789 | Ortiz Aponte, Ada M | ortizaponte@gmail.com |
| 3967141 | Ortiz Aponte, Ada M. | ortizaponte@gmail.com |
| 4024134 | ORTIZ APONTE, ADA M. | ORTIZAPONTE@GMAIL.COM |
| 4032381 | ORTIZ APONTE, ADA M. | ORTIZAPONTE@GMAIL.COM |
| 1200761 | ORTIZ APONTE, ADA M. | ortizaponte@gmail.com |
| 3847047 | ORTIZ APONTE, IRIS DALILA | ORTIZAPONTE@GMAIL.COM |
| 4150053 | Ortiz Aponte, Iris Dalila | ortizaponte@gmail.com |
| 3927716 | Ortiz Aponte, Orlando | orlando.oaponte@gmail.com |
| 3244498 | Ortiz Arroyo, Joyce  N. | joycenereida@yahoo.com |
| 3220418 | Ortiz Arroyo, Joyce N. | joycenereida@yahoo.com |
| 3698743 | Ortiz Arroyo, Manuel Antonio | manuelortiz3096@gmail.com |
| 1300672 | ORTIZ ARROYO, MANUEL ANTONIO | manuelortiz3096@gmail.com |
| 4084119 | ORTIZ ARROYO, MANUEL ANTONIO | manuelortiz3096@gmail.com |
| 4050187 | Ortiz Aviles, Miriam | miriam18ortiz@hotmail.com |
| 4278054 | Ortiz Baez, Daniel | mabo@prtc.net |
| 4278054 | Ortiz Baez, Daniel | mabo@prtc.net |
| 4273509 | Ortiz Baez, Luis Esteban | luisestebanortiz@ymail.com |
| 2911283 | ORTIZ BAEZ, RAMONITA | ivonnegm@prw.net |
| 3247406 | Ortiz Benitez, Julio | juiocache69@gmail.com |
| 3200037 | Ortiz Benitez, Julio | juliocache69@gmail.com |
| 4324877 | Ortiz Benitez, Suheil | suheil.ortiz77@gmail.com |
| 3251868 | Ortiz Benitz, Julio | juliocache0346@gmail.com |
| 3133327 | Ortiz Berrios, Widalise | widalise313@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3995990 | ORTIZ BETANCOURT, AIXA | fatherearth_2002@yahoo.com |
| 2620540 | ORTIZ BETANCOURT, AIXA | fatherearth_2002@yahoo.com |
| 2936133 | ORTIZ BETANCOURT, RUTH E. | ivonnegm@prw.net |
| 3650019 | Ortiz Bonilla, Milagros | milagrosortizbonilla57@gmail.com |
| 2978047 | Ortiz Bracetti, Antonio | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4087441 | Ortiz Burgos, Ana M. | ortizana53@gmail.com |
| 3248844 | ORTIZ BURGOS, JESSICA | jessy_amistad@hotmail.com |
| 4018568 | ORTIZ BURGOS, MARIA E. | Mariaeortizburgos@gmail.com |
| 3510513 | Ortiz Burgos, Maria Elsa | marieliburgos56@gmail.com |
| 3982429 | Ortiz Burgos, Orlando | jvilella@vilellajaneirolaw.com |
| 3200860 | Ortiz Cadiz, Ingrid | iroo0519@yahoo.com |
| 3101937 | ORTIZ CADIZ, INGRID | iroo0579@yahoo.com |
| 3567825 | Ortiz Calderon, Carmen Dalia | carmendalia@me.com |
| 3801077 | Ortiz Calderon, Carmen Dalia | carmendalia@me.com |
| 2908203 | ORTIZ CALDERON, LUZ M | jnatal@olmedolawpsc.com |
| 2909287 | ORTIZ CALDERON, LUZ M. | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 1712573 | ORTIZ CAMACHO, DIGNAYDIE | dignaydie@yahoo.com |
| 177567 | Ortiz Canals, Margarita C | chaneel16@yahoo.com |
| 3699317 | Ortiz Capeles, Deliane M | ortizdeliane@gmail.com |
| 3969864 | ORTIZ CARABALLO, ELBA Z. | ezenaida88@gmail.com |
| 3441331 | Ortiz Carrero, Enrique | kikecarrero1966@gmail.com |
| 4171988 | Ortiz Cartagena, Luis | jessica.ortizsanchez@gmail.com |
| 4171988 | Ortiz Cartagena, Luis | jessica.ortizsanchez@gmail.com |
| 4261952 | Ortiz Castellano, Brenda I. | brendaortiz5704@gmail.com |
| 3981910 | Ortiz Castro, Luz M. | luzm.ortiz@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2919136 | Ortiz Castro, Magaly | ivonnegm@prw.net |
| 3681638 | Ortiz Castro, Magaly | ortiz.magaly.magaly@gmail.com |
| 4080823 | Ortiz Castro, Pablo R | pablortiz575@yahoo.com |
| 4178131 | Ortiz Cedeno, Arcadio | arcadioo@gmail.com |
| 4221134 | ORTIZ CESARIO, NELLY | nellyortiz465@gmail.com |
| 3020121 | Ortiz Charriez, Abraham | aegaee@gmail.com |
| 2980304 | Ortiz Charriez, Abraham | dromnpape@yahoo.com |
| 3240357 | Ortiz Cintron, Carmen Y. | yolandasept66@yahoo.com |
| 3984218 | ORTIZ CINTRON, CARMEN Y. | yolandasept66@yahoo.com |
| 2947544 | Ortiz Cintron, Edwin | eortizcintron@gmail.com |
| 4242198 | Ortiz Cintron, Juan R | jortizcintron@gmail.com |
| 4251746 | Ortiz Cintron, Pedro Luis | pellin626@gmail.com |
| 4010993 | ORTIZ CLAS, MILDRED | mortizclas@gmail.com |
| 4109779 | ORTIZ CLAUDIO, FELIX L. | FELIXLOUISORTIZ@YAHOO.COM |
| 3564767 | Ortiz Collazo, Kevin | kevinjoelortiz@yahoo.com |
| 2990047 | Ortiz Colon, Angel J. | abogada.educacionespecial@gmail.com |
| 494983 | Ortiz Colon, Awilda | awildaortiz62@gmail.com |
| 494988 | Ortiz Colon, Bianca M | bianca35083@gmail.com |
| 4134358 | Ortiz Colon, Bianca M | bianca35083@gmail.com |
| 3751928 | ORTIZ COLON, BIANCA M | BIANCA35083@GMAIL.COM |
| 3752431 | ORTIZ COLON, BIANCA M | BIANCA35083@GMAIL.COM |
| 3867264 | Ortiz Colon, Carmen D | delia_ortiz3@hotmail.com |
| 3775100 | Ortiz Colon, Carmen D. | delea_ortiz3@hotmail.com |
| 3853659 | Ortiz Colon, Carmen D. | delia.ortiz3@hotmail.com |
| 3707133 | Ortiz Colon, Carmen D. | delia_ortiz3@hotmail.com |
| 3855922 | Ortiz Colon, Dilia M. | dimortiz@gmail.com |
| 3178143 | ORTIZ COLON, JANCEL  A | JANCEL6208@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3178172 | ORTIZ COLON, JANCEL  A | Jancel6208@yahoo.com |
| 3024571 | Ortiz Colon, Jose Enrique | despacho.legal.pr@gmail.com |
| 4272899 | Ortiz Colon, Manuel Angel | manoloorocovis@gmail.com |
| 1353116 | ORTIZ COLON, WANDA | worosa77@gmail.com |
| 3830828 | Ortiz Colon, Wanda | worosa77@gmail.com |
| 3024695 | Ortiz Colon, Yohanelis Mary | despacho.legal.pr@gmail.com |
| 3174504 | Ortiz Comas, Myrna  T. | Lokitacomo@hotmail.com |
| 2223495 | ORTIZ COMAS, MYRNA T | Lokitacomo@gmail.com |
| 4188775 | ORTIZ CORDEN, NAYDA SOCORRO | miguel0190477@gmail.com |
| 3347825 | Ortiz Cordero, Abdias J | maizainet@gmail.com, mercadocollazo@gmail.com |
| 3872195 | Ortiz Coriano, Juan Emilio | ortizjuan259@yahoo.com |
| 3365985 | Ortiz Cosme, Elizabeth | menorautobody@gmail.com, hlopezdejesus@gmail.com |
| 3416532 | ORTIZ COSME, LYDIA E. | lydiaesterortizcosme@gmail.com |
| 3320750 | ORTIZ COSME, ROSA I. | yaimillydesiderio@gmail.com |
| 3478223 | Ortiz Cotto, Gloria E. | amexis@gmail.com |
| 3157053 | Ortiz Cruz , Jennith | jennithortiz@gmail.com |
| 4044814 | Ortiz Cruz, Awilda Maria | vania_naiviel@yahoo.com |
| 4117830 | Ortiz Cruz, Awilda Maria | vania_naiviel@yahoo.com |
| 4025815 | Ortiz Cruz, Carmen M. | milomir_7@yahoo.com |
| 3668820 | Ortiz Cruz, Elba Ines | elba727@hotmail.com |
| 3882384 | Ortiz Cruz, Elba Ines | elba727@hotmail.com |
| 3945831 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 3664292 | Ortiz Cruz, Manuel | ortizzoly106@gmail.com |
| 495231 | ORTIZ CRUZ, NOEMI | noemi_ortiz@hotmail.com |
| 3087962 | ORTIZ CRUZ, TERESA | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3884328 | Ortiz David, Jose A. | gingo4@gmail.com |
| 4255726 | Ortiz David, Roberto | robertrano@yahoo.com |
| 3478977 | ORTIZ DAVID, VICTOR M | vdortiz11@gmail.com |
| 177991 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |
| 1581217 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |
| 3807578 | ORTIZ DAVILA, ALBERTO | alexis237d@yahoo.com |
| 3554518 | ORTIZDAVILA, CHRISTINA M | ortizdavilac@gmail.com |
| 4269235 | Ortiz Davila, Zoraida | naraudpadilla@gmail.com |
| 4253736 | Ortiz de Hdez., Nilda M. | nheam@hotmail.com |
| 4274152 | Ortiz de Jesus, Raymond | 1woochie@gmail.com |
| 495334 | ORTIZ DEL VALLE, JEANNETTE | jeannetteortiz07@gmail.com |
| 2886505 | ORTIZ DELGADO, MYRNA D | delmar52@hotmail.com |
| 4051235 | Ortiz Delgado, Wanda I. | wandaortizdelgado10@gmail.com |
| 3691809 | Ortiz Dessus, Altagracia | ricardomrodriguez69@gmail.com |
| 5164357 | ORTIZ DIAZ, CARLOS R | jcrios.perez@gmail.com |
| 5164363 | ORTIZ DIAZ, CARLOS R | jcrios.perez@gmail.com |
| 1224556 | ORTIZ DIAZ, CARMEN J | ortizdc@de.pr.gov |
| 4185780 | Ortiz Diaz, Carmen M. | carmen.ortiz66@hotmail.com |
| 2952488 | Ortiz Diaz, Juan | juank.covadonga@yahoo.com |
| 2925045 | ORTIZ DIAZ, MAGDA | ivonnegm@prw.net |
| 4312029 | Ortiz Diaz, Norma I. | becky.santiago@gmail.com |
| 199745 | ORTIZ DIAZ, RAMON | ramonortiz149662@gmail.com |
| 3021582 | ORTIZ DIAZ, RAMON | ramonortiz149662@gmail.com |
| 2253874 | ORTIZ DIAZ, WANDA | orizwanda052@gmail.com |
| 4160176 | ORTIZ DIAZ, WANDA | orizwanda052@gmail.com |
| 3054574 | Ortiz Dones, Carlos R. | aegaee@gmail.com |
| 3043655 | Ortiz Dones, Carlos R. | cortiz6313@aeepr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4284053 | Ortiz Echevarria, Ines | ingonfi@gmail.com |
| 3166886 | Ortiz Encarnacion, Ismael Ben | despacho.legal.pr@gmail.com |
| 2919855 | ORTIZ FANTAUZZI, EVANGELINA | ivonnegm@prw.net |
| 4072344 | ORTIZ FELICIANO, AIDZA E | mrsortiza2010@gmail.com |
| 3102886 | Ortiz Feliciano, Alfredo | fellogortiz@hotmail.com |
| 2946740 | Ortiz Felix, Mildred | ortizm23@gmail.com |
| 4267731 | Ortiz Figueroa, Franklin | franklinanco@gmail.com |
| 4281445 | Ortiz Figueroa, Franklin | franklinanco@gmail.com |
| 1284968 | ORTIZ FIGUEROA, JUAN S | juan_ortiz25@yahoo.com |
| 5166951 | Ortiz Figueroa, Lydia Margarita | jeszoe.ro@gmail.com |
| 4283683 | Ortiz Figueroa, Nilda | nildaortiz1928@gmail.com |
| 4266833 | Ortiz Flores, Jose A. | musico5985@hotmail.com |
| 495626 | ORTIZ FONTANEZ , GLADYS N. | ortizg731@gmail.com |
| 3821638 | Ortiz Fontanez, Gladys  Noemi | ortizg731@gmail.com |
| 3439865 | ORTIZ FONTANEZ, GLADYS N | ortizg731@gmail.com |
| 4140357 | Ortiz Fontanez, Gladys N. | ortizg731@gmail.com |
| 3910216 | Ortiz Fontanez, Gladys Noemi | ortizg731@gmail.com |
| 4064648 | ORTIZ FONTANEZ, GLADYS NOEMI | ortizg731@gmail.com |
| 3531689 | Ortiz Forrodona, Luisa | bufeterodriguezcartagena@gmail.com |
| 3486956 | Ortiz Franqui, Griselda | of.griss@gmail.com |
| 3665656 | Ortiz Fuentes, Carmen  V. | violetaoritiz71@hotmail.com |
| 3274089 | Ortiz Fuentes, Carmen  V. | violetaoritiz71@hotmail.com |
| 5165431 | Ortiz García , Pedro A. | hernandezrodriguezlaw@gmail.com |
| 3975048 | ORTIZ GARCIA, DENICE | ORTIZDENICE2@GMAIL.COM |
| 5163541 | Ortiz Garcia, Elena | jeszoe.ro@gmail.com |
| 4063514 | ORTIZ GARCIA, IVONNE | iortiz21@yahoo.com |
| 3849717 | Ortiz Garcia, Joshua Noel | joshmari11@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4086047 | ORTIZ GARCIA, JUANITA | englishrhernandez@gmail.com |
| 2984330 | Ortiz Garcia, Luis Angel | ortizgarcia1958@yahoo.com |
| 4014782 | ORTIZ GARCIA, LUZ N | LUZORTIZ3449@GMAIL.COM |
| 3937289 | Ortiz Garcia, Neftali | edmagallyvillafane@yahoo.com |
| 3528635 | Ortiz Garcia, Pedro A | lawlugo1@gmail.com |
| 3087238 | ORTIZ GERENA, PAULA | ivonnegm@prw.net |
| 4255868 | Ortiz Girona, Jesus  M. | pete5737@gmail.com |
| 4255788 | Ortiz Gonzalez, Hector Luis | ortiztele@gmail.com |
| 4272706 | Ortiz Gonzalez, Jose R. | joseortiz77@yahoo.com |
| 2441147 | ORTIZ GONZALEZ, JUAN | j.ortizgonzalez25@gmail.com |
| 4056235 | ORTIZ GONZALEZ, MARIA E. | mariaortiz124@gmail.com |
| 495773 | ORTIZ GONZALEZ, MARILUZ | maryluz5.og@gmail.com |
| 3058500 | Ortiz Gracia, Arcelio | aegaee@gmail.com |
| 2991492 | Ortiz Gracia, Arcelio | arcelio@coqui.net |
| 3084326 | ORTIZ GUILBE, ROSA | ivonnegm@prw.net |
| 4255849 | Ortiz Guzman, Nirma Enid | ortiznirma2015@gmail.com |
| 4052150 | Ortiz Guzman, Zoraida | legalmartinezdiaz@gmail.com |
| 3012733 | Ortiz Hernández, Evelyn N | evelynortiz2008@gmail.com |
| 4087214 | Ortiz Hernandez, Gladys M. | GLADYSMORTIZ@YAHOO.COM |
| 3497882 | Ortiz Hernández, María  L. | marialmmmc8@yahoo.com |
| 3964708 | Ortiz Irizarry, Hector N. | tamaramelendez1987@gmail.com |
| 3054388 | Ortiz Irizarry, Lcda. Elizabeth | ortizlawoffice@yahoo.es |
| 3229697 | Ortiz Irizarry, Luis I. | javiero96.jo@gmail.com |
| 3574942 | Ortiz Irizarry, Luis I. | javiero96.jo@gmail.com |
| 3378497 | Ortiz Jusino, Nelson | nortiz@salud.pr.gov |
| 3653834 | Ortiz Labrador, Edna Maria | educadora.ortiz@yahoo.com |
| 4049928 | Ortiz Lebron, Jesus | nojelpr@aol.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 178757 | ORTIZ LEGRAND, LUIS GABRIEL | ball@agraitlaw.com |
| 2946205 | ORTIZ LLERAS, JOSE C | jljortiz14@gmail.com |
| 3280905 | ORTIZ LOPEZ, CARMEN M | titicarmen2841@gmail.com |
| 2937581 | ORTIZ LOPEZ, JOSE J | joseortizlopez123@outlook.com |
| 4313610 | Ortiz Lopez, Jose Jr. | joscortizlopez123@outlook.com |
| 4219160 | ORTIZ LOPEZ, LUIS | jtorresrivera967@gmail.com |
| 3040812 | Ortiz Lopez, Luis A. | ivonnegm@prw.net |
| 3208422 | Ortiz Lopez, Luz C | luzcortiz20@gmail.com |
| 3909798 | ORTIZ LOPEZ, LUZ C | LUZCORTIZ20@GMAIL.COM |
| 3208422 | Ortiz Lopez, Luz C | luzcortiz20@gmail.com |
| 3172280 | ORTIZ LOPEZ, MARIA  L | ortizmarieluisa1965@gmail.com |
| 4267597 | Ortiz Lopez, Maritza | mariortiz90@hotmail.com |
| 2095820 | ORTIZ LOPEZ, MARTA M | marort85@yahoo.com |
| 3571295 | Ortiz Lopez, Marta M. | marort85@yahoo.com |
| 2106752 | ORTIZ LOPEZ, NERIDA O | FIONA00716@GMAIL.COM |
| 3237880 | ORTIZ LOZADA, ENELIDA | kidriel@gmail.com |
| 3373419 | Ortiz Lozada, Enelida | kidriel@gmail.com |
| 3709626 | Ortiz Lozada, Enelida | kidriel@gmail.com |
| 4023687 | Ortiz Lugo, Aracelis | aracelisortiz05@gmail.com |
| 3892006 | Ortiz Lugo, Aracelis | aracelisortiz05@gmail.com |
| 4264186 | Ortiz Lugo, Miriam | jcasiano@cclinc.com |
| 3125500 | ORTIZ LUNA, RAFAEL | pablocolonsantiago@gmail.com |
| 3003833 | Ortiz Madera, Jose R | despacho.legal.pr@gmail.com |
| 3110325 | Ortiz Maldonado, Luis  A. | aegaee@gmail.com |
| 496186 | ORTIZ MALDONADO, MARIA D L | ortizmaldonadomarialourdes@gmail.com |
| 3268961 | Ortiz Maldonado, Mayra R. | ortiz.mayra@rocketmail.com |
| 3479876 | Ortiz Malpica, Elisa A | elisa07ortiz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4039426 | Ortiz Malpice, Alice M. | alicemalpica@yahoo.com |
| 3948908 | ORTIZ MARRERO, JOSE ANGEL | arenaymar555@gmail.com |
| 3857263 | ORTIZ MARRERO, JOSE ANGEL | avenaymar555@gmail.com |
| 4111159 | Ortiz Martinez, Alicia B. | ortiz.aliciab1@gmail.com |
| 2919142 | ORTIZ MARTINEZ, CARMEN | ivonnegm@prw.net |
| 2932967 | ORTIZ MARTINEZ, CARMEN | ivonnegm@prw.net |
| 3160678 | Ortiz Martinez, Idalys | idaly-ortiz@live.com |
| 3004095 | Ortiz Martinez, Ileana | roxydelacaridad@gmail.com |
| 3698315 | Ortiz Martinez, Ilsa I. | lismar49@yahoo.com |
| 3247027 | Ortiz Martinez, Lydia E | lydyaortiz@yahoo.com, mas65@yahoo.com |
| 4097597 | Ortiz Martinez, Marta M. | fairywoman38@yahoo.com |
| 3461667 | ORTIZ MARTINEZ, MYRNALI | santanavelez@gmail.com |
| 3489702 | Ortiz Martinez, Yadira I. | yadiraiortiz@hotmail.com |
| 3995868 | Ortiz Mateo, Alberto C | boricua4ever1121@yahoo.com |
| 3113383 | Ortiz Mateo, Arnaldo L | hguzman@gvllaw.net |
| 3625899 | Ortiz Mateo, Nilda E. | nildae.ortiz16@yahoo.com |
| 3287277 | ORTIZ MATIAS, MARIA L. | malu1498@yahoo.com |
| 4086744 | Ortiz Matos, Luz N. | mariluzro@yahoo.com |
| 4283111 | Ortiz Matos, Nancy I. | 1053nortiz@gmail.com |
| 4238782 | Ortiz Medero, Juan Ariel | juanarielortiz43@gmail.com |
| 4068463 | Ortiz Medina , Nilaida | ortiz_8970@hotmail.com |
| 3242652 | ORTIZ MEDINA, ANITZA | davidcarrionb@aol.com |
| 3140408 | Ortiz Medina, Jose  A. | j.ortiz31076@hotmail.com |
| 3197904 | Ortiz Medina, Juan Manuel | medinadomenechm@yahoo.com |
| 4073329 | Ortiz Medina, Nilaida | ortiz_8970@hotmail.com |
| 3334264 | Ortiz Medina, Victor R. | victortiz9481@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3966370 | Ortiz Melendez, Marilyn | marilynortiz0468@gmail.com |
| 3878725 | Ortiz Melendez, Marilyn | marilynortiz0468@gmail.com |
| 3858188 | Ortiz Melendez, Marta Ivette | martaortiz29@yahoo.com |
| 3975183 | Ortiz Melendez, Marta Ivette | martaortiz29@yahoo.com |
| 3499729 | Ortiz Melendez, Nilsa I | nilsaortiz02@gmail.com |
| 3058943 | Ortiz Melendez, Reinaldo L. | aegaee@gmail.com |
| 3058823 | Ortiz Melendez, Reinaldo L. | rey.ortiz@live.com |
| 2940696 | Ortiz Mendez, Olga | charles.briere@brierelaw.com |
| 2977656 | Ortiz Mercado, Angel | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3816755 | Ortiz Mercado, Bernice | berniceortiz1470@gmail.com |
| 3710524 | Ortiz Mercado, Bernice | berniceortiz1470@gmail.com |
| 4056001 | ORTIZ MERCADO, BERNICE | BERNICEORTIZ1470@GMAIL.COM |
| 3740211 | ORTIZ MERCADO, GERARDO | lillian.vazq@gmail.com |
| 3121636 | Ortiz Mercado, Viviana | juan@jahrlaw.com |
| 3778577 | Ortiz Miranda, Adelita | dellyortiz@aol.com |
| 1581557 | ORTIZ MIRANDA, MELVYN | ortizmelvyn@yahoo.com |
| 3765668 | ORTIZ MIRANDA, MELVYN F. | ORTIZMELVYN@YAHOO.COM |
| 3928046 | Ortiz Miranda, Olga Margarita | garing7375@yahoo.com |
| 4110488 | OFELIX MOJICA, FELIX | ofelix358@gmail.com |
| 4018094 | Ortiz Monroig, Laudelina | titoandwolfie@hotmail.com |
| 4107274 | Ortiz Monroig, Laudelina | titoandwolfie@hotmail.com |
| 4264659 | Ortiz Montanez, Frances | kikystyle@hotmail.com |
| 3366554 | Ortiz Montañez, Hernán | arql_hortiz@yahoo.com, pcamacho121@gmail.com |
| 4133280 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 3866860 | Ortiz Montero, Nestor A | nestorom@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4133279 | ORTIZ MONTERO, NESTOR A | nomontero@der.pr.gov |
| 4136525 | Ortiz Montero, Nestor A | nomontero@der.pr.gov |
| 3245374 | ORTIZ MONTES, CESAR LUIS | merylou11@yahoo.com |
| 5162772 | Ortiz Morales, Jose  Antonio | jeszoe.ro@gmail.com |
| 2907285 | ORTIZ MORALES, JOSE ANTONIO | jnatal@olmedolawpsc.com |
| 2907371 | ORTIZ MORALES, JOSE ANTONIO | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 3046408 | Ortiz Morales, Jose Enrique | despacho.legal.pr@gmail.com |
| 3053523 | ORTIZ MORALES, MELISSA | aegaee@gmail.com |
| 3050740 | ORTIZ MORALES, MELISSA | mely8091@yahoo.com |
| 3061172 | Ortiz Nazario, Ruth A | ortizlegal33@gmail.com |
| 4052771 | Ortiz Negron, Emma M. | emmaortiznegron@yahoo.com |
| 4064689 | Ortiz Negron, Emma M. | emmaortiznegron@yahoo.com |
| 3981030 | Ortiz Negron, Emma M. | emmaortiznegron@yahoo.com |
| 3965829 | Ortiz Negron, William | ortiznin@gmail.com |
| 3871567 | Ortiz Negron, William | ortiznin@gmail.com |
| 3406338 | Ortiz Nieves, Aida L. | profesora.ccamacho@gmail.com |
| 5169015 | Ortiz Nieves, Laura Patricia | lortizni@yahoo.com |
| 3151703 | Ortiz Nieves, Lilliam I | lilliam.ion@gmail.com |
| 3178784 | Ortiz Nieves, Lilliam I. | lilliam.ion@gmail.com |
| 179453 | ORTIZ NIEVES, LYMARI | lymarinieves@hotmail.com |
| 3062346 | ORTIZ NIEVES, MARIA M | ivonnegm@prw.net |
| 3369971 | Ortiz Nieves, Samuel | janebeckerwhitaker@gmail.com |
| 3994524 | Ortiz Ocasio, Luis A | luisortizocasio2010@gmail.com |
| 4071881 | Ortiz Ocasio, Luis A | luisortizocasio2010@gmail.com |
| 3951389 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 4101040 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3562642 | Ortiz Ojeda, Luis Alberto | ortiz.ojeda963@gmail.com |
| 3268035 | Ortiz Oliveras, Cynthia I | cynthiaortiz@hotmail.es |
| 3205662 | Ortiz Oliveras, Cynthia I | cynthiaortiz@hotmail.es |
| 3740830 | Ortiz Olmo, Pamela | jvilella@vilellajaneirolaw.com |
| 3850503 | Ortiz Orengo, Lydia | arielchardon@yahoo.com |
| 4069360 | Ortiz Orengo, Lydia | arielchardon@yahoo.com |
| 4269578 | Ortiz Ortiz, Andres | aortiz_pr2002@hotmail.com |
| 13359 | ORTIZ ORTIZ, ANTONIA | ortizortiza@54gmail.com |
| 3275322 | ORTIZ ORTIZ, IRMA | irma.ortiz1@yahoo.com |
| 4334624 | Ortiz Ortiz, Jessica | jekaortiz@gmail.com |
| 3531048 | ORTIZ ORTIZ, JOANSELLE | JOANSELLEORTIZ@HOTMAIL.COM |
| 3458871 | Ortiz Ortiz, Joanselle | joanselleortiz@hotmail.com |
| 430424 | ORTIZ ORTIZ, JOANSELLE | joanselleortiz@hotmail.com |
| 3783181 | ORTIZ ORTIZ, JOSE | ORTIZLJOSE52@GMAIL.COM |
| 3532898 | Ortiz Ortiz, Lorissette | lorissette@gmail.com, lorissette@icloud.com |
| 450464 | ORTIZ ORTIZ, LUIS E. | lortiz398@gmail.com |
| 3348483 | Ortiz Ortiz, Luz C. | lymarie9@yahoo.com |
| 3216704 | Ortiz Ortiz, Magaly | magaly.ortizortiz@gmail.com |
| 2746108 | ORTIZ ORTIZ, MARGARITA R | mrortizort@gmail.com |
| 3167101 | Ortiz Ortiz, Maria | idmarie.2792@gmail.com |
| 3285517 | ORTIZ ORTIZ, MARIA | idmarie.2792@gmail.com |
| 3951163 | ORTIZ ORTIZ, NELLIE | nellieortiz540@gmail.com |
| 3921174 | Ortiz Ortiz, Nelson Anibal | nelsonortiz23@icloud.com |
| 2906137 | Ortiz Ortiz, Wanda | jose@torresvalentin.com |
| 2890712 | Ortiz Ortiz, Wanda | reclamaciopromesaaegsac@gmail.com |
| 3957753 | Ortiz Ortiz, Yasdell Terie | yasterie@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3114270 | ORTIZ OSORIO, MAYRA J | mayraortiz259@gmail.com |
| 4271026 | Ortiz Otero, Fredesvinda | asanjurjo108@gmail.com |
| 2416282 | ORTIZ OTERO, ILIA S. | AFVAZQU@YAHOO.COM |
| 4096863 | Ortiz Otero, Ilia S. | afvazqu@yahoo.com |
| 4133309 | Ortiz Otero, Ilia S. | AFVAZQU@YAHOO.COM |
| 4133310 | Ortiz Otero, Ilia S. | AFVAZQU@YAHOO.COM |
| 2887087 | Ortiz Pabellon , Ceferino | jopr787@yahoo.com, ortizceferino00@gmail.com |
| 4054357 | Ortiz Pacheco, Carlos  A | CarlosOrtiz1945@icloud.com |
| 3662125 | Ortiz Padilla, Lizette | Lizetteortiz575@yahoo.com |
| 4268092 | Ortiz Pagan, Jose Hexan | reyesjd2015@gmail.com |
| 2937379 | ORTIZ PANIAGUA, EVELYN | ivonnegm@prw.net |
| 2924955 | ORTIZ PANIZO, JERRY L | ivonnegm@prw.net |
| 3212123 | Ortiz Pastrana, Edwin | janebeckerwhitaker@gmail.com |
| 3020169 | Ortiz Pastrana, Jesus | aegaee@gmail.com |
| 3020175 | Ortiz Pastrana, Jesus | aegaee@gmail.com |
| 2980476 | Ortiz Pastrana, Jesus | jop2410@gmail.com |
| 179810 | ORTIZ PEDROGO, ILIAN | iortizpedrogo@gmail.com |
| 3171060 | Ortiz Pereira, Raquel | despacho.legal.pr@gmail.com |
| 3201272 | Ortiz Perez, Deborah | jnigaglioni@rmmelaw.com |
| 3021800 | Ortiz Perez, Diana  M. | ajdianam@yahoo.com |
| 1234913 | ORTIZ PEREZ, DIANA  M. | ajdianam@yahoo.com |
| 1234913 | ORTIZ PEREZ, DIANA  M. | ajdianam@yahoo.com |
| 1234913 | ORTIZ PEREZ, DIANA  M. | ajdianam@yahoo.com |
| 1234913 | ORTIZ PEREZ, DIANA  M. | ajdianam@yahoo.com |
| 3057204 | Ortiz Perez, Diana M. | ajdianam@yahoo.com |
| 3021477 | Ortiz Perez, Diana M. | ajdianam@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4263500 | Ortiz Perez, Edwin A. | imnegron59@hotmail.com |
| 3811845 | Ortiz Perez, Maria Magdalena | nicky.ortiz@hotmail.com |
| 3787554 | Ortiz Perez, Maria Magdalena | nicky.ortiz@hotmail.com |
| 4007923 | Ortiz Perez, Maria R. | mariarortiz24@gmail.com |
| 3213137 | Ortiz Perez, Rosa | rositaortiz71@gmail.com |
| 3545465 | Ortiz Perez, Rosa | rositaortiz71@gmail.com |
| 3110078 | Ortiz Perez, Victor L. | aegaee@gmail.com |
| 3109274 | Ortiz Perez, Victor L. | vl-ortiz@yahoo.com |
| 4016649 | Ortiz Perez, Yamil Joel | yamil_ortiz@prepa.com |
| 3424231 | Ortiz Pimentel, Elda Mical | chiryspimentel45@yahoo.com |
| 3646157 | Ortiz Pineiro, Rafael | rortizpineiro@gmail.com |
| 4006515 | Ortiz Planadeball, Juan C. | nplanaeball@yahoo.com, norisis64@live.com |
| 3614184 | ORTIZ POMALES, MELISSA | mortizpomales@yahoo.com.mx |
| 3767082 | ORTIZ PRIMS, ERMELINDA | ortizlinda81@yahoo.com |
| 497189 | ORTIZ QUINONES, MARIA DE L | ortizm6462@yahoo.com |
| 3813310 | Ortiz Quinones, Maria De L. | Ortizm6462@yahoo.com |
| 4020693 | ORTIZ QUINONES, YASMIN | y-ortiz28@hotmail.com |
| 75250 | ORTIZ QUINONEZ, EVELYN | evelynortizquinones@gmail.com |
| 3252146 | ORTIZ RABELO, IDA M. | MABELORTIZ05@GMAIL.COM, IOrtiz@prpa.pr.gov |
| 2896037 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 2988926 | Ortiz Ramirez, Luis F | Jose@torresvalentin.com |
| 2988901 | Ortiz Ramirez, Luis F | reclamacionpromesaaegsac@gmail.com |
| 179973 | ORTIZ RAMIREZ, MAGALIS | magalisortiz@yahoo.com |
| 179972 | ORTIZ RAMIREZ, MAGALIS | magalisortiz@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4048458 | ORTIZ RAMOS, CARMEN T | CARMEN5866@YAHOO.COM, CARMENTORTIZ5866@GMAIL.COM |
| 4055143 | Ortiz Ramos, Carmen T. | carmen5866@yahoo.com |
| 1232913 | ORTIZ RAMOS, DANILSA | kianneth2004@yahoo.com |
| 4269587 | Ortiz Ramos, Evelyn | perlasnegras0216@hotmail.com |
| 3694884 | Ortiz Ramos, Ismael | ismaelortiz63@gmail.com |
| 3066754 | Ortiz Ramos, Jose Antonio | ivonnegm@prw.net |
| 451200 | ORTIZ RAMOS, LUIS RICARDO | luisortiz@hotmail.com |
| 3108237 | ORTIZ RAMOS, LUIS RICARDO | luisortiz@hotmail.com |
| 3823987 | Ortiz Ramos, Maria I | mior_1965@yahoo.com |
| 3020146 | Ortiz Ramos, Rafael | aegaee@gmail.com |
| 2983333 | Ortiz Ramos, Rafael | missiennacar510@gmail.com |
| 3772258 | Ortiz Ramos, William | o.william48@gmail.com |
| 3899497 | Ortiz Recio, Eva Mitta | juanmig50@yahoo.com |
| 3480809 | Ortiz Reyes, Alejo | aj_omorales@hotmail.com |
| 3671452 | Ortiz Reyes, Carlos I. | martadejesus911@gmail.com |
| 3282636 | Ortiz Reyes, Pedro | janebeckerwhitaker@gmail.com |
| 4010519 | Ortiz Reyes, Wandalisa | alondra108@hotmail.com |
| 3994797 | Ortiz Reyes, Wandalisa | alondra108@hotmail.com |
| 4030837 | Ortiz Reyes, Wandalisa | alondra108@hotmail.com |
| 4328698 | Ortiz Rivas, Ana M | amortizrd@gmail.com |
| 180288 | Ortiz Rivera , Merab | merabortiz80@gmail.com |
| 4294575 | Ortiz Rivera, Ada Ivette | adaivette@gmail.com |
| 4004741 | ORTIZ RIVERA, ADA IVETTE | adaivette25@gmail.com |
| 4037137 | Ortiz Rivera, Ada Ivette | adaivette25@gmail.com |
| 3631265 | Ortiz Rivera, Aida Maritza | aidam.213@hotmail.com |
| 3189941 | Ortiz Rivera, Ana M. | anamanuelaortiz@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4093254 | Ortiz Rivera, Carmen L. | carmenortiz@icloud.com, cesiannnaomy07@yahoo.com |
| 3963975 | Ortiz Rivera, Carmen Luisa | CarminOrtiz@icloud.com, CesiannnaOrtiz07@yahoo.com |
| 4179502 | Ortiz Rivera, Carmen W | carmenjadiel2@gmail.com |
| 2930149 | ORTIZ RIVERA, DIANA | ragrait@servicioslegales.org |
| 3502569 | Ortiz Rivera, Francisco | waivy50@gmail.com |
| 3913712 | Ortiz Rivera, Ines  A | djunior734@gmail.com |
| 3545366 | Ortiz Rivera, Jorge Luis | nenejeep4x4@gmail.com |
| 3315618 | Ortiz Rivera, Jose  N. | damaris.ortiz11@gmail.com |
| 3911525 | Ortiz Rivera, Jose  N. | damaris.ortiz11@gmail.com |
| 2831698 | ORTIZ RIVERA, JOSÉ E | JERCONTRACTORS@HOTMAIL.COM |
| 4194768 | Ortiz Rivera, Julio Angel | angeljulio769@gmail.com |
| 3213681 | ORTIZ RIVERA, MARIA M. | MAGGIE.ORTIZ@YAHOO.COM |
| 2861388 | ORTIZ RIVERA, MIGDALIA | CPALUISROD@GMAIL.COM |
| 3277451 | Ortiz Rivera, Mirna | ortizm0659@gmail.com |
| 3509355 | Ortiz Rivera, Nancy L. | nl.ortiz@hotmail.com |
| 4034858 | Ortiz Rivera, Odette | Oodetta27@yahoo.com |
| 4063980 | Ortiz Rivera, Paula | legalmartinezdiaz@gmail.com |
| 3091377 | Ortiz Rivera, Roberto | aegaee@gmail.com |
| 3040136 | Ortiz Rivera, Roberto | famortiz42000@gmail.com |
| 266440 | ORTIZ RIVERA, VALERIE | vsortiz1714@gmail.com |
| 4312107 | Ortiz Rivera, Wanda I | wortiz1@live.com |
| 4313150 | Ortiz Rivera, Wanda I | wortiz1@live.com |
| 1355189 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |
| 3101251 | ORTIZ RIVERA, WILMA | WilmaOrtiz003@yahoo.com |
| 4225842 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4227733 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 497545 | ORTIZ RIVERA, YAIRA | ariaydine@yahoo.com |
| 497551 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 3513910 | Ortiz Rivera, Yesenia | yesiets2011@gmail.com |
| 4010076 | Ortiz Rodriguez , Eric  Omar | ortiz0031@hotmail.com |
| 2932346 | ORTIZ RODRIGUEZ, CASILDA | ivonnegm@prw.net |
| 4241888 | ORTIZ RODRIGUEZ, ESTHERMARI | esthermari.01412@gmail.com |
| 2920078 | ORTIZ RODRIGUEZ, GLORIA  L | ivonnegm@prw.net |
| 3077527 | ORTIZ RODRIGUEZ, GLORIA I. | giorlissie@gmail.com |
| 3045463 | Ortiz Rodriguez, Jaime | jaimeortizrod2@gmail.com |
| 3054582 | Ortiz Rodriguez, Jaime | jaimeortizrod2@gmail.com |
| 3054584 | Ortiz Rodriguez, Jaime | jaimeortizrod2@gmail.com |
| 3078729 | Ortiz Rodriguez, Jose A. | aegaee@gmail.com |
| 3002278 | Ortiz Rodriguez, Jose A. | jaortiz006@hotmail.com |
| 3021854 | Ortiz Rodriguez, Jose E | jose@torresvalentin.com |
| 2971216 | Ortiz Rodriguez, Jose E | reclamacionpromesaaegsac@gmail.com |
| 2003989 | Ortiz Rodriguez, Jose E. | joseeortizrodriguez@gmail.com |
| 3877397 | Ortiz Rodriguez, Luz Ivette | luzanel@yahoo.com |
| 3288866 | Ortiz Rodriguez, Luz S. | luz_ortiz_rodriguez@hotmail.com |
| 3504890 | ORTIZ RODRIGUEZ, MARIA | mortiz8921@gmail.com |
| 3362904 | Ortiz Rodriguez, Maria E | maria.sept.25@gmail.com |
| 3196002 | ORTIZ RODRIGUEZ, MIGDALIA | mortizrodriguez1016@gmail.com |
| 166291 | ORTIZ RODRIGUEZ, MYRIAM | batotomunizvalladares@gmail.com |
| 3862706 | ORTIZ RODRIGUEZ, NORMA | normaor450@hotmail.com |
| 3968609 | Ortiz Rodriguez, Norma E. | normaeortizrodriguez@gmail.com |
| 4014276 | ORTIZ RODRIGUEZ, NORMA E. | NORMAEORTIZRODRIGUEZ@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4058769 | ORTIZ RODRIGUEZ, NORMA E. | NORMAEORTIZRODRIGUEZ@GMAIL.COM |
| 4015808 | ORTIZ RODRIGUEZ, NORMA E. | NORMAEORTIZRODRIGUEZ@MAIL.COM |
| 3598982 | ORTIZ RODRIGUEZ, NORMA I | ortiz_norma05@hotmail.com |
| 3621475 | ORTIZ RODRIGUEZ, NYDIA | nortizrod@hotmail.com |
| 3081735 | Ortiz Rodriguez, Pablo  Cesar | pablocolonsantiago@gmail.com |
| 1326485 | PORTIZRODRIGUEZ, PEDRO C | portizrodriguez18@gmail.com |
| 3087418 | Ortiz Rodriguez, Salvador | aegaee@gmail.com |
| 3085845 | Ortiz Rodriguez, Salvador | salflash2@gmail.com |
| 2886991 | Ortiz Rodriguez, Shianed | lymarisperez32@gmail.com |
| 4267590 | Ortiz Rodriguez, Vivian | vivianortiz@gmail.com |
| 4186999 | Ortiz Rojas, Alfonso | lizetteprieto@hotmail.com |
| 3802778 | ORTIZ ROLDAN, ISMAEL J | ismael23468@yahoo.com |
| 3881122 | Ortiz Roman, Javier | J.OrtizRoman916@gmail.com |
| 3243416 | ORTIZ ROMERO, ORLANDO | luzorlando_96@hotmail.com |
| 2953753 | ORTIZ ROMERO, YOLANDA | ortiyolande@gmail.com |
| 180616 | ORTIZ ROQUE, ALEJANDRA | aor.alemar@gmail.com |
| 3614130 | ORTIZ ROQUE, ALEJANDRA | carlosalbertoruizquiebras@gmail.com |
| 4101596 | Ortiz Rosa, Clara Luz | claraluzjcc@gmail.com |
| 2326747 | ORTIZ ROSADO, CARLOS | geralpr@hotmail.com |
| 3321427 | ORTIZ ROSADO, CARLOS  G | gerardo@hotmail.com |
| 3021628 | Ortiz Rosario, Cruz A | jose@torresvalentin.com |
| 2971025 | Ortiz Rosario, Cruz A | reclamacionpromesaaegsac@gmail.com |
| 3995330 | ORTIZ ROSARIO, ELDA | CHICABORICUA1224@YAHOO.COM |
| 3885273 | ORTIZ ROSARIO, ELDA | chicaboricua1224@yahoo.es |
| 3885273 | ORTIZ ROSARIO, ELDA | chicaboricua1224@yahoo.es |
| 3078755 | Ortiz Rosario, Johanna | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3033367 | Ortiz Rosario, Johanna | johanaortiz87@gmail.com |
| 497930 | Ortiz Rosario, Mildred | mildred20062001@yahoo.com |
| 4269439 | Ortiz Ruiz, Eneida | eneidaortizruiz@outlook.com |
| 4265529 | Ortiz Ruiz, Ernesto Luis | ernestoortiz1951@gmail.com |
| 4272888 | Ortiz Ruiz, Ernesto Luis | ernestoortiz1951@gmail.com |
| 3205912 | ORTIZ RUIZ, FLOR MARIA | perezyortiz2002@yahoo.com |
| 1250621 | ORTIZ RUIZ, FLOR MARIA | perezyortiz2002@yahoo.com |
| 3593930 | Ortiz Ruiz, Flor Maria | perezyortiz2002@yahoo.com |
| 3891751 | ORTIZ RUIZ, MAYRA L. | MLORPR@GMAIL.COM |
| 4136950 | ORTIZ RUIZ, MAYRA L. | mlorpr@gmail.com |
| 2987421 | Ortiz Salinas, Ana Elsa | ivonnegm@prw.net |
| 4190854 | Ortiz Salinas, Luis Orlando | s.arroyo1965@yahoo.com |
| 3214789 | Ortiz Sanabria, Luis M. | rerr99@gmail.com |
| 2892728 | Ortiz Sanchez, Alba N. | albaortiz60@aol.com |
| 2906172 | Ortiz Sanchez, Coraly M. | jose@torresvalentin.com |
| 2888260 | Ortiz Sanchez, Coraly M. | reclamacionpromesaaegsac@gmail.com |
| 3520804 | Ortiz Sanchez, Elizabeth | galilea6114@gmail.com |
| 497998 | ORTIZ SANCHEZ, GLORIMAR | gortiz53@hotmail.com |
| 4265695 | Ortiz Sanchez, Kennedy | kosanchezpr@gmail.com, kortiz@claropr.com |
| 4083599 | Ortiz Sanchez, Viviana | vivianaortiz932@gmail.com |
| 4255821 | Ortiz Santana, Maribel | Disxonvaldes@gmail.com |
| 2117863 | ORTIZ SANTANA, RAMON A | rortiz3208@gmail.com |
| 4231027 | Ortiz Santiago, Ada Irma | adairmaortizsantiago@gmail.com |
| 4230874 | Ortiz Santiago, Ada Irma | adairmaortizsantiago@gmail.com |
| 1772380 | ORTIZ SANTIAGO, GLORIMAR | GLORY29558@GMAIL.COM |
| 498102 | ORTIZ SANTIAGO, JUAN | juano0264@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3871515 | ORTIZ SANTIAGO, JUANITA | otizjuanita68@gmail.com |
| 4226801 | Ortiz Santiago, Lilliam | lortizyab@gmail.com |
| 1368693 | ORTIZ SANTIAGO, SAMUEL | aorlandi52@gmail.com |
| 1698054 | ORTIZ SANTIAGO, WANDA I. | alejandro6996@outlook.com |
| 4167559 | Ortiz Santos, Irene | josefinaburgos0717@gmail.com |
| 3634708 | Ortiz Santos, Laura | augufati@gmail.com |
| 3489451 | Ortiz Santos, Marizabel | marizabel.ortiz@yahoo.com |
| 3022311 | Ortiz Serrano, Ivette | abogada.educacionespecial@gmail.com |
| 3488837 | Ortiz Serrano, Tamara | ortiztamara213@gmail.com |
| 2936814 | Ortiz Soto, Joel | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4185088 | Ortiz Suarez, Norma I. | amarybelis@yahoo.com |
| 3774750 | Ortiz Toro, Edwin R. | trekeann@yahoo.com |
| 2095090 | ORTIZ TORO, MARITZA | elymar1218.mo@gmail.com |
| 4310076 | Ortiz Torres, Carmen | carmenortiztorres@yahoo.com |
| 2909233 | ORTIZ TORRES, ELSA | ivonnegm@prw.net |
| 3337410 | Ortiz Torres, Lillian Rebeca | lirbkrizz@yahoo.com |
| 3742881 | Ortiz Torres, Luz V. | luzvirginia0@yahoo.com, luzvortiz3@gmail.com |
| 4029400 | ORTIZ TORRES, SUHEIL | suheilortiz@yahoo.com |
| 3907283 | Ortiz Valentin, Carmen Rita | romamore1@yahoo.com |
| 3848322 | Ortiz Vargas, Audry B. | betsabeeortiz@yahoo.com |
| 3922915 | ORTIZ VARGAS, YOLANDA | yortiz370@gmail.com |
| 3623398 | Ortiz Vasquez, Jocelyne  L. | celynezul17@gmail.com |
| 2978116 | Ortiz Vazquez, Carlos N. | myc25@hotmail.com |
| 2964940 | Ortiz Vazquez, Marangely | despacho.legal.pr@gmail.com |
| 2092650 | ORTIZ VAZQUEZ, MARIBEL | ortizvm@de.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1795474 | ORTIZ VAZQUEZ, MAYRA I. | ORTIZMAYRA48@YAHOO.COM |
| 4059883 | Ortiz Vazquez, Mirna I | mirneortiz@hotmail.es |
| 181287 | Ortiz Vega, Carmen | cmortiz10@gmail.com |
| 3347306 | Ortiz Vega, Carmen | cmortiz10@gmail.com |
| 3591340 | ORTIZ VEGA, IVELISSE | ivelissaortiz.pr@gmail.com |
| 3219167 | ORTIZ VEGA, IVELISSE | ivelisseortiz.pr@gmail.com |
| 3192450 | Ortiz Vega, Ramon A | mjimenez@jbalawpr.com |
| 3401643 | Ortiz Vega, Ramon A. | mjimenez@jbalawpr.com |
| 2968836 | Ortiz Velazquez, Ivette | ive-ortiz@hotmail.com |
| 2913569 | ORTIZ VELEZ, BRENDA | ivonnegm@prw.net |
| 3175671 | Ortiz Velez, Luis D. | mako23_2008@yahoo.com |
| 3326636 | Ortiz Velez, Luis D. | mako23_2008@yahoo.com |
| 3900026 | Ortiz Velez, Nydia M | ortiznydia11@gmail.com |
| 4031964 | Ortiz Velez, Nydia M | ortiznydia11@gmail.com |
| 4115374 | Ortiz Velez, Nydia M | ortiznydia11@gmail.com |
| 2934631 | ORTIZ VERAS, MARGARITA | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 3108693 | Ortiz Viruet, Jose Miguel | aegaee@gmail.com |
| 3108346 | Ortiz Viruet, Jose Miguel | totito89@yahoo.com |
| 3286253 | Ortiz Zayas , Gisela | giortiz@salud.pr.gov |
| 4090383 | Ortiz Zayas, Lillian H. | lillianortizzayas@gmail.com |
| 2118107 | ORTIZ ZAYAS, RAMON E | RAMONORTIZZ815@GMAIL.COM |
| 4262472 | ORTIZ, ALICE | alice.ortiz77@gmail.com |
| 3026381 | Ortiz, Carmen Y. | abogada.educacionespecial@gmail.com |
| 2333294 | ORTIZ, CHRISTIAN CAMACHO | camacho.christian92@gmail.com |
| 3883108 | Ortiz, Edna D. | ortizedm@gmail.com |
| 3206843 | Ortiz, Edward | janebeckerwhitaker@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3175744 | ORTIZ, FELIX TORRES | sinlyher2@yahoo.com |
| 4266454 | Ortiz, Gladys | wdiazortiz62@gmail.com |
| 3204902 | ORTIZ, JANET | janet.ortizsierra@gmail.com |
| 2831710 | ORTIZ, JUAN Y SERRANO, BLANCA | hacastro.perez@gmail.com |
| 2654686 | ORTIZ, MARISSA | Mariss1956@gmail.com |
| 2654686 | ORTIZ, MARISSA | Mariss1956@gmail.com |
| 3331868 | ORTIZ, MICHELLE DAVILA | MDAVILA225@YAHOO.COM |
| 3689174 | Ortiz, Migdalia | lala112498@gmail.com |
| 3240793 | Ortiz, Nancy | nancyortizl@gmail.com |
| 2964421 | Ortiz, Santos | despacho.legal.pr@gmail.com |
| 2986679 | Ortiz, Yajaira | despacho.legal.pr@gmail.com |
| 3158262 | Ortiz-Comas, Marian E. | marian.ortiz.comas@gmail.com |
| 2969952 | Ortiz-DeLeon, Wanda I | wanda.ortizdeleon@gmail.com |
| 3022956 | Ortiz-Feliu, Robin D. | robia-ortiz@hotmail.com |
| 3100398 | Ortiz-Figueroa, Marcel | gonzalezmagaz@gmail.com |
| 3238453 | ORTIZ-GONZALEZ, ENRIQUE | enriquetatoortiz@gmail.com |
| 4046771 | Ortiz-Guzman, Norma   M. | normaortiz@yahoo.com |
| 2949108 | ORTIZ-RAMIREZ, LUIS A | la.ortiz2008@yahoo.com |
| 3958559 | Ortiz-Ruiz, Mayra L. | mlorpr@gmail.com |
| 4116765 | ORTIZ-RUIZ, MAYRA L. | MLORPR@GMAIL.COM |
| 2897752 | Ortiz-Santiago, Ileana | ileanaortix@outlook.com |
| 5163817 | Ortiz-Soto, Maria De Los Angeles | jm@canciobiaggi.com |
| 5167249 | Ortiz-Soto, Maria De Los Angeles | jm@canciobiaggi.com |
| 3371261 | Osoria Molina, Ana l. | janebeckerwhitaker@gmail.com |
| 3066908 | Osorio Cepeda, Jaime Luis | hguzman@grllaw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3776586 | Osorio Cepeda, Maribel | m.osono38@gmail.com,<br>mosorio@vivienda.pr.gov,<br>rhernandez@vivienda.pr.gov |
| 2092651 | OSORIO CEPEDA, MARIBEL | M.OSORIO38@GMAIL.COM,<br>MOSORIO@VIVIENDA.PR.GOV,<br>rhernandez@vivienda.pr.gov |
| 4134508 | OSORIO CEPEDA, MARIBEL | MOSORIO@VIVIENDA.PR.GOV |
| 3186369 | OSORIO CEPEDA, MARIBEL | rgoytia@gdaolaw.com |
| 3898948 | OSORIO COLON, MIGDALIA | migdaliaosoriorr@hotmail.com |
| 4303203 | Osorio Correa, Ada O. | ada_2002pr@yahoo.com |
| 4303196 | Osorio Correa, Ada O. | ada_2020pr@yahoo.com |
| 2747907 | OSORIO COTTO, JOSE L | jose_osorio2008@hotmail.com |
| 3607452 | Osorio Cotto, Wilma Ines | wilmainesosorio@hotmail.com |
| 2970034 | Osorio Cruz, Miguel | orializ.ocasio28@gmail.com,<br>joseantoniomoralesarroyo7@gmail.com |
| 499015 | OSORIO DIAZ, EVELYN | evelyn.osorio@familia.pr.gov |
| 3053545 | OSORIO DIAZ, EVELYN | evelyn.osorio@familia.pr.gov |
| 3559003 | OSORIO ESCOBAR, IRAIDA | g.ladi01@hotmail.com |
| 181724 | OSORIO FEBRES, EDGARDO | dylanj_1@yahoo.com |
| 3136648 | Osorio Febres, Elson Javier | liriotorres@gmail.com |
| 3432127 | OSORIO FERRER, LUIS A | gordi0033@gmail.com |
| 4088533 | Osorio Flores , Maritza | maritzaosorio@rockeetmail.com |
| 387143 | OSORIO IGLESIAS, EFRAÍN | yer@mprlawpr.com |
| 3337640 | Osorio Lopez, Maura | mararosario55@yahoo.com |
| 3490230 | Osorio Lopez, Maura | mararosario55@yahoo.com |
| 3595439 | OSORIO LOPEZ, MAURA | mararosario55@yahoo.com |
| 2915122 | OSORIO MEDINA, CARMEN E | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4048369 | Osorio Nogue, Maria A. | mariaossorio@yahoo.com |
| 181794 | OSORIO OSORIO, JUSTINIANO | Jusosorio@gmail.com |
| 547558 | OSORIO PIZARRO, NEIDA | lcda.ruiztorres@yahoo.com |
| 4276623 | Osorio Plaza, Diadina | perez.milly12345@gmail.com |
| 3391617 | OSORIO QUINONES, ANGELINA | angelinaosorio8679@gmail.com |
| 3312975 | Osorio Rosa, Maria A. | osoriomaria414@gmail.com |
| 3697050 | Osorio Rosa, Maria A. | osoriomaria414@gmail.com |
| 3249396 | OSORIO ROSA, MARIS  A | OSORIOMARIA414@GMAIL.COM |
| 3519192 | Osorio, Aury | oburgosperez@aol.com |
| 4088660 | Osorio, Gloria Verdejo | gloriaverdejo@gmail.com |
| 3897255 | Osorio, Sylvia Perez | aivlys_12@yahoo.com |
| 3033205 | Osorio-Collazon, Holvin | lrodriguez@landronvera.com |
| 3079153 | Osorio-Febres, Carlos M. | WP4N@yahoo.com |
| 3045981 | Osso, Suhail | abogada.educacionespecial@gmail.com |
| 2218136 | OSSORIO NOGUE, MARIA A. | mariaossorio@yahoo.com |
| 3917073 | Ossorio Nogue, Maria A. | mariaossorio@yahoo.com |
| 3974662 | OSSORIO NOQUE, MARIA A | mariaossorio@yahoo.com |
| 3925853 | Ostalaza Cruz, Lemuel | lemuel011965@gmail.com |
| 3934535 | OSTOLAZA LOPEZ, JUANA | JUANITAOSTOLAZA326@GMAIL.COM |
| 3168304 | OSTOLAZA, CESAR | cwostol929@hotmail.com |
| 5166879 | Osuji, Chinyere Adaaku | osuji.chinyere@gmail.com |
| 3146890 | Otaño Rivera, Antonio | antonio.otano.pr@gmail.com |
| 3427044 | Otano Rivera, Blanca E. | luceroestrella4436@yahoo.com |
| 499319 | OTERO ABREU, NANCY IVETTE | nancyotero64@gmail.com |
| 3949514 | Otero Adrovet, Carmen O. | tebonilla@gmail.com |
| 3091447 | OTERO AMEZAGA, CESAR | bufetecortesestremerasantos@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5165091 | Otero Amezaga, Cesar Rafael | bufetecortesestremerasantos@gmail.com |
| 3403771 | OTERO AVILA, JOSE A. | jotero648@gmail.com |
| 4320822 | Otero Carrion, Benito | shippingunltd@gmail.com |
| 4320822 | Otero Carrion, Benito | shippingunltd@gmail.com |
| 459759 | OTERO CASTRO, MARITZA | motero2022@gmail.com |
| 2886389 | OTERO CASTRO, MARITZA | motero2022@gmail.com |
| 2886383 | OTERO CASTRO, MARITZA E | motero2022@gmail.com |
| 2924583 | OTERO COLON, CARMEN | ivonnegm@prw.net |
| 2924625 | OTERO COLON, DAPHNE | ivonnegm@prw.net |
| 3198393 | Otero Colon, Emma R | emmaotero44@yahoo.com |
| 1788236 | OTERO COLON, LUIS E | lotero712@gmail.com |
| 3948721 | Otero Cristobal, Carmen M. | oteromin@gmail.com |
| 3358864 | Otero Crtistobal, Juanita | juanitaotero50@yahoo.com |
| 4272281 | Otero Cruz, Justina | tina.otero@hotmail.com |
| 4261260 | Otero De Medina, Nitza Elisa | medinanitza2002@yahoo.com |
| 2094536 | OTERO DIAZ, MARISOL | MARISOLOTERO713@YAHOO.COM |
| 2094536 | OTERO DIAZ, MARISOL | MARISOLOTERO713@YAHOO.COM |
| 3020374 | Otero Figueroa, Sigfredo | jose@torresvalentin.com |
| 2973738 | Otero Figueroa, Sigfredo | reclamacionpromesaaegsac@gmail.com |
| 1708035 | OTERO FRAGOSO, SIGFREDO | soterofragoso@gmail.com |
| 3028466 | OTERO FRAGOSO, SIGFREDO | soterofragoso@gmail.com |
| 4125868 | OTERO GARCIA, JOSE A. | GMPDCALENDURIO@YAHOO.COM |
| 3960459 | OTERO GARCIA, JOSE A. | gpmdcalendario@yahoo.com |
| 182214 | OTERO GARCIA, JOSE A. | GPMDCALENDURIO@YAHOO.COM |
| 2990013 | Otero Gomez, Josian M | abogada.educacionespecial@gmail.com |
| 3020352 | Otero Hernandez , Vilmaris | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2968929 | Otero Hernandez , Vilmaris | vo.1201@hotmail.com |
| 1582306 | OTERO LOPEZ, CARLOS  J. | cjol74@outlook.com |
| 3915266 | OTERO LOPEZ, OLGA | olgaoterolopez@gmail.com |
| 2968067 | OTERO MALDONADO , LUIS  A. | luisoteromaldonado@yahoo.com |
| 1707608 | OTERO MALDONADO, LUIS A | luisoteromaldonado@yahoo.com |
| 3140168 | Otero Marrero, Luis Angel | liriotorrezjust@gmail.com |
| 4267284 | Otero Medina, Aura R. | hijaf02@gmail.com |
| 4268089 | Otero Medina, Elida G. | elidaotero1952@gmail.com |
| 3921339 | Otero Miranda, Myrna  Luz | oteromyrna02@gmail.com |
| 3575589 | Otero Miranda, Nelly E. | nelly6789@gmail.com |
| 2318320 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 3157271 | OTERO NIEVES, ARMANDO | GLADYSFRANQUI@GMAIL.COM |
| 3020350 | Otero Ortiz, Neftali | aegaee@gmail.com |
| 3288471 | Otero Ortiz, Sonia N. | sonia.otero26@gmail.com |
| 1707242 | OTERO PADILLA, ILEANA | ILEANAOTERO@YAHOO.COM |
| 3826317 | Otero Padilla, Ileana | jvilella@vilellajaneirolaw.com |
| 4284767 | Otero Pizarro, Ricardo | otero230@prtc.net |
| 3180030 | Otero Rios, Ariett A. | OTERORIOS@YAHOO.COM |
| 3211094 | OTERO RIOS, ARIETT A. | oterorios@yahoo.com |
| 3189406 | Otero Rivas, Jose L | joseotero2663@gmail.com |
| 3905522 | Otero Rivera, Cristina  Isabel | sdmarimelendez@gmail.com |
| 4005827 | OTERO RODRIGUEZ, LETICIA | rosacemiol@giriali.com |
| 3839460 | Otero Rodriguez, Leticia A | rosacemi@gmail.com |
| 5166939 | Otero Rosa, Esperanza | jeszoe.ro@gmail.com |
| 4219389 | OTERO SANTANA, ANTHONY | anthony_otero@hotmail.com |
| 1362182 | OTERO SOTOMAYOR, FERNANDO E | FRNNDOTERO@YAHOO.COM |
| 3020179 | Otero Vazquez, Clarivette | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2968707 | Otero Vazquez, Clarivette | Jaset.js@gmail.com |
| 1296021 | OTERO VAZQUEZ, LUIS O. | LUISORIDIO1970@GMAIL.COM |
| 4272856 | Otero Vazquez, Maritza | devaluz57@gmail.com |
| 3518375 | OTERO VEGA, MARIA | mariotero959@gmail.com |
| 448581 | OTERO VILLAFANE, LUCELIS | LUCELIS.OTERO@HOTMAIL.COM |
| 3002789 | Otero, Ady Paz | davidcarrionb@aol.com |
| 3054589 | Otero, Carlos | aegaee@gmail.com |
| 3045822 | Otero, Carlos | caotero73@yahoo.com |
| 2353973 | OTERO, FLORENTINA BORRES | florentinaborres@hotmail.com |
| 3287351 | Otero, Justin Rivera | despacho.legal.pr@gmail.com |
| 3002266 | Otero, Miguel A. | abogada.educacionespecial@gmail.com |
| 1798479 | OTERO, NANCY NAVEDO | nancynavedo9@yahoo.com |
| 3317294 | Otero, Rosa H. | despacho.legal.pr@gmail.com |
| 4270513 | Otero, Victor Martinez | mvictor407@gmail.com |
| 3967415 | Otiz Monroig, Laudelina | titoandwolfie@haotmail.com |
| 3211584 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | outek@outekpr.com |
| 4227802 | OVERMAN LEBRON, JOSEFINA | PANCHOH2OKT@yahoo.com |
| 2959963 | OWNED OUTCOMES, LLC | jgonzalez@ownedoutcomes.com |
| 2103385 | OYOLA CALDERON, MONICA I. | MONICAOYOLA16@GMAIL.COM |
| 4325003 | Oyola Cintrón, Selenia | seleniaoyola54@gmail.com |
| 3879723 | Oyola Cotto, Gladys | goyola@chsc-pr.org, ogeli2474@gmail.com |
| 4311776 | Oyola Cruz, Juan A. | shamaoyola@gmail.com |
| 3701745 | Oyola Cruz, Julia Trinidad | joyolacruz1234@gmail.com |
| 2949136 | Oyola Enriquez, Juan | joyola10@gmail.com |
| 2949106 | Oyola Enriquez, Juan | joyola10352@prepa.com |
| 338204 | OYOLA GARCIA, BEATRIZ | beatrizjova5@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4152341 | Oyola Maldonado, Orlando | martinezhoney@gmail.com |
| 3122388 | Oyola Martinez, Reinaldo | reyprepa@hotmail.com |
| 3704334 | OYOLA RIVERA, MILAGROS | orquidea_bella17@hotmail.com, clavelrojo17@gmail.com |
| 1712676 | OYOLA-CHARRES, MARIA I | mioyola64@yahoo.com |
| 1712676 | OYOLA-CHARRES, MARIA I | mioyola64@yahoo.com |
| 2924321 | OYOLO ROSA, AGUSTIN | ivonnegm@prw.net |
| 3121922 | P P L MEDICAL CSP | miguel@mtorrescpa.com |
| 182848 | P P L MEDICAL CSP | principel@live.com |
| 3145834 | P. R. (minor) | abauza0418@yahoo.com |
| 3246044 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | acolon28@hotmail.com |
| 3590508 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | maria.cotto@gmail.com |
| 3080564 | P.D.C.M ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 3114817 | P.D.C.M ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 3113202 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 3113248 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 3071203 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 3127890 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 3144616 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 3144649 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 3623103 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | maria.cotto@gmail.com |
| 3269213 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | zcolon62@gmail.com |
| 3011902 | P.R. Used Oil Collectors, Inc | l.ortizsegura@ploolaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3032326 | P.R. Used Oil Collectors, Inc | linda.gloriacordero@gmail.com |
| 5163574 | Pablo Melani Curra and Diana Velez Martinez | fuenteslaw@icloud.com |
| 5167197 | Pablo Melani Curra and Diana Velez Martinez | fuenteslaw@icloud.com |
| 183054 | PABON ALMODOVAR, SANTIAGO J. | santiagoj.pabon@yahoo.com |
| 3818218 | Pabon Cay, Leonor E. | leonorpabon@hotmail.com |
| 4109711 | Pabon Colon, Alice M | apabon1224@hotmail.com |
| 4029482 | Pabon Colon, Alice M. | apabon1224@hotmail.com |
| 3169949 | Pabon Cortes, Vivian | vpabon3528@gmail.com |
| 3481430 | Pabon Cruz, Jose F | josepabon1970@gmail.com |
| 3459025 | Pabon Cruz, Jose F. | josepabon1970@gmail.com |
| 3086404 | PABON DE VILLODAS, MYRTA | ivonnegm@prw.net |
| 3084477 | Pabon Feliciano, Wanda I | magia-123@hotmail.com |
| 3351442 | Pabon Flores , Saturnina | arlenemabel@hotmail.com |
| 500419 | PABÓN MARTÍNEZ, ARACELIS | dpmlawoffice@yahoo.com |
| 3309940 | PABON MENDEZ, CARMEN M. | lunaginger17@gmail.com |
| 4061390 | Pabon Nevarez, Noemi | noemipabon@yahoo.com |
| 4134367 | Pabon Nevarez, Noemi | noemipabon@yahoo.com |
| 3124524 | PABON NUNEZ, TERESA S | tpabon@mayaguezpr.gov |
| 3684343 | PABON ORTIZ, NORMAN | NAPBON@GMAIL.COM |
| 3543432 | Pabon Ortiz, Norman | npabon@gmail.com |
| 3458789 | PABON ORTIZ, NORMAN | npabon@gmail.com |
| 2916790 | PABON OTERO, SIXTO | ivonnegm@prw.net |
| 2991611 | Pabon Rojas, Renecito | rpabonpe@yahoo.com |
| 3017221 | PABON ROSARIO, ANTONIO | aegaee@gmail.com |
| 2965963 | PABON ROSARIO, ANTONIO | antonypa@gmail.com |
| 2256544 | PABON VAZQUEZ, ZOILO | zoilopv.42@gmail.com |
| 3715365 | Pabon Vazquez, Zolio | zoliopv.42@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3972647 | Pabon Vega, Jimmy | Jimmy.pabon7@gmail.com |
| 3050071 | Pabur Inc. H/N/C H2Only | lcdocruzperez@gmail.com |
| 4068528 | Pacheco Aviles, Ismael | ismaelpacheco89@gmail.com |
| 4141124 | Pacheco Calderon, Iris Benita | irispachecocalderon@gmail.com |
| 3298589 | PACHECO CALDERON, LUZ CELENIA | mariancosme@gmail.com |
| 3492228 | PACHECO CALDERON, LUZ CELENIA | mariancosme@gmail.com |
| 500667 | PACHECO COLLAZO, HECTOR | pachecohl@gmail.com |
| 3030748 | Pacheco Colon, Manuel | aegaee@gmail.com |
| 3011515 | Pacheco Colon, Manuel | mpacheco7618@gmail.com |
| 407348 | PACHECO FIGUEROA, GLADYS L. | quinonespinto@yahoo.com |
| 2447487 | PACHECO GONZALEZ, LISANDRA | lisapacheco.lp@gmail.com |
| 3613341 | PACHECO GONZALEZ, LISANDRA | LISAPARTECO.LP27@GMAIL.COM |
| 2029982 | PACHECO GONZALEZ, MARGOT | margot.pacheco@familia.pr.gov |
| 1321840 | PACHECO MARTINEZ, NORMA J | nory_pacheco@hotmail.com |
| 3030895 | Pacheco Morales , Edna | aegaee@gmail.com |
| 2976893 | Pacheco Morales , Edna | ednapacheco@outlook.com |
| 423457 | PACHECO MORALES, ILEANA | lillyileanazara@gmail.com |
| 3014774 | Pacheco Morales, Ryan Jhoniel | abogada.educacionespecial@gmail.com |
| 3265284 | Pacheco Muniz, Edna | janebeckerwhitaker@gmail.com |
| 3259740 | Pacheco Negron, Luz | luzd.pacheco@gmail.com |
| 3124273 | Pacheco Nunez, Luis Enrique | toledo.bankruptcy@gmail.com |
| 3916050 | Pacheco Olivera, Wanda N | wpache54@gmail.com |
| 3704245 | PACHECO ORTIZ, GLENDALIZ | glenpac@gmail.com |
| 2983388 | Pacheco Pacheco, Diana | riverabujosafj@gmail.com |
| 3007899 | Pacheco Quidley, Carmen E. | ivonnegm@prw.net |
| 1299694 | PACHECO RIVERA, MAGDA I | magdapacheco9@yahoo.com |
| 2089985 | PACHECO RIVERA, MAGDA I | magtapacheco9@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 500902 | PACHECO RIVERA, MAGDA IVETTE | magdapacheco9@yahoo.com |
| 3713938 | Pacheco Rodriguez, Ferdinand | ferdielepache@gmail.com |
| 3923870 | Pacheco Rodriguez, Ferdinand | ferdielepache@gmail.com |
| 3428930 | Pacheco Rodriguez, Mayra | aryampacheco@gmail.com |
| 3458555 | Pacheco Romero, Yolanda | yolandapacheco95@gmail.com |
| 4115067 | PACHECO RUIZ, AGUSTIN | pachecoglorima@gmail.com |
| 3861010 | Pacheco Sanchez, Sheila | jvilella@vilellajaneirolaw.com |
| 1807801 | PACHECO SANTIAGO, SANDRA | pacheco.sandra@yahoo.com |
| 3036330 | PACHECO SANTIAGO, SONIA | clsegarra@yahoo.com |
| 3841946 | Pacheco Torres, Argeo | argpachtrres@yahoo.com, argeo.pachecotorres@gmail.com |
| 4092581 | Pacheco Trinidad, Sarah H | laxay@yahoo.com |
| 4058451 | Pacheco Trinidad, Sarah H. | laxay@yahoo.com |
| 3990168 | Pacheco Troche, Mildred | millypr@live.com |
| 3426647 | PACHECO VALDIVIESO, ABIGAIL | cortequiebra@yahoo.com |
| 3907431 | Pacheco Vazquez, Maria I. | m_isabel-7@hotmail.com |
| 3030892 | PACHECO VELAQUEZ, JOSE L | aegaee@gmail.com |
| 3019427 | PACHECO VELAQUEZ, JOSE L | picu31@gmail.com |
| 5166102 | Pacheco-Estrada, Carlos | bufetefrgonzalez@gmail.com |
| 3239764 | Pacheco-Estrada, Carlos J. | gonzalezmagaz@gmail.com |
| 2945708 | Pachot Vázquez, Beatriz | cuquigirl1805@gmail.com |
| 3332006 | Padilla Acosta, Carmen Ana | cpadilla720@gmail.com |
| 3723027 | PADILLA AGUILAR, ABIGAIL | BITAPADILLA9248@GMAIL.COM |
| 1996503 | PADILLA ALMESTICA, ISABEL | edgardorivera@live.com |
| 3697531 | Padilla Alvarez, Iris Margarita | IrisPadilla2121@gmail.com |
| 2404848 | PADILLA AQUINO, GLADYS | ginapaddy@gmail.com |
| 2404848 | PADILLA AQUINO, GLADYS | ginapaddy@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 501085 | PADILLA BELTRAN, JOSE M | jpadilla167@gmail.com |
| 3302157 | Padilla Carreras, Cristian | maria.cotto@gmail.com |
| 3579713 | PADILLA COLON, HUMBERTO | HUMBERTOPADILLA1978@GMAIL.COM |
| 4002530 | Padilla Colon, Linette | lpadilla49@gmail.com |
| 3550006 | Padilla Cruhigger, Mary C. | tim.richards35@gmail.com, padillacruhigger@gmail.com |
| 2101774 | PADILLA CRUZ, MILDRED | mpadilla1966@yahoo.com |
| 4270483 | Padilla Cruz, Minerva | minniepc2000@yahoo.com |
| 3515738 | Padilla Cruz, Nadina | np00623@aol.com |
| 3030911 | PADILLA FERNANDEZ, JOSE | aegaee@gmail.com |
| 3137244 | Padilla Ferrer, Luis A. | liriotorresjust@gmail.com |
| 5166892 | Padilla Fuentes, Javier Angel | jeszoe.ro@gmail.com |
| 4265713 | Padilla Garcia, Luis E. | lepadilla@gmail.com |
| 4272106 | Padilla Garcia, Luis E. | lepadilla@gmail.com |
| 3565288 | Padilla Hernanadez, Carmen Alicia | carmenapadilla@gmail.com |
| 379938 | PADILLA LUGO, DENNISSE I | ivonne2631@yahoo.com |
| 3533474 | Padilla Melendez, Elizabeth | lizy.1965@hotmail.com |
| 2932203 | PADILLA MERCADO, ADA SELLY | ivonnegm@prw.net |
| 4240922 | Padilla Morales, Jose M | joep240765@gmail.com |
| 3890316 | Padilla Muniz, Zaida | zaidapadillamuniz@gmail.com |
| 3861431 | Padilla Muniz, Zaida | zaidapadillamuniz@gmail.com |
| 3801129 | Padilla Muniz, Zaida | zaidapadillamuniz@gmail.com |
| 3668870 | PADILLA MUNIZ, ZAIDA | zaidapadillamuniz@gmail.com |
| 3763706 | Padilla Muniz, Zaida | zaidapadillamuniz@gmail.com |
| 2951076 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 2954491 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 3045195 | PADILLA PADILLA, MARÍA ISABEL | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3164269 | PADILLA PEREZ, DAISY | daisypap.23@gmail.com |
| 3928550 | Padilla Perez, Daisy | daisypap.23@gmail.com |
| 3944871 | Padilla Reyes, Noemi | padilla70@gmail.com |
| 3339489 | Padilla Ríos , Bernaldino | maria.cotto@gmail.com |
| 3433289 | Padilla Ríos , Bernaldino | maria.cotto@gmail.com |
| 5166852 | Padilla Rios, Edwin | jeszoe.ro@gmail.com |
| 3990273 | PADILLA RIVERA, BASILIO | baspad@hotmail.com |
| 2426049 | PADILLA RIVERA, JOANN | joanpadilla@gmail.com |
| 120635 | PADILLA RIVERA, JULIO | j.padilla2163@yahoo.com |
| 3072257 | PADILLA RIVERA, ROBERT F. | RPTEK1@gmail.com |
| 3364698 | PADILLA RODRIGUEZ, GLENN A | karelysdav77@gmail.com, kathyrod787@gmail.com |
| 3501159 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 2854251 | PADILLA SAN INOCENCIO, MYRIAM J | Flordfer@gmail.com |
| 4177284 | Padilla Santiago, Arlene | joanilizyaen@hotmail.com |
| 4270139 | Padilla Santiago, Luis Orlando | lopadillas@gmail.com |
| 4272407 | Padilla Santiago, Luis Orlando | lopadillas@gmail.com |
| 3519607 | Padilla Torres, Daniel | danypadilla21@gmail.com |
| 3868947 | Padilla Torres, Daniel | danypadilla21@gmail.com |
| 1674513 | PADILLA TORRES, ELIO  J | ari.dang@hotmail.com |
| 3140402 | Padilla Torres, Myriam D | liriotorresjust@gmail.com |
| 4219532 | PADILLA VAZQUEZ, FELIPE | felipepv4103@gmail.com |
| 2831751 | PADILLA VELEZ, ANIBAL | ivirivera3@yahoo.com |
| 3148438 | Padilla Velez, Jesus | ivirivera3@yahoo.com |
| 3267674 | Padilla, Edgardo Rivera | edgardorivera@hotmail.com |
| 3308772 | PADILLA, EUGENIO COLON | genio_colon@yahoo.com |
| 4265269 | PADILLA, GUILLERMO L. | gpadill2@claropr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3040280 | Padilla, Josefina Hernandez | ivonnegm@prw.net |
| 3266602 | PADILLA, REINA MONTALVO | tatitamontalvo23@gmail.com |
| 3134275 | Padillo Rivera, Julio | j.padilla2163@yahoo.com |
| 3300745 | Padin Bermudez, Gladys | gladyspadin@yahoo.com |
| 501653 | PADIN GUZMAN, IBIS | ibis.padin@familia.pr.gov |
| 3122408 | Padin Guzman, Ibis I. | ibis.padin@familia.pr.gov |
| 1262527 | PADIN GUZMAN, IBIS I. | ibis.podin@familia.pr.gov |
| 4120838 | Padin Rios, Maria R | faramirez787@gmail.com |
| 3491148 | PADIN RIOS, MARIA R. | FARAMIREZ787@GMAIL.COM |
| 3246504 | Padin Rivera, Marta | martapadinrivera@gmail.com |
| 3285153 | PADIN RIVERA, MARTA | MARTAPADINRIVERA@GMAIL.COM |
| 3333328 | Padin Rivera, Marta | martapadinrivera@gmail.com |
| 3033249 | Padin Rivera, Rosita | ivonnegm@prw.net |
| 4163814 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 4163814 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 1304879 | PADIN RODRIGUEZ, MARIA M | mPadin1230@gmail.com |
| 1793092 | PADIN RODRIGUEZ, MARIA M | mPadin1230@gmail.com |
| 2217317 | PADIN RODRIGUEZ, MARIA M | mpadin1230@gmail.com |
| 457979 | PADIN RODRIGUEZ, MARIA M. | mpadin1230@gmail.com |
| 4312032 | Padin, Juan Gregorio | padin834@gmail.com |
| 2001022 | PADRO GONZALEZ, JORGE L | jorge.padro16@gmail.com |
| 4259513 | Padro Santos, Aurora M. | apadrosantos@gmail.com |
| 4126574 | Padro Vizcarrondo, Maria  F | maripadro2009@hotmail.com |
| 4323246 | Padro-Burgos, Edwin | nvargasacosta@gmail.com |
| 3460214 | Padron Figueroa, Lisette | padronlipadron@gmail.com |
| 2857880 | Padron, Jose C and Eduardo J | tmassey@moorscabot.com |
| 2888224 | Padron, Jose C and Eduardo J | tmassey@moorscabot.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3029006 | Padron, Orlando | aegaee@gmail.com |
| 2976940 | Padron, Orlando | orlandopadrongonzalez@yahoo.com |
| 3499959 | Padua Malave, Marta E. | martpadu@gmail.com |
| 3113310 | PADUA ROLDAN, WILDA | wildypadua390@gmail.com |
| 3351489 | Padua Torres, Blanca  H. | mquintanabaez@gmail.com |
| 2923142 | PAGAN ACEVEDO, ROSA | ivonnegm@prw.net |
| 3089866 | Pagan Acevedo, Rosa | rosapaganacevedo@gmail.com |
| 3025940 | Pagan Acevedo, Rosa | rosapaganacevedo@gmail.com, milaya.pagan@gmail.com |
| 3339725 | Pagan Adames, Cristina | cpadames@gmail.com |
| 2927989 | PAGAN ALFARO, TEODOSIA | ivonnegm@prw.net |
| 4102350 | Pagan Alvarado, Nylma Violeta | nirage2@hotmail.com |
| 4101580 | Pagan Alvarado, Nylma Violeta | nirge2@hotmail.com |
| 4094151 | Pagan Alvarez, Angel Manuel | legalmartinez@gmail.com |
| 4267107 | Pagan Arroyo, Katerine | kpagan7@gmail.com |
| 4264876 | Pagan Barbosa, Jose I. | centrinojose@hotmail.com |
| 4272091 | Pagan Barbosa, Jose I. | centrinojose@hotmail.com |
| 2875398 | PAGAN BEAUCHAMP, CARLOS | HDVC@VC-LAW.NET |
| 3608637 | PAGAN BEAUCHAMP, MARIA  DESIREE | victorriverarios@rcrtrblaw.com |
| 3550029 | Pagan Beauchamp, Maria Desiree | victorriverarios@rcrtrblaw.com |
| 4159521 | Pagan Candelaria, Pedro | quiebrapr@gmail.com |
| 3892625 | Pagan Caraballo, Carmen L | c.pagan6552@gmail.com, c.pagan6552@mail.com |
| 304004 | PAGAN CARDONA, DAYNA  ANN | daynapagan1993@yahoo.com |
| 3401825 | Pagan Carrasquillo, Edna L | jlopena34@gmail.com |
| 3824038 | Pagan Carrasquillo, Edna L | Jlopena34@gmail.com |
| 2949023 | Pagan Cedeno, Jorge L | pagan8834@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3006362 | Pagan Cedeno, Jorge L | pagan8834@live.com |
| 3019940 | Pagan Centeno, Roberto | jose@torresvalentin.com |
| 2975537 | Pagan Centeno, Roberto | reclamacionpromesaaegsac@gmail.com |
| 3225902 | PAGAN COTTO, JOSEFINA | pagancottojosefina@gmail.com |
| 3425876 | Pagan Cuascut, Liz A | lizpagan@hotmail.com |
| 3580447 | Pagan De Jesus, Omayra | omayrapagan7@yahoo.com |
| 3217320 | Pagan Diaz , Terry  Ann | terryann_77@hotmail.com |
| 3818477 | Pagan Diaz, Wandie Yamilette | wpagan2355@hotmail.com |
| 595901 | PAGAN DIAZ, WANDIE YAMILETTE | wpagan2355@hotmail.com |
| 3957261 | PAGAN DIAZ, WANDIE YAMILETTE | wpagan2355@hotmail.com |
| 3946079 | PAGAN DIAZ, WANDIE YAMILETTE | WPAGAN2355@HOTMAIL.COM |
| 1582905 | PAGAN DIAZ, WANDIE YAMILETTE | wpagan2355@hotmail.com |
| 3886332 | PAGAN DIAZ, WANDIE YAMILETTE | WPAGAN2355@HOTMAIL.COM |
| 3873893 | PAGAN DIAZ, WANDIE YAMILIETTE | wpagan2355@hotmail.com |
| 4252200 | Pagan Duran, Wilfredo | wpd6076@hotmail.com |
| 4271340 | Pagan Figueroa, Maritza | mpagan523@gmail.com |
| 3852572 | Pagan Flores, Astrid | jvilella@vilellajaneirolaw.com |
| 4029300 | Pagan Garcia, Joel | joel041@gmail.com |
| 2426604 | PAGAN GARCIA, JOEL | joel042@gmail.com |
| 3994904 | PAGAN GARCIA, JOEL | JOELO41@GMAIL.COM |
| 3764587 | Pagan Garcia, Joel | juelo42@gmail.com |
| 58327 | PAGAN GILLETE, DANIELA | hdvc@vc-law.net |
| 4207336 | Pagan Gomez, Luis E | luispagan3613@gmail.com |
| 4207336 | Pagan Gomez, Luis E | luispagan3613@gmail.com |
| 2940450 | Pagan Gonzalez, Erick D. | evelyn.glez26@gmail.com |
| 2925029 | PAGAN GUZMAN, LUZ  E | ivonnegm@prw.net |
| 3142802 | Pagan Hansen, Bianca V | biancapagan71@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3449700 | Pagan Irizarry, Frida | fridaipagan@yahoo.com, bello.irelis@gmail.com |
| 3017787 | Pagan Lopez, Carlos | JOSE@TORRESVALENTIN.COM |
| 2972556 | Pagan Lopez, Carlos | reclamacionpromesaaegsac@gmail.com |
| 2932842 | Pagan Lopez, Jose M. | ivonnegm@prw.net |
| 3921291 | PAGAN LOPEZ, MAYRA | MAYRA.PAGAN@LIVE.COM |
| 3028345 | Pagan Lopez, Wilson | wilson.pagan1@gmail.com |
| 3677581 | PAGAN MALAVE, ARLEEN | ARLEEN_PAGAN@YAHOO.COM |
| 304054 | Pagan Marin, Jorge L. | Pagan28102@gmail.com |
| 3325468 | PAGAN MARTINEZ, LYMARIE M. | l.m.pagan0703@gmail.com |
| 4213724 | PAGAN MEDINA, MINERVA | mpagan45@hotmail.com |
| 4213724 | PAGAN MEDINA, MINERVA | mpagan45@hotmail.com |
| 3906588 | Pagan Mejias, Adanelly | paganadanelly@yahoo, com |
| 3017211 | Pagan Melendez, David | aegaee@gmail.com |
| 2965167 | Pagan Melendez, David | pagandavid2@gmail.com |
| 185013 | Pagan Mendez, Carlos J | irmacollores@gmail.com |
| 3655315 | Pagan Mendez, Hilda I | paganhilda.i@gmail.com |
| 2440054 | PAGAN MENDEZ, JUAN E. | rickypagan1634@gmail.com |
| 3595557 | PAGAN MENDEZ, MIRTA S. | chescka_17@hotmail.com |
| 3626481 | Pagan Mercado, Radames | lolaymia4528@gmail.com |
| 4080305 | Pagan Montanez, Melissa M. | melycut@yahoo.com |
| 3325903 | Pagan Morales, Dolly | velma_i@hotmail.com |
| 3325903 | Pagan Morales, Dolly | velma_i@hotmail.com |
| 502296 | PAGAN MORALES, GLADYS | fafipa4@yahoo.com |
| 3087049 | PAGAN MORALES, MILKA  M | 1_ORTIZ_AYALA@HOTMAIL.COM |
| 3084832 | Pagan Morales, Milka M. | l_ortiz_ayala@hotmail.com |
| 3017741 | Pagan Negron, Angel R | JOSE@TORRESVALENTIN.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2967648 | Pagan Negron, Angel R | reclamacionpromesaaegsac@gmail.com |
| 3322976 | Pagan Ortiz, Daphne Y. | jnigaglioni@rmmelaw.com |
| 3021339 | Pagan Ortiz, Ismael | aegaee@gmail.com |
| 3021339 | Pagan Ortiz, Ismael | aegaee@gmail.com |
| 3751176 | Pagan Ortiz, Ismael | csmoelpagan11@gmail.com |
| 2980673 | Pagan Ortiz, Ismael | ismaelpagan11@gmail.com |
| 2980673 | Pagan Ortiz, Ismael | ismaelpagan11@gmail.com |
| 3071373 | PAGAN OTERO, CANDIDO  G. | CGPAGAN1@GMAIL.COM |
| 2429102 | Pagan Pabon, Jorge | jlpagan45@gmail.com |
| 3131251 | Pagan Pacheco, Anderson | andersonpagan@gmail.com |
| 3404828 | Pagan Pacheco, Anderson | andersonpagan@gmail.com |
| 3766969 | Pagan Pacheco, Brenda | brendapagan67@yahoo.com |
| 2952522 | Pagan Pagan, Irma | babsy4397@gmail.com, msilvestriz@gmail.com |
| 3020918 | Pagan Pagan, Reyes | reyesvulcan@live.com |
| 3983534 | Pagan Pagan, Roberto Luis | paganpaganr@gmail.com |
| 2911296 | PAGAN PEREZ, HERMELINDA | ivonnegm@prw.net |
| 3662844 | Pagan Perez, Petra | prof.paganperez@gmail.com |
| 4072755 | Pagan Pimentel, Eva N. | Evachalet7@gmail.com |
| 3238026 | Pagan Porrata, Cynthia | cporrata@gmail.com |
| 4118383 | Pagan Ramos, Dimas Elliot | dimaspaganramos@gmail.com |
| 4266782 | Pagan Resto, Gladys | paganrestogladys27@yahoo.com |
| 3195024 | PAGAN REYES, GLORIA E. | yosu.amorrortu@gmail.com |
| 3195047 | PAGAN REYES, GLORIA E. | yosu.amorrortu@gmail.com |
| 4268110 | Pagan Rivera , Esmeralda | reyesdd2015@gmail.com |
| 2964850 | PAGAN RIVERA , MARIA | segarra@microjuris.com |
| 4107775 | PAGAN RIVERA, AIDA N. | ORIAMIE29@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3270219 | Pagan Rivera, Brenda E | jnigaglioni@rmmelaw.com |
| 2992752 | PAGAN RIVERA, CARMEN  ANA | khairyrp@gmail.com |
| 1759831 | PAGAN RIVERA, CARMEN A | khairyrp@gmail.com |
| 2417146 | PAGAN RIVERA, IRIS L. | ipagan@dtop.pr.gov |
| 5163864 | Pagan Rivera, Maria | segarra@microjuris.com |
| 5164203 | Pagan Rivera, Maria | segarra@microjuris.com |
| 2925230 | PAGAN RIVERA, RAMON L | ivonnegm@prw.net |
| 3027351 | Pagan Rivera, Raquel | rpagants14@yahoo.com |
| 3166838 | Pagan Rivera, Raquel | rpagants14@yahoo.com |
| 2128654 | PAGAN RIVERA, SANDRA | sandrapagan827@yahoo.com |
| 4219540 | PAGAN RIVERA, SANDRA | sandrapagan827@yahoo.com |
| 3452575 | PAGAN ROBLES, MARGARITA | MARGARITA.PAGAN@GMAIL.COM |
| 3452575 | PAGAN ROBLES, MARGARITA | MARGARITA.PAGAN@GMAIL.COM |
| 3587713 | PAGAN RODRIGUEZ, ARIEL | APAGAN4212@HOTMAIL.COM |
| 3715706 | PAGAN RODRIGUEZ, ARIEL | APAGAN4213@HOTMAIL.COM |
| 3653781 | Pagan Rodriguez, Ariel | apagan4213@hotmail.com |
| 4082688 | Pagan Rodriguez, Beth Zaida | beth241@hotmail.com |
| 3289773 | Pagan Rodriguez, Elizabeth | pagane08@gmail.com |
| 2917699 | PAGAN RODRIGUEZ, MARISOL | ivonnegm@prw.net |
| 3011341 | PAGAN RODRIGUEZ, ROBERT L. | danielcarrero.law@gmail.com |
| 3219482 | Pagan Rodriguez, Sonia | soniamis641400@gmail.com |
| 5171520 | Pagan Rodriguez, William | paganwilliam55@gmail.com |
| 185402 | PAGAN RUEMELE, MARILYN | ANGORAGREEN@LIVE.COM |
| 3928132 | PAGAN RUIZ, DENISSE | dpagan4@hotmail.com |
| 3991582 | PAGAN RUIZ, JOSE A | JOSEPAGAN472@GMAIL.COM |
| 4024394 | PAGAN SALGADO, ORLANDO L. | rosadoapontegeraly@gmail.com |
| 1897872 | PAGAN SALLES, ASTRID | astridpagan@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3088339 | PAGÁN SÁNCHEZ, NANCY E | ivonnegm@prw.net |
| 3556332 | PAGAN SANTIAGO, NILSA N. | nilsita2511@gmail.com |
| 3410988 | Pagan Santiago, Nilsa N. | nilsita2511@gmail.com |
| 2339194 | PAGAN SCHELMETTY, DOLORES M | pagandolores1@gmail.com |
| 2339194 | PAGAN SCHELMETTY, DOLORES M | pagandolores1@gmail.com |
| 3881357 | PAGAN SERRANO, JOSE A. | JOSEPAGANSERRANO@GMAIL.COM |
| 2233294 | PAGAN TANTAO, PEDRO V. | pvpagan1961@gmail.com |
| 4075021 | PAGAN TORRES, CARMEN DELIA | MELAO373@HOTMAIL.COM |
| 3188744 | Pagan Vega, Jonathan | suheilly@live.com |
| 2933040 | Pagan Vega, Maria | ivonnegm@prw.net |
| 3379598 | Pagan, East J. | eastpagan@gmail.com |
| 2989375 | Pagan, Gilberto | davidcarrionb@aol.com |
| 4213320 | Pagan, Lillian | lillianpagan01@yahoo.com |
| 3058401 | Pagan, Luz E. Jimenez | aegaee@gmail.com |
| 3057955 | Pagan, Luz E. Jimenez | luzeneidajim@yahoo.com |
| 1663024 | PAGAN, MARTA TREVINO | marta.trevino@ramajudicial.pr |
| 3219126 | Pagan, Michele | darcobutterfly@hotmail.com |
| 2989387 | Pagan, Omar Padro | davidcarrionb@aol.com |
| 3026654 | Pagan, Vidal A. Vega | aegaee@gmail.com |
| 4266421 | Pagan, Walter R. | wpagan2006@gmail.com |
| 4016782 | Pagan, Yajaira | yarapagan.2407@gmail.com |
| 3826309 | Pagani Padilla, Raquel A | RaguelPagani@gmail.com |
| 4334388 | Pages Flores, Esther | peagy645@icloud.com |
| 3992745 | Pagon Rodriguez, Wanda N. | wanda722@gmail.com, wanda7221962@gmail.com |
| 3002249 | Palacio Camacho, Wilfrido | davidcarrionb@aol.com |
| 3285431 | Palau Ingles, Ada Miriam | riveragaliano@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1982141 | PALAU RIOS, GERMAN | gpalau2013@gmail.com |
| 1254413 | Palau Rios, German | gpalau2013@gmail.com |
| 2949834 | Palerm Fernandez, Gabriel Fransico | FernandezMariong@gmail.com |
| 3534592 | Palermo Ortiz, Leslie I. | lesliepalermo3@gmail.com |
| 3204718 | Palermo Rivera, Milagros | mpr1268@yahoo.com |
| 4113944 | Palermo Vargas, Brenda I. | Brundapalermo@hotmail.com |
| 2968736 | PALMER ARRACHE, AUGUSTO R | titopalmer@prtc.net |
| 4013973 | Palmer Marrero, Jose A. | jose.palmer16@yahoo.com |
| 3264769 | Palos, Jovita Flores | jovitaflores@hotmail.com |
| 3044922 | Pan American Grain Company Inc | agm017@yahoo.com |
| 3004120 | Pan American Grain Company Inc | efernandez@panamericangrain.com |
| 3102492 | Pan American Health Organization (PAHO) | hqleg@paho.org |
| 3618323 | Pancorbo Cintron, Lysis | lysis515@gmail.com |
| 3651554 | PANCORBO CINTRON, LYSIS | lysis515@gmail.com |
| 3259995 | Pancorbo Cintron, Lysis | lysis515@gmail.com |
| 3503463 | Pancorbo Cintron, Lysis | lysis515@gmail.com |
| 3070599 | Panet Diaz, Norma E | normaor2@hotmail.com |
| 3153371 | PANETO ACOSTA, SYLVIA | sylvia_paneto@yahoo.com |
| 3153457 | PANETO ACOSTA, SYLVIA | sylvia_paneto@yahoo.com |
| 3857717 | Paneto Maldonado, Luz N | lnpaneto66@yahoo.com |
| 2948886 | Paniagua Adorno, Blanca | paniagua@aol.com, paniaguac@aol.com |
| 2831778 | PANIAGUA BENÍTEZ, YARITZA | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 3534329 | Paniagua Valverde, Carlos Alberto | paniagua.carlos@gmail.com |
| 3895905 | Pantoja Gonzalez, Luz M. | pedroamezago@yahoo.com |
| 3188675 | PANTOJA MALDONADO, JESSIE | jessiepantoja@hotmail.com |
| 3313294 | PANTOJA MARRERO, JAVIER | pantoja141@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2444297 | Pantoja Torres, Karla M | michellepantoja8@gmail.com |
| 3216869 | PANTOJAS, ADALBERTO | davidcarrionb@aol.com |
| 3022319 | Paoli Velez, Claribel | danielcarrero.law@gmail.com |
| 3054673 | Paoli Velez, Claribel | danielcarrero.law@gmail.com |
| 3370801 | Paoli Velez, Claribel | despacho.legal.pr@gmail.com |
| 3030913 | Paoli, Javier E | aegaee@gmail.com |
| 2976965 | Paoli, Javier E | paoli_40@hotmail.com |
| 2907896 | Papandrea , Raymond | heavenshillfarm@yahoo.com |
| 4164412 | Papandrea, Barbara | barbara.papandrea2@gmail.com |
| 3390822 | Paperman Cerezo, Denise B. | denisepaperman@aol.com |
| 2907157 | Paplham, Alan & Marlene | marlenep48@gmail.com |
| 503271 | PARCOM INC | parcom@prtc.net |
| 4038836 | Pardo Cruz, Adelmarys | adelmaryspardo@gmail.com |
| 4110492 | Pardo Cruz, Adelmarys | adelmaryspardo@gmail.com |
| 4258875 | Pardo Montalvo, Sandra I. | bochi5921@yahoo.com |
| 3006333 | Paredes Maisonet, Efran | aegaee@gmail.com |
| 2959086 | Paredes Maisonet, Efran | efranparedes@yahoo.com |
| 2989316 | PAREDES SANCHEZ, KEVIN J | davidcarrionb@aol.com |
| 3532781 | PAREDES, GEORGINA | jose.rosario@jerco.biz |
| 3014181 | Paris Tapia, Olga E. | ivonnegm@prw.net |
| 2858661 | Parrilla Aponte, Maria C. | Cheito2@aol.com |
| 2983439 | Parrilla Aragones, Angel L. | ivonnegm@prw.net |
| 2101311 | PARRILLA CEPEDA, MILAGROS | gleneysha@gmail.com |
| 2308404 | Parrilla Perez, Ana | anapape67@hotmail.com |
| 4996389 | PARRILLA SERRANO, CELIA I | parrillacelia@gmail.com |
| 3297424 | PARRILLA TORRES, FREDDY | FPARRILLA69@GMAIL.COM |
| 2919467 | PARRILLA TORRES, FREDDY | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3941544 | Parrilla, Alicia Quinoues | aliciaquinones@familia.pr.go |
| 2027617 | PARRILLA, MANUEL FELICIANO | manfeliciano@aol.com |
| 2956989 | PARRILLA-RIVERA, ROBERTO | roberto_parrilla@hotmail.com |
| 2895417 | Parsons, Patricia P. | pat316pp@earthlink.net |
| 2905789 | Parsons, Ted R | ppeng07@gmail.com |
| 2993644 | Pasapera Sanchez, Lianette | msilvestriz@gmail.com |
| 4238951 | Pascual Rodriguez, Asdrubal | asdrubal_pascalr@yahoo.com |
| 4146714 | Passalacqua Matos, Dexter J. | dexter.p.m.62@gmail.com |
| 3176831 | Pasternak, Marc G. | marc.pasternak@citi.com |
| 2924463 | PASTOR FLORES, ARTURO | ivonnegm@prw.net |
| 1897748 | PASTOR FLORES, ARTURO  E. | Marines86@gmail.com |
| 503621 | PASTOR RAMOS, HARVEY | hkpastor64@gmail.com |
| 3467269 | PASTOR REYES, LUIS  R. | JVILELLA@VILELLAJANEIROLAW.COM |
| 1679989 | PASTRANA ALAMO, IVETTE | ivettepastranaalamo@gmail.com |
| 3308090 | PASTRANA ALAMO, MILAGROS | m.pastranaalamo@gmail.com |
| 3859021 | Pastrana Aponte, Jerry | jerrypastranaaponte@yahoo.com |
| 3935939 | PASTRANA COLON, RAFAEL | RAFYPASTRANA@YAHOO.COM |
| 3926252 | Pastrana Colon, Rafael | rafypastrona@yahoo.com |
| 3908500 | PASTRANA MENDEZ, NOEMI | noemipastrana0101@gmail.com |
| 3187437 | Pastrana Ortiz, Pedro | ppastrana916@yahoo.com |
| 2999029 | Pastrana Pagan, Awilda | ivonnegm@prw.net |
| 3525845 | Pastrana Pastrana, Maria del C. | mcpastrana@solpaspr.com |
| 3626485 | Pastrana Perez, Vanessa | vanessap1021@yahoo.com |
| 3910315 | Pastrana Perez, Vanessa | VANESSAP1027@YAHOO.COM |
| 3909172 | Pastrana Perez, Vanessa | vanessap1027@yahoo.com |
| 4286952 | Pastrana Sosa, Migdalia | migdalia2251@gmail.com |
| 4287500 | Pastrana Sosa, Nilda I. | nilda.pastrana@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2947322 | PASTRANA, MAYRA | mayrapastrana17@yahoo.com |
| 3017568 | PASTRANA-RIVERA, VICTOR M | vpastrana2000@gmail.com |
| 3509583 | Patheon Puerto Rico, Inc. | hipolito.colon@patheon.com |
| 4203783 | Patino Martinez, Maritza | fluke-123@hotmail.com |
| 2883699 | Patounas, Ann | anntasias@broker-sd.com |
| 2900261 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | jose@torresvalentin.com |
| 2915538 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | patriciagotay@gmail.com |
| 3477683 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | flga62@yahoo.com |
| 3160759 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | woodslawfirm@yahoo.com |
| 2901739 | Paul Clopp, Jeffrey | jeff.clopp@yahoo.com |
| 2878617 | Pauta, Corina | brennan@lfadvisors.com |
| 2854688 | Pauta, Corina | corinapauta@gmail.com |
| 3353775 | Pavan Agarwal and Preeti Agarwal | pavan@swmc.com |
| 3173727 | Pavey, Frances  H. | lindasp62@msn.com |
| 3174994 | PAVEY, FRANCES H | lindasp62@msn.com |
| 3172517 | Pavey, Frances H. | lindasp62@msn.com |
| 3167144 | Pavey, Frances H. | lindasp62@msn.com |
| 3012531 | Pavur, Daniel M | danielmp@juno.com |
| 3231240 | Paz Otero, Ady | Davidcarrionb@aol.com |
| 2887131 | Paz Rodriguez, Gina M. | lymarisperez32@gmail.com, mgc@npclawyers.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3166980 | PAZ SAGARDIA, ARLINE | arleyska27@gmail.com |
| 3009225 | PBJL Energy Corporation | ivandialo2001@yahoo.com |
| 503917 | PC G INT'L | battle.f@gmail.com |
| 3777588 | Peaje Investments LLC | allan.brilliant@dechert.com |
| 3898805 | Peaje Investments LLC | allan.brilliant@dechert.com |
| 3911746 | PEAJE INVESTMENTS LLC | allan.brilliant@dechert.com |
| 3911263 | Peaje Investments LLC | allan.brilliant@dechert.com |
| 3777733 | Peaje Investments LLC | peajeinfo@dechert.com |
| 4051403 | Peaje Investments LLC | peajeinfo@dechert.com |
| 3911851 | PEAJE INVESTMENTS LLC | peajeinfo@dechert.com |
| 3911329 | Peaje Investments LLC | peajeinfo@dechert.com |
| 1658620 | PEAK SCIENTIFIC | arna@peakscientific.com |
| 3046802 | Pedraja Cintron, Manuel F. | aegaee@gmail.com |
| 3011614 | Pedraza Camacho, Jose G | josepedraza0911@icloud.com |
| 3180625 | Pedraza Colon, Juan F. | griselrosa@gmail.com |
| 4272230 | Pedraza Colon, Pedro J. | pjpedrazat-28@gmail.com |
| 4270789 | Pedraza Olique, Iris D. | irispedraza19@yahoo.com |
| 4270789 | Pedraza Olique, Iris D. | irispedraza19@yahoo.com |
| 4270639 | Pedraza Olique, Norma I. | pedrazanorma7@gmail.com |
| 4270639 | Pedraza Olique, Norma I. | pedrazanorma7@gmail.com |
| 2909248 | PEDRAZA RIVERA, ROSARIO | ivonnegm@prw.net |
| 3001487 | Pedro J. Pena Lopez, Sonia S. Pena | ajp1150@yahoo.com |
| 4130415 | PEDRO JOSE SANCHEZ, SUCESION | vidalasolau@gmail.com |
| 1662913 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 1664332 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 2951277 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | glenncarljameslawoffices@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2955427 | Pedro Rolando Martinez Torres by him | glenncarljameslawoffices@gmail.com |
| 2504654 | Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale Cardenas | glenncarljameslawoffices@gmail.com |
| 3948756 | PEDROSA RAMIREZ, JUAN | JUANPEDROSA25@YAHOO.COM |
| 2934416 | Pedroza Nieves, Luis A | yangelgadiel@hotmail.com |
| 1664845 | Peerless Oil & Chemicals, Inc. | jf@cardonalaw.com |
| 1664845 | Peerless Oil & Chemicals, Inc. | jf@cardonalaw.com |
| 1666706 | Peerless Oil & Chemicals, Inc. | luis.vazquez@peerlessoil.com |
| 1666706 | Peerless Oil & Chemicals, Inc. | luis.vazquez@peerlessoil.com |
| 2933248 | PEGUERO MENDOZA, LUIS A. | ivonnegm@prw.net |
| 4219546 | PELET BORDONADA, PIERRE | pierrepelet@yahoo.com |
| 3468517 | Pelet Rodriguez, Jorge L. | jpelet8793@gmail.com |
| 3226036 | Pelet Rodríguez, Jorge L. | jpelet8793@gmail.com |
| 3973933 | Pelican Fund LP | fpa.settlements@fpa.com |
| 3700787 | Pelican Fund LP | fpa.settlements@fpa.com |
| 4137432 | Pelican Fund LP | fpa.settlements@fpa.com |
| 3726327 | Pelican Fund LP | glee@mofo.com |
| 3961563 | Pelican Fund LP | glee@mofo.com |
| 3700712 | Pelican Fund LP | glee@mofo.com |
| 3916102 | Pelican Fund LP | glee@mofo.com |
| 2949726 | PELLICIER, JULIO A | jpellicier0805@icloud.com |
| 4260234 | PELLOT CANCELA , JESUS M | jesuspellot56@gmail.com |
| 5164589 | Pellot Cestero, Sheila | spellotlaw@gmail.com |
| 5164573 | Pellot Cestero, Sheila | spellotlaw@gmail.com |
| 3935248 | Pellot Feliciano, Mary Luz | mlfeliciano2364@gmail.com |
| 3940049 | Pellot Jimenez , Claribel | clary_08@yahoo.com |
| 3940049 | Pellot Jimenez , Claribel | clary_08@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2333787 | PELLOT JIMENEZ, CLARIBEL | clary_08@yahoo.com |
| 3966649 | Pellot Jimenez, Claribel | clary_08@yahoo.com |
| 3966649 | Pellot Jimenez, Claribel | clary_08@yahoo.com |
| 3969633 | Pellot Jimenez, Claribel | Clary-0800@yahoo.com |
| 2934190 | PELLOT ORIZ, YESENIA | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | beykepr@gmail.com |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | beykepr@gmail.com |
| 3266165 | Pellot Rosado, Carmen | carmenpellot11@gmail.com |
| 2906233 | Pellot Velazquez, Samuel | pellotchan@yahoo.com |
| 2334775 | PENA ALEJANDRO, CYNTHIA  E | Cynthiaepena@gmail.com |
| 5163516 | Pena Betances, Christian | jeszoe.ro@gmail.com |
| 2908515 | PENA BETANCES, CHRISTIAN | natal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 3032588 | Pena Colon, Artemio | jose@torresvalentin.com |
| 2981297 | Pena Colon, Artemio | reclamacionpromesaaegsac@gmail.com |
| 2126182 | PENA CRESPO, ROSSI C | rossipena@hotmail.com |
| 3151644 | Pena Deodatti, Ramon Edgardo | cholo.pena@hotmail.com |
| 3003385 | Pena Diaz, Yessenia | upenadiaz@gmail.com |
| 3243047 | Pena- Dumas, Rey  A. | penarey6693@gmail.com |
| 2959819 | Pena Falcon, Antonio | despacho.legal.pr@gmail.com |
| 406062 | PENA FONSECA, GENARO | genaropena88@yahoo.com |
| 4052002 | Pena Gomez, Milagritos | milagritaspg@yahoo.com |
| 3612429 | Pena Gomez, Milagritos | milagritospg@yahoo.com |
| 3296495 | Pena Gonzalez, Omayra | omayrafl@hotmail.com |
| 3464975 | Pena Hernandez, Luiz A. | janebeckerwhitaker@gmail.com |
| 3455729 | PENA HERNANDEZ, LUZ A | LUCUPENA737@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3489878 | Pena Hernandez, Luz A. | janebeckerwhitaker@gmail.com |
| 3231232 | Pena Lopez, Dario | JOSE@TORRESVALENTIN.COM |
| 3231234 | Pena Lopez, Dario | JOSE@TORRESVALENTIN.COM |
| 2973010 | Pena Lopez, Dario | reclamacionpromesaaegsac@gmail.com |
| 4331429 | Pena Lugo, Miguel A. | vjan08@yahoo.com |
| 4265251 | Pena Martinez, Maria C | maria.pena24@yahoo.com |
| 315176 | PEÑA MEDINA, WANDA | eitonarroyo@yahoo.com |
| 3161725 | Peña Morales, Yolanda I | yolandapenamorales@hotmail.com |
| 4334461 | Peña Peña, Betty | penabetty1227@gmail.com |
| 4334535 | Peña Peña, Betty | penabetty1227@gmail.com |
| 2913279 | PENA PENA, DANIA E | ivonnegm@prw.net |
| 3449098 | Peña Rodríguez, Elba J. | jannettepena@gmail.com |
| 3162335 | Peña Rodriguez, Keila | obedpena2004@gmail.com |
| 2959394 | Pena Santiago, Liliana | despacho.legal.pr@gmail.com |
| 3326932 | PENA SANTOS, VICTOR L | sugarpena@yahoo.com |
| 2093302 | Pena Torres, Mariely | marielypena@live.com |
| 3193807 | Pena Vazquez, Josue | despacho.legal.pr@gmail.com |
| 2323332 | Pena Vega, Brenda L. | brendalvz6@yahoo.com |
| 4241238 | PENA VELEZ, HIRAM | hpenavelez@gmail.com |
| 3428861 | Pena, Samuel  A | aegaee@gmail.com |
| 3148465 | Pena, Samuel  A | curatoris@yahoo.com |
| 1719835 | Pena, Samuel A. | curatoris@yahoo.com |
| 3254488 | Penalosa Clemente, Hilda | zhadyper1@gmail.com |
| 3594022 | Penaloza Santiago, Joann M. | penalozajoann99@gmail.com |
| 2905752 | Pena-Robles, Fernando  L. | flpena@hotmail.com |
| 3430993 | Penchi Santana, Jeaniffer Obed | jpenchisantana@gmail.com |
| 2907532 | PENIZA-DAVILA, ANA MARIA | AMPENIZA@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3305463 | PENLEY MARRERO , JONI APRIL | ROMN1960@GMAIL.COM |
| 2954309 | Peon Jimenez, Harold | harold99@live.com |
| 2954517 | Peon Jimenez, Harold | harold99@live.com, aegaee@gmail.com |
| 187908 | PEOPLES ADVANTAGE INC | angel@peoplesadvantage.com |
| 3510661 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | jsanabria@cbc.co |
| 3336207 | Pepsico Caribbean, Inc. | Nimia.Roca@pepsico.com |
| 3222011 | Pepsico Puerto Rico, Inc. | Nimia.Roca@pepsico.com, info@rcmlawpr.com |
| 3499359 | Pepsi-Cola Manufacturing International, Limited | RAFAEL.GARCIA2@pepsico.com |
| 187950 | PERALES DONATO, MARGARITA | mperales287@gmail.com |
| 3348990 | PERALES DONATO, MARGARITA | mperales287@gmail.com |
| 505224 | Perales Perales, Mario E. | marioe.perales@yahoo.com |
| 5162766 | Peralta Rios, Osvaldo | marisolramoslaw@gmail.com |
| 4335127 | Peralta Vazquez, Mildred Enid | enimil2007@yahoo.com |
| 3357812 | PERAZA AYALA, ANGEL | JANEBECKERWHITAKER@GMAIL.COM |
| 505281 | PERAZA VALENTIN, SUSAN | sperazza7@gmail.com |
| 100522 | Perdomo Olmo, Nydia E. | bufetecortesestremerasantos@gmail.com |
| 5165305 | Perdomo Olmo, Nydia E. | bufetecortesestremerasantos@gmail.com |
| 3258649 | Perdomo Ortiz, Maria M. | mariaperdomo100@gmail.com, daibelisfigueroa@gmail.com |
| 3895643 | Pereira Colon, Iris V | irisv.pereira@hotmail.com |
| 3622308 | Pereira Colon, Iris V. | irisv.pereira@hotmail.com |
| 3967115 | Pereira Monzon, Leticia | LeticiaPereira3119@gmail.com |
| 188115 | Pereira Rivera, Nelson J | nelsonjperira@hotmail.com |
| 2748209 | PERELES VELEZ, HECTOR | hpereles@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2748209 | PERELES VELEZ, HECTOR | hpereles@yahoo.com |
| 3489868 | Perez Acevedo, Ivan R. | mariagutirod@yahoo.com |
| 1667000 | Perez Acevedo, Vicente | carmenelisa@pklaw.law |
| 4272290 | Perez Acosta, Lizette | lizette1961@gmail.com |
| 304451 | PEREZ ADORNO, DIANA V. | DIANAVICTORIA47@YAHOO.COM |
| 3852305 | Perez Adorno, Jorge  L | adornolaw@hotmail.com |
| 3167283 | Perez Agostini, Efrain Ivan | efrain7ivan@hotmail.com |
| 4267806 | Perez Agosto, Dulce M | dperez9598@gmail.com |
| 4008370 | Perez Aguilar, Maritza | brandytubens@hotmail.com |
| 4144536 | Perez Alcover, Idenith | ideper@yahoo.com |
| 3679196 | Perez Aldea, Gladys E | aperezaldea@hotmail.com |
| 3020605 | Perez Alicea, Hector E | jose@torresvalentin.com |
| 2969524 | Perez Alicea, Hector E | reclamacionpromesaaegsac@gmail.com |
| 3982258 | PEREZ ALVARADO, VIVIAN | viviannet714@gmail.com |
| 3042042 | PEREZ AMARO, MARYLI | johnmuddlaw@gmail.com |
| 3035232 | PEREZ AMARO, MARYLI | maryliperez@gmail.com |
| 4267316 | Perez Andino, Andres | andrespe42@gmail.com |
| 3690196 | Perez Andujar, Alicia | Katiria.marte@upr.edu |
| 3301288 | Perez Aponte, Luis  A | fantasma.cops@gmail.com |
| 3014764 | Perez Aponte, Luis Angel | fantasma.cops@gmail.com |
| 2831805 | Perez Aponte, Melissa | profesorqui@gmail.com |
| 4334566 | PEREZ APONTE, YADIRA | yadiraperezpr@yahoo.com |
| 4261202 | Pérez Arenas, Andrés | andres3331@yahoo.com |
| 4266171 | Perez Arroyo, Iris Margarita | ziripr@yahoo.com |
| 4266990 | Perez Arroyo, Nancy I. | nperezarroyo60@gmail.com |
| 2892740 | PEREZ ATILES, BENIGNO | benignoperez@aol.com |
| 3142778 | PEREZ AUILES, CRISTINA | adrianacristina708@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3151167 | Perez Aviles, Cristina | adrianacristina708@gmail.com |
| 3464569 | Perez Ayala, Moraina | janebeckerwhitaker@gmail.com |
| 3979044 | Perez Baez, Miriam | pmiriam73@gmail.com |
| 3886153 | Perez Benitez, Edward | edwardpb15@yahoo.com |
| 3046818 | Perez Benitez, Pedro Jesus | abogada.educacionespecial@gmail.com |
| 505734 | PEREZ BERDEGUER MD, DOMINGO | domingop3@gmail.com |
| 3123797 | PEREZ BERDEGUER MD, DOMINGO | miguel@mtorrescpa.com |
| 3157765 | Pérez Bonilla, Maria D. | bonillamaria557@gmail.com |
| 3157765 | Pérez Bonilla, Maria D. | bonillamaria557@gmail.com |
| 3134694 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 3159947 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 3775537 | Perez Bosques, Angel L. | perezangelluis@yahoo.com |
| 505814 | PEREZ BUTLER, YANIRA | ypbutler@yahoo.com |
| 3424070 | Perez Butler, Yanira | ypbutler@yahoo.com |
| 3276072 | Pérez Butler, Yanira | ypbutler@yahoo.com |
| 2994025 | Perez Calixto, Jorge  E. | jperez787@yahoo.es |
| 3110845 | Perez Calixto, Jorge  E. | jperez787@yahoo.es |
| 3533861 | Perez Canchany, Yolanda | fearGod1200@gmail.com |
| 3809021 | Perez Caraballo, Waleska | profesorawpc@gmail.com |
| 3370184 | Perez Caraballo, Yvette | yvetteprezca@gmail.com |
| 3596594 | PEREZ CARDONA, ELIEZER | ENRIQUE.CAJIGAS.GONZALEZ@GMAIL.COM |
| 2887095 | Perez Cardona, Griselle | lymarisperez32@gmail.com |
| 3379134 | Perez Caro, Damaris | damaris.perez3@upr.edu |
| 4050422 | Perez Carrasquillo, Angel Alfonso | apcarrasquillo@yahoo.com |
| 4050577 | Perez Carrasquillo, Angel Alfonso | apcarrasquillo@yahoo.com |
| 451143 | Perez Carril, Luis | lytperez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2450585 | PEREZ CARRIL, LUIS A | lytperez@gmail.com |
| 2906057 | Pérez Carrión, Lourdes | jose@torresvalentin.com |
| 2888237 | Pérez Carrión, Lourdes | reclamacionpromesaaegsac@gmail.com |
| 2909719 | PEREZ CASANOVA, MARILYN I | jose@torresvalentin.com |
| 2093639 | PEREZ CASANOVA, MARILYN I | marilyn-perez@hotmail.com |
| 3024273 | Perez Casiano, Luz Neida | abogada.educacionespecial@gmail.com |
| 4254437 | Perez Casiano, Nelson | cygnus492004@yahoo.com |
| 2976155 | Perez Casta, Iris M. | ivonnegm@prw.net |
| 4001873 | Perez Castro, Ivonne  M. | ennovi4050@gmail.com |
| 4023120 | Perez Cedeno, Mayra C. | koromotiko48@gmail.com |
| 4002043 | Perez Cedeno, Mayra C. | koromutiko48@gmail.com |
| 2998916 | Perez Chapparro, Abraham | abrahamperezchaparro@gmail.com |
| 3021303 | Perez Chapparro, Abraham | aegaee@gmail.com |
| 3754235 | Perez Cintron, Blanca I. | perez.bpc@outlook.com |
| 3666062 | Perez Cintron, Elena R. | perez_e01@hotmail.com |
| 188727 | PEREZ CINTRON, GABY | gabyperezcintron6@gmail.com |
| 4064444 | PEREZ COLLAZO, QUIRPA | perezquirpa35@gmail.com |
| 1896631 | PEREZ COLON, ANTONIO | maestromajito@gmail.com, glee@mofo.com, glee@mofo.com |
| 2943182 | Perez Colon, Jaime | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3984433 | PEREZ COLON, JOSE | carlosalbertoruizquiebras@gmail.com |
| 3590793 | Perez Colon, Mayela | mayelapc77@yahoo.com |
| 3592687 | Perez Colon, Mayela | mayelapc77@yahoo.com |
| 1313582 | PEREZ COLON, MIGUEL | amzerep25@hotmail.com |
| 2878924 | PEREZ COLON, ROBERTO | r.perezcolon@gmail.com |
| 3865760 | Perez Colon, Rodney | kyroaco@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4269466 | Perez Concepcion, Luz M. | margie1300@yahoo.com |
| 4269232 | Perez Corchado, Leonardo | chino07perez@yahoo.com |
| 2125046 | PEREZ CORCHADO, ROSA J | deynistier.09@hotmail.com |
| 4247854 | Perez Cordero, Maria E. | aldarondocrespo@yahoo.com |
| 4246814 | Perez Cordero, Nereida | acevedomild@yahoo.com |
| 4247814 | Perez Cordero, Ruth | rperezcordero@gmail.com |
| 3728216 | PEREZ CORNIER, CARMEN | cpcornier@yahoo.com |
| 3753249 | PEREZ CORNIER, CARMEN | CPCORNIER@YAHOO.COM |
| 3358167 | PEREZ CORTES, MIGDALIA | cortequiebra@yahoo.com |
| 3857580 | PEREZ CORTES, ZORAIDA | zoraidapeco@gmail.com |
| 3598893 | Perez Cruz, Alvin F. | afpc78@gmail.com |
| 3002125 | Perez Cruz, Daisy S. | ivonnegm@prw.net |
| 3196572 | Perez Cruz, Victor M. | despacho.legal.pr@gmail.com |
| 3341841 | Perez Cubero, Aurea I. | Abrahamdetiti@yahoo.com |
| 4226712 | Perez Curet, Marcos | perezmarcos1234@yahoo.com |
| 4225701 | Perez Curet, Rey F. | reyperezcuret@gmail.com |
| 3142927 | Perez Davila, Alberto L. | alberto.perez@prepa.com |
| 3873034 | Perez Davila, Amalia | gitana2765@hotmail.com |
| 4260986 | Perez de Jeus , Gretchen  M | greta.perez@yahoo.com |
| 3519867 | Pérez Delgado, Francisco | nazysant@caribe.net |
| 3413003 | Perez Diaz, Carmen Iris | rbkroman.rr@gmail.com |
| 3972708 | Perez Diaz, Eneida | eneida.perez28@gmail.com |
| 3008147 | Perez Diaz, Gloria | glory_2586@yahoo.com |
| 189106 | PEREZ DIAZ, MARIA G | Griselle820@gmail.com |
| 3823873 | PEREZ DIAZ, MARIA G | griselle820@gmail.com |
| 3986041 | PEREZ DIAZ, MARIA G | Griselle820@gmail.com |
| 3986042 | PEREZ DIAZ, MARIA G | griselle820@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4036689 | PEREZ DIAZ, MAYRA | mayperez@ayhoo.com |
| 2842771 | Perez Diaz, Mayra | mayperez@yahoo.com |
| 3858107 | Perez Diaz, Rosita | rositaperezdiaz@yahoo.com |
| 3332370 | Perez Elvira, Jose | moracor@gmail.com |
| 3571928 | Perez Elvira, Jose | moracor@gmail.com |
| 1583757 | PEREZ ESCOBAR, ANGELES M | ampe9ster@gmail.com |
| 3848034 | Perez Esparra, Jose | perez12328@yahoo.com |
| 2448936 | Perez Esquilin, Lourdes M. | pertourdos@gmail.com |
| 3028989 | Perez Feliciano, Angel | aegaee@gmail.com |
| 3296977 | Perez Feliciano, Claribel | claribel.perez.feliciano@gmail.com |
| 4142735 | PEREZ FELICIANO, YARIRA | DE130706@miescuela.pr |
| 3419653 | Perez Fernandez, Sallie A. | salliep1966@hotmail.com |
| 506494 | PEREZ FIDALGO, JANETTE E | jeperez2005@yahoo.com |
| 3972482 | Perez Fidalgo, Janette E | jeperez2005@yahoo.com |
| 3919759 | Perez Fidalgo, Luz I. | ivette321@live.com |
| 1886780 | PEREZ FIGUEROA, ALMA E | perezalma297@gmail.com |
| 2948741 | PEREZ FIGUEROA, ALMA E | Perezalma297@gmail.com |
| 2924351 | PEREZ FIGUEROA, ALMA E. | ivonnegm@prw.net |
| 3171351 | PEREZ FIGUEROA, LYDIA E. | diaesther16@gmail.com |
| 3199216 | PEREZ GARCIA, IDELYS | PIDELYS@HOTMAIL.COM |
| 3040691 | Perez Garcia, Lourdes | ivonnegm@prw.net |
| 3984340 | Perez Garcia, Luis R. | elrabogndo@yahoo.com |
| 4255791 | Perez Garcia, Maria A. | Puru1937@gmail.com |
| 3826861 | Perez Girau, Naomi | imoanperez@gmail.com |
| 2989917 | Perez Gomez, Carlos O | abogada.educacionespecial@gmail.com |
| 3753303 | Perez Gomez, Milka | milkaperez@msn.com |
| 4014673 | Perez Gonzales, Ramonita | ramonitapg@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3714184 | Perez Gonzalez, Carmen M. | cmperez43@gmail.com |
| 1236729 | PEREZ GONZALEZ, JOSE A. | ELRABOGADO@YAHOO.COM |
| 3315547 | Perez Gonzalez, Juanita | juanitaperez65@gmail.com, uuanitaperez@gmail.com |
| 3315547 | Perez Gonzalez, Juanita | juanitaperez65@gmail.com, uuanitaperez@gmail.com |
| 3216114 | PEREZ GONZALEZ, JUANITA | junitapeez65@gmail.com |
| 3351520 | Perez Gonzalez, Lilian | despacho.legal.pr@gmail.com |
| 3425074 | Perez Gonzalez, Maria | jlperezlafuente@yahoo.com |
| 3220852 | PEREZ GONZALEZ, MARIA  DE LOS ANGELES | juanitaperez65@gmail.com |
| 3410800 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | juanitaperez65@gmail.com |
| 3373018 | Pérez González, Maximina | maxpglz@hotmail.com |
| 4009430 | Perez Gonzalez, Mirta F. | mirteyjoe@gmail.com |
| 4056565 | Perez Gonzalez, Ramonita | RAMONITAPG@HOTMAIL.COM |
| 3970421 | Perez Gonzalez, Romonita | ramonitapg@hotmail.com |
| 3901958 | Perez Gonzalez, Vilma I | vilma9267@gmail.com |
| 3996116 | PEREZ GONZALEZ, YARITZA | perezgonzalez_yantza@yahoo.com |
| 3296362 | Perez Gonzalez, Yesenia | ainesey12@hotmail.com |
| 1352026 | PEREZ GRACIA, VIVIAN | vivianperez201323@gmail.com |
| 4151472 | Perez Guillermety, Irma | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3514337 | Perez Guillermety, Irma | moracor@gmail.com |
| 3167446 | PEREZ GUTIE, LCDO EDGARDO | eplaw@caqui.net |
| 3007637 | PEREZ GUTIERRAZ, FERNANDO | aegaee@gmail.com |
| 1719851 | PEREZ GUTIERRAZ, FERNANDO | fe-perez@prepa.com |
| 3007635 | PEREZ GUTIERRAZ, FERNANDO | fperez8868@gmail.com |
| 2991399 | PEREZ GUTIERREZ, FERNANDO | AEGAEE@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2953206 | PEREZ GUTIERREZ, FERNANDO | fe-perez@prepa.com |
| 2953209 | PEREZ GUTIERREZ, FERNANDO | fe-perez@prepa.com |
| 5165104 | Perez Guzman, Jose | jcrios.perez@gmail.com |
| 5166152 | Perez Guzman, Jose | jcrios.perez@gmail.com |
| 4071599 | Perez Hernandez, Carmencita | lamamyroxy@hotmail.com |
| 3504395 | Perez Hernandez, Marisol | dancemaruca29@yahoo.com |
| 3989935 | Perez Hernandez, Myrna | myrnap.h@hotmail.com |
| 3020207 | Perez Hernandez, Victor R. | jose@torresvalentin.com |
| 2976915 | Perez Hernandez, Victor R. | reclamacionpromesaaegsac@gmail.com |
| 3973479 | Perez Irizarry, Ana C. | rzsule@yahoo.com |
| 3021652 | Perez Jimenez, Jose M. | bombero29@prte.net |
| 4091664 | Perez Jimenez, Luis Daniel | daniel73ldp@gmail.com |
| 3871617 | Perez Jimenez, Melissa | meli_perez_jim@hotmail.com |
| 3686210 | Perez Jusino, Evelyn | epj5719@gmail.com |
| 3505245 | PEREZ LABOY, LUZ M. | perezlaboycpl@gmail.com |
| 4025231 | Perez Lassalle, Maribel | marperlass08@gmail.com |
| 4025396 | Perez Lassalle, Maribel | marperlass08@gmail.com |
| 4031303 | PEREZ LEON, ZULMA E | ZEPFSANT@HOTMAIL.COM |
| 507013 | PEREZ LEON, ZULMA E | zepfsant@hotmail.es |
| 3693178 | PEREZ LEON, ZULMA E | zepfsant@hotmail.es |
| 3371067 | Perez Lopez, Blanca Celida | blancacelida8@gmail.com |
| 3524417 | Perez López, Candida | adlynmartinez@yahoo.com |
| 3345278 | PEREZ LOPEZ, DIEGO ALBERTO | prezdiego1@gmail.com |
| 3450695 | Perez Lopez, Iris Martiza | maestra.irisperez@gmail.com |
| 4267079 | Perez Lopez, Wanda I. | wanda.perez4691@gmail.com |
| 3038250 | Perez Lugo, Edwin O | hneopl@hotmail.com |
| 2873392 | Perez Luque, Jose A | joseperez404@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4011008 | Perez Madera, Ginet | ginetpm@yahoo.com |
| 2976823 | Perez Maisonet, Esmeralda | ivonnegm@prw.net |
| 4092321 | Perez Maldonado, Johanna | johanna197240@gmail.com |
| 2106763 | PEREZ MALDONADO, NERITZA | nperez@agricultura.pr.gov |
| 2106763 | PEREZ MALDONADO, NERITZA | nperez@agricultura.pr.gov |
| 2987234 | Perez Maldonado, Nyvia  E. | nyvia.perez@gmail.com |
| 4253019 | Perez Maldonado, Oscar L. | raksovzw@gmail.com |
| 2956697 | Perez Mantell, Ivan G. | aeemay@yahoo.com |
| 4265870 | Perez Marcano, Evelyn | sirenitadebuye@yahoo.com |
| 4265929 | Perez Marcano, Evelyn | sirenitadebuye@yahoo.com |
| 4281752 | Perez Marcano, Evelyn | sirenitadebuye@yahoo.com |
| 3481090 | Perez Marco, Jonatan | jpmfearGood1200@gmail.com |
| 3655480 | PEREZ MARQUEZ, IVELISSE | jvilella@vilellajaneirolaw.com |
| 2936036 | PEREZ MARRERO, JESUS R. | ivonnegm@prw.net |
| 3410923 | Perez Marrero, Nilsa Ivette | perez.nilsa180@gmail.com |
| 181983 | PEREZ MARRERO, OSVALDO | opmlaw@gmail.com |
| 4026948 | Perez Martinez, Ana  L | ana.perez42@yahoo.com |
| 4053465 | Perez Martinez, Eduardo  A | riveraroman@hotmail.com |
| 1583999 | PEREZ MARTINEZ, ENELLY | enelly21@hotmail.com |
| 2837279 | PEREZ MARTINEZ, KELLY | jizquierdo@izquierdosanmiguel.com |
| 1304140 | PEREZ MARTINEZ, MARIA I | isabelaairam@gmail.com |
| 3983915 | Perez Martinez, Maria I. | isabelaairam@gmail.com |
| 2917720 | PEREZ MARTINEZ, MARITZA | ivonnegm@prw.net |
| 4056990 | Perez Martinez, Roberto | robertopermar51@gmail.com |
| 2977901 | Perez Martinez, Sonia E | soniaperez00678@yahoo.com |
| 507360 | Perez Maysonet, Maria | mary25pe@hotmail.com |
| 1304469 | PEREZ MAYSONET, MARIA L | mary25pe@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3588802 | Perez Medina, Felix  A | FAPEREZ1975@OUTLOOK.COM |
| 3367432 | PEREZ MEDINA, MARIA M | solivn@yahoo.com |
| 3998262 | Perez Medina, Olga | kollatoy@icloud.com |
| 4011695 | Perez Medini, Wilma | vlugo330@gmail.com |
| 3025026 | Perez Melendez, Lilliam | gramlui@yahoo.com |
| 3690959 | Perez Melendez, Luis A. | perezariel164@gmail.com |
| 4253242 | Perez Melendez, Maria Pilar | maria.pilar23@live.com |
| 4121366 | Perez Melendez, Milsa Ivette | mperez732@hotmail.com |
| 4191198 | Perez Mendez, Carmen Irma | carmenperez@familia.pr.gov |
| 4191198 | Perez Mendez, Carmen Irma | carmenperez@familia.pr.gov |
| 304760 | Perez Mercado, Rafael Francisco | rafy1380@gmail.com |
| 3260846 | Perez Miranda, Besty | bestyprz@yahoo.com |
| 4219682 | PEREZ MIRANDA, IVELISSE | ive-perez@hotmail.com |
| 2420025 | PEREZ MIRANDA, IVELISSE M. | ive-perez@hotmail.com |
| 4191339 | Perez Miranda, Miguel Angel | perezmayra005@gmail.com |
| 3413851 | Perez Monserrate, Elsie M. | karlatejido@gmail.com |
| 4186958 | Perez Montanez, Elba J. | elbaperez507@gmail.com |
| 3881740 | Perez Montano , Maria Dolores | williculebra@yahoo.com |
| 3976661 | Perez Montano, Gloria | montano0606@gmail.com, motano0606@gmail.com |
| 4000679 | Perez Montano, Gloria | montano0606@gmail.com, motano0606@gmail.com |
| 3975894 | Perez Montano, Gloria | montano0606@gmail.com, motano0606@gmail.com |
| 3921927 | PEREZ MONTANO, JUANITA | MARY_DELOS_A@YAHOO.COM |
| 3981194 | Perez Montano, Juanita | mary_delos_a@yahoo.com |
| 3921906 | Perez Montano, Juanita | mary-delos-a@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3994164 | Perez Montano, Maria Dolores | williculebra@yahoo.com |
| 4009558 | Perez Montano, Maria Dolores | williculebra@yahoo.com |
| 3406240 | Perez Montes, Jose  M | joseperez1973z@gmail.com |
| 1584077 | PEREZ MORALES, AUREA | auri76perez@yahoo.es |
| 3904471 | Perez Morales, Elena | eperezdebautista@gmail.com |
| 3057510 | Perez Morales, Luis | despacho.legal.pr@gmail.com |
| 2231379 | PEREZ MORALES, PATRIA | tatyperez@yahoo.com |
| 2231379 | PEREZ MORALES, PATRIA | tatyperez@yahoo.com |
| 3448551 | Perez Muler, Lymarie I. | lymarie2999@hotmail.com |
| 3081549 | Perez Mulero, Javier | javier7766.jp@gmail.com |
| 3955389 | Perez Navia, Iris V. | iris.perez98@yahoo.com |
| 3852395 | PEREZ NAVIA, WANDA | wpnavia52@yahoo.com |
| 3773379 | Perez Negron, Eneida | enys165@gmail.com |
| 1887549 | PEREZ NIEVES, AMILDA | amildaperez@gmail.com |
| 3975397 | PEREZ NIEVES, CARMEN | adneryyara@hotmail.com |
| 3975397 | PEREZ NIEVES, CARMEN | adneryyara@hotmail.com |
| 3334396 | Perez Nieves, Jose I. | janebeckerwhitaker@gmail.com |
| 3654841 | Perez Nieves, Luisa | lucivan81@hotmail.com |
| 3363404 | Perez Nieves, Luiz A. | lucyaperez1966@gmail.com |
| 2918364 | PEREZ NIEVES, LUZ  A. | ivonnegm@prw.net |
| 3363906 | PEREZ NIEVES, LUZ A | luayaperez1966@gmail.com |
| 3030840 | Perez Nieves, Manuel | aegaee@gmail.com |
| 2986611 | Perez Nieves, Manuel | map6538@gmail.com |
| 1584121 | Perez Nieves, Marisell | perezm04@gmail.com |
| 3575066 | Perez Ocasio, Ernesto | epojr21@yahoo.com |
| 3304160 | Perez Oliveras, Angel Alfonso | fjrodrive@gmail.com |
| 4266821 | Perez Olivo, Elizabeth | elizaberth581@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 507744 | PEREZ OROZCO, YANIRE | yanire_orozco@yahoo.com |
| 3752206 | Perez Ortega, Carmen L. | gisel.jimenez1107@gmail.com |
| 2121712 | PEREZ ORTEGA, RICARDO | zayasd@hotmail.com |
| 4219948 | PEREZ ORTEGA, RICARDO | zayasd@hotmail.com |
| 3246339 | Perez Ortiz, Ana  Matilde | anamatilde4962@gmail.com |
| 3671059 | Perez Ortiz, Ana M | anamatilde4962@gmail.com |
| 3766510 | Perez Ortiz, Aurea | aurea-perez@yahoo.com |
| 4142839 | Perez Ortiz, Blanca R | blancaperla7777@yahoo.com |
| 1230233 | Perez Ortiz, Confesor | cperezortiz_5@yahoo.com |
| 3854946 | Perez Ortiz, Elsa  Maria | perez1724@gmail.com |
| 3886464 | PEREZ ORTIZ, ELSA MARIA | PEREZ1724@GMAIL.COM |
| 4061536 | PEREZ ORTIZ, ENID I. | ENIDPORFIN17@YAHOO.COM |
| 3397659 | PEREZ ORTIZ, ISIDRO; & OTROS | isidrop05@gmail.com |
| 190588 | Perez Ortiz, Jessica M | jeyumc@gmail.com |
| 4191513 | Perez Ortiz, Julio | julioperezortiz@gmail.com |
| 4191513 | Perez Ortiz, Julio | julioperezortiz@gmail.com |
| 3298981 | Perez Ortiz, Magdalena | anamatilde4962@gmail.com |
| 3662314 | PEREZ ORTIZ, MAGDALENA | ANAMATILDE4962@GMAIL.COM |
| 4130944 | Perez Ortiz, Manuel | CCENTENOROSSY@AOL.COM |
| 2748349 | PEREZ ORTIZ, MIGUEL A. | miguelp57@gmail.com |
| 3423818 | Perez Ortiz, Nitza B | nitbetty26@yahoo.es |
| 3469602 | Pérez Ortiz, Nitza B. | nitbetty26@yahoo.es |
| 3487353 | Perez Ortiz, Ramon A | luisangel06228@gmail.com |
| 3899791 | Perez Ortiz, Ramon Antonio | luisangel06228@gmail.com |
| 2748351 | PEREZ ORTIZ, WILSON (HIJA) | AEEUIC@GMAIL.COM |
| 3618401 | Perez Osorio, Sylvia | aivlys_12@yahoo.com |
| 4074176 | Perez Osorio, Sylvia | aivlys_12@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2962880 | Perez Otero, Maria L | meryluzperez53@gmail.com |
| 3223728 | PEREZ OTERO, OLGA | uguizerep@gmail.com |
| 4255783 | Perez Padilla, Iliasis | iliasislloyd@gmail.com |
| 1671350 | Perez Padin, Jose Luis | jllppdllc@gmail.com |
| 3699625 | PEREZ PAGAN, MAYRA ROSA | MAYRAPEREZ30700@YAHOO.COM |
| 3091522 | PEREZ PENALOZA, ZHADYA  P | ZHADYPER1@GMAIL.COM |
| 4227743 | PEREZ PENALOZA, ZHADYA  P | zhadyper1@gmail.com |
| 3080690 | Perez Penaloza, Zhadya P | zhadyper1@gmail.com |
| 4227731 | Perez Penaloza, Zhadya P | zhadyper1@gmail.com |
| 3439192 | Perez Perez , Irma | famrp24@yahoo.com |
| 4263124 | PEREZ PEREZ, ADA | adaperez0204@gmail.com |
| 3139732 | Perez Perez, Alex S | liriotorresjust@gmail.com |
| 1584184 | PEREZ PEREZ, AMARILYS | amarilys_edu@yahoo.com |
| 4263318 | Perez Perez, Ana Delia | perez.annie@live.com |
| 4067128 | Perez Perez, Carmen D. | carmenperez19255@gmail.com |
| 3874273 | PEREZ PEREZ, DIANA I. | D.PEREZ.ESPA@GMAIL.COM |
| 3319601 | Pérez Pérez, Glenda Y. | glendayam01@hotmail.com |
| 4057773 | Perez Perez, Irma | famrp24@yahoo.com |
| 3098628 | PEREZ PEREZ, JANET J | jjpp_99@yahoo.com |
| 3008531 | PEREZ PEREZ, JORGE L | jl.perez029@gmail.com |
| 3008543 | PEREZ PEREZ, JORGE L | jl.perez029@gmail.com |
| 4269177 | Perez Perez, Jose A. | Jose.perez0052@gmail.com |
| 3372167 | PEREZ PEREZ, SONIA N. | snperez20228@gmail.com |
| 4082986 | PEREZ PEREZ, WANDA I | iwandaperez@hotmail.com |
| 4127872 | Perez Perez, Yesenia E. | yeseniaperezperez05@gmail.com |
| 3890012 | PEREZ PIMENTEL, MADELINE | pimentel51@live.com |
| 2352944 | PEREZ PIZARRO, FELIX | Kjdalish22@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2933270 | PEREZ QUIÑONES, LUZ M. | ivonnegm@prw.net |
| 3603082 | Perez Quintana, Justinell M. | justinellperez@yahoo.com |
| 2218296 | PEREZ QUINTANA, MARIA D | lyn73171@yahoo.com |
| 4082074 | PEREZ QUINTERO, GLORIA E. | geperez50@gmail.com |
| 3176913 | Perez Ramirez, Adriana J | amandamr061@gmail.com |
| 2313576 | PEREZ RAMIREZ, ALEJANDRO E | alexerick01@gmail.com |
| 4034756 | Perez Ramirez, Lorimar | oburgosperez@aol.com |
| 3177813 | Perez Ramirez, Pedro   A. | amandamro61@gmail.com |
| 3355702 | PEREZ RAMOS, JOASHLIE | despacho.legal.pr@gmail.com |
| 3351606 | PEREZ RAMOS, JUAN | gonzalezmaria.ayala@gmail.com |
| 508249 | PEREZ RAMOS, LOUIS M. | jmslibrarian@yahoo.com |
| 4050710 | Perez Ramos, Louis M. | jmslibrarian@yahoo.com |
| 4114694 | PEREZ RAMOS, MILDRED | Isabela.perez.ramos@gmail.com |
| 3192333 | Perez Ramos, Myrthea Ivellisse | myrtheapr@gmail.com |
| 2884084 | Perez Ramos, Tatiana | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3422818 | Perez Reisler, Jose | lrodriguez@landronvera.com |
| 3030826 | Perez Remedios , Lilliana | aegaee@gmail.com |
| 2976739 | Perez Remedios , Lilliana | lillianapr@gmail.com |
| 3081727 | PEREZ REYES, MARAGARITA | PABLOCOLONSANTIAGO@GMAIL.COM |
| 3235080 | Perez Reyes, Margarita | pablocoonsantiago@gmail.com |
| 2958279 | Pérez Reyes, Sonia I | zoniai@yahoo.com |
| 3338455 | Pérez Ríos, Iliana | ileanaperez11@yahoo.com |
| 4071899 | Perez Rios, Mirtelina | mirtelinaperez@gmail.com |
| 2909266 | PEREZ RIVERA, ANA E | ivonnegm@prw.net |
| 191162 | PEREZ RIVERA, ELIZABETH | elizabetha.pr@hotmail.com |
| 3346391 | Perez Rivera, Elizabeth | elizabethprz576@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3591045 | Perez Rivera, Elizabeth | elizabethprz576@gmail.com |
| 3540193 | PEREZ RIVERA, ELIZABETH | elizabethprz576@gmail.com |
| 3018817 | PEREZ RIVERA, ERIC J | e-perez@prepa.com |
| 3108078 | PEREZ RIVERA, ERIC J | e-perez@prepa.com |
| 3015685 | PEREZ RIVERA, GABRIEL | gabrielp58y@yahoo.com |
| 4017531 | Perez Rivera, Gladys E. | gladysemma5@gmail.com |
| 3561917 | PEREZ RIVERA, HECTOR | hectorjuanprlaw@gmail.com |
| 2416401 | PEREZ RIVERA, IMAYDA | JPEREZ_80@LIVE.COM |
| 191188 | PEREZ RIVERA, IRMA | irmajaniel@gmail.com |
| 1662014 | Perez Rivera, Javier | pjlandrau@lawyer.com |
| 3619677 | Perez Rivera, Jose  R. | joseirosoos@gmail.com |
| 3731515 | PEREZ RIVERA, JOSE  R. | JOSEIROSOOSA@GMAIL.COM |
| 3669597 | Perez Rivera, Jose R | joseirosoo5a@gmail.com |
| 3663699 | PEREZ RIVERA, JOSE R | joseirosoosa@gmail.com |
| 3627700 | Perez Rivera, Jose R. | joseiros005a@gmail.com |
| 2643650 | Perez Rivera, Jose R. | joseirosoas@gmail.com |
| 3738745 | Perez Rivera, Jose R. | joseirosoosa@gmail.com |
| 3706788 | Perez Rivera, Jose R. | joseirosoosa@gmail.com |
| 3802163 | Perez Rivera, Jose R. | joseirosoosa@gmail.com |
| 3626614 | PEREZ RIVERA, JOSE RAMON | joseirosoosa@gmail.com |
| 1287074 | PEREZ RIVERA, JUSTINA | cpajustinap@gmail.com |
| 3540942 | Perez Rivera, Lourdes | lmperez68@yahoo.com |
| 451149 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 451149 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 508484 | PEREZ RIVERA, LYDIA E. | lesterperezrivera52@gmail.com |
| 2911310 | PEREZ RIVERA, MARIA E. | ivonnegm@prw.net |
| 191247 | PEREZ RIVERA, MARILISETTE | marilisette64@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3966676 | Perez Rivera, Marilisette | marilisette64@gmail.com |
| 3980469 | Perez Rivera, Mayda E. | maydaperez65@yahoo.com |
| 3506494 | Perez Rivera, Millie | drperezdefrancia@yahoo.com |
| 3873816 | Perez Rivera, Millie | drperezdefrancia@yahoo.com |
| 4263025 | Perez Rivera, Rafael E | comerio1965@gmail.com |
| 2987256 | Perez Rivera, Sandra | ivonnegm@prw.net |
| 2940366 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 3650706 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 3755500 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 3385172 | Pérez Robles, Gloria E | glory_015@yahoo.com |
| 2923110 | PEREZ RODRIGUEZ, RAQUEL | ivonnegm@prw.net |
| 3428041 | Perez Rodriguez , Rebecca M. | rebeccamaria@hotmail.com |
| 4334967 | Perez Rodriguez, Blanca | rblancai490@gmail.com |
| 4338179 | Perez Rodriguez, Blanca | rblancai490@gmail.com |
| 3141217 | Perez Rodriguez, Brenda  Liz | bperez_1010@yahoo.com |
| 3852401 | Perez Rodriguez, Carmen | carmenprz76@gmail.com |
| 3537273 | Perez Rodriguez, Doris  N. | dorisperez0254@gmail.com |
| 4253863 | Perez Rodriguez, Fernando L. | dorispr16@gmail.com |
| 4046515 | Perez Rodriguez, Gisela Ineabelle | gpr_1118@hotmail.com |
| 3206253 | Perez Rodriguez, Jessica | jessigemela@yahoo.com |
| 3502655 | Perez Rodriguez, Jessica M | jmpr.pr@gmail.com |
| 3160900 | Perez Rodriguez, Joel | rafita521@yahoo.com |
| 3324777 | PEREZ RODRIGUEZ, JOHANNA | jessigemela@yahoo.com |
| 4270618 | Perez Rodriguez, Julia M. | julieperezjw@gmail.com |
| 3935540 | Perez Rodriguez, Laura | loryperez43@yahoo.com |
| 3999340 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 2954635 | Perez Rodriguez, Maria  V. | marionkira@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2956103 | Perez Rodriguez, Maria V | marionkira@gmail.com |
| 3873636 | Perez Rodriguez, Rafael | rafaperezcna@gmail.com |
| 3647560 | Perez Rodriguez, Rafael Arangel | rafaelcna@gmail.com |
| 3940762 | Perez Rodriguez, Rebeca | mayrocas@viviendaPR.gov, rhernandez@vivienda.pr.gov |
| 3916624 | PEREZ RODRIGUEZ, REBECCA | MAYROCAS@VIVIENDAP.R.GOV |
| 4153437 | PEREZ RODRIGUEZ, REBECCA | mayrocas@viviendap.r.gov |
| 3103249 | Perez Rojas, Hector I | hectorperezrojas@gmail.com |
| 3021489 | Perez Rolon, Joalenny | rllavona@yahoo.com |
| 3029004 | Perez Roman, Brenda Liz | aegaee@gmail.com |
| 2977073 | Perez Roman, Brenda Liz | brendalizperez@gmail.com |
| 3003269 | Perez Roman, Dionelys Yarielys | despacho.legal.pr@gmail.com |
| 4056706 | Perez Roman, Elsa N. | elsaperezroman15@gmail.com |
| 4090093 | Perez Roman, Elsa N. | elsaperezroman15@gmail.com |
| 4133499 | Perez Roman, Elsa N. | elsaperezroman15@gmail.com |
| 1209293 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 508868 | PEREZ ROSARIO, FLORDELISA | flor_pr2000@yahoo.com |
| 3905104 | PEREZ ROSARIO, FLORDELISA | flor_pr2000@yahoo.com |
| 3872028 | Perez Rosario, Flordelisa | flor_pr2000@yahoo.com |
| 4328695 | Perez Ruiz, Carmen | eduarcarmen04@gmail.com |
| 3852824 | Perez Ruiz, Marta | mipr773@gmail.com |
| 3852973 | Perez Ruiz, Marta | mipr773@gmail.com |
| 3077291 | Pérez Sánchez, Miriam | efrainserrano41@gmail.com |
| 4147853 | Perez Sanchez, Norma I. | normaperez1321@gmail.com, napy_24@outlook.com |
| 4264910 | Perez Sanchez, Wanda N | wnperez1@yahoo.com |
| 2933334 | PEREZ SANTANA, MARIA J. | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3373054 | Perez Santiago, Ana Margarita | pereza07@gmail.com |
| 3173478 | Perez Santiago, Carlos  A | Carlitin96@hotmail.com |
| 3321413 | Perez Santiago, Esmeralda | perezse2008@gmail.com |
| 1988515 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 3726432 | Perez Santiago, Maribel | marihre@gmail.com |
| 3177418 | Perez Santiago, Miriam Luz | miriamperezsantiago@hotmail.com |
| 4063348 | Perez Santiago, Myrna | m.perez597@yahoo.com |
| 3213842 | Pérez Santiago, Rosa H | rosemarie_hrr@hotmail.com |
| 3675389 | Perez Santiago, Rosa Haydee | rosemarie_hrr@hotmail.com |
| 3655871 | Perez Santiago, Santa | chatin_29@live.com |
| 3549492 | Perez Santiago, Violeta | violetaperez7@yahoo.com |
| 3549361 | Perez Segarra, Gregorio | gorin555@hotmail.com |
| 3482205 | Perez Segarra, Gregorio | Qorin555@hotmail.com |
| 2979587 | Perez Serrano, Carmen L. | ivonnegm@prw.net |
| 3032749 | Perez Serrano, Jesus | jose@torresvalentin.com |
| 2998345 | Perez Serrano, Jesus | reclamacionpromesaaegsac@gmail.com |
| 3019241 | Perez Serrano, Jose J. | jose@torresvalentin.com |
| 2972657 | Perez Serrano, Jose J. | reclamacionpromesaaegsac@gmail.com |
| 3959881 | PEREZ SERRANO, ODETTE | O_DETI@YAHOO.COM |
| 3888667 | PEREZ SOSA, LOURDES | rlmp223102@gmail.com |
| 3878457 | Perez Soto, Adamina | ada5298@hotmail.com |
| 3970975 | Perez Soto, Elba Iris | perezelba1945@gmail.com |
| 4255881 | Perez Soto, Pedro A | PedroAperezsoto47@hotmail.com |
| 2831849 | PEREZ TALAVERA, IVELISSE | bufetecortesestremerasantos@gmail.com |
| 5165228 | Perez Talavera, Ivelisse | bufetecortesestremerasantos@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3196485 | PEREZ TALAVERA, IVELISSE | IVELISSEPREZ@YAHOO.COM |
| 3029040 | Perez Texidor, Frances M | aegaee@gmail.com |
| 3007529 | Perez Texidor, Frances M | francesmperez@hotmail.com |
| 3115574 | PEREZ TEXIDOR, JORGE A. | aegaee@gmail.com |
| 3115359 | PEREZ TEXIDOR, JORGE A. | chamasurfpr@hotmail.com |
| 3655765 | PEREZ TOLEDO, MIGNA R. | MIGNARPEREZ@HOTMAIL.COM |
| 3478755 | Perez Torado, Jesus | myrnita_gm@hotmail.com |
| 3330260 | Perez Torres, Blanca I | perezblanca95@yahoo.com |
| 2333697 | Perez Torres, Clara  M | cmpt57@gmail.com |
| 3833083 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 3878486 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2960074 | Perez Torres, Evelyn | ev7020@yahoo.com |
| 5164282 | Perez Torres, Felicita | easmfsr@gmail.com |
| 2932791 | PEREZ TORRES, GLORIA | ivonnegm@prw.net |
| 4061762 | Perez Torres, Javier | javierperez@PUCPR.edu |
| 4253252 | Perez Torres, Judith | judmandy1950@gmail.com |
| 3507869 | Perez Torres, Luz L. | ray.rodriguez04@gmail.com |
| 2933625 | PEREZ TORRES, LUZ M. | ivonnegm@prw.net |
| 3844454 | Perez Torres, Nery N | nixa4040@yahoo.com |
| 3139572 | Perez Torres, Sandra | ehill@hillgonalezlaw.com |
| 4188822 | Perez Torruella, Joed | jperez362009@hotmail.com, vnegron372009@hotmail.com |
| 3741720 | PEREZ TRINIDAD, ELSIE | elsieperez54@gmail.com |
| 2905889 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | ccuprill@cuprill.com |
| 2912486 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | jvaltor@aol.com |
| 4311943 | Perez Valentin, Carmen A. | www.carmenaidaperez1@yahoo.com |
| 2029557 | PEREZ VALENTIN, MARGARITA | margotpv@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 298618 | PEREZ VALENTIN, MARGARITA | margotpv@yahoo.com |
| 3086150 | Perez Vargas, Exel I. | pablocolonsantiago@gmail.com |
| 3021586 | Perez Vargas, Jose A | jose@torresvalentin.com |
| 2971220 | Perez Vargas, Jose A | reclamacionpromesaaegsac@gmail.com |
| 3955919 | PEREZ VARGAS, MARIA ELISA | marielisa.perez763@gmail.com |
| 459762 | PÉREZ VÁZQUEZ, MARITZA | glenncarljameslawoffices@gmail.com |
| 509465 | PEREZ VAZQUEZ, MILAGROS | milagrospu55@gmail.com |
| 4267088 | Perez Vazquez, Milagros | mperez56@gmail.com |
| 4267088 | Perez Vazquez, Milagros | mperez56@gmail.com |
| 4289738 | Perez Vega, Angel L. | cccomerio1@gmail.com |
| 2954598 | Perez Vega, Gloria M | glory91566@yahoo.com |
| 3007583 | Perez Vega, Gloria M | glory91566@yahoo.com |
| 3683962 | Perez Vega, Rosa M. | rosa_m_perez81306@yahoo.com |
| 3321336 | PEREZ VELAZQUEZ, CARMEN | carmitaperez8@yahoo.com |
| 3134201 | Pérez Velázquez, Celso G. | oslec75@yahoo.com |
| 2890743 | Perez Velazquez, Francisco | fperez.a46@gmail.com |
| 2906331 | Perez Velazquez, Francisco | fperez.a46@gmail.com |
| 3007400 | Perez Velez, Adelaida | ivonnegm@prw.net |
| 2450614 | PEREZ VELEZ, LUIS A | luisperez626@yahoo.com |
| 3949930 | Perez Vera, Sylvia | sylviaperez@salud.gov.pr |
| 4288564 | Perez Vera, Sylvia | sylviaperez@salud.gov.pr |
| 3006019 | Perez Villanueva, Ilsa I. | ivonnegm@prw.net |
| 3928593 | PEREZ ZAPATA, DAYNA D. | jvilella@vilellajaneirolaw.com |
| 509617 | PEREZ ZAYAS, RAFAEL | rpzayas@aprendostrada.com |
| 3356050 | Perez, Antonio | danielcarrero.law@gmail.com |
| 3312785 | Perez, Antonio | despacho.legal.pr@gmail.com |
| 1898824 | PEREZ, AWILDA CRISCUOLO | awildaduffy33@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3173322 | Perez, David Toro | aegaee@gmail.com |
| 3129705 | Perez, David Toro | dtpro9175@aeepr.com |
| 3086298 | Perez, Guillermo J | guillop37@gmail.com |
| 2935761 | Perez, Hector X. | hectorxavier2000@yahoo.com |
| 2992878 | Perez, Henry C. | abogada.educacionespecial@gmail.com |
| 4195416 | Perez, Jorpe | jorgie583@gmail.com |
| 3104982 | Perez, Juan A. | juan.perez@prepa.com |
| 3063544 | Perez, Magali Rosa | griselrosa@gmail.com |
| 2919777 | Perez, Margarita Rosa | ivonnegm@prw.net |
| 3958829 | PEREZ, MARGIE | EIGRAM.PREZ@GMAIL.COM |
| 3782692 | Perez, Margie | eigram.prez@gmail.com |
| 4016682 | Perez, Margie | eigram.prez@gmail.com |
| 3385805 | Perez, Maribel Escobar | escobarmaribel.moca@gmail.com |
| 4294834 | Perez, Nereida | nereida.perez.pr@gmail.com |
| 3031522 | Perez, Oscar A. | abogada.educacionespecial@gmail.com |
| 3022159 | Perez, Rafael Roman | jose@torresvalentin.com |
| 3047225 | Perez, Rosa M | abogada.educacionespecial@gmail.com |
| 4268870 | Perez, Sandra Mitchell | sandraivettemitchell@gmail.com |
| 4328219 | Perez, William | noreen@nwr-law.com |
| 3240220 | PEREZ, WILLIAM TOLEDO | toledow@live.com |
| 4265829 | Perez-Andino, Loida | ldprz11@gmail.com |
| 4272101 | Perez-Andino, Loida | ldprz11@gmail.com |
| 5166140 | Perez-Bernard, Luis A. | bufetefrgonzalez@gmail.com |
| 3243021 | Perez-Bernard, Luis A. | gonzalezmagaz@gmail.com |
| 2947690 | Perez-Colon, Luis A | laperezpr@yahoo.com |
| 3433499 | Perez-Crespo, Luis A | prof.e.ortiz.santiago@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3034283 | PEREZ-GARCIA, EMILIO | jose@torresvalentin.com, reclamacionpromesaaegsac@gmail.com |
| 2989983 | PEREZ-GARCIA, EMILIO | reclamacionpromesaaegsac@gmail.com |
| 1712847 | PEREZ-IRIZARRY, JOSE M | jm.perez2001@gmail.com |
| 3388770 | Perez-Lopez, Isabelo | isabeloperezlopez1@gmail.com |
| 3857218 | Perez-Nieves, Louisa | lucivan81@hotmail.com |
| 3952530 | Perez-Nieves, Luisa | lucivan81@hotmail.com |
| 5166774 | Perez-Ocasio, Doris | bufetefrgonzalez@gmail.com |
| 3065310 | Perez-Ocasio, Doris | gonzalezmagaz@gmail.com |
| 4075829 | Perez-Ramirez, Alondra M. | aminervapr@gmail.com |
| 2915435 | Perez-Rodriguez, Maria  Victor | e-mail.hrvlaw@aol.com |
| 1712894 | Perez-Rodriguez, Maria  Victor | marionkira@gmail.com |
| 3002331 | Perez-Ruiz, Robert  Alexis | rpalexis@gmail.com |
| 1683342 | PERFECT CLEANING SERVICES | gcolon@perfectcleaningpr.com |
| 1658622 | Perfect Cleaning Services Inc. | gcolon@perfectcleaningpr.com |
| 2505217 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC | apereze@perfectequipment.net |
| 1683343 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | aperez@perfectequipment.net |
| 3847027 | PERFETTO PERALES, VANESSA | VAPEPE@YAHOO.COM |
| 2911653 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 2911001 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 2910487 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 235516 | PERUCHETT LEBRON, RUBEN | maribelgarcialaw@gmail.com |
| 3733178 | PESANTE MARTINEZ, CARMEN  A | spmdcalendorio@yahoo.com |
| 3229504 | Pesante Rojas, Jose R | moracor@gmail.com |
| 5164836 | Petco Puerto Rico, LLC | mgonzalez@amgprlaw.com |
| 5165790 | Petco Puerto Rico, LLC | mgonzalez@amgprlaw.com |
| 5165861 | Petco Puerto Rico, LLC | mgonzalez@amgprlaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3093950 | Peterson Laureano, Jose | josejpeterson@gmail.com |
| 3096475 | Peterson Laureano, Jose | josejpeterson1@gmail.com |
| 3404805 | Peterson Laureano, Jose | josejpeterson1@gmail.com |
| 3029087 | Petito Mendez, Zulma | aegaee@gmail.com |
| 3008858 | Petito Mendez, Zulma | zpetito@hotmail.com |
| 192609 | PETROWEST, INC. | miguel@petrowestpr.net, RRODRIGUEZO@PETROWESTPR.NET |
| 3910443 | Pfizer Pharmaceuticals LLC | ana.agosto@pfizer.com |
| 3249667 | Pfizer Pharmaceuticals LLC | fvander@reichardescalera.com |
| 2906355 | PFM ASSET MANAGEMENT LLC | Gangadeenu@pfm.com |
| 3006056 | PFZ PROPERTIES, INC. | davidcarrionb@aol.com |
| 3376555 | PHARMA BIO SERV PR INC | plasanta@pharmabioserv.com |
| 509896 | PHDS CORP | Christopher.molina@phdspr.com |
| 3112702 | PHDS CORP | christopher.molina@phdspr.com |
| 3015191 | Philip Morris USA, Inc. | nzt@mcvpr.com |
| 3058438 | Philip Morris USA, Inc. | robert.a.mccarter@altria.com |
| 5166186 | Philips Medical Systems Puerto Rico, Inc. | mgonzalez@amgprlaw.com |
| 192678 | PHYSICIAN H M O INC | IVBEMAIL@YAHOO.COM |
| 4176252 | Pica Morales, Mayra A. | lpika771@gmail.com |
| 3436554 | Pica Perez, Lourdes P. | lp.violeta.11@gmail.com |
| 4151485 | Picart Montero, Gino B. | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 2975918 | Pickarts, Douglas A | dpickarts@mac.com |
| 2923160 | Pico Vidal, Arturo | josepicovallas@hotmail.com |
| 3162916 | Pico, Vivianne  M. | viviannealonso@yahoo.com |
| 2139681 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |
| 4150900 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2892454 | Pierce Valdes, Francis I | francis.pierce@ymail.com |
| 2882304 | Piester Family Trust | bcpiester@suddenlink.net |
| 2882259 | Piester, Robert | bcpiester@suddenlink.net |
| 2903735 | Piester, Robert | rdpiester@verison.net |
| 4241982 | PIETRI DIAZ, ING CARLOS J | los.pietri@gmail.com |
| 3201174 | PIETRI TORRES, VILMA  B. | brisaazul1258@gmail.com |
| 192841 | PIETRI, ALBERTO | apietri@rocketmail.com |
| 3373010 | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis Gala Aguilera | pilaraguileracela@yahoo.com |
| 2888863 | Pilcher, Mark L. and Leslie Mannon | Mark.L.Pilcher@gmail.com |
| 2883034 | PILLA , JOSEPH | pillajoe@gmail.com |
| 3827215 | Pillich Felix, Maria Victoria | PillichMaria@gmail.com |
| 3088055 | PILLOT ORTA, VICTORIA | ivonnegm@prw.net |
| 3017530 | Pimentel De Diaz, Paula | ivonnegm@prw.net |
| 3864586 | Pimentel de Silverio, Dominica | dominikps@yahoo.com |
| 4076124 | Pimentel, Norma  Iris | pimen_deca@yahoo.com |
| 3893282 | PINA GARCIA , ANA | APINA@YAHOO.COM |
| 4043284 | Pina Garcia, Ana Delia | APINA@YAHOO.COM |
| 2937349 | Pinales Flores, Edwin | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3978365 | PINEDA MARTINEZ, MELINDA | pineda.melinda@gmail.com |
| 3445961 | Pinehurst Partners, L.P. | bberkowitz@autonomycapital.com |
| 3445961 | Pinehurst Partners, L.P. | bberkowitz@autonomycapital.com |
| 3472686 | Pinehurst Partners, L.P. | dfriedman@corbincapital.com |
| 3472686 | Pinehurst Partners, L.P. | dfriedman@corbincapital.com |
| 3472684 | Pinehurst Partners, L.P. | gburnes@autonomycapital.com |
| 3472684 | Pinehurst Partners, L.P. | gburnes@autonomycapital.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3865579 | Pineiro Fuentes, Marilyn | De55498@miescuela.pr |
| 3285531 | Pineiro Gonzalez, Hilda B. | hildabpineiro@gmail.com |
| 3913889 | Pineiro Mercado, Laura E | eleninpm@yahoo.com |
| 2133743 | PINEIRO, ULISES SEPULVEDA | ulisessepulveda1612@outlook.com |
| 3208639 | Pineo Gonzalez , Antonio | janebeckerwhitaker@gmail.com |
| 3024467 | Pinero Diaz, James | idalialeong18@yahoo.com |
| 2831873 | PIÑERO DIAZ, JAMES | olgaaponte@hotmail.com |
| 3209022 | Pinero Lopez, Jennifer | jpl575@outlook.com |
| 2443845 | PINERO NEGRON, JULISSA | jpinero90@gmail.com |
| 3037997 | Pinero, Ernesto  A. | eapu@comcast.net |
| 3479942 | Pinet, Lisandra | 787394&2499 |
| 3479940 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 3479941 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 193153 | PINNACLE PARTNERS, CORP | jcorejo@pinnaclepartners.com |
| 3918929 | Pino Corchado, Ana  Betsy | anabeepino@gmail.com |
| 2943421 | Pino Corchado, Luis | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2910449 | Pino Olivero, Margarita | ivonnegm@prw.net |
| 4266860 | Pino Ortiz, Richard | rpino80@yahoo.com |
| 3287339 | Pintado Alicea, Angel L. | despacho.legal.pr@gmail.com |
| 3226714 | Pintado Escudero, Luis A. | despacho.legal.pr@gmail.com |
| 3720734 | Pintado Melendez, Elba | lulupintado@gmail.com |
| 4008214 | Pintado Melendez, Elba | lulupintado@gmail.com |
| 3985647 | Pintado Pintado, Mireyda | mileydapintado95@gmail.com |
| 3003805 | PINTO CRUZ, SANTA T | santa.pinto@familia.pr.gov, jovita.baez@familia.pr.gov |
| 3825466 | Pinto Gonzalez, Alfredo | idmarie.2792@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3862342 | Pinto Gonzalez, Alfredo | ldmarie.2792@gmail.com |
| 2839546 | Pinto, Lourdes Armaiz | lourdesa1453@yahoo.com |
| 4273734 | Pinto, Maria L. | marial_98@yahoo.com |
| 4257374 | Pintor Rodriguez, Nestor Luis | arpin882@hotmail.com |
| 4257374 | Pintor Rodriguez, Nestor Luis | arpin882@hotmail.com |
| 4258651 | Pintor, Ledys M. | arpin882@hotmail.com |
| 72791 | PIOVANETTI PIETRI MD, ENRIQUE J | acarrasquillo@rsm.pr |
| 3612205 | PIOVANETTI PIETRI MD, ENRIQUE J | ACARRASQUILLO@RSM.PR |
| 2947778 | Piris-Estremera, Amarilys | apiris@live.com |
| 2880414 | Piscitelli, Aida | thomaspiscitelli@hotmail.com |
| 3044112 | Pitney Bowes Puerto Rico, Inc. | german.salas@pb.com |
| 3044998 | Pitney Bowes Puerto Rico, Inc. | german.salas@pb.com |
| 3045000 | Pitney Bowes Puerto Rico, Inc. | rgf@mcvpr.com |
| 1678132 | Pitney Bowes Puerto Rico, Inc. | scs@mcvpr.com |
| 3016236 | Pitney Bowes Puerto Rico, Inc. | scs@mcvpr.com |
| 2984279 | Pitre Roman, Aida Nelly | ivonnegm@prw.net |
| 2983720 | Pizarro Ayala, Elizabeth | epizarro_aee@hotmail.com |
| 3046804 | Pizarro Bisbal, Edgardo | edgardopizarro@yahoo.com |
| 3895177 | Pizarro Caitale, Yomaira | yomipachy@gmail.com |
| 3129356 | PIZARRO CARABALLO, RUTH E | juliod_gg@hotmail.com |
| 237180 | PIZARRO CARABALLO, RUTH EILEEN | juliod_gg@hotmail.com |
| 141597 | PIZARRO CASTRO, MARIBEL | ross_marie_17@hotmail.com |
| 3933318 | PIZARRO CEBALLOS, CARMEN E. | CARMENPIZARROCEBALLOS@GMAIL.COM |
| 4088027 | PIZARRO CEBALLOS, MARANGELY | marangelypc@gmail.com |
| 4019361 | Pizarro Cepeda, Migdalia | migdaliapizarro61@gmail.com |
| 3483642 | Pizarro Correa, Luz K | luzkp@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2909275 | PIZARRO FANTAUZZI, WANDA I | ivonnegm@prw.net |
| 4062163 | Pizarro Fantauzzi, Wanda I. | wandaipizarro6948@yahoo.com |
| 3026957 | PIZARRO GONZALEZ, CARMEN | cp646486@gmail.com |
| 3616558 | PIZARRO LOPEZ, VIRGINIA | virginia.pizarro@familia.pr.gov |
| 2616336 | PIZARRO MANSO, DIANA | DIANAPIZARRO@GMAIL.COM |
| 3147366 | PIZARRO MARRERO, VANESSA | profesorqui@gmail.com |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | fpizarro26@hotmail.com |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | fpizarro26@hotmail.com |
| 3922789 | Pizarro Nieves, Miriam | pizarro.miriam@gmail.com |
| 2831876 | Pizarro Penaloza, Isaac | lcda.ruiztorres@yahoo.com |
| 3520308 | Pizarro Pizarro, Daisy | pizarrodaisy@yahoo.com |
| 3100208 | PIZARRO QUINONES, YOLANDA | ivonnegm@prw.net |
| 3317081 | Pizarro Rios, Carlos M. | romn1960@gmail.com |
| 3356155 | Pizarro Rios, Carlos M. | romn1960@gmail.com |
| 2322166 | Pizarro Rivera, Betzaida | betzaida_pizarro2004@yahoo.com |
| 4116044 | Pizarro Sanchez, Maria E. | 1958maria.pizaro@gmail.com |
| 4272792 | Pizarro Vega, Edwin | pizarroed15@gmail.com |
| 2931656 | PIZARRO VELAZQUEZ, AIDA | ivonnegm@prw.net |
| 3370588 | Pizarro, Heriberto | romn1960@gmail.com |
| 3716928 | Pizarro, Heriberto | romn1960@gmail.com |
| 1663947 | Pizarro-Correa, Luz | hcobo@hcounsel.com |
| 4270681 | Pizzini, Violeta | ViolePiz@gmail.com |
| 2940797 | PJ Entertainment, Inc. | jgueits@fglawpr.com |
| 193581 | PLA LLADO, LUIS | luisenriquepla@gmail.com |
| 3512380 | Planadeball Aponte, Lian N. | despacho.legal.pr@gmail.com |
| 3981129 | PLANADEBALL VEGA, NORMA I. | nplanadeball@yahoo.com, norisis64@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2020056 | PLANAS CAMACHO, LUIS A. | lplanas96@yahoo.com |
| 1983481 | PLANAS COPPINS, GLADYS | gpetg@yahoo.com |
| 4292594 | Planas, Annette Strubbe | annetestrubbe@yahoo.com |
| 4188839 | Plaud Gutierrez, Wilman M. | wilmanplaud@gmail.com |
| 3050616 | Playa India S.E. | carlos.aneses@gmail.com |
| 27422 | PLAZA GONZALEZ, BRUNILDA | b_plazapr22@hotmail.com |
| 3135237 | Plaza Hernández, Mireya | marvin12pr@gmail.com |
| 3157416 | Plaza Hernández, Mireya | marvin12pr@gmail.com |
| 3551058 | PLAZA LOPEZ, NEREIDA | neryplaza1957@yahoo.com |
| 3585152 | PLAZA PEREZ, JOSEITO | joseitoplaza@yahoo.com |
| 4267536 | PLAZA ROBLES, AGAR | agarplaza64@gmail.com |
| 4048828 | PLAZA TOLEDO, OMARIS | oplaza7@yahoo.com |
| 4048828 | PLAZA TOLEDO, OMARIS | oplaza7@yahoo.com |
| 3669255 | Plaza Trujillo, Jorge S | Jplaza00979@yahoo.com |
| 1712949 | PLAZA-ROSARIO, FELIPE | F_Fjpr@hotmail.com |
| 4088987 | Plumey Soto, Enid C. | enid_59@yahoo.com |
| 4002841 | Plumey Soto, Enid Cecilia | enid_59@yahoo.com |
| 4263642 | Plumey Soto, Manuel | mplumey1956@gmail.com |
| 4144436 | PMC Marketing Corp. | rgv@g-glawpr.com |
| 3485797 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | milagros3682rosado@gmail.com, maria.cotto@gmail.com |
| 3892408 | Pochero Albizu , Luis | luispachero72.lp@gmail.com |
| 3734729 | Point Guard Insurance Company | mjimenez@universalpr.com |
| 3460132 | Pol Rivera, Wilnia M. | wilnia.pol@gmail.com |
| 3166899 | Pola Bota , Roberto I. | ilopezsantiago@yahoo.com |
| 3001477 | Pola Bota, Jeannette | ilopezsantiago@yahoo.com |
| 3091554 | Pola Bota, Lissette | ilopezsantiago@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4016185 | POLACO QUINONES, ANELLYS | anellys38@gmail.com |
| 3860079 | Polaco Ramos, Ivonne M. | polakan1057@yahoo.com |
| 3122933 | Polanco Abreu, Juana Esther | ilopezsantiago@yahoo.com |
| 3552190 | Polanco Colon, Romualdo | Romualdo_polanco@yahoo.com |
| 3545694 | Polanco Colon, Romualdo | romualdo_polanco@yahoo.com |
| 511196 | POLANCO ESTRELLA, RAFAEL E. | arrillagalaw@gmail.com |
| 2748515 | POLANCO GALINDEZ, MILDRED | POLANCO.MILDRED@GMAIL.COM |
| 3066341 | POLANCO JORDÁN, YANITSZA MARIE | arrillagalaw@gmail.com |
| 3384383 | POLANCO RAMOS, ROSANNA | paolapamias15@gmail.com |
| 3097834 | POLANCO RIVERA, JESUHAN | arrillagalaw@gmail.com |
| 3071817 | Polanco Rivera, Neiliany | arrillagalaw@gmail.com |
| 3134069 | Polanco Soriano, Evelice | evelice.china@hotmail.com |
| 3032719 | Polanco, Luis | jmcarreras2002@yahoo.com |
| 3030980 | POLANCO, PEDRO A | aegaee@gmail.com |
| 3019549 | POLANCO, PEDRO A | pdrpol@live.com |
| 3031982 | Polanco, Rosana | jmcarreras2002@yahoo.com |
| 2847308 | Polen Capital Management, LLC | compliance@polencapital.com |
| 2936480 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | ecopresidente06@gmail.com |
| 3995791 | Polidura Abrams, Luz R. | lpolidura@hotmail.com |
| 3993887 | Polidura-Abrams, Luz Raquel | lpolidura@hotmail.com |
| 3994008 | Polidura-Abrams, Luz Raquel | lpolidura@hotmail.com |
| 3994145 | Polidura-Abrams, Luz Raquel | lpolidura@hotmail.com |
| 3993923 | Polidura-Abrams, Luz Raquel | lpolidura@hotmail.com |
| 2899209 | Pollard, Julita | carolinadosul@hotmail.com |
| 4004310 | Pomales Alicea, Arturo R. | arturopomales239@gmail.com |
| 3028965 | Pomales Caraballo, Jose C | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3001756 | Pomales Caraballo, Jose C | jpom97@gmail.com |
| 4117329 | Pomales Muniz, Maritza | juandiazpomales24@gmail.com |
| 3031092 | Pomales Rodriguez, Wilson | aegaee@gmail.com |
| 2977531 | Pomales Rodriguez, Wilson | mariwilson1116@gmail.com |
| 2831883 | Pomales, Alexis | melba_dz@hotmail.com |
| 2947883 | Pomales, Walter | lourdesruiz22@icloud.com |
| 3417808 | POMALES, WANDA | DESPACHO.LEGAL.PR@GMAIL.COM |
| 1712959 | POMALES-RODRIGUEZ, WILSON | mariwilson1116@gmail.com |
| 3180555 | POMBROL, CARMELINA | lalafigue@yahoo.com |
| 3550337 | POMBROL, CARMELINA | lalafigue@yahoo.com |
| 4269796 | Ponce Acosta, Daniel E. | dponce.mobile@gmail.com |
| 4265825 | Ponce Alonzo, Michele | michigby11@gmail.com |
| 511391 | PONCE ALVAREZ, SOR I. | TAMAR-RIVERA@HOTMAIL.COM |
| 3004234 | PONCE CAPITAL CORPORATION | pjm_anton@hotmail.com |
| 3106802 | PONCE CAPITAL CORPORATION | pjm_anton@hotmail.com |
| 3045911 | Ponce de Leon 1403 | rafaelojeda@ojedalawpr.com |
| 3717287 | Ponce de Leon Gonzalez, Pedro | attspr@coqui.net |
| 4049516 | Ponce de Leon Rivera, Eric | epdlriver2003@yahoo.com |
| 3132325 | PONCE DE LEON, CARMEN L | poncekdeleon@live.com |
| 4152258 | Ponce De Leon-Aponte, Fernando | poncedeleonfernando@gmail.com |
| 194210 | PONCE LOPEZ, JOSE | Jlponcelo@yahoo.com |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | eliaslaureano@gmail.com |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | eliaslaureano@gmail.com |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | wmurphy@psm.edu |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | wmurphy@psm.edu |
| 1717531 | PONCE MRI, INC. | barnecet@hotmail.com |
| 3996482 | Ponce Otero, Vicente | elrabogado@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3355029 | Ponce Paoli, Deyaneira C. | despacho.legal.pr@gmail.com |
| 3107488 | PONCE PEREZ, EDNA I | ei1965pp@gmail.com |
| 2341593 | PONCE PEREZ, EDNA I | ei1965pp@gmail.com |
| 2979043 | Ponce Real Estate Corporation | fv.pre.corp@gmail.com |
| 3019996 | Ponce Real Estate Corporation | lemuel.law@gmail.com |
| 4052366 | Ponce Rodriguez, Maria E. | ponce9771@gmail.com |
| 3004319 | Ponce Rosa, Ana  E. | anaponcerosa@hotmail.com |
| 4026988 | PONCE SALVARREY, RAMON | jaimep11rey@yahoo.com |
| 2947824 | Ponce Velez, Leslie D | leslie_rosas101@yahoo.com |
| 3354141 | PONCE, AGUSTIN Y | despacho.legal.pr@gmail.com |
| 3045898 | Ponce, Agustin Y. | danielcarrero.law@gmail.com |
| 3178227 | Ponce, Agustin Y. | danielcarrero.law@gmail.com |
| 4265683 | Ponce, Judith | judithannponce@gmail.com |
| 4272107 | Ponce, Judith | judithannponce@gmail.com |
| 3199286 | Pons Cantron, Ivette | ive-80s4ever@hotmail.com |
| 3164676 | PONS CINTRON, GASPAR | anolisio@yahoo.com |
| 3897905 | Pons Cruz, Anthony | anthonypc1972@gmail.com |
| 2958117 | Pons Orama, Iraida | despacho.legal.pr@gmail.com |
| 1918934 | PONT PAGAN, EDGAR F | efpont13@gmail.com |
| 2921909 | Pont-Romaguera, Mercedes | mercinpont@gmail.com |
| 2921876 | Pont-Romaguera, Mercedes | mercinpont@gmail.com |
| 3149445 | POPELNIK, RODOLFO B | habari.zenu@gmail.com |
| 3159619 | Popelnik, Rodolfo B | harbari.zenu@gmail.com |
| 2955879 | Popular Auto, Inc. | eduardo.veray@popular.com |
| 4144325 | Popular High Grade Fixed Income Fund, Inc | joaquin.perez@poular.com |
| 3077228 | Popular Income Plus Fund, Inc. | Joaquin.perez@popular.com |
| 3627866 | Popular Securities LLC | gregory.kaufman@polular.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3741758 | Porrata Colon, Luis R. | luisporrata12@gmail.com |
| 2970936 | Porrata Cruz, Eric A. | eporrata@yahoo.com.mx |
| 3041182 | Porrata, Mario  J. | jporrata1@gmail.com |
| 4267332 | Porrata-Doria, Ivelisse | iveporratadoria@gmail.com |
| 2972264 | Portal, Iris N. | irisportal28@gmail.com |
| 3937703 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 3867876 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 3822130 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 511656 | PORTALATIN IRIZARRY, AGRIPINA | AGRIPINAPI@YAHOO.COM |
| 2947641 | Portalatin Mercado, Johnny | jportalatin6566@yahoo.com |
| 4266311 | Portalatin Perez, Carmen I | carmenportalatin@gmail.com |
| 4244531 | Portalatin Perez, Milton | portalatinlaw@hotmail.com |
| 4250318 | Portalatin Perez, Milton | portalatinlaw@hotmail.com |
| 2927595 | PORTALATIN RODRIGUEZ, ABRAHAM | puchito_2006@yahoo.com |
| 4219960 | PORTALATIN RODRIGUEZ, ABRAHAM | Puchito_2006@Yahoo.Com |
| 3972411 | Portalatin Rodriguez, Vicente | vicporta00627@gmail.com |
| 3895909 | Portalatin Soto, Irma E. | irmaportalatin@hotmail.com |
| 3852043 | Portalatin Soto, Irma E. | irmaportalatin@hotmail.com |
| 4270921 | Portalatin, Sixta | sixtaportalatin64@gmail.com |
| 3120062 | Portalatin-Perez, Milton | portalatinlaw@hotmail.com |
| 3068823 | Portela Rodriguez, Ramon M. | ramonmportela@yahoo.com |
| 3068823 | Portela Rodriguez, Ramon M. | ramonmportela@yahoo.com |
| 3844367 | Porto Torres, Doris de L. | dpdorishel@gmail.com |
| 1766622 | PORTOCARRERO GONZALEZ, ELBA | elbaL7@hotmail.com |
| 1766623 | PORTOCARRERO GONZALEZ, ELBA | elbal7@hotmail.com |
| 1766623 | PORTOCARRERO GONZALEZ, ELBA | elbal7@hotmail.com |
| 3004722 | Potreros Los Llanos, Inc. | Potrero1.em@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020002 | Potreros Los Llanos, Inc. | Potrero1.em@gmail.com |
| 3545885 | Pou Martinez, Antonio Cayetano | victorriverarios@rcrtrblaw.com |
| 558420 | POU RIVERA, SANDRA | spourivera97@gmaill.com |
| 2128406 | POU RIVERA, SANDRA I | spourivera97@gmail.com |
| 2128406 | POU RIVERA, SANDRA I | spourivera97@gmail.com |
| 194582 | Pou Rivera, Sandra I. | spourivera97@gmail.com |
| 3114136 | Pou Rivera, Sandra I. | spourivera97@gmail.com |
| 194582 | Pou Rivera, Sandra I. | spourivera97@gmail.com |
| 2997445 | Pou Roman, Santiago L. | santiagopou66@gmail.com |
| 1327498 | POUEYMIROU RAMIREZ, PEDRO T | periuco2018@yahoo.com |
| 511871 | POWER COOLING | POWERCOOLINGPR@GMAIL.COM, williamdelpilar@gmail.com |
| 2748583 | POWER EQUIPMENT INC (PR) | INFO@POWEREQUIPMENTINC.COM |
| 2923869 | Power Technologies Corp. | flongoquinones@berrioslongo.com |
| 2934960 | Power Technologies Corp. | flongoquinones@berrioslongo.com |
| 2923832 | Power Technologies Corp. | h.rivera@pepcorppr.com |
| 3084540 | Powers Technologies Corp. | flongoquinones@berrioslongo.com |
| 3214877 | Powers Technologies Corp. | flongoquinones@berrioslongo.com |
| 3058496 | PPG Architectural Coatings (Puerto Rico), Inc. | glinoga@ppg.com |
| 3058496 | PPG Architectural Coatings (Puerto Rico), Inc. | glinoga@ppg.com |
| 2987567 | PPG Architectural Coatings (Puerto Rico), Inc. | nzt@mcvpr.com |
| 2987567 | PPG Architectural Coatings (Puerto Rico), Inc. | nzt@mcvpr.com |
| 3820253 | PPG Architectural Coatings PR, Inc. | hipwell@ppg.com |
| 3219181 | PPG Architectural Coatings PR, Inc. | nzt@mcvpr.com |
| 2748586 | PPG ARCHITECTURAL COATINGS PUERTO RICO | yarnot@ppg.com |
| 3077097 | PPG Puerto Rico, Inc. | glinoga@ppg.com |
| 3020933 | PPG Puerto Rico, Inc. | nzt@mcvpr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3967399 | PR Electric Power Authority (AEE) | essmcorp@gmail.com |
| 3994551 | PR Medical Emergency Corps | r.olivieri@antillespower.com |
| 3736782 | PR Medical Emergency Corps | wlugo@lugomender.com |
| 3207233 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |
| 194685 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com, hcaban@prsd.com |
| 194685 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com, hcaban@prsd.com |
| 194685 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com, hcaban@prsd.com |
| 194685 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com, hcaban@prsd.com |
| 3280237 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 1683362 | PR STORAGE FORKLIFT DIVISION INC | amorales@prsd.com, hcaban@prsd.com |
| 3203412 | PR STORAGE FORKLIFT DIVISION, INC. | amorales@prsa.com, hcaban@prsa.com |
| 2936125 | PRADO DE LAUREANO, ROSA | ivonnegm@prw.net |
| 4214838 | Prado Rodriguez, Bienvenida | i.prado@hotmail.com |
| 4214835 | Prado Rodriguez, Bienvenida | i.prado@hotmail.com |
| 4214838 | Prado Rodriguez, Bienvenida | i.prado@hotmail.com |
| 194724 | PRADO RUIZ, MIREYA | idanidza1963@yahoo.com |
| 2893367 | Pratap Banthia and Usha Banthia JT/WROS | pratap.banthia@gmail.com |
| 3642812 | Pratts Ayala, Noemi | NOEMIPRATTS@HOTMAIL.COM |
| 194783 | PRAXAIR PUERTO RICO B V | CREDITANDCOLLECTIONPR@PRAXAIR.COM, JOSE_SANTIAGO@PRAXAIR.COM |
| 194783 | PRAXAIR PUERTO RICO B V | CREDITANDCOLLECTIONPR@PRAXAIR.COM, JOSE_SANTIAGO@PRAXAIR.COM |
| 1328519 | PRAXAIR PUERTO RICO BV | creditandcollectionPR@Praxair.com, jose_santiago@praxair.com |
| 3348219 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | kikorivera@msn.com |
| 3348225 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | rrb@acostaramirez.com |
| 1664611 | Preferred Health, Inc. en Liquidacin | juans@prtc.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664463 | Preferred Health, Inc. en Liquidacin | licwilmarosario@gmail.com |
| 512060 | PREVENTIVE MEDICAL CARE SERVICES, PSC | muntanermd@yahoo.com |
| 2887832 | PREVENTIVE MEDICAL CARE SERVICES, PSC | muntanermd@yahoo.com |
| 3613676 | Pridco Compania Fomento Industrial PR | anabelle.centeno@pridco.pr.gov |
| 3114152 | Prieto Duran, Rafael J. | durancontractor@yahoo.com |
| 2831904 | Prieto Duran, Rafael J. | lcda.fantauzzi@gmail.com |
| 2968495 | PRIETO GARCIA , HERACILIO R. | jrodriguez@mhlex.com, jcharana@mhlex.com |
| 4187305 | Prieto Garcia, Lizette | lizetteprieto@hotmail.com |
| 3949097 | Prieto Lebron, Milagros | prietomilagros53@gmail.com |
| 3266036 | Prieto Rosario, Wilnelia | wiwidiva1@gmail.com |
| 1584422 | Prieto-Lebron, Milagros | prietomilagros53@gmail.com |
| 1584422 | Prieto-Lebron, Milagros | prietomilagros53@gmail.com |
| 1584422 | Prieto-Lebron, Milagros | prietomilagros53@gmail.com |
| 3276604 | Principe Flores, Julia | principej27@gmail.com |
| 3276604 | Principe Flores, Julia | principej27@gmail.com |
| 2957739 | PRINCIPE, MILITZA E. | despacho.legal.pr@gmail.com |
| 3472657 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | hnegroni@fundamental.com, danzalone@fundamental.com |
| 3472657 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | hnegroni@fundamental.com, danzalone@fundamental.com |
| 3447599 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | rhuffman@fundamental.com |
| 3447599 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | rhuffman@fundamental.com |
| 2902715 | PRO ARTE MUSICAL INC | proarte@proartemusical.com |
| 3240021 | Procter & Gamble Commercial LLC | melendez.mg@pg.com |
| 512322 | PRODUCTORA ANGELES DEL FIN INC | angelesdelfinpr@gmail.com |
| 2893383 | Professional Credential Service Inc | gabriel@bdhglobaladvisors.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 512359 | Professional Credential Service Inc | SHAINER@PCSHQ.COM |
| 512381 | PROFESSIONAL SERVICES NETWORK INC | terrik@psninc.net |
| 512407 | PROJECT MANAGEMENT CONSTUCTION CORP | rtorres@pmspsc.com, Altorres@pmspsc.com |
| 512413 | PROJECT MANAGEMENT SERVICES PSC | Rtormers@pmspsc.com, Atormers@pmspsc.com |
| 3058698 | Promotions & Direct, Inc. | andres.porras@jwt.com |
| 2992153 | Promotions & Direct, Inc. | nzt@mcvpr.com |
| 3659155 | PROSOL-UTIER | lcdamess@gmail.com |
| 3663687 | PROSOL-UTIER | lcdamess@gmail.com |
| 3663697 | PROSOL-UTIER | lcdamess@gmail.com |
| 3663697 | PROSOL-UTIER | lcdamess@gmail.com |
| 3663687 | PROSOL-UTIER | lcdamess@gmail.com |
| 3659155 | PROSOL-UTIER | lcdamess@gmail.com |
| 3659155 | PROSOL-UTIER | lcdamess@gmail.com |
| 3663687 | PROSOL-UTIER | lcdamess@gmail.com |
| 3663697 | PROSOL-UTIER | lcdamess@gmail.com |
| 3365667 | PROSOL-UTIER | LCDAMESS@GMAIL.COM |
| 3663697 | PROSOL-UTIER | lcdamess@gmail.com |
| 3663687 | PROSOL-UTIER | lcdamess@gmail.com |
| 3659155 | PROSOL-UTIER | lcdamess@gmail.com |
| 3476005 | PROSOL-UTIER | LCDMESS@GMAIL.COM |
| 3476005 | PROSOL-UTIER | LCDMESS@GMAIL.COM |
| 3476005 | PROSOL-UTIER | LCDMESS@GMAIL.COM |
| 3476005 | PROSOL-UTIER | LCDMESS@GMAIL.COM |
| 3722649 | PROSOL-UTIER | ledamess@gmail.com |
| 3722649 | PROSOL-UTIER | ledamess@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3722649 | PROSOL-UTIER | ledamess@gmail.com |
| 3722649 | PROSOL-UTIER | ledamess@gmail.com |
| 195219 | PROSOL-UTIER | prosol@utier.org |
| 195219 | PROSOL-UTIER | prosol@utier.org |
| 195219 | PROSOL-UTIER | prosol@utier.org |
| 3365589 | PROSOL-UTIER | prosol@utier.org |
| 195219 | PROSOL-UTIER | prosol@utier.org |
| 305363 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | jjacob4014@yahoo.com |
| 3774845 | Prospere Serrano , Nora  Elsie | neprospere@gmail.com |
| 2849008 | Prosperi, Louis A. | laprosperi@acba.org |
| 3622927 | Providencia Bracero Cruz | despacho.legal.pr@gmail.com |
| 3280522 | Providencia Bracero Cruz | maria.cotto@gmail.com |
| 3166692 | Provident Life and Accident Insurance Company | rmaclean@unum.com |
| 3310490 | Prudencio Acevedo Arocho et al (1,379 Plaintiffs) collectively (the "Acevedo-Arocho Plaintiff Group" | ivonnegm@prw.net |
| 2956294 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo Arocho Plaintiff Group" | ivonnegm@prw.net |
| 3481164 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | rosyhery@gmail.com |
| 3379530 | Pueblo, Inc. | lmaldonado@pueblo.net, info@rcmlawpr.com |
| 195358 | Puente Martinez, Janice | genesisnoir@gmail.com |
| 1663923 | Puerta de Tierra Realty, Inc. | quiebras@elbufetedelpueblo.com |
| 3578733 | Puerto Rico Aqueduct and Sewer Authority | ioliver@ccsllp.com |
| 4164406 | Puerto Rico Aqueduct and Sewer Authority | ioliver@ccsllp.com, oliver.assocs@gmail.com |
| 3075440 | Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3075444 | Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |
| 3075448 | Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |
| 3075453 | Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |
| 2984255 | Puerto Rico Fixed Income Fund III, Inc | jcunningham@ehitecase.com, robbie_boone@whitecoase.com |
| 3067744 | PUERTO RICO FIXED INCOME FUND VI, INC | dhirshorn@whitecase.com |
| 2993862 | PUERTO RICO FIXED INCOME FUND VI, INC | jcunningham@whitecase.com, robbie.boone@whitecase.com |
| 3194662 | Puerto Rico Industrial Development Company | anabelle.centeno@pridco.pr.gov |
| 3527234 | Puerto Rico Land Administration | carloscardonafe@hotmail.com |
| 3527374 | Puerto Rico Land Administration | hector.serrano@terrenos.pr.gov |
| 305430 | PUERTO RICO MECHANICAL PRODUCTS, INC | prmdra@outlook.com |
| 1547781 | Puerto Rico Public Building Authority | wmq@wmarrerolaw.com |
| 3181787 | Puerto Rico Residents Bond Fund I | dhirshorn@whitecase.com |
| 3186517 | Puerto Rico Residents Bond Fund I | dhirshorn@whitecase.com |
| 3029197 | Puerto Rico Residents Bond Fund I | robbie.boone@whitecase.com, jcunningham@whitecase.com |
| 3172062 | Puerto Rico Residents Tax-Free Fund VI, Inc. | dhirshorn@whitecase.com |
| 3171989 | Puerto Rico Residents Tax-Free Fund VI, Inc. | dhirshorn@whitecase.com |
| 3007385 | Puerto Rico Residents Tax-Free Fund VI, Inc. | jcunningham@whitecase.com, robbie.boone@whitecase.com |
| 3007984 | Puerto Rico Residents Tax-Free Fund VI, Inc. | jcunningham@whitecase.com, robbie.boone@whitecase.com |
| 4287077 | Puerto Rico Telephone Co., Ela & PR | richard.jessit@gmail.com |
| 4286458 | Puerto Rico Telephone Co., P.R., ELA | dmvicenty1@gmail.com |
| 4286449 | Puerto Rico Telephone Co., P.R., ELA | veneciapr@gmail.com |
| 3076589 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | fsilva@claropr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3076591 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | fsilva@claropr.com |
| 2994966 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | nzt@mcvpr.com |
| 4270154 | Puerto Rico Telephone Company, P.R., ELA | cebroguonda@gmail.com |
| 3895902 | Pujols Otero, Gricely | gricely13@hotmail.com |
| 512711 | PULMONARY EQUIPMENT CORP | hrodriguez@pulmonaryservicesgroup.com |
| 3282198 | PUMA ENERGY CARIBE, LLC | pglassman@sycr.com |
| 3281971 | PUMA ENERGY CARIBE, LLC | PHAMMER@ESTRELLALLC.COM |
| 3282112 | PUMA ENERGY CARIBE, LLC | PHAMMER@ESTRELLALLC.COM |
| 3019431 | Putnam Calderon, Pamela | msilvestriz@gmail.com, moonlightparadiso@yahoo.com |
| 2924040 | PV PROPERTIES, INC. | javrua@gmail.com |
| 3554901 | QBE Seguros | esanabria@alvatax.com |
| 3554805 | QBE Seguros | jocelyn.grafals@pr.qbe.com, managers@alvatax.com |
| 194323 | QBE SEGUROS | smfuxench@yahoo.com |
| 194323 | QBE SEGUROS | smfuxench@yahoo.com |
| 194323 | QBE SEGUROS | smfuxench@yahoo.com |
| 3196792 | QBE SEGUROS | smfuxench@yahoo.com |
| 194323 | QBE SEGUROS | smfuxench@yahoo.com |
| 3342983 | QBE SEGUROS | SMFUXENCH@YAHOO.COM |
| 512787 | QBE SEGUROS | smfuxench@yahoo.com |
| 3344160 | QBE SEGUROS | smfuxench@yahoo.com |
| 3346050 | QBE Seguros | smfuxench@yahoo.com |
| 2831895 | QBE SEGUROS | smfuxench@yahoo.com |
| 3368440 | QBE SEGUROS | smfuxench@yahoo.com |
| 3368986 | QBE Seguros | smfuxench@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3369421 | QBE Seguros | smfuxench@yahoo.com |
| 3373199 | QBE Seguros | smfuxench@yahoo.com |
| 3359225 | QBE SEGUROS | smfuxench@yahoo.com |
| 194323 | QBE SEGUROS | smfuxench@yahoo.com |
| 3394192 | QBE SEGUROS | Smfuxench@yahoo.com |
| 3377586 | QBE SEQUROS | smfuxench@yahoo.com |
| 3963721 | Quality Care Dialysis Center of Vega Baja Inc | soeurette.yoyo@fmc-na.com |
| 4136615 | Quality Care Dialysis Center of Vega Baja Inc | storres@alvatax.com |
| 4325187 | Quality Construction Services II LLC | edwinlatorre@yahoo.com |
| 2856828 | Quality Construction Services II, LLC | ibenito@qcspr.com |
| 2856828 | Quality Construction Services II, LLC | ibenito@qcspr.com |
| 3213508 | Quality Consulting Group, Inc. | ytorrellas@qualityconsultinggrouppr.com |
| 2810104 | QUALITY FOR BUSINESS SUCC | mfeliu@gbsteam.com |
| 2963082 | Quality Outcome Contractors Inc. | cabez88@gmail.com |
| 2913000 | Quan Living Trust U/A 11/10/08 Stuart F Quan and Diane L Quan Trustees for the benefit of Stuart F/D | sfquan@yahoo.com |
| 3649033 | Quesada Garcia, Isolina | mdbasoc@yahoo.com |
| 3646473 | Quesada Garcia, Isolina | mdbasoc@yahoo.com |
| 2924459 | Quesada Moris, Alfredo | segarra@microjuris.com |
| 5164030 | Quesada Moris, Alfredo | segarra@microjuris.com |
| 3700512 | Quest Diagnostics of PR Inc | milagros.x.segarra-caraballo@questdiagnostics.com |
| 3304903 | Quest Diagnostics of Puerto Rico, Inc. | milagros.x.segarra-caraballo@questdiagnostics.com |
| 3723404 | Quest Diagnostics of Puerto Rico, Inc. | milagros.x.segarra-caraballo@questdiagnostics.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3680521 | Quest Diagnostics of Puerto Rico, Inc. | milagros.x.segarra-caravallo@questdiagnostics.com |
| 195698 | Questell Montes, Maritza  S. | pascua_82@hotmail.com |
| 3237294 | Questell Montes, Maritza S. | krivera@colonroman.com |
| 3388231 | QUESTELL MONTES, MARITZA S. | PASCUA_82@HOTMAIL.COM |
| 2917983 | Quick III, Leslie C. | les.quick@mqsadvisors.com |
| 2917961 | Quick III, Leslie C. | les.quick@mqsadvisors.com |
| 5165202 | Quijano Cruz, Raymond K. | bufetelegalmsg@yahoo.com |
| 3716632 | Quijano Garcia, Maria  E | retiradafeliz@hotmail.com |
| 3418276 | Quijano Garcia, Maria E | retiradafeliz@hotmail.com |
| 3527462 | Quijano Garcia, Maria E. | retiradafeliz@hotmail.com |
| 3613369 | Quijano Ramos, Zayda | chamar1828@gmail.com |
| 195766 | QUIJANO ROSA, IVETTE | GILJ_2005@YAHOO.COM |
| 3078600 | Quijano, Vilmari | vilmariquijano@aol.com |
| 3092874 | Quijano, Vilmari | vilmariquijano@aol.com |
| 3934431 | Quiles Algarin, Marta  I. | martaquiles1964@gmail.com |
| 4239956 | Quiles Arce, Nestor | quilesarce@gmail.com |
| 3469135 | Quiles Arroyo, Jorge L. | oyorra7@gmail.com |
| 4263698 | Quiles Charón, Elisa | merqui10@gmail.com |
| 2976327 | QUILES COLON, CARMEN  L. | jmata@olmedolawpsx.com |
| 1773689 | QUILES DE JESUS, HECTOR | hector7dejesus@yahoo.com |
| 3359196 | Quiles Figueroa, Raymond | romn1960@gmail.com |
| 3718227 | Quiles Figueroa, Raymond | romn1960@gmail.com |
| 3897402 | Quiles Gonzales, Minerva | nelva.quiles53@outlook.com |
| 1239989 | Quiles Lopez, Efrain | equilesjunior@gmail.com |
| 4272320 | Quiles Melendez, Blanca M. | marieesg@yahoo.com |
| 1203836 | QUILES MORENO, ALEXANDER | quiles59@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3910812 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 3396188 | Quiles Ortiz, Alba N. | quilesalba@gmail.com |
| 3396188 | Quiles Ortiz, Alba N. | quilesalba@gmail.com |
| 3026096 | Quiles Pratts, Luis A | JOSE@TORRESVALENTIN.COM |
| 2982283 | Quiles Pratts, Luis A | reclamacionpromesaaegsac@gmail.com |
| 3893135 | Quiles Pumarejo, Heriberto | heribertoquiles@yahoo.com |
| 3937385 | Quiles Quiles, Joel | joelquiles@hotmail.com |
| 195981 | QUILES RAMOS, LOURDES | louquiles57@outlook.com |
| 3441465 | Quiles Ramos, Lourdes | louquiles57@outlook.com |
| 2945019 | QUILES RIVERA, AIDA | chity2711@gmail.com |
| 3874543 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 2226939 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 2226939 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 3339811 | Quiles Rodriguez , Sol Teresa | solteresa1959@hotmail.com |
| 3429356 | Quiles Rodriguez, Sol Teresa | solteresa1959@hotmail.com |
| 3437148 | Quiles Rodriguez, Sol Teresa | solteresa1959@hotmail.com |
| 196063 | QUILES SOTO, JOSE | akrobatiks.pr@gmail.com |
| 3951558 | Quiles Soto, Lourdes | lourdesalexgaby@gmail.com |
| 3488303 | Quiles Vega, Pedro E | pedroquiles96@gmail.com |
| 3212509 | Quiles, Edwin Ramos | moracor@gmail.com |
| 3212525 | Quiles, Edwin Ramos | moracor@gmail.com |
| 4272898 | Quiles, Juan José | applestruder@yahoo.com |
| 4271335 | Quiles, Juan José | applestruder@yahoo.com, jquiles@claropr.com |
| 2878886 | Quiles, Roberto | quilesauto@icloud.com |
| 350406 | QUILICHINI, CARLOS J | cjquilichini2011@hotmail.com |
| 3170828 | QUILICHINI, CARLOS J | CJQUILICHINI2011@HOTMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3008763 | Quilichini, Manuel  A. | manquili35@gmail.com |
| 3096396 | Quilichini, Manuel A | manquili35@gmail.com |
| 3140751 | QUILICHINI, MANUEL A. | manquili35@gmail.com |
| 3242864 | Quilichini, Norman A | normanquil@outlook.com |
| 3467216 | Quinones $ Sanchez, P.S.C. | jsanchez@sanpir.com |
| 3129279 | QUINONES ACOSTA, WANDA J. | breannice@gmail.com |
| 2925163 | QUINONES ALBARRAN, MIGDALIA | ivonnegm@prw.net |
| 3463266 | Quiñones Alicea, Elisa | areciboqns@gmail.com |
| 2975589 | QUIÑONES BENITEZ, RAUL | raulbenitezquinones@gmail.com |
| 202838 | QUIÑONES BENÍTEZ, RAÚL | oburgosperez@aol.com |
| 2336498 | QUINONES CALDERON, DAPHNE A | dddncasanova26@yahoo.com |
| 3960963 | Quinones Camacho, Eduardo | eomarqc@gmail.com |
| 3021375 | QUINONES CAPO, ANGELES | aegaee@gmail.com |
| 2971737 | QUINONES CAPO, ANGELES | angeles_psid@icloud.com |
| 3021592 | Quinones Caraballo, Gladys W. | AEGAEE@GMAIL.COM |
| 2987296 | Quinones Caraballo, Gladys W. | winjaq@gmail.com |
| 3145191 | QUINONES CARRASQUILLO, YADIRA | yadiraloiza40@gmail.com |
| 3599170 | QUINONES COLLAZO, ANNETTE | AT3NAS14169@GMAIL.COM |
| 3351963 | Quinones Collazo, Edith | edithq61@gmail.com |
| 3436190 | Quinones Colon, Asuncion | moracor@gmail.com |
| 3850460 | Quinones Colon, Asuncion | moracor@gmail.com |
| 4272199 | Quinones Cotto, Maria L. | cuchi_mlq@yahoo.com |
| 4272726 | Quinones Cotto, Maria L. | cuchi_mlq@yahoo.com |
| 2951175 | Quinones De Jesus, Jose C. | anamaris.suarez@hotmail.com |
| 2987240 | Quinones de Ortiz, Judith | ivonnegm@prw.net |
| 3623256 | Quinones De Rivera, Nilma L. | jelly1275@msn.com |
| 3786606 | Quinones De Rivera, Nilma L. | jelly1275@msn.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5004911 | QUINONES DIAZ, CLARA M | morenaclarapr@gmail.com |
| 3344402 | Quinones Diaz, Denise | nihilteturbet@gmail.com |
| 3309273 | QUINONES FERRER, ILEANA | ileana5482@gmail.com |
| 3013720 | QUINONES FLORES, ANA | gramlui@yahoo.com |
| 2831938 | QUIÑONES FLORES, ANA L | gramlui@yahoo.com |
| 3110766 | QUIÑONES FLORES, ANA L | SLAUSELL@GMAIL.COM |
| 442711 | QUINONES FUENTES, LILIA M | lquinoneslaw@gmail.com |
| 2924432 | QUINONES GALARZA, ANGELA | ivonnegm@prw.net |
| 1995754 | QUINONES GARCIA, IRMA | iiqgarcia@hotmail.com |
| 3892128 | QUINONES GOMEZ, ELLIOT | FNquinones.e@gmail.com |
| 4255759 | Quiñones Gonzalez, Elizabe | elizabequinones@gmail.com |
| 4255306 | Quiñones González, Elizabé | elizabequinones@gmail.com |
| 2415108 | QUINONES GONZALEZ, HILDA | HILDAQUINONEZ@54GIM.COM |
| 196418 | QUINONES GONZALEZ, ZULMA H. | ZHQUINONES@YAHOO.COM |
| 2924494 | QUINONES GUZMAN, JULIA | ivonnegm@prw.net |
| 3194034 | QUINONES HERNANDEZ, LIZ YAJAIRA | medinadomenechm@yahoo.com |
| 513611 | QUINONES HERNANDEZ, RAMON | ramon.f.quinones@gmail.com |
| 3021548 | Quinones Irizarry, Elliot | aegaee@gmail.com |
| 3021552 | Quinones Irizarry, Elliot | aegaee@gmail.com |
| 2998223 | Quinones Irizarry, Elliot | elliotellt@yahoo.com |
| 3624076 | Quinones Irizarry, Milagros | millie1201q@gmail.com |
| 3296870 | Quinones Lacourt, Alma | joseangel7140323@gmail.com |
| 2968491 | Quinones Laracuente, Wanda | quinoneswanda15@ymail.com, quinoneswanda15@yahoo.com |
| 2627931 | QUINONES MALDONADO, CARMEN D | CARMENDELIA5050@GMAIL.COM |
| 3087853 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 3545487 | Quiñones Mario, José E. | josewarrior33@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3355968 | Quiñones Matos, Marlain | quinonesmarlain@gmail.com |
| 3888735 | Quinones Matos, Rene | renevpr@hotmail.com |
| 3788811 | Quinones Merle, Esther G. | jrodriguez@guamani.com |
| 3997692 | Quinones Merle, Marylin S. | nilyram8254@gmail.com |
| 4001734 | Quinones Merle, Marylin S. | nilyram8254@gmail.com |
| 513741 | QUINONES MOJICA, CARMEN N. | gladiner@hotmail.com |
| 3630940 | QUINONES MORALES, ELIZABETH | elsie951@hotmail.com |
| 4062080 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | tacuma35@gmail.com |
| 4062080 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | tacuma35@gmail.com |
| 3226017 | Quinones Nazario, Judith B. | ericj8030@yahoo.com |
| 3591950 | Quiñones Negron, Dadgie M | dadgie@hotmail.com |
| 4105770 | Quinones Nunez , Salvador | jgnun2@yahoo.com |
| 4074109 | Quinones Nunez, Salvador | jqnun2@yahoo.com |
| 3448652 | QUINONES OCASIO, EMMA | emmagan66@hotmail.com, emmaguin66@hotmail.com |
| 3876743 | QUINONES OCASIO, EMMA | ivonnegm@prw.net |
| 1783277 | QUINONES ORTEGA, JUAN A | tony.qui705@gmail.com |
| 2884179 | Quiñones Ortiz, Yalitza L | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 196656 | QUINONES OSORIO, GLORIE | glorieliz78@gmail.com |
| 423049 | QUINONES OSORIO, ICELA | tary214@hotmail.com |
| 3269980 | Quiñones Perez, Joaquin | jquinones0227@yahoo.com |
| 2989861 | Quinones Pimentel, Catherine | davidcarrionb@aol.com |
| 513887 | Quinones Pinto, Angel G | aquinones13@policia.pr.gov |
| 2128407 | QUINONES PINTO, SANDRA I | siquinones64@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3191266 | Quiñones Pizarro, Lydia | ccarrasquillo40@yahoo.com |
| 3017769 | Quinones Quinones, Jose A | jose@torresvalentin.com |
| 2968051 | Quinones Quinones, Jose A | reclamacionpromesaaegsac@gmail.com |
| 3378874 | Quinones Quintana, Emma R. | amyleecc@yahoo.com |
| 3431773 | QUINONES RECIO, ANTONIO | pangola16@yahoo.com |
| 3367982 | QUINONES RECIO, ANTONIO | pangola16@yahoo.com |
| 3177972 | Quinones Reyes , Ihomara  A | ihomara.quinones@gmail.com |
| 196754 | QUINONES RIVERA, CARMEN  E | carmenylucila@hotmail.com |
| 3958502 | Quinones Rivera, Carmen E. | carmenylucila@hotmail.com |
| 2911965 | QUINONES RIVERA, LOURDES | ivonnegm@prw.net |
| 3390732 | Quinones Rivera, Luis | clubartistiko@gmail.com |
| 2831944 | QUIÑONES RIVERA, LUIS A | montalvolaws@yahoo.com |
| 450139 | QUIÑONES RIVERA, LUIS A. | montalvolaws@yahoo.com |
| 3802940 | Quinones Rivera, Luisa I. | luisa_1965@hotmail.com |
| 3647650 | QUINONES RIVERA, MAGALY | magaly_quinones@ymail.com |
| 3455747 | QUINONES RIVERA, NOEL | bufeterodriguezcartagena@gmail.com |
| 3931430 | Quinones Rodriguez, Femy | femy.quinones@gmail.com |
| 3497367 | Quinones Rodriguez, Ramiro | ramiroquinones77@yahoo.com |
| 3225204 | Quiñones Rodríguez, Rosa María | rosamquinones@icloud.com |
| 3415028 | Quinones Roldan, Eva N. | quinoneseva@outlook.com |
| 3355744 | Quiñones Santiago, Alice M. | mabelice5@yahoo.com |
| 3139639 | QUINONES SANTIAGO, IRIS MIRITZA | liriotorresjust@gmail.com |
| 3840510 | QUINONES SANTIAGO, YOLANDA IVETTE | quinonesy110@gmail.com |
| 3371145 | Quiñones Santos, Brenda Lee | brendisax@yahoo.com |
| 2907389 | QUINONES SIERRA, VIVIANA | viviana.quinones@gmail.com |
| 4006261 | Quinones Texidor, Ana A | anaamaliaquinones@yahoo.com |
| 3225430 | Quiñones Torres, Bradly L | bradlyluis@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3346965 | Quinones Torres, Maria M. | mariaquinones987@gmail.com |
| 2444128 | QUINONES UFRET, KAREN M | karenquinones.pr@gmail.com |
| 514162 | QUINONES UFRET, KAREN M. | KARENQUINONES.PR@GMAIL.COM |
| 3431779 | Quinones Vadell, Ramiluis E. | gonchy0123@yahoo.com |
| 3780218 | Quinones Vazquez, Aurora | dvtame@yahoo.com |
| 4108979 | Quinones Velazquez, Antonio Luis | toby_236@yahoo.com |
| 2306174 | Quiñones Vélez, Alma E. | hectorlopez342@gmail.com |
| 330737 | Quinones Vicente, Aracelis | quinonesa61@yahoo.com |
| 84300 | QUINONES VIGO, FRANK | ankyq41@gmail.com |
| 3739935 | Quinones, Alma E. | almaquinones@hacienda.pr.gov |
| 2920124 | QUINONES, JOSEFINA CONCEPCION | ivonnegm@prw.net |
| 2960655 | Quinones, Juan L | jlg.quinones@gmail.com |
| 2954452 | QUINONES, LOURDES  A | lourdes82557@gmail.com |
| 3342867 | Quiñones, Nayda Ayala | naydaenid65@gmail.com |
| 4266572 | Quiñones, Sandra Isabel | sandraiq57@gmail.com |
| 2950839 | QUINONES-CORDOVA, EDDIE  P | e-quinones@prepa.com |
| 1713020 | Quinones-Lopez, Gerardo | geraldo.quinones@prepa.com, geraldoq09@gmail.com |
| 3040418 | QUINONEZ FUENTES, JUAN M. | ivonnegm@prw.net |
| 2978001 | Quinonez Reyes, Gilberto | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3134712 | QUINONEZ SANCHEZ, ANA M | ana.quinones.sanchez@gmail.com |
| 3372576 | Quinonez, Antonio | janebeckerwhitaker@gmail.com |
| 197163 | QUINTANA ALBERTORIO, AIDA T. | atquintana@gmail.com |
| 3359091 | QUINTANA ALVAREZ, VICTOR | romn1960@gmail.com |
| 3716754 | QUINTANA ALVAREZ, VICTOR | romn1960@gmail.com |
| 514402 | QUINTANA ESTEVEZ, WILFREDO | kintoesparto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2628687 | QUINTANA FLORES, CARMEN L. | coqui757@gmail.com |
| 3671994 | Quintana Gonzalez, Aida | v_frasqueri@yahoo.com |
| 3291236 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, JAVIER.GONZALEZ@UBS.COM |
| 453214 | QUINTANA LUGO, MAGDA M | mquint09@yahoo.com |
| 1717544 | QUINTANA QUINONES, JENNIFER | santanavelez@gmail.com |
| 3247278 | Quintana Quinones, Jennifer | santanavelez@gmail.com |
| 3347997 | Quintana Rivera, Michelle | rqjm07@hotmail.com |
| 3615456 | Quintana Rosado, Janzel Daniel | toledo.toledolawoffice@gmail.com, toledo.bankruptcy@gmail.com |
| 3346878 | Quintana Ruiz, Yezenia | Yezenia2@yahoo.com |
| 2987384 | Quintana Sanchez, Ana E. | ivonnegm@prw.net |
| 3019796 | Quintana Soto, Jose Ernesto | jose@torresvalentin.com |
| 2972858 | Quintana Soto, Jose Ernesto | reclamacionpromesaaegsac@gmail.com |
| 4032200 | Quintana Tollinchi, Carmen Ileana | c.quintana33@yahoo.com |
| 3006293 | Quintana Vargas, Carmen  E. | ceqintanavargas@gmail.com |
| 2948823 | Quintana Vargas, Carmen  E. | cequintanavergas@gmail.com |
| 3093808 | QUINTANA, LAURA FIGUEROA | liriotorresjust@gmail.com |
| 3021546 | QUINTERO CASTRO, RAFAEL R. | aegaee@gmail.com |
| 2723160 | QUINTERO CASTRO, RAFAEL R. | rquintero9180@gmail.com |
| 4055676 | QUINTERO DE UBARRI, SONIA | SONIABLONDET@YAHOO.COM |
| 3017831 | Quintero Marrero, Ausberto | jose@torresvalentin.com |
| 2968467 | Quintero Marrero, Ausberto | reclamacionpromesaaegsac@gmail.com |
| 3172929 | QUINTERO SOLLIVAN, MELVA | melva4069@gmail.com |
| 299851 | QUINTERO SULIVAN, MELVA | melva4069@gmail.com |
| 5166984 | Quintero-Cortes, Ivonne | bufetefrgonzalez@gmail.com |
| 3061393 | Quintero-Cortes, Ivonne | gonzalezmagaz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 514627 | QUINTEROS, ALEJANDRO | alejandroquinterospr@gmail.com |
| 3146826 | Quirindengo Garcia, Omar A. | poliquiri2013@gmail.com |
| 3463591 | Quirindengo Garcia, Omar A. | poliquiri2013@gmail.com |
| 3510763 | Quirindongo Fraticelli, Emilio I | emilioquirindongo@yahoo.com |
| 3878971 | Quirindongo Fraticelli, Emilio I | emilioquirindongo@yahoo.com |
| 3237823 | Quirindongo Fraticelli, Emilio I. | emilioquirindongo@yahoo.com |
| 514670 | Quirindongo Garcia, Omar A. | poliquiri2013@gmail.com |
| 3998804 | Quirindongo Rosado, Ann I. | anniequirindongo@gmail.com |
| 3269511 | Quirindongo, Minerva  Torres | minervatorres43@gmail.com |
| 3021359 | Quiros Arzola, Maria E. | aegaee@gmail.com |
| 2971447 | Quiros Arzola, Maria E. | mariaeileen1219@gmail.com |
| 4240906 | Quiros Gomez, Alberto I. | aquiros75.aq@gmail.com |
| 3651699 | Quiros Lugo, Maria M | mariamercedesquiros@yahoo.com |
| 3847480 | Quiros Lugo, Maria M. | marlamercedesquiros@yahoo.com |
| 2831956 | QUIROS MILANES, EMMA  I | gammangual@yahoo.com |
| 3203250 | Quiros Pagan, Magda E. | jnigaglioni@rmmelaw.com |
| 2968830 | Quiros Rodriguez, Rafael Leonides | bohique17@gmail.com |
| 514728 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 3140079 | Quirsola Arlequin , Noe | lirotorresjust@gmail.com |
| 197535 | R  E BUSINESS CONSULTANTS INC | rebusinesscon@gmail.com |
| 3093748 | R & F ASPHALT UNLIMITED, INC. | jf@cardonalaw.com |
| 3108475 | R & F ASPHALT UNLIMITED, INC. | jf@cardonalaw.com |
| 3294902 | R & R Services Inc. | gamaeng@gmail.com |
| 1713575 | R G ENGINEERING INC. | michelle.camino@rgepr.com |
| 2866958 | R Hughes & J Hughes TTEE Hughes Family Trust | Red309dog@gmail.com |
| 2872470 | R Hughes & J Hughes TTEE Hughes Family Trust | red309dog@gmail.com |
| 3164405 | R&D Master Enterprises, Inc. | mdiaz@rdmasterenterprises.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3173617 | R&R Services Inc. aka R&R Services | gamaenga@gmail.com |
| 3526489 | R&R Services Inc. aka R&R Services | torresrivaspsc@gmail.com |
| 4055479 | R. M. C. un menor (Charlotte Cameron) | lcda.caroljcolon@gmail.com |
| 2991061 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | associatesmayra@yahoo.com |
| 3468747 | R.C.C., A minor child (Jennifer Carbonell) | mercadocollazo@gmail.com |
| 3264795 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | maria.cotto@gmail.com |
| 3492062 | R.C.R., a minor child (Carlos J. Rodriguez) | mercadocollazo@gmail.com |
| 4129412 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2886443 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3587802 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | bielyz24@gmail.com, montalvoaldea.law@gmail.com |
| 3554137 | R.J.A.M., a minor child (Virgen Medina, parent) | mercadocollazo@gmail.com |
| 4078171 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | lcda.caroljcolon@gmail.com |
| 3345451 | R.J.I.P | pineiro.cindy@yahoo.com |
| 3823960 | R.J.I.P | pineiro.cindy@yahoo.com |
| 3052995 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | mariequinones@lbrglaw.com |
| 3049989 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | danielcarrero.law@gmail.com |
| 3112710 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | danielcarrero.law@gmail.com |
| 3048458 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | gramlui@yahoo.com |
| 3120008 | R.R.M. | solrodiguez21@hive.com |
| 3518507 | R.R.M. representada por su madre Katedalis Marty Ortiz | katemartyortiz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3518584 | R.R.M. representada por su madre Katedalis Marty Ortiz | montalvoaldea.law@gmail.com |
| 3561735 | R.R.V., una menor (Zulma Ivette Vázquez Becerra, madre) | familia5gentiles@gmail.com |
| 1749467 | RA RF INC | YQUEIPO@GMAIL.COM |
| 1749467 | RA RF INC | YQUEIPO@GMAIL.COM |
| 3028712 | RAA Development, Inc. | carlos.aneses@gmail.com |
| 3028712 | RAA Development, Inc. | carlos.aneses@gmail.com |
| 3029110 | RAA Development, Inc. | carolos.aneses@gmail.com |
| 3427179 | Rabell Mendez C.S.P. | jesusrabell@gmail.com |
| 3562068 | Rachumi Cortes, Gerardo A. | rachumi@gmail.com |
| 3032402 | Radames Muniz and Emma M. De Muniz | muniz@amgprlaw.com |
| 1548973 | RADI Corp. | coutolawyer@gmail.com |
| 2961216 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | promesaeducacionespecial@gmail.com |
| 3061502 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | rdiaz@bivapr.net |
| 3209189 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | RTIMOTHEE@GMAIL.COM, CONCHIVEGA.VILLA@GAMIL.COM |
| 5162841 | Rafael E. Davila Suarez y su esposa Maria P. Sanchez | jeszoe.ro@gmail.com |
| 4113761 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | titanpower@prtc.net |
| 3950226 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | titanpower@prtc.net |
| 3950350 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | titanpower@prtc.net |
| 3108327 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com |
| 3120348 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | javier.gonzalez@ubs.com, pubinas@sanpir.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2730986 | RAFAEL J NIDO INC | gjnido@nidogroup.net |
| 3115555 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3114995 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 2437298 | RAFAEL RAMIREZ, JOSE | jose.rosario@acueductorpr.com |
| 3145087 | Rafael Rios Rodriguez and Lydia E. Montalvo | falelo38@coqui.net, falelo38@gmail.com |
| 1331046 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | roigyasociados@gmail.com |
| 2941841 | RAFAEL ROIG Y ASOCIADOS' | roigyasociados@gmail.com |
| 4259598 | Rai, Asha | gsumesar@yahoo.com |
| 4261221 | Rai, Grace | gracerai928@yahoo.com |
| 3962545 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 3378823 | RAICES, MARITZA TORRES | ebtmentor@gmail.com |
| 4289821 | Raimund iRivera, Norma | raimundin@icloud.com |
| 2748726 | RAIMUNDI MELENDEZ, ROSA H | rosin0307@hotmail.com |
| 4277109 | Raimundi Rivera, Norma | raimundin@icloud.com |
| 4289977 | Raimundi Rivera, Norma | raimundin@icloud.com |
| 4264412 | Raimundi Rivera, Norma | remanuel@prtc.net |
| 3026505 | RAIMUNDI VEGA, RUBEN | AEGAEE@GMAIL.COM |
| 2853817 | Rainey, Marcus J | ff2rainey@yahoo.com |
| 3916473 | Ralat Ruiz, Noel Jesus | norstlabs@yahoo.com |
| 4144527 | Ralef Aviles, Edgardo Luis | edgardoralef@gmail.com |
| 2924761 | Rama Construction LLC | info@emanuellillc.com |
| 2924773 | Rama Construction LLC | info@emanuellillc.com |
| 2924748 | Rama Construction LLC | info@emanuellillc.com |
| 2924750 | Rama Construction LLC | info@emanuellillc.com |
| 2908904 | Rama Construction LLC | info@ramaconst.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2908610 | Rama Construction LLC | info@ramaconst.com |
| 1331444 | Rama Construction LLC | info@ramaconst.com |
| 3376643 | Ramen Santiago, Ana Debra | janebeckerwhitaker@gmail.com |
| 2831959 | RAMERY P'EREZ, MICHELLE | JRIOSRIOS@GMAIL.COM |
| 3505941 | Ramhil Developers, Inc. | ramhildevelopers14@aol.com |
| 3575262 | Ramhil Developers, Inc. | ramhildevelopers14@aol.com, elrc@prtc.net |
| 4117980 | Ramhil Developers,Inc. | ramhildevelopers14@aol.com |
| 2871804 | Ramierz Salinas, Maria Judith | ajamadeo@gmail.com |
| 1266634 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 3309234 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 3423394 | Ramírez Alameda, Israel | learsi_35@yahoo.com |
| 2913347 | RAMIREZ ALFONSO, ANA R | ivonnegm@prw.net |
| 3858195 | RAMIREZ APONTE, MADELYN | madelyn02.2001@gmail.com |
| 3384413 | Ramírez Ayala, Raúl | madelinchaparro@gmail.com |
| 3515968 | Ramirez Ball, Rafael H. | rrb@acostaramirez.com |
| 3925920 | Ramirez Barlas, Carlos R | rambec79@gmail.com |
| 3958033 | Ramirez Barlas, Carlos R. | rambec79@gmail.com |
| 2909332 | RAMIREZ BENITEZ, ALEXANDER | ivonnegm@prw.net |
| 2315076 | RAMIREZ COLON, ANGEL L. | aramirezcolon@yahoo.com |
| 2967875 | Ramirez Colon, Maria de Lourdes | maria.ramirez@ctspr.com |
| 515899 | RAMIREZ DE LEON, JOSE  L | jlramirez639@msn.com |
| 3343383 | RAMIREZ DE LEON, JOSE  L | joselramirez@me.com |
| 3336030 | RAMIREZ DE LEON, JOSE L | jlramirez639@msn.com |
| 3302596 | RAMIREZ DE LEON, JOSE L | jlramirez639@msn.com, joselramirez@me.com |
| 3336043 | RAMIREZ DE LEON, JOSE L | joselramirez@me.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1772286 | RAMIREZ DIAZ, GLORIA | gr548301@gmail.com |
| 3505075 | Ramirez Dominguez, Melissa | melissa_j_ramirez@hotmail.com |
| 3308286 | Ramirez Doval, Luis A | ramirezluis_79@yahoo.com |
| 3189194 | Ramirez Escalante, Jose | yadale07@gmail.com |
| 3155829 | Ramirez Feliciano, Letilu | cesar@poalaw.com |
| 4113742 | Ramirez Figueroa, Hector R. | hr.ramirezfigueroa@gmail.com |
| 4225317 | Ramirez Gonzalez, Camen Leyda | clrg1170@gmail.com |
| 1225087 | RAMIREZ GONZALEZ, CARMEN LEYDA | clrg1170@gmail.com |
| 3246404 | Ramirez Hernandez, Jorge Luis | jorgelramirezhernandez@yahoo.com |
| 3647090 | Ramirez Hernandez, Jorge Luis | jorgelramirezhernandez@yahoo.com |
| 3614256 | Ramirez Hernandez, Jorge Luis | jorgelramirezhernandez@yahoo.com |
| 3298707 | Ramirez Hernandez, Julia | julramher@gmail.com |
| 3248074 | Ramirez Hernandez, Julia | julramher@gmail.com |
| 3623500 | Ramirez Hernandez, Julia | julramher@gmail.com |
| 3558877 | Ramirez Hernandez, Julia | julramher@gmail.com |
| 3618957 | Ramirez Hernandez, Julia | julramher@gmail.com |
| 3614741 | RAMIREZ HERNANDEZ, MYRNA M | myrnaramirez33@yahoo.com |
| 3618767 | Ramirez Hernandez, Myrna M. | myrnaramirez33@yahoo.com |
| 3652930 | Ramirez Hernandez, Myrna Milagros | myrnaramirez33@yahoo.com |
| 3614044 | Ramirez Hernandez, Myrna Milagros | myrnaramirez33@yahoo.com |
| 2335545 | Ramirez Irizarry, Damaris | damarisramirez76@gmail.com |
| 374276 | RAMIREZ IRIZARRY, DAMARIS | damarisramirez76@gmail.com |
| 3970949 | Ramirez Landrau, Maryangie | MARYANGIERAMIREZ@GMAIL.COM |
| 3774051 | Ramirez Lopez, Alberto  J | beboramers@hotmail.com |
| 3998158 | Ramirez Lopez, Alberto  J | frodriguez@hernandezcpa.net |
| 3633010 | Ramirez Lugo, Maria A | mariangie@hotmail.com |
| 3405598 | Ramirez Marrero, Carmen Ana | carmenaramirez06@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2425390 | RAMIREZ MEDINA, JESUS M | jesus.mramirez@gmail.com |
| 305746 | Ramirez Medina, Jesus M | jesus.mramirez@gmail.com |
| 3094213 | Ramirez Melendez, Rafael Angel | rafaram64@hotmail.com |
| 3730386 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 3804423 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 516165 | Ramirez Mojica, Sonia I | prof.emilianomorales@yahoo.com, profsramirez@gmail.com |
| 4188416 | Ramirez Montes, Evelyn | evelyn_2000_br@yahoo.com |
| 3481523 | RAMIREZ NEGRON, JORGE LUIS | oburgosperez@aol.com |
| 3481596 | RAMIREZ NEGRON, JORGE LUIS | OBURGOSPEREZ@AOL.COM |
| 3726329 | Ramirez Nin, Julio  Juan | jullnin@gmail.com |
| 3382345 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 3729326 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 3729330 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 4253684 | Ramirez Nuñez, Ramon | association.aep.gerenciales@gmail.com |
| 2976456 | Ramirez Ocasio, Francisca | ivonnegm@prw.net |
| 3150453 | Ramirez Ortiz, Carmen H. | carminhram@gmail.com |
| 198978 | RAMIREZ ORTIZ, JOSE  A | josearamirezortiz@gmail.com |
| 198992 | Ramirez Oyola, Amalia E. | amaliaram@gmail.com |
| 4054349 | Ramirez Oyola, Amalia E. | amaliaram@gmail.com |
| 3462011 | Ramirez Pabon, Lucy | lucyramirez111@hotmail.com |
| 3924966 | Ramirez Pagan, Luis | rluis1070@gmail.com |
| 3904941 | Ramirez Petrovich, Ivonne | Neorenacentista@gmail.com |
| 1358469 | RAMIREZ RAMIREZ, ZULMA | MAZUL46@YAHOO.COM |
| 4263079 | RAMIREZ RAMOS, RAFAEL  A | jaadria2003@yahoo.com |
| 3969795 | Ramirez Rodriguez, Evelyn M. | kariciajireh7@me.com |
| 2964819 | Ramirez Rodriguez, Quenia | segarra@microjuris.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2964791 | Ramirez Rodriguez, Quenia | segarra@microjuris.com |
| 2964948 | Ramirez Rodriguez, Quenia | segarra@microjuris.com |
| 5163946 | Ramirez Rodriguez, Quenia | segarra@microjuris.com |
| 5163949 | Ramirez Rodriguez, Quenia | segarra@microjuris.com |
| 1811895 | RAMIREZ RODRIGUEZ, WILFREDO | wito2114@gmail.com |
| 3032453 | Ramirez Rojas, Wanda  M. | wandymiami@yahoo.com |
| 3995780 | RAMIREZ RUIZ, DORIS M | RAMIREZD@COQUI.NET |
| 3437965 | Ramirez Salgado, Aida L. | ramospoi65@gmail.com |
| 3025388 | Ramirez Santiago, Juan D. | aegaee@gmail.com |
| 2994090 | Ramirez Santiago, Juan D. | Shazam_579@hotmail.com |
| 3165071 | RAMIREZ SANTIAGO, LINO | lino.ramirez1967@gmail.com |
| 3337767 | Ramirez Sierra, Linda | ramirezlinda235@gmail.com |
| 3999805 | Ramirez Silva, Armando | elrabogado@yahoo.com |
| 3258260 | Ramirez Soto, Rafael | rafael9832@gmail.com |
| 4089149 | RAMIREZ TORRES , OLGA I | HECMIGUE@HOTMAIL.COM |
| 289329 | RAMIREZ TORRES, CYNDY | amawna1267@gmail.com |
| 2086949 | RAMIREZ TORRES, MIGDALIA | migdaliaramirez2415@gmail.com |
| 3747293 | Ramirez Torres, Nelly | nellyramireztorres@gmail.com |
| 2948054 | Ramirez Torres, Norma   I. | normairamirez62@gmail.com |
| 2988122 | Ramirez Torres, Norma  I. | normairamirez62@gmail.com |
| 2988122 | Ramirez Torres, Norma  I. | normairamirez62@gmail.com |
| 3062788 | Ramirez Torres, Norma I | normairamirez62@gmail.com |
| 2947828 | Ramirez Torres, Norma I. | normairamirez@gmail.com |
| 3062255 | Ramirez Torres, Norma I. | normairamirez62@gmail.com |
| 3629655 | Ramirez Torres, Olga I | hecmigue@hotmail.com |
| 4175059 | Ramirez Torres, Vivian | vivianmaestra@hotmail.com |
| 3883626 | Ramirez Torres, Zenaida | nelw.26@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3729577 | RAMIREZ TORRES, ZENAIDA | nelw.26@gmail.com |
| 3729577 | RAMIREZ TORRES, ZENAIDA | nelw.26@gmail.com |
| 4003718 | Ramirez Valentin, Myrta | miltaramirez1112@gmail.com, cristina_arbona@hotmail.com |
| 2831970 | RAMIREZ VAZQUEZ, CHARLIE | gramlui@yahoo.com |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | gramlui@yahoo.com |
| 3869192 | Ramirez Vazquez, Elena | elenaramirez818@gmail.com |
| 2857475 | Ramirez Vazquez, Yamil | yamilsonia@hotmail.com |
| 3320121 | RAMIREZ VEGA, JOSÉ | jose.ramirez.vega.pr@gmail.com |
| 118017 | RAMIREZ VEGA, JOSÉ | servera_jr@hotmail.com, jose.ramirez.vega.pr@gmail.com |
| 2748794 | RAMIREZ VEGA, MARTHA I | rert1959@yahoo.com |
| 3231652 | RAMIREZ VELEZ, MIRIAM | miriam.ramirez@hotmail.es |
| 2973201 | Ramirez Y Otros , Angel | erlawfirm@gmail.com |
| 4311964 | Ramirez, Jose A | jaramirez@claropr.com |
| 4311951 | Ramirez, Jose A | jose20293@gmail.com |
| 4285224 | Ramirez, Magda | magda.ramirez4313@gmail.com |
| 1713061 | RAMIREZ, MARIELA | mariela207@hotmail.com |
| 4281835 | Ramirez, Milagros | milagrosramirez1948@gmail.com |
| 3406065 | Ramirez, Raul | rramirez@labramirez.com |
| 4052236 | Ramirez-Alvarez, Lydia C. | lyramirez21@yahoo.com |
| 3943772 | Ramirez-Ortiz, Amanda M. | amandamro61@gmail.com |
| 3480356 | Ramirez-Rios, Ruben J. | rrrtuba@gmail.com |
| 3006412 | Ramirez-Silva, Franko E. | frankoefrain71@gmail.com |
| 3021251 | Ramiu Bocachica, Luis A | aegaee@gmail.com |
| 2972061 | Ramiu Bocachica, Luis A | lramiuotlr@prepa.com |
| 3298535 | RAMON BANUCHI, CLARA ALFONSO | banuchiramon@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4289918 | Ramon Del Hoyo, Nitza I. | rabadel@hotmail.com |
| 2907142 | Ramon E. Santana Cueto + Carmen L. Gonzalez Avila | fanducr@coqui.net |
| 4219278 | RAMON F RULLAN Y ASOCIADOS | roman_f_rullan@hotmail.com |
| 2928333 | Ramon J Vinas Sr Estate | ramonvinas@vinasllc.com |
| 3254331 | Ramon M Ruiz Comas & Marta M Toro Lopez | ruizto77@hotmail.com |
| 3199073 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | ruizto77@hotmail.com, info@rcmlawpr.com |
| 3955316 | Ramon Ortiz, Adelaida | adelaramosortiz@gmail.com |
| 3662798 | Ramon Ortiz, Adelaida | adelaramosortiz@gmail.com |
| 3581228 | RAMON QUIÑONES-CEREZO | ramon.quinones@gmail.com, wanda.cintron@gmail.com |
| 3584204 | RAMON RODRIGUEZ, BARBIE | barbie.ramon@gmail.com |
| 3870090 | RAMON RODRIGUEZ, BARBIE | barbie.ramon@gmail.com |
| 3563209 | Ramon Rosado Ledee and Ramon Rosado Santiago | ramom.rosado_santiago@yahoo.com, angelacristal2112000@hotmail.com |
| 1217586 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 3462455 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | beltran@pellot-gonzalez.com |
| 3146180 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | rvidalcruz@aol.com |
| 3418676 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | beltran@pellot-gonzalez.com |
| 3099671 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | epifaniovidalcruz@yahoo.com |
| 3148854 | Ramona Ayala Toro, Por Si Y Representando a Su higo (a.va) | moniayala44@yahoo.com |
| 3700208 | RAMONA GARCIA , JULIA | CuadroHonor@yahoo.com |
| 4270048 | Ramons Rivera, Edgardo L. | ramosriveraedgardo@gmail.com |
| 4133316 | RAMOS  VALLES, HELSONE  L. | ramoshelsone@hotmail.com |
| 3336414 | RAMOS , EFRAIN MONTERO | efrainmontero6@gmail.com |
| 3204674 | Ramos , Melanie Gonzales | gonzalez@justice.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3621297 | RAMOS ANGULO, MYRNA Y | myrnaco0968@gmail.com |
| 5161252 | Ramos Aponte, Juan A | laleonatorres720@gmail.com |
| 5160920 | Ramos Aponte, Luis A | yoli1791@gmail.com, luisito9197@live.com |
| 5159799 | Ramos Aponte, Madeline | madelineramosa106@gmail.com |
| 596437 | RAMOS ARROYO, WILFREDO | bombero007@live.com |
| 4188587 | Ramos Ayala, Miguel A. | miguel0190477@gmail.com |
| 4188587 | Ramos Ayala, Miguel A. | miguel0190477@gmail.com |
| 2973809 | Ramos Baez, Eric | e_r_b1068@hotmail.com |
| 3344818 | Ramos Baez, Rafael | despacho.legal.pr@gmail.com |
| 3812021 | RAMOS BAEZ, RAFAEL | maria.gonzalez16@hotmail.com, abogadajimeneznieves@gmail.com |
| 517418 | RAMOS BARRIOS, RAFAEL | ramosmorales@hotmail.com |
| 2142424 | RAMOS BENIQUEZ, YAMIRKA | yamirka13@yahoo.com |
| 4119909 | Ramos Bernard, Nereida | ramosnereida15@yahoo.com |
| 3439214 | RAMOS BERNARD, RENIA | RAMKENI13@YAHOO.COM |
| 3087143 | RAMOS BURGOS, PABLO | ivonnegm@prw.net |
| 3376478 | RAMOS CABNEM, JOSE  R. | JANEBECKERWHITAKER@GMAIL.COM |
| 3175729 | RAMOS CAMACHO, GILBERTO | gramos1916@hotmail.com |
| 3492664 | Ramos Camacho, Ismael | jayden.1931ramos@gmail.com |
| 3590953 | Ramos Candelario, Ada | adaramos583@yahoo.com |
| 4240064 | Ramos Carrasquillo, Edwin | edwinpr1984@yahoo.com |
| 1682407 | RAMOS CARRASQUILLO, JOSE O | jose.ramoscarrasquillo@gmail.com |
| 2945965 | Ramos Casanova, Robert L | bobramos@live.com |
| 2353957 | RAMOS CASIANO, FLORENCE | fierita6767@hotmail.com |
| 3045547 | RAMOS CASIANO, RAUL ALBERTO | rarc7285@hotmail.com |
| 2831981 | RAMOS CHAPARRO, IRACHE  R. | crespo35_ca@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3627022 | Ramos Chaparro, Marianela | wilfredo44@yahoo.com |
| 3672167 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 3776698 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 2144499 | RAMOS CLEMENTE, ZAIDA | zaida.ramos@justicia.gov |
| 200281 | RAMOS CLEMENTE, ZAIDA | Zaida.ramos@ramajudicial.pr |
| 3285679 | Ramos Colon, Aida L. | aidarc2008@live.com |
| 4266451 | Ramos Cosme, Domingo | domingoramos@gmail.com |
| 3867060 | Ramos Cotto, Claribel | claribelre1961@gmail.com |
| 3661897 | RAMOS CRESPO, SARA L | saralee18117@yahoo.com |
| 2946164 | Ramos Cruz , Edgardo | edrick_ramos@yahoo.com |
| 4122510 | Ramos Cruz, Carmen V. | kankyramos1969@gmail.com |
| 3947908 | Ramos Cruz, Maria | maracu57@hotmail.com |
| 473574 | RAMOS CRUZ, MIGDALIA | MIGDALIAMIMARAMOS@GMAIL.COM |
| 3515798 | Ramos Cruz, Vilma E. | vilmaramos64@yahoo.com |
| 1800376 | RAMOS CUEBAS, NORMA M | LILOMARIE12@GMAIL.COM |
| 2109536 | RAMOS CUEBAS, NORMA M | lilomarie12@gmail.com |
| 2109536 | RAMOS CUEBAS, NORMA M | lilomarie12@gmail.com |
| 2909348 | RAMOS DELGADO, EUFEMIA | ivonnegm@prw.net |
| 3167303 | Ramos Delgado, Meralys | moracor@gmail.com |
| 3505914 | Ramos Delgado, Meralys | moracor@gmail.com |
| 4261361 | Ramos Diaz , Janet | janetramos707@gmail.com |
| 3343288 | Ramos Diaz, Mildred A | ramosmildred@outlook.com, perezal12@gmail.com |
| 3224416 | Ramos Diaz, Mildred Angelita | ramosmildred@outlook.com, perezal12@gmail.com |
| 2227363 | RAMOS ECHEVARRIA, NORA | nora.ramos0649@gmail.com |
| 3880968 | Ramos Echevarria, Nora | nora.ramos0649@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3964091 | Ramos Echevarria, Nora | nora.ramos0649@gmail.com |
| 2227363 | RAMOS ECHEVARRIA, NORA | nora.ramos0649@gmail.com |
| 3871112 | Ramos Echevarria, Nora | nora.ramos0649@gmail.com |
| 4154545 | RAMOS ECHEVARRIA, NORA | NORA.RAMOS0649@GMAIL.COM |
| 3169836 | RAMOS FERNANDEZ, ERNESTO | saralg2@aol.com |
| 4285365 | Ramos Figueroa, Blanca I. | blancaramos51@hotmail.com |
| 3938054 | Ramos Flores, Aracelis | chela128128@gmail.com |
| 4130782 | Ramos Flores, Aracelis | chela128128@gmail.com |
| 341303 | RAMOS FUMERO, BLANCA A | blancoramos1234@icloud.com |
| 341303 | RAMOS FUMERO, BLANCA A | blancoramos1234@icloud.com |
| 3217667 | Ramos Garcia, Iris M | imrg07@yahoo.com |
| 200706 | RAMOS GOMEZ, JOSE C | JEJKJD.R611@GMAIL.COM |
| 3051381 | RAMOS GONZALEZ , MARIANO | ilopezsantiago@yahoo.com |
| 4031306 | Ramos Gonzalez , Santa B | Beatriz.ramos59@yahoo.com |
| 2931126 | RAMOS GONZALEZ, ANA L | joseantoniomoralesarroyo7@gmail.com |
| 2955718 | Ramos Gonzalez, Carlos J. | cj3ramos@yahoo.com |
| 3549588 | Ramos Gonzalez, David | ramosboneta@gmail.com |
| 3497302 | Ramos Gonzalez, Keishnette M. | despacho.legal.pr@gmail.com |
| 4271905 | Ramos Gutierrez, Mildred T. | millita315@hotmail.com |
| 2849786 | RAMOS GUZMAN, DOMINGO | tatiana.ramos@yahoo.com |
| 2849786 | RAMOS GUZMAN, DOMINGO | tatiana.ramos@yahoo.com |
| 3372960 | Ramos Guzman, Ruth  D. | despacho.legal.pr@gmail.com |
| 3374761 | RAMOS GUZMAN, WILLIAM | despacho.legal.pr@gmail.com |
| 3446165 | Ramos Hernandez, Carmen M. | veromarie91@aol.com |
| 4192127 | Ramos Irizarry, Maria de los Angeles | maryramos2011@yahoo.com |
| 3023531 | Ramos Jusino, Yolanda | aegaee@gmail.com |
| 2994371 | Ramos Jusino, Yolanda | landanuevavida@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2890485 | Ramos Kuilan, Jeffrey X | jxrkpn75@gmail.com |
| 3988287 | RAMOS LAFONTAINE, MARIA M. | legalmartinezdiaz@gmail.com |
| 3924072 | Ramos Lopez, Gilda | legalmartinezdiaz@gmail.com |
| 4023083 | Ramos Lozada, Aida L. | aidaramoslozada@gmail.com |
| 3032010 | RAMOS LOZADA, NEFTALI | davidcarrionb@aol.com |
| 4281920 | Ramos Lozano, Orlando | ramosoll@yahoo.com |
| 518240 | Ramos Lugo, Carmelo | carmelopr@prtc.net |
| 3248059 | RAMOS LUGO, CARMEN | TATARAMOS@HOTMAIL.ES |
| 3010157 | Ramos Lugo, Glenn A. | abogada.educacionespecial@gmail.com |
| 3945378 | RAMOS LUGO, JOSE A. | josearamos1@yahoo.com |
| 2096370 | RAMOS LUGO, MARY C | maryrms5@gmail.com |
| 3316034 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 3362978 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 4102537 | RAMOS MALAVE, ROSA M. | ramosr1970@gmail.com |
| 3021580 | Ramos Maldonado, Luis A | aegaee@gmail.com |
| 2972260 | Ramos Maldonado, Luis A | lramiuotlr@prepa.com |
| 4265184 | Ramos Maldonado, Myrta L. | ramosmyrtal@gmail.com |
| 4022837 | RAMOS MARCANO, NATHALIA | prof.n.ramos@gmail.com |
| 2944303 | Ramos Marquez, Luis | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3748301 | Ramos Marrero, Maria M | tatyh48@yahoo.com |
| 3860263 | Ramos Marti, Edna M. | ednarm19@yahoo.com |
| 3090401 | Ramos Martin, Robert | RamosRobbie@yahoo.com |
| 2949905 | Ramos Martin, Ronald | ronnie.ramos1@gmail.com |
| 2338029 | RAMOS MARTINEZ, DENISSE M | RAMDENISSE@GMAIL.COM |
| 1586114 | RAMOS MARTINEZ, IVETTE | zydlui2910@gmail.com |
| 518339 | RAMOS MARTINEZ, IVETTE | zydlul2910@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4124546 | Ramos Martinez, Luz E | 1165_@hotmail.com, lr65@hotmail.com |
| 3272144 | Ramos Martinez, Nydia  Z. | nydia73ramos@gmail.com |
| 3179075 | RAMOS MATTEI, ABNER | abner.913@gmail.com |
| 3800465 | Ramos Medina , Irma | irma.ramosmedina@gmail.com |
| 3604199 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 4042896 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 4002030 | Ramos Melendez, Marjorie | marjorieramos76@gmail.com |
| 4071930 | Ramos Mendez, Glamaly | gramosmendez@gmail.com |
| 3295413 | Ramos Mercado, Elaine Marie | eramosmercado@gmail.com |
| 2915310 | Ramos Mercado, Gerardo | ivonnegm@prw.net |
| 3025004 | Ramos Miranada, Ivonne | ivonnegm@prw.net |
| 4290443 | Ramos Mojica, Norma Iris | nr75988762@gmail.com |
| 4046610 | Ramos Morales, Hector R. | hrrm1983@gmail.com |
| 3243091 | RAMOS MUNDO, NELSON | davidcarrionb@aol.com |
| 3485484 | Ramos Negron, Jennifer | r.alexis97@yahoo.com |
| 3390350 | Ramos Nieves, Luis A. | mlaramos1@yahoo.com |
| 3547882 | Ramos Oliveras, Yvette | ramosyvette123@yahoo.com |
| 3377338 | Ramos Olmeda, Luis E | despacho.legal.pr@gmail.com |
| 3072646 | Ramos Orellano, Ana H | angel-fuentes59@hotmail.com |
| 3348437 | Ramos Ortiz, Israel y Otros | jrolmo1@gmail.com |
| 201382 | RAMOS ORTIZ, JAVIER | javier-rames-ortiz@hotmail.com |
| 135876 | RAMOS ORTIZ, MADELINE | madeline.ramos@familia.pr.gov |
| 3998321 | Ramos Ortiz, Nitza | nilumar@yahoo.com |
| 4270714 | Ramos Ortiz, Norberto R. | nramos@claropr.com |
| 4284718 | Ramos Ortiz, Norberto R. | nramos@claropr.com |
| 2946016 | Ramos Ortiz, Vivian J. | vivianramosortiz@gmail.com |
| 3005457 | Ramos Ortiz, Vivian J. | vivianramosortiz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2924947 | RAMOS PADILLA, ISABEL | ivonnegm@prw.net |
| 2915167 | RAMOS PAZ, MILDRED | ivonnegm@prw.net |
| 4095138 | RAMOS PAZ, ROSA I. | rosaramos5570@gmail.com |
| 4004818 | Ramos Perez, Carmen D | FELGONMAR@HOTMAIL.COM |
| 3224628 | Ramos Perez, Jose Trinidad | jtrp_62@yahoo.com |
| 4075215 | Ramos Perez, Maria E | MRAMOS8910@GMAIL.COM |
| 4075215 | Ramos Perez, Maria E | MRAMOS8910@GMAIL.COM |
| 4267797 | Ramos Perez, Millie M | millieramos3@gmail.com |
| 3292646 | Ramos Perez, Olga Rosalie | rosalieramos98@gmail.com, olgarosa@vivienda.pr.gov |
| 3978446 | RAMOS PEREZ, RAUL J. | J0963210@hotmail.com |
| 4254538 | Ramos Perez, William | willramper@gmail.com |
| 2889199 | Ramos Pitre, Daisy | reclamaciopromesaaegsac@gmail.com |
| 2905898 | Ramos Pitre, Daisy | reclamaciopromesaaegsac@gmail.com, jose@torresvalentin.com |
| 2905900 | Ramos Pitre, Daisy | reclamaciopromesaaegsac@gmail.com, jose@torresvalentin.com |
| 73202 | RAMOS PIZARRO, ERIEL E | eriel.ramos@ERP-Consultoria.com |
| 4002754 | Ramos Pomales, Istven E. | Istevenramos@gmail.com |
| 518776 | RAMOS PORTALATIN,  EUFEMIA | eraportal77@hotmail.com |
| 3669152 | Ramos Quintana, Ramonita | ramonitaramos33@gmail.com |
| 4239157 | Ramos Ramirez, Nancy | nramos54@msn.com |
| 3295655 | RAMOS RAMOS, EVELYN | ERIANIS11LAGATITA@GMAIL.COM |
| 2404874 | RAMOS RAMOS, GLADYS | grrbonano26@yahoo.com |
| 4007215 | Ramos Ramos, Gladys | grrbonano26@yahoo.com |
| 4185382 | Ramos Ramos, Maria Elsa | merr59@aol.com |
| 3368461 | RAMOS RAMOS, NANCY | nancyramos34@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3383635 | Ramos Ramos, Nancy | nancyramos34@yahoo.com |
| 3225866 | Ramos Ramos, Roberto | chubi410@yahoo.com |
| 1202900 | RAMOS REY, ALBA N | alba.ramos@familia.pr.gov |
| 518878 | RAMOS REY, ALBA N | albaramo@familia.pr.gov |
| 2623803 | RAMOS REYES, ANGELICA | zayasnereida@gmail.com |
| 2923345 | RAMOS REYES, YARITZA | segarra@microjuris.com |
| 5164043 | Ramos Reyes, Yaritza | segarra@microjuris.com |
| 2913960 | RAMOS RIOS, CARMEN | ivonnegm@prw.net |
| 4089961 | RAMOS RIOS, GLENDALY | GLENDALYRAMOS@YAHOO.COM |
| 2982201 | Ramos Rivas, Judith M. | ivonnegm@prw.net |
| 3368900 | RAMOS RIVERA , CARLOS  JOSE | janebeckerwhitaker@gmail.com |
| 4283216 | Ramos Rivera, Edgardo L. | ramosriveraedgardo@gmail.com |
| 3004453 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 3263095 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 3246255 | RAMOS RIVERA, JAVIER | JRAMOSK9@GMAIL.COM |
| 2991865 | Ramos Rivera, Joiselis | abogada.educacionespecial@gmail.com |
| 3319161 | Ramos Rivera, Keila E | ramoskenid@gmail.com, kramos9685@gmail.com |
| 2981452 | Ramos Rivera, Lourdes  M | imramos48@gmail.com |
| 4266525 | RAMOS RIVERA, MARIA DEL C. | cuchyramos@gmail.com |
| 4989204 | Ramos Rivera, Maricelis | nenamary@hotmail.com |
| 141695 | RAMOS RIVERA, MARICELIS | nenamary@hotmail.com |
| 4287534 | Ramos Rivera, Marta I. | ramosm5@hotmail.com |
| 3028337 | Ramos Rivera, Mary L | msilvestriz@gmail.com |
| 3180611 | RAMOS RIVERA, MAYRA | gordy2868@gmail.com |
| 3220703 | Ramos Rivera, Myrna | maestraesp79@gmail.com |
| 4048127 | Ramos Rivera, Nancy | nancyramos2162@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2106895 | Ramos Rivera, Nestor L. | quedetalle7@gmail.com |
| 3413625 | Ramos Rivera, Raquel | raquelramos1561@gmail.com |
| 4117583 | Ramos Rivera, Victor  M. | rhernandez@vivienda.pr.gov |
| 4079637 | Ramos Rivera, Victor M. | rhernandez@vivienda.pr.gov |
| 3138895 | RAMOS RIVERA, WALTER | liriotorresjust@gmail.com |
| 1586313 | RAMOS RIVERA, ZOBEIDA E. | zobeidaenidramos@gmail.com |
| 2832001 | RAMOS ROBLES, JOSE R | monicaburgosbermudez@gmail.com |
| 4267140 | Ramos Rodriguez, Aida N. | aidanelidarr@gmail.com |
| 10956 | RAMOS RODRIGUEZ, ANABEL | mateolaw@msn.com |
| 3850852 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 3301094 | RAMOS RODRIGUEZ, CARMEN I | carmenpr2006@hotmail.com |
| 1698387 | RAMOS RODRIGUEZ, EDNA J | ednared09@gmail.com |
| 306157 | Ramos Rodriguez, Hector M. | papo27768@gmail.com |
| 2002425 | RAMOS RODRIGUEZ, JOSE A | mcrc7793@hotmail.com |
| 2977130 | Ramos Rodriguez, Luis B. | wichiramos@hotmail.com |
| 3480345 | Ramos Rodriguez, Mayra | mayraramosrodrigue@gmail.com,mayraram osrodriguez@gmail.com |
| 3480346 | Ramos Rodriguez, Mayra | mayraramosrodriguez@gmail.com |
| 3480347 | Ramos Rodriguez, Mayra | mayraramosrodriguez@gmail.com |
| 114965 | RAMOS ROMAN, JORGE L. | jorgeramospoli@yahoo.com |
| 3866292 | RAMOS ROMAN, TOMASITA | tomasitaramos238@gmail.com |
| 201977 | RAMOS ROMAN, WILDA | wildaramos@hotmail.com |
| 3428016 | Ramos Rosa, Gabriel | gabylan77@gmail.com |
| 519233 | RAMOS ROSA, YAMARIS | yamaris24@gmail.com |
| 3331658 | RAMOS ROSA, YAMARIS | YAMARIS24@GMAIL.COM, yamaris.ramos@familia.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3454936 | RAMOS ROSA, YAMARIS | yamaris24@gmail.com, yamaris.ramos@familia.pr.gov |
| 3202781 | Ramos Rosado, Evelyn | eramosrosado@yahoo.com |
| 3202828 | Ramos Rosado, Evelyn | eramosrosado@yahoo.com |
| 110964 | RAMOS ROSADO, JANNETTE | JANET7RAMOS@GMAIL.COM |
| 3021297 | Ramos Rosado, Jose A | aegaee@gmail.com |
| 2979863 | Ramos Rosado, Jose A | jr7079@gmail.com |
| 3987814 | Ramos Rosario, Aida I. | Ive.pr@hotmail.com |
| 3496526 | Ramos Rosario, Iris M. | migdalia679@yahoo.com |
| 4028301 | Ramos Ruiz, Mirna A. | mirna.ramos.ruiz18@gmail.com |
| 1884168 | RAMOS SANCHEZ, AIDA | carmansep@gmail.com |
| 2905187 | RAMOS SANCHEZ, AIDA | carmansep@gmail.com |
| 3176191 | RAMOS SANCHEZ, EMILY | Jamcolon@hotmail.com |
| 3176887 | Ramos Sanchez, Emily | jamcolon@hotmail.com |
| 3176307 | Ramos Sanchez, Emily | Jamcolon@hotmail.com |
| 3241262 | RAMOS SÁNCHEZ, EMILY | FEHR1023@YAHOO.COM |
| 3728997 | Ramos Sanchez, Evelyn | eramos5961@gmail.com |
| 3405905 | Ramos Santiago, Carlos | syclone54@gmail.com |
| 2331502 | RAMOS SANTIAGO, CARMEN | CRAMOS1070@GMAIL.COM |
| 3875246 | RAMOS SANTIAGO, CARMEN | cramos1070@gmail.com |
| 3875246 | RAMOS SANTIAGO, CARMEN | cramos1070@gmail.com |
| 1910765 | RAMOS SANTIAGO, CARMEN R. | romance90001@hotmail.com |
| 3125423 | RAMOS SANTIAGO, ENRIQUE | LCDORAMOSSANTIAGO@GMAIL.COM |
| 3043381 | RAMOS SANTIAGO, ETS. AL, XAVIER J | Sualaw@yahoo.com |
| 4280825 | Ramos Santiago, Jaime L | santiagojlrs6@gmail.com |
| 4083864 | RAMOS SANTIAGO, MAGDA I. | RAMOSMAGDA979@GMAIL.COM |
| 3126373 | Ramos Santiago, Marta  Raquel | licmrramossantiago@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2410573 | Ramos Seda, Francisco | pramos653fr@gmail.com |
| 3021564 | Ramos Seda, Luis | aegaee@gmail.com |
| 2998869 | Ramos Seda, Luis | wp4LAE@hotmail.com |
| 3858077 | Ramos Sepulveda, Maritza | ramosmaritza877@gmail.com |
| 3858077 | Ramos Sepulveda, Maritza | ramosmaritza877@gmail.com |
| 3903931 | Ramos Soto, Aracelis | aracelisramossoto@yahoo.com |
| 3482367 | Ramos Soto, David | davidramos087@yahoo.com |
| 2993985 | Ramos Soto, Ernesto L | ernestol1224@gmail.com |
| 3110716 | Ramos Soto, Ernesto L | ernestol1224@gmail.com |
| 2919529 | RAMOS SOTO, IRMA  I. | ivonnegm@prw.net |
| 2991681 | Ramos Soto, Luis E. | ramossot@hotmail.com |
| 4297271 | Ramos Soto, Miguel A. | miguelramos8743@gmail.com |
| 3340319 | RAMOS SUAREZ, NANCY | nancyr37@yahoo.com |
| 3546654 | Ramos Suarez, Nancy | nancyr37@yahoo.com |
| 202236 | RAMOS TALAVERA, JESSENIA | talaverinsky@gmail.com |
| 3091516 | RAMOS TAVAREZ, ANGEL L | bufetecortesestremerasantos@gmail.com |
| 3091516 | RAMOS TAVAREZ, ANGEL L | bufetecortesestremerasantos@gmail.com |
| 5165296 | Ramos Tavarez, Angel L. | bufetecortesestremerasantos@gmail.com |
| 3742601 | Ramos Torres, Ada  M | adamramos54@gmail.com |
| 3629144 | RAMOS TORRES, ADA M | adamramos54@gmail.com |
| 3800799 | RAMOS TORRES, ADA M. | ADAMRAMOS54@GMAIL.COM |
| 4253143 | Ramos Torres, Antonio J. | asociacion.aep.gerenciales@gmail.com |
| 2961856 | Ramos Torres, Carmen E | reclamacionpromesaaegsac@gmail.com |
| 3433914 | Ramos Torres, Dionisio | judith_pr55@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2351223 | RAMOS TORRES, EVELYN N | evedmaliz@yahoo.com |
| 2351223 | RAMOS TORRES, EVELYN N | evedmaliz@yahoo.com |
| 2351223 | RAMOS TORRES, EVELYN N | evedmaliz@yahoo.com |
| 1768877 | RAMOS TORRES, EVELYN N. | evedmaliz@yahoo.com |
| 2832010 | RAMOS TORRES, JOSE LUIS | jgueits@fglawpr.com |
| 3117420 | Ramos Trabal, Lilliam I. | lillybethramos@hotmail.com |
| 3678229 | Ramos Urbina, Jose William | jwramosu@gmail.com |
| 4221051 | RAMOS VALLES, HELSONE | ramoshelsone@hotmail.com |
| 3026186 | Ramos Valles, Luis R | JOSE@TORRESVALENTIN.COM |
| 2987780 | Ramos Valles, Luis R | reclamacionpromesaaegsac@gmail.com |
| 4267887 | RAMOS VARGAS, MARIA G. | marige2256@hotmail.com |
| 3960799 | RAMOS VARGAS, REINALDO | CRENTER08@YAHOO.COM |
| 3169605 | RAMOS VARGAS, REINALDO | crentero08@yahoo.com |
| 3130973 | Ramos Vasquez,  Gerardo  J | gerojose@gmail.com |
| 1212271 | RAMOS VAZQUEZ, ANTONIO | TONY56@HOTMAIL.COM |
| 3598783 | RAMOS VAZQUEZ, MARIBEL | MRMARIBELLA@gmail.com |
| 2102709 | RAMOS VAZQUEZ, MIRIAM | mramosvazquez@hotmail.com |
| 3793308 | Ramos Vazquez, Miriam | mramosvazquez@hotmail.es |
| 3251981 | RAMOS VAZQUEZ, NOELIA | davidcarrionb@aol.com |
| 4106485 | RAMOS VEGA, JUAN E. | RAMOSJUAN8868@YAHOO.COM |
| 519636 | RAMOS VEGA, LUIS D. | Luiso_@hotmail.com |
| 2886534 | RAMOS VEGA, LUIS D. | LUISO_1@hotmail.com |
| 3034324 | Ramos Vega, Marisol | mrv3667@gmail.com |
| 519637 | Ramos Veguilla, Javier | javierr777@yahoo.com |
| 3756736 | Ramos Velazquez, Ramona | michimo623@yahoo.com |
| 3756736 | Ramos Velazquez, Ramona | michimo623@yahoo.com |
| 2932350 | Ramos Vera, Eliqio | ervera50@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2833133 | RAMOS VICENTE, AGUSTIN | rgoytia@gdaolaw.com |
| 2414670 | RAMOS VILLANUEVA, HERMINIO | ttexidorflores@yahoo.com |
| 1720049 | RAMOS VILLANUEVA, LUIS | luilla@caribe.net, aegaee@gmail.com |
| 306252 | RAMOS ZAPATA, MARIA | mvramosz67@gmail.com |
| 4138928 | Ramos Zavala, Jorge Ivan | jamon1959@yahoo.com |
| 2932816 | RAMOS ZAYAS, FRANCISCO | ivonnegm@prw.net |
| 4267500 | Ramos, Alejandro Torres | alx17torres@gmail.com |
| 3050517 | Ramos, Alexis Torres | altor2164@gmail.com |
| 3053724 | Ramos, Alexis Torres | altor22164@gmail.com |
| 3376796 | RAMOS, ANNETTE | DESPACHO.LEGAL.PR@GMAIL.COM |
| 3546507 | Ramos, Carmen Mercado | cmercado1207@gmail.com |
| 4294707 | Ramos, Constancia | consycel@hotmail.com |
| 3294399 | Ramos, Daisy E. | daisy.edda14@gmail.com |
| 3294399 | Ramos, Daisy E. | daisy.edda14@gmail.com |
| 4265898 | Ramos, Domingo Diana | carabelicy2011@hotmail.com |
| 4281511 | Ramos, Domingo Diana | carabelicy2011@hotmail.com |
| 3363769 | Ramos, Emily | janebeckerwhitaker@gmail.com |
| 4281805 | Ramos, Eugenio | rginos@msn.com |
| 3577124 | Ramos, Ismael Ortiz | ismaelortiz63@gmail.com |
| 3796240 | Ramos, Ivelisa | Ivelisa34@gmail.com |
| 3009297 | Ramos, Jose A | abogada.educacionespecial@gmail.com |
| 2991824 | Ramos, Jose M. | abogada.educacionespecial@gmail.com |
| 3038449 | Ramos, Karla | abogada.educacionespecial@gmail.com |
| 3327961 | Ramos, Myriam Magenst | magenstmyriam@gmail.com |
| 2853131 | Ramos, Richard | rirahe@coqui.net |
| 4247747 | Ramos, Vincente Cajigas | abigailcorchado50@gmail.com |
| 3369873 | Ramos, William Moreno | janebeckerwhitaker@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3091227 | RAMOS, YADYRA MANFREDY | manfredylawfirm@gmail.com |
| 1713133 | RAMOS-MELENDEZ, HERMINIO | hramos53@gmail.com |
| 3554385 | Ramos-Ortiz, Bethzaida | victorriverarios@rcrtrblaw.com |
| 3035333 | Ramos-Ortiz, Francisco J | fjramosortiz@gmail.com |
| 5164664 | Ramos-Rios, Anibal | jdrderecho@hotmail.com |
| 3304038 | Ramos-Rios, Miriam | bufetefrgonzalez@gmail.com |
| 5165888 | Ramos-Rios, Miriam | bufetefrgonzalez@gmail.com |
| 1713157 | RAMOS-RODRIGUEZ, MELISA | MELISRAMOS27@GMAIL.COM |
| 1713157 | RAMOS-RODRIGUEZ, MELISA | MELISRAMOS27@GMAIL.COM |
| 4017401 | Ramos-Velazquez, Ramona | michimo623@yahoo.com |
| 3785158 | Ramos-Velazquez, Ramona | michimo623@yahoo.com |
| 4088465 | Ramos-Velazquez, Ramona | michimo623@yahoo.com |
| 4088465 | Ramos-Velazquez, Ramona | michimo623@yahoo.com |
| 2956706 | Rancel Lopez, Julio | serrano.urdaz.law@hotmail.com |
| 2956706 | Rancel Lopez, Julio | serrano.urdaz.law@hotmail.com |
| 2854648 | Rand, Mary Ann | ma73rand@gmail.com |
| 2955972 | Rangel, Sonia | lettyrr@prtc.net |
| 3264637 | Ranger American Armored Services Inc | info@rcmlawpr.com, lfajardo@rangeramerican.com |
| 1333006 | RANGER AMERICAN ARMORED SERVICES INC | lfajardo@rangeramerican.com, INFO@RCMLAWPR.COM |
| 2962161 | Rantz, Kevin & Rosalie | KevRantz@GMail.com |
| 4054853 | Ranzinger, Nicole | ftolentino@loomossayles.com |
| 3686212 | Ranzinger, Nicole | nranzinger@loomossayles.com |
| 3898409 | Rapale Melendez, Sharon D. | srapale825@yahoo.com |
| 4103722 | Rapale Serbia , Omar F. | ors713@yahoo.com |
| 2861065 | Raphalian, Hope | hrzr@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3903697 | Raquel Andres, Aida | jaelraquel@gmail.com |
| 3247122 | Raquel Lopez, Maria | negritoraquel@yahoo.com |
| 4101980 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 4227796 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com, anap@ac.pr.gov |
| 2908430 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | jeanettehernandez@gmail.com |
| 118039 | RAUL ORTIZ, JOSE | nilsayjoseraul@prtc.net |
| 3105507 | Raul Santiago, Luis | luisgpadilla@gmail.com |
| 5005690 | Rauscher, George & Theresa | trauscher@aol.com |
| 3001982 | Ravaro Construction Corporation | jf@cardonalaw.com |
| 3181951 | RAVELO CRUZ, MELVIN | emr@webralttransfer.com |
| 4248203 | Raymond James & Associates, Inc. | robert.rudnicki@raymondjames.com, asidman@bressler.com |
| 2975837 | RB Construction Corp | suarez@rbcgroupinc.com |
| 3001588 | RB Construction Group | suavez@rbcgroupinc.com |
| 4248207 | RBC Capital Markets, LLC (f/k/a RCB Capital Markets Corp.) | paul.serritella@rbccm.com |
| 3258490 | RC LEGAL & LITIGATION SERVICES PSC | roberto@rclegalpr.com |
| 3019875 | RDA LEGAL, PSC. | lizaramir@gmail.com |
| 2860846 | RdSmithson Trust Raymond Smitrhson TTEE | rdsmith65@aol.com |
| 3152241 | Ready & Responisble Security Inc. | eg@gmholdings.com |
| 3020728 | READY & RESPOSIBLE SECURITY INC | eg@gmholdings.com |
| 1662091 | REALITY DEVELOPMENT, CORP. | QUIEBRAS@ELBUFETEDELPUEBLO.COM |
| 2948077 | Realty & Finance Corp | jf@cardonalaw.com |
| 1662803 | Realty Development Corporation | quiebras@elbufetedelpueblo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2844771 | REBARBER OCASIO, FRED | frebarber@gmail.com |
| 2844771 | REBARBER OCASIO, FRED | frebarber@gmail.com |
| 3124170 | Recabal Vallellanes, Kevin | ednavallellanes@yahoo.com |
| 4263821 | Recci Torres , Angel  A | litmercy1014@yahoo.com |
| 520361 | RED BUSINESS SUPPORT GROUP INC | reyaclaudio@gmail.com |
| 3017419 | RED VENTURES, LLC | fuenteslaw@icloud.com |
| 4265655 | Redondo Carattini, Victor H | victordog1@gmail.com |
| 1707810 | REDONDO DIAZ, MILAGROS | milly_redondo@yahoo.com |
| 3050237 | Redsun Inc / Ricardo Camacho Roldos | ricardoroldo@gmail.com |
| 2119438 | REICES LOPEZ, RAQUEL | reicesraquel@gmail.com |
| 203224 | REICES LOPEZ, RAQUEL | reicesraquel@gmail.com |
| 3629405 | Reillo Rivera, Carmen S | soniareillo@gmail.com |
| 3629264 | Reillo Rivera, Carmen S. | soniareillo@gmail.com |
| 2119439 | REILLO ROSARIO, RAQUEL | lacordero@policia.pr.gov |
| 3488911 | Reina Garcia, Rita M. | ritrei@msn.com |
| 4259729 | Reina Negron, Olga Noelia | oreinapr@gmail.com |
| 3988175 | Reinat Medina, Sonia | reinatsonia@gmail.com |
| 2912046 | Reliable Turbine Services LLC | dhoffman@reliableturbine.com |
| 2898115 | Reliable Turbine Services LLC | horn@ohashiandhorn.com |
| 3208984 | Remigio Lopez, Juan  A. | Jurelo1949@icloud.com |
| 3021550 | REMUS ABREU , OSCAR | aegaee@gmail.com |
| 4134866 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | drsartori@msn.com |
| 4134866 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | drsartori@msn.com |
| 4135547 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | rrb@acostaramirez.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4135547 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | rrb@acostaramirez.com |
| 2306887 | RENDON SANCHEZ, AMIR | amirrendon@gmail.com |
| 2306887 | RENDON SANCHEZ, AMIR | amirrendon@gmail.com |
| 2902217 | Rene C Gomez Gomez + Aura I Fernandez Perez | dr_renegomez@yahoo.com |
| 2998393 | Rene Pinto-Lugo & Myrna Lopez-Gonzalez | pintolugor@gmail.com |
| 4220170 | RENOVA SOLUTIONS, CORP | wcosme@renovasolutions.net |
| 4241398 | Renovales Cruz, Melvin N. | mel.reno19@hotmail.com |
| 3463404 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 3463116 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 3746004 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 3409921 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 3258807 | Rentas Costas, Sonia | soniarentcost802@gmail.com |
| 3416639 | Rentas Costas, Sonia | soniarentcost802@gmail.com |
| 4050523 | RENTAS DE ROLON, WANDA I | WANDAIROLON@GMAIL.COM |
| 2933393 | RENTAS GUTIERREZ, ROSA E. | ivonnegm@prw.net |
| 2832026 | RENTAS MARTINEZ, REINALDO SGTO. | fehr1023@yahoo.com |
| 3724647 | RENTAS NEGRON, CARMEN | ELYMARIECR@GMAIL.COM |
| 3596753 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 3564135 | RENTAS ROJAS, MILDRED  ELISA | RENTASMILDRED3@GMAIL.COM |
| 4097542 | Rentas Torres, Angel Luis | angelrentas26@gmail.com |
| 4265947 | Rentas Valentin, Gerardo Luis | gerryrentas@yahoo.com |
| 3245720 | Rentas, Mariely Colón | maria.cotto@gmail.com |
| 3245668 | Rentas, Mariely Colón | mariely079@yahoo.com |
| 4183951 | Rentas, Rafael | rafaelrentas5@gmail.com, rodriguezjosey@hotmail.com |
| 3480062 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3480063 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |
| 4183858 | Rentas, Rafael | RODRIGUEZJOSEY@HOTMAIL.COM |
| 3736122 | Rentas-Colon, Milagros | millierentas@yahoo.com |
| 4093875 | Requena, Enid M. | enyrie@gmail.com |
| 520967 | RESILIENCIAS, INC | drakomoda@hotmail.es |
| 203751 | RESPIRATORY LEASING CORP | hrodriguez@pulmonaryservicesgroup.com |
| 3440585 | RESTO ACEVEDO, JUANA N. | RESTOJUANA@YAHOO.COM |
| 3579106 | Resto Alturet, Brayan | cristian.g21@gmail.com |
| 4013199 | Resto Bermudez, Evelyn | evelynrest7175@gmail.com |
| 3167235 | Resto Cortijo, Victoria | despacho.legal.pr@gmail.com |
| 2909591 | RESTO CRUZ, MARITZA | yomipr46@hotmail.com |
| 2909591 | RESTO CRUZ, MARITZA | yomipr46@hotmail.com |
| 3313455 | Resto de Jesús, Ramonita | ramonita2019@gmail.com |
| 4132514 | Resto De Jesus, Teresita | jjfloreslawepa@yahoo.com |
| 3771962 | Resto De Jesus, Teresita | tesiell18@gmail.com, tesie1118@gmail.com |
| 1984841 | RESTO DIAZ, GLORIA | gloriaresto@gmail.com |
| 3534399 | Resto Hernandez, Abigail | corchealady960@gmail.com |
| 1586565 | RESTO HERNANDEZ, SONIA | profesoraresto123@gmail.com |
| 4009941 | RESTO HERNANDEZ, SONIA | profesoraresto123@gmail.com |
| 4051503 | Resto Martinez, Maria Milagros | restom09@gmail.com |
| 3988688 | RESTO MONTANEZ, MARIA Y. | yolandan1102@gmail.com |
| 4032960 | RESTO MORALES, DEBBIE | RESTODEBBIE@GMAIL.COM |
| 3187413 | RESTO PEREZ, MAXIMO | mximo.resto.perez@gmail.com |
| 3479539 | Resto Perez, Nicolas | cristian.g21@gmail.com |
| 3964582 | Resto Perez, Nicolas | cristian.g21@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3021713 | Resto Ramos, Carlos M | jose@torresvalentin.com |
| 2970986 | Resto Ramos, Carlos M | reclamacionpromesaaegsac@gmail.com |
| 4270187 | Resto Roman, Zulma I. | ziresto68@hotmail.com |
| 2983925 | Resto Romero, Alerik Omar | despacho.legal.pr@gmail.com |
| 3025642 | Resto Rosario, Salvador | jose@torresvalentin.com |
| 2973292 | Resto Rosario, Salvador | reclamacionpromesaaegsac@gmail.com |
| 4264155 | Resto Torres, Teresita | tresto@yahoo.com |
| 3008603 | RESUN BARCELONETA, LLC | wrubi@resunpr.com, vmiranda708@gmail.com |
| 3674999 | Reveron Lebron, Wanda I. | wandyreve@gmail.com |
| 3931764 | Reveron Mercado, Melvin A. | reveron38@gmail.com |
| 2921306 | Rexach de Morell, Elsa M | miguel.morell@yahoo.com |
| 2923822 | REXACH DE MORELL, ELSA M. | miguel.morell@yahoo.com |
| 2921378 | REXACH DE MORELL, ELSA M. | miguel.morell@yahoo.com |
| 2916590 | Rexach hermanos, Inc. | prcr@mcvpr.com |
| 2800710 | Rexach Vazquez, Carmen I | honey2102@yahoo.com |
| 4269643 | Rey Berrios, Victor Manuel | adol03fo@gmail.com |
| 4272118 | Rey Figueroa , Laura | reylaura807@gmail.com |
| 3593824 | Rey Gonzalez, Maria del R. | mariarey71@hotmail.com |
| 3026090 | Rey, Marisel | abogada.educacionespecial@gmail.com |
| 5164478 | REYERO CRUZ, CARLA | gammangual@yahoo.com |
| 5166272 | Reyero Cruz, Carla | gammangual@yahoo.com |
| 3524951 | Reyes , Reinaldo | kingofsouthpr@yahoo.com |
| 3380719 | REYES ABREU, GLORIA | GLORIAREYES798@ICLOUD.COM |
| 3899223 | Reyes Adorno, Maria Del C. | mariareyesadorno@gmail.com |
| 4005304 | Reyes Aguayo, Marta D | reyesmarta69@gmail.com |
| 3017411 | Reyes Alicea, Lizette | abogada.educacionespecial@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1698410 | Reyes Alvarez, Jackeline | jac86499@gmail.com |
| 5162932 | Reyes Arce, Georgina | lcdocrm@yahoo.com |
| 2933321 | REYES ARENA, OLGA M. | ivonnegm@prw.net |
| 3997028 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 4069997 | Reyes Ayala, Migdalia | MIGDALIAREYESAYALA@GMAIL.COM |
| 3628737 | Reyes Ayala, Myriam | myriamreyesayala@gmail.com |
| 3134522 | Reyes Ayala, Rosa M. | rosareyesayala2@gmail.com |
| 4143965 | REYES AYALA, VICTOR | beatriz.hernandezpr@gmail.com |
| 3448611 | Reyes Benitez, Edgraly | edgralyreyes@gmail.com |
| 4027906 | REYES BERRIOS, LYZETTE | LYZ77FH@HOTMAIL.COM |
| 3594283 | Reyes Berrios, Lyzette | lyz77fh@hotmail.com |
| 3117877 | Reyes Bonilla, Iodelis | Iodelis.cocola@gmail.com |
| 1314335 | REYES BONILLA, MILDRED E. | milrey1959@gmail.com |
| 4052485 | Reyes Burgos, Jenny | jennydance72@yahoo.com |
| 4057786 | Reyes Burgos, Jenny | Jennydance72@yahoo.com |
| 4115793 | Reyes Burgos, Jenny | jennydance72@yahoo.com |
| 4145854 | REYES BURGOS, JENNY | JENNYDANCE72@YAHOO.COM |
| 4052485 | Reyes Burgos, Jenny | jennydance72@yahoo.com |
| 3652319 | REYES CABRERA, HILDA B | reyes1530@hotmail.com |
| 2845551 | REYES CABRERA, MAURO | r.mauro1702@gmail.com |
| 326588 | REYES CAPPOBIANEO, ANA ESTHER | ana_reyes71@hotmail.com |
| 4000859 | REYES CAPPOBIANEO, ANA ESTHER | ana-reyes71@hotmail.com |
| 15729 | REYES CARDONA, ARNALDO | montalvolaws@yahoo.com |
| 2312252 | REYES CASELLAS, AIDA M | casellas777@gmail.com |
| 2955292 | Reyes Cedeno, Isabel | ircedeno1@gmail.com |
| 3006392 | Reyes Cedeno, Isabel | ircedeno1@gmail.com |
| 3006394 | Reyes Cedeno, Isabel | ircedeno1@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3937544 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 3060833 | Reyes Colon, Francisco | hguzman@gvllaw.net |
| 3527971 | Reyes Colon, Zulma | zulmareyescolon@gmail.com |
| 3519576 | Reyes Colon, Zulma | zulmareyescolon@gmail.com |
| 3735665 | Reyes Cruz, Margarita | reyescruz_margarita@yahoo.com |
| 4170738 | Reyes De Jesus, Alba  I. | albareyes0106@gmail.com |
| 5162654 | Reyes De Morales, Juliana | rivera.ivan.pr@gmail.com |
| 3662521 | Reyes DeJesus, Alba  I | albareyes0106@gmail.com |
| 3887002 | Reyes DeJesus, Alba I | albareyes.0106@gmail.com |
| 4099840 | Reyes Del Valle, Beatriz | beareyesdelvalle@gmail.com |
| 3195168 | Reyes del Valle, Linda M. | linda_reyes@ymail.com |
| 4031454 | REYES DIAZ, ARTURO | TURINJUNIOR1920@GMAIL.COM |
| 3668078 | REYES DIAZ, EDNA | ednareyes18@hotmail.com |
| 2925571 | Reyes Falcon, Marisol | segarra@microjuris.com |
| 5164197 | Reyes Falcon, Marisol | segarra@microjuris.com |
| 1662221 | Reyes Feikert, Luis | lcdoenrique@gmail.com |
| 3021596 | Reyes Felix, Miguel A | aegaee@gmail.com |
| 3546725 | Reyes Fernandez, Julio | jreyeswb@prtc.net |
| 2749029 | REYES FIGUEROA, DOLORES | 4KJREYES@GMAIL.COM |
| 3684958 | REYES FONSECA, DANIEL | amridaniel1984@gmail.com |
| 4052706 | REYES GONZALEZ, CARMEN D. | creyes9476@gmail.com |
| 1994224 | REYES GONZALEZ, INOCENCIO | ireyes742@gmail.com |
| 1238733 | REYES GUZMAN, EDWARD | edieepr@hotmail.com |
| 3029012 | REYES GUZMAN, EDWARD | edieepr@hotmail.com |
| 3001693 | REYES GUZMAN, EDWARD | edieepr@hotmail.com |
| 3001725 | REYES GUZMAN, EDWARD | edieepr@hotmail.com |
| 3333632 | REYES HERNANDEZ, INGRID | conroniajusino@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3062844 | Reyes Hernandez, Lud M | ludreyes08@gmail.com |
| 2955736 | Reyes Laboy, William | johartin@yahoo.com |
| 3006686 | Reyes Laboy, William | johartin@yahoo.com |
| 3430121 | Reyes Laguer, Benjamin | benjamin.reyes@acueductospr.com |
| 4093811 | Reyes Llanos, Carolina | carolreyesdesign@gmail.com |
| 3867036 | Reyes Lopategui, Lilliam | lilliamreyeslopategui@gmail.com |
| 3886926 | Reyes Lopategui, Lilliam | lilliamreyeslopategui@gmail.com |
| 4060214 | Reyes Lopategui, Lilliam | lilliamreyeslopategui@gmail.com |
| 4026767 | Reyes Lopategui, Lilliam | lilliamreyeslopatequi@gmail.com |
| 4022951 | REYES LOPATEGUI, LILLIAM JANETTE | LILLIAMREYESLOPATEGUI@GMAIL.COM |
| 3943258 | Reyes Lopategui, Lillian | lillianreyeslopategui@gmail.com |
| 3992819 | Reyes Lopategui, Lillian | lillianreyeslopategui@gmail.com |
| 3206896 | Reyes Lopez, Doris E | dereyes28@gmail.com |
| 3314544 | Reyes Lopez, Luz Haydee | haydeereyespr@yahoo.com |
| 1213223 | REYES LOZADA, ARLENE | arlene.reyes0219@gmail.com |
| 3077415 | REYES MADRAZO, MARIA DEL C | eloyfgutierrez@hotmail.com |
| 4227540 | Reyes Malave, Ines M | tarquery07@yahoo.com |
| 4225698 | Reyes Malave, Zulma | zr_teatro@hotmail.com |
| 3524888 | REYES MALAVE, ZULMA  B | zr_teatro@hotmail.com |
| 2109884 | REYES MALDONADO, NYDIA L. | nydiareyess@gmail.com |
| 3373758 | Reyes Martinez, Carmen J | cjreyesmartinez@gmail.com |
| 356398 | REYES MATOS, CECILIO | cecilio116@aol.com |
| 3026711 | Reyes Medina, Hector M. | aegaee@gmail.com |
| 2975666 | Reyes Medina, Hector M. | reyes.pecon@gmail.com |
| 4098006 | Reyes Mendez, Luis Javier | lreyescatering@yahoo.com |
| 3182466 | REYES MENDOZA, ROBERTO | bobioico@hotmail.com |
| 3375479 | Reyes Mendoza, Roberto | janebeckerwhitaker@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4255735 | Reyes Mercado, Adoracion | dorisreyesmercado@yahoo.com |
| 4266933 | Reyes Miranda, Angel R | angelreyesM@gmail.com |
| 3402246 | Reyes Miranda, Mirta E | reyesmirandam65@gmail.com |
| 4144917 | Reyes Nieves, Elia Milagros | emmy3160@yahoo.com |
| 4145036 | Reyes Nieves, Elia Milagros | emmy3160@yahoo.com |
| 4145113 | REYES NIEVES, ELIA MILAGROS | emmy3160@yahoo.com |
| 4145028 | Reyes Nieves, Elia Milagros | emmy3160@yahoo.com |
| 4144988 | Reyes Nieves, Elia Milagros | emmy3160@yahoo.com |
| 4144744 | REYES NIEVES, ELIA MILAGROS | emmy3160@yahoo.com |
| 4144915 | Reyes Nieves, Elia Milagros | emmy3160@yahoo.com |
| 4246773 | Reyes Nieves, Nicolas | snicorey@hotmail.com |
| 2143898 | REYES NIEVES, YOLANDA | yolandaprieta@hotmail.com |
| 2143898 | REYES NIEVES, YOLANDA | yolandaprieta@hotmail.com |
| 3483580 | REYES OQUENDO , LESLIE F | PAULA_DEL_CARMEN@OUTLOOK.COM |
| 2935947 | REYES ORTIZ, LOYDA | ivonnegm@prw.net |
| 3360087 | REYES ORTIZ, ROSA E | asor.reyesortiz@gmail.com |
| 3780308 | Reyes Ortiz, Sonia  I. | soniareyes.ortiz@gmail.com |
| 3135702 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 522152 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 3438992 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 522152 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 3438992 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 3398496 | Reyes Ortiz, Yajaira | yary1975@yahoo.com |
| 1356229 | REYES OTERO, YANELLY | reyesyanelly869@gmail.com |
| 522167 | Reyes Otero, Yannelly | reyesyanelly@gmail.com, reyesyanelly896@gmail.com |
| 2243908 | REYES PAGAN, ROSALIE | reyesrosalie49@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2871844 | REYES PAGAN, ROSALIE | reyesrosalie49@gmail.com |
| 3027023 | REYES PEREZ, ARNALDO | davidcarrionb@aol.com |
| 2405284 | REYES PEREZ, GLORIA A | GAR402003@YAHOO.COM |
| 3885856 | Reyes Perez, Jasmine | jasrepe@gmail.com |
| 3788095 | Reyes Perez, Jasmine | jasrepe@gmail.com |
| 3946734 | REYES PEREZ, JASMINE | JASREPE@GMAIL.COM |
| 4093332 | REYES PEREZ, MARIBEL | IDIAZ_205@HOTMAIL.COM, MARYREY_07@YAHOO.COM |
| 3463390 | Reyes Pinto, Maricarmen | mreyes2027@gmail.com |
| 2000697 | Reyes Quinones, Jorge D | jorgereyes201266@gmail.com |
| 4121415 | Reyes Ramos, Amada | areyram7@gmail.com |
| 3805382 | Reyes Ramos, Kamari Yaderi | kamari410@gmail.com |
| 3552170 | Reyes Reyes , Rey | toledo.bankrupcy@gmail.com |
| 3029510 | Reyes Reyes, Wilmer Yael | abogada.educacionespecial@gmail.com |
| 3410784 | Reyes Rios, Edilberto | reyesedilberto7@gmail.com |
| 3245479 | Reyes Rivera , Sonia  I. | sonia.reyes54@imail.com |
| 4276757 | Reyes Rivera, Edgardo | galdoreyes@gmail.com |
| 3959651 | Reyes Rivera, Edgardo L. | edgardor836@gmail.com |
| 4267921 | Reyes Rivera, Edgardo M | emrr20634@gmail.com |
| 3742644 | Reyes Rivera, Gisela | giselareyes79@gmail.com |
| 4273702 | Reyes Rivera, Gladys I. | gireyes59@gmail.com |
| 4270430 | Reyes Rivera, Gladys I. | gireyes59@gmail.com |
| 4147978 | Reyes Rivera, Grisel | jovian311@hotmail.com |
| 1318181 | REYES RIVERA, NAYDA  L. | gdo92028@gmail.com, Gab92028@gmail.com, nreys@hotmail.com |
| 2105283 | REYES RIVERA, NAYDA L | gab92028@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3666211 | REYES RIVERA, SONIA I | sonia.reyes54@icloud.com |
| 3647477 | Reyes Rivera, Sonia I | sonia.reyes54@imail.com |
| 3743568 | Reyes Rivera, Sonia I. | sonia.reyes54@gmail.com |
| 3728504 | Reyes Rivera, Sonia I. | sonia.reyes54@icloud.com |
| 3296840 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 3485133 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 3296681 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 3945317 | Reyes Rivera, Teresita | Kiaragabriela1925@hotmail.com |
| 2252783 | REYES RIVERA, VILMA N | vilmanora2010@gmail.com |
| 4271599 | Reyes Robles, Josefina | chelinreyesrobles12@mail.com |
| 3703031 | Reyes Rodriguez, Dixie E. | dixalara@gmail.com |
| 522396 | REYES RODRIGUEZ, DIXIE E. | dixalara@gmail.com |
| 84576 | REYES RODRIGUEZ, FREDESVINDA | reyesfredesvinda@yahoo.com |
| 3538549 | Reyes Rodriguez, Maria De Lourdes | lourdes5312@gmail.com |
| 3495490 | REYES RODRIGUEZ, MARIA DEL | lourdes5312@gmail.com |
| 3524032 | Reyes Rodríguez, Omairy L. | omairyreyes@gmail.com, omairylrr_8@hotmail.com |
| 499286 | REYES RODRIGUEZ, OSVALDO | 50osvaldoreyes@gmail.com |
| 2933229 | Reyes Rodriguez, Osvaldo | ivonnegm@prw.net |
| 2322626 | REYES ROLON, BLANCA R | blancareyesrolon9@gmail.com |
| 3433315 | Reyes Rosario, Carmen | reyescarmen327@gmail.com |
| 1776490 | Reyes Rosario, Ivelisse | reyescom@yahoo.com |
| 3374451 | REYES ROSARIO, LUZ S | luzreyes20@live.com |
| 3893685 | Reyes Sanchez, Edna R. | ereyesanchez19@gmail.com |
| 5164519 | Reyes Sanchez, Luz  Amalia | jtglaw@gmail.com |
| 3246665 | Reyes Sánchez, Mildred Elsa | windeliro@gmail.com |
| 4097072 | Reyes Sanchez, Wanda I. | wanditapr2011@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3940738 | Reyes Santiago, Aida Iris | aidareyes.stgo@gmail.com |
| 205360 | Reyes Santiago, Jose A | jreyes19765@gmail.com |
| 3021602 | Reyes Santini, Luis A | aegaee@gmail.com |
| 2995459 | Reyes Santini, Luis A | -reyes@prepa.com |
| 3331898 | Reyes Santini, Luis Antonio | tonyrs601@gmail.com |
| 4102207 | Reyes Suarez, Iris  Y | iris_reyes55@yahoo.com |
| 4124558 | REYES SUCREZ, IRIS Y. | IRIS_REYES55@YAHOO.COM |
| 281355 | REYES V ELA, YVONNE RAMIREZ | evetmarquez@gmail.com |
| 205501 | Reyes Vazquez , Jose  A. | ironjeri69@gmail.com |
| 3112992 | Reyes Velazquez, Myrta M. | myrtareyes0699@gmail.com |
| 4283602 | Reyes, Confesor Diaz | Confesordiaz10@gmail.com |
| 2803041 | REYES, CRISTINA | crba777@gmail.com |
| 2890535 | Reyes, Gloria M | augnel@gmail.com |
| 3484016 | Reyes, Melba I. | Ramon.caraballo@gmail.com |
| 1713190 | REYES, OTILIO | otilio.reyes@gmail.com |
| 3005466 | REYES, OTILIO | otilio.reyes@gmail.com |
| 1662702 | Reyes, Rebecca | pjlandrau@lawyer.com |
| 4267378 | Reyes, Viviana Perez | vivianprt@yahoo.com |
| 4272127 | Reyes, Viviana Perez | vivianprt@yahoo.com |
| 3058707 | Reyes, Wilmer | abogada.educacionespecial@gmail.com |
| 3112559 | Reynaldo Garcia Inc | cancelwi@gmail.com |
| 3103514 | Reynaldo Garcia Inc | eligarmaya@gmail.com |
| 4127857 | Reynoso Abreu, Lowilda | lowilda18@hotmail.com |
| 3143966 | RGA Reinsurance Company | dglowski@rgare.com |
| 205672 | RHEINSCHMIDT TILE AND MARBLE INC | shannen@rtmiowa.com |
| 2989751 | RHEINSCHMIDT TILE AND MARBLE INC | shannen@rtmiowa.com |
| 2897321 | Rhodes, David | drhodes@sva.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2897304 | Rhodes, David | drhodes@sva.edu |
| 2897340 | Rhodes, David | drhodes@sva.edu |
| 2897283 | Rhodes, David | drhodes@sva.edu |
| 2910352 | Rhodes, David | ssassoon@morrisoncohen.com |
| 2910378 | Rhodes, David | ssassoon@morrisoncohen.com |
| 2910372 | Rhodes, David | ssassoon@morrisoncohen.com |
| 2910367 | Rhodes, David | ssassoon@morrisoncohen.com |
| 4207398 | Riachuelo Homeowners Association Inc | Servicioalcliente@pcacollectorpr.com |
| 3351495 | Ribot González, Elizabeth | eribot74@gmail.com |
| 3345052 | Ribot Santana, Madeline | ribot317@gmail.com |
| 2891988 | RIBOTT GARCIA, LYDIA M | LMRBTT@YAHOO.COM |
| 5162989 | Ricard Crespo, Jorge  Ivan | lcdocrm@yahoo.com |
| 5165840 | Ricardo Caballero Auto, Corp. | lugotoro@jjlugotoro.com |
| 5164402 | Ricardo Muñiz Meléndez, José R. Muñiz Meléndez, and Emma Muñiz Meléndez ("Heirs"); as sole heirs of | rosario@amgprlaw.com |
| 5164416 | Ricardo Muñiz Meléndez, José R. Muñiz Meléndez, and Emma Muñiz Meléndez ("Heirs"); as sole heirs of | rosario@amgprlaw.com |
| 5161985 | Ricardo Toro-Santiago Et Al | tujusticiarapida@gmail.com |
| 5175611 | Ricardo Toro-Santiago, Miguel Toro-Morales, Astrid Santiago-Ramos | jjnolla@gmail.com, tujusticiarapida@gmail.com |
| 2938665 | Ricardo's Entertainment, Corp. | jgueits@fglawpr.com |
| 3105687 | Richard Alturet, Anixa | anixa74@gmail.com |
| 205997 | Richard Alturet, Anixa | anixa74@gmail.com |
| 3133963 | Richard Alturet, Anixa | licenciadoocasotrao@gmail.com |
| 3187663 | RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN | fleg56@aol.com |
| 523237 | Richard Pastor, Ezequiel | richard36956@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2874012 | Richter, Susan L | srichter505@gmail.com |
| 3548725 | Rico Arroyo, Pablo Juan | toledo.bankruptcy@gmail.com |
| 2945862 | Rico Rolon, Zaida | cesar@poalaw.com |
| 5167149 | Ricoh Puerto Rico Inc. | fvander@reichardescalera.com |
| 2947193 | Ricoh Puerto Rico, Inc. | fvander@reichardescsalera.com |
| 2961287 | Ricoh Puerto Rico, Inc. | ivan.fraticelli@ricoh-la.com |
| 3016055 | Ridge Top Development, Inc. | orivera@omega-pa.net |
| 1713229 | RIEFKOHL, ALEXY G | alexgmayral@yahoo.com |
| 3220005 | Riera Camacho, Rosa María | rierarosita@gmail.com |
| 3213849 | RIERA FIGUEROA, JOSE E. | J_RIERA@ICLOUD.COM |
| 3213849 | RIERA FIGUEROA, JOSE E. | J_RIERA@ICLOUD.COM |
| 1587039 | Riera Gonzalez, Marisol | marisolriera600@gmail.com |
| 3946568 | Riera Gonzalez, Marisol | marisolriera600@gmail.com |
| 3756985 | Riera Gonzalez, Marisol | marisolriera600@gmail.com |
| 2866724 | Riley, Sarah E. | jriley7325@epbnet.com |
| 206232 | RIMACO, INC. | ramorell@rimacoinc.com |
| 2932744 | RINCON, JOSE | JOSERR2688@GMAIL.COM |
| 3323121 | Rio Construction Corp. | admin@superasphalt.net |
| 3322687 | Rio Construction Corp. | gpavia@pavialazaro.com |
| 3740504 | Riolanno Rentas, Carlos  J. | riollano1975@gmail.com |
| 3212992 | RIOLLANO RENTAS, CARLOS | riollano1975@gmail.com |
| 389549 | RIOPEDRE RODRIGUEZ, EPIFANIA | garciacruzlaw@gmail.com |
| 3822330 | Rios Adaliz, Caban | cabanrios@yahoo.com |
| 4135553 | Rios Adaliz, Caban | cabanrios@yahoo.com |
| 3500572 | RIOS ADORNO, ANNETTE | annetterios2061@gmail.com |
| 3896957 | RIOS APONTE, BERNARDO | BRIOSAPONTE@HOTMAIL.COM |
| 2092705 | RIOS APONTE, MARIBEL | soledad34@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3022326 | RIOS ARROYO , JORGE  L. | aegaee@gmail.com |
| 2971815 | RIOS ARROYO , JORGE  L. | jlriosarroyo@yahoo.com |
| 523521 | RÍOS ARROYO, CARMEN  LYDIA | toledo-bankruptcy@gmail.com |
| 3762353 | Rios Arroyo, Maria Victoria | mvriosarroyo@gmail.com |
| 3480240 | Rios Ayala, Orlando Jesus | landygrove@sbcglobal.net |
| 2976768 | Rios Baco, Francisco M | mariadel_pr@yahoo.com, krivera@colonroman.com |
| 3012898 | Rios Baez, Wilfredo | merceddelvalle22@hotmail.com |
| 3022337 | Rios Baez, William N. | aegaee@gmail.com |
| 3278702 | Rios Berrios, Benigno | romn1960@gmail.com |
| 4262531 | Rios Bonaparte, Ramon E | jackbauer2401@yahoo.com |
| 3000663 | Rios Calzada, Wanda T. | ivonnegm@prw.net |
| 3031678 | Rios Chacon, Daniel Enrique | aegaee@gmail.com |
| 2978988 | Rios Chacon, Daniel Enrique | darichac@hotmail.com |
| 2932632 | RIOS CORIANO, MARIA J. | ivonnegm@prw.net |
| 3607765 | RIOS CRESPO, ADA CARMEN | crios1748@gmail.com |
| 3790532 | Rios Crespo, Carmelo | crios1748@gmail.com |
| 4090138 | Rios Cruz, Enilda | riose1814@gmail.com |
| 2414411 | RIOS CRUZ, HERIBERTO | hrios5204@gmail.com |
| 4150703 | RIOS CRUZ, HERIBERTO | hrios5204@gmail.com |
| 4150704 | RIOS CRUZ, HERIBERTO | hrios5204@gmail.com |
| 4264904 | Rios Cruz, Jose  Julian | julianrios091.jjc@gmail.com |
| 3603396 | RIOS CRUZ, NILSA | diaznef@gmail.com |
| 523702 | RIOS DE JESUS, RAMONA | moninrios58@gmail.com, ramona.rios@famila.pr.org |
| 3097962 | RIOS DE JESUS, RAMONA | MONINRIOS58@GMAIL.COM, RAMONA.RIOS@FAMILIA.PR.GOV |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2119030 | RIOS DE JESUS, RAMONA | MONINRIOS58@GMAIL.COM, RAMONARIOS@FAMILIA.PR.GOV |
| 3187685 | Rios DeJesus, Magdalena | magdalena.rios@gmail.com |
| 3187685 | Rios DeJesus, Magdalena | magdalena.rios@gmail.com |
| 1877247 | RIOS DELGADO, CARMEN | ysepulveda@servicioslegales.org |
| 2884270 | Rios Figueroa, Jose A | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3034039 | Rios Flores, Yolanda | yolarios5@gmail.com, msilvestriz@gmail.com |
| 2925021 | RIOS FORTY, LUIS A | ivonnegm@prw.net |
| 4042389 | Rios Garcia, Anais | pirra_an@hotmail.com |
| 4183985 | Rios Garcia, Denise | deniserios68@gmail.com |
| 1750927 | RIOS GIRALD, ADRIAN J | Risgirald@gmail.com |
| 3024521 | Rios Gonzalez, Amelis Myrta | abogada.educacionespecial@gmail.com |
| 4264605 | Rios Gonzalez, Raul G | riosruso@prtc.net |
| 2906098 | RIOS GUZMAN, MERZAIDA | kortega@poa-law.com |
| 2837196 | RIOS GUZMAN, MERZAIDA | riosmerzaida@aol.com |
| 3785631 | Rios Hernandez, Victor | nativar1013@yahoo.com |
| 3520460 | RIOS ILLA, EMILIA | JUBILO922@YAHOO.COM, abogadajiminieznieves@gmail.com |
| 3022306 | Rios Jimenez , Vicky  A | aegaee@gmail.com |
| 2971270 | Rios Jimenez , Vicky  A | riosvicky2@gmail.com |
| 2911979 | RIOS JIMENEZ, IVAN | ivonnegm@prw.net |
| 2409786 | RIOS JIMENEZ, IVAN | SMDRAIVAN2007@HOTMAIL.COM |
| 3283666 | Rios Jimenez, Noemaris Ambrosia | ambar58.nr@gmail.com |
| 3431805 | Rios Jumenez, Noemaris A | ambar58.nr@gmail.com |
| 2976897 | Rios Lopez, Elsie L. | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3168925 | Rios Maldonado, Leslie Frank | leslie23gym@gmail.com |
| 3169014 | Rios Maldonado, Leslie Frank | leslie23gym@gmail.com |
| 2223877 | Rios Marengo, Nancy | nancyrm_1@hotmail.com |
| 4187927 | Rios Medina, Carmen Amalia | carmenamaliarios@gmail.com |
| 3021774 | Rios Medina, Resty R. | aegaee@gmail.com |
| 2983425 | Rios Medina, Resty R. | lizette_hernandez@hotmail.com |
| 2925972 | RIOS MELENDEZ, HAYDEE | ivonnegm@prw.net |
| 3165231 | Rios Mendez, Mayra | liriotorresjust@gmail.com |
| 3774134 | Rios Monroig, Sandra E. | sandra_rios2009@hotmail.com |
| 3892793 | RIOS MONTANEZ, LUZ H | luzhaydeerios@gmail.com |
| 3008494 | Ríos Montoya, Melissa | mela_rios@yahoo.com |
| 3003303 | Rios Morales, Awilda | armwiwi@hotmail.com |
| 2314000 | RIOS NEGRON, ALEXA | alexario75@hotmail.com, alexarios75@hotmail.com |
| 4220726 | RIOS NEGRON, ALEXA | alexarios75@hotmail.com |
| 206832 | Rios Negron, Pedro | chuckysort12@gmail.com |
| 4264901 | Rios Ortiz, Nestor L | nestorluisrios@gmail.com |
| 3069022 | Rios Perez, Lilliam | larios_587@hotmail.com |
| 4255399 | Rios Pimentel , Francisco | Riospimentelfrancisco@gmail.com |
| 3423176 | RIOS PORTO, CARMEN  IRADIS | DIDYRIOS68@GMAIL.COM |
| 3629709 | Rios Porto, Carmen Iradis | didyrios68@gmail.com |
| 3169916 | Rios Quinones, Nereida | despacho.legal.pr@gmail.com |
| 2954466 | RIOS RAMIREZ, BEATRICE | bearios@hotmail.com |
| 206950 | RIOS RAMIREZ, BEATRICE | bearios@hotmail.com |
| 2346343 | RIOS RAMIREZ, ELIZABETH | KINESIOLOGA_PR@HOTMAIL.COM |
| 3021757 | RIOS RAMIREZ, MANUEL | aegaee@gmail.com |
| 2971768 | RIOS RAMIREZ, MANUEL | mannyrivers33@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3409358 | Rios Ramos, Wanda I. | wrios75@yahoo.com |
| 1707241 | RIOS RIVAS, IGNACIO | ignaciorios98@yahoo.com |
| 3626804 | Rios Rivas, Ignacio | jvilella@vilellajaneirolaw.com |
| 3173845 | RIOS RIVERA , MAYRA L | MAYRARIOS68@YAHOO.COM |
| 4067531 | Rios Rivera, Lilliam R | rios1963.lrr@gmail.com |
| 2509175 | RIOS RIVERA, MILDRED | mildredrios23@gmail.com |
| 3894681 | RIOS RIVERA, MILDRED | MILDREDRIOS23@GMAIL.COM |
| 3855183 | Rios Rivera, Rosa Lydia | rosalydia19@gmail.com |
| 3852367 | Rios Rivera, Rosalyn | rosalyn.riorivera@gmail.com |
| 3726858 | Rios Rodriguez, Edwin | edwinriosrod@gmail.com |
| 4190470 | RIOS ROSADO, CARLOS RUBEN | carlosrubenrios@live.com |
| 4190435 | Rios Rosado, Carlos Ruben | carlosrubenrios@live.com |
| 4248677 | Rios Rosario, Fraternidad | mybeauchamp2000@hotmail.com |
| 3893348 | RIOS RUIZ, MILAGROS | beba777.mr@gmail.com |
| 4263150 | Rios Russi, Carlos | Crrahockey@yahoo.com |
| 4264674 | Rios Russi, Josue | Jriosrussi@yahoo.com |
| 3019871 | Rios San Miguel, Miguel A. | miguel.rios@serralles.com |
| 3352002 | Rios Sanabria, Virginia M | profvirginiarios@yahoo.com |
| 3386804 | Rios Sanabria, Virginia M | profvirginiarios@yahoo.com |
| 3269848 | Rios Sanabria, Virginia M. | profvirginiarios@yahoo.com |
| 207148 | RIOS SANCHEZ, ALMA | ripsalma51@gmail.com |
| 207148 | RIOS SANCHEZ, ALMA | ripsalma51@gmail.com |
| 2978803 | Rios Santos, Julio | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3276159 | Rios Seda, Yaiza | yriosseda@yahoo.com |
| 3434377 | RIOS SIERRA, LUZ HAYDEE | lucyrios514@gmail.com |
| 2919430 | RIOS TORRES, CRUZ  M. | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3096097 | Rios Torres, Cruz M | riostorrescm@gmail.com |
| 2334630 | RIOS TORRES, CRUZ M. | riostorrescm@gmail.com |
| 2935745 | Rios Torres, Eduardo | charles.briere@brierelaw.com |
| 2935821 | Rios Torres, Eduardo | charles.briere@brierelaw.com |
| 3530974 | Rios Torres, Gloria | uomin_aylen@yahoo.com |
| 3530733 | Rios Torres, Gloria | uomin-aylen@yahoo.com |
| 3503751 | Rios Torres, Ivonne M | michitodiva@yahoo.com |
| 3543586 | Rios Vargas, Elisa | victorriverarios@rcrtrblaw.com |
| 5166695 | Rios Vargas, Elisa | victorriverarios@rcrtrblaw.com |
| 3025221 | RIOS VAZQUEZ, KATHERINE | AEGAEE@GMAIL.COM |
| 3025223 | RIOS VAZQUEZ, KATHERINE | AEGAEE@GMAIL.COM |
| 2749153 | RIOS VAZQUEZ, KATHERINE | NINA.ALPHIE@GMAIL.COM |
| 3923030 | RIOS VAZQUEZ, LUZ Z. | ZOYRIOS33@GMAIL.COM |
| 524495 | RIOS VELAZQUEZ, ZAIDA | ZAIDORIOS321@GMAIL.COM |
| 3457621 | RIOS VELEZ, AMY | amy.ramon11@gmail.com |
| 3321625 | Rios Velez, Daisy I. | ysiadi@hotmail.com |
| 2954804 | Rios Villanueva, Edwin | agroerios@hotmail.com |
| 4061297 | Rios Villegas, Jose | riosjose1957@gmail.com |
| 3062387 | Rios, Betzaida  Oyola | julissabeth@gmail.com |
| 3031686 | Rios, Leonor | abogada.educacionespecial@gmail.com |
| 3967941 | RIOS, YOLANDA ACEVEDO | adnaloyacv2@gmail.com |
| 2955207 | RIOS-CORUJO, WILLIAM | willy.riosc@hotmail.com |
| 4135323 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMELGRIOS@GMAIL.COM |
| 3417501 | Rioz Ramirez, Beatrice | bearios@hotmail.com |
| 3416983 | Rioz Ramirez, Beatrice | krivera@colonroman.com |
| 2896694 | Rita Cartagena, Carmen | gefrecha@hotmail.com |
| 4047875 | RIVAS APONTE , LUIS E. | RIVASLU.E@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4076358 | Rivas Aponte, Luis  E. | rivasluie@gmail.com |
| 4128392 | Rivas Aponte, Luis E. | rivaslu.e@gmail.com |
| 3248769 | RIVAS CINTRON, MAYRA V. | crmv.85@gmail.com |
| 4191295 | Rivas Colon, Hector Luis | hector3617@gmail.com |
| 3435926 | Rivas Cruz, Brenda E. | brivas6393@gmail.com |
| 2086636 | RIVAS ESPINOZA, MARIA I | manecita_58@hotmail.com |
| 2086636 | RIVAS ESPINOZA, MARIA I | manecita_58@hotmail.com |
| 3223377 | Rivas Fernandez, Maria  M. | maria.rivas6693@gmail.com |
| 3397863 | Rivas Fernandez, Maria M. | maria.rivas6693@gmail.com |
| 3483460 | Rivas Fernandez, Maria M. | maria.rivas6693@gmail.com |
| 3479242 | Rivas Fernandez, Maria M. | maria.rivas6693@gmail.com |
| 306842 | RIVAS GARCIA, FELIX | rivasfelix0926@gmail.com |
| 4271217 | Rivas Garcia, Jose  M. | joserivas248@gmail.com |
| 3533596 | Rivas Jimenez, Luis Daniel | ldrj27207@hotmail.com |
| 3533606 | Rivas Jimenez, Luis Daniel | ldrj27207@hotmail.com |
| 524693 | RIVAS ORTIZ, HECTOR A | harivaspr@gmail.com |
| 2983192 | Rivas Ortiz, Hector A. | harivaspr@gmail.com |
| 3325862 | Rivas Ortiz, Jose | jr.gdya@yahoo.com |
| 3546219 | RIVAS RIOS, ANTONIO | ivonnegm@prw.net |
| 4263040 | Rivas Rivera, Jose D. | david.rivas.27.dd@gmail.com |
| 3206174 | Rivas Santiago, Yaitza | davidcarrionb@aol.com |
| 3456721 | Rivas Vazquez, Carmen G | cgrivas23@gmail.com |
| 3769650 | Rivas Vazquez, Elsie E | titimadrina@hotmail.com |
| 3339967 | RIVERA  CRUZ, VILMA | vilma161@gmail.com |
| 207576 | RIVERA & FERNANDEZ LAW OFFICES | gabriela@therivera.group |
| 1713322 | Rivera , Jose N | jnrv777@yahoo.com |
| 3247011 | RIVERA , LILLIAM D. | RIVERALILLIAM28@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2925734 | RIVERA , MARGARITA | SEGARRA@MICROJURIS.COM |
| 4006680 | Rivera , Marilyn Nieves | marilyn_34n@hotmail.com |
| 4096221 | Rivera , Sacha  Pacheco | riveraroman@hotmail.com |
| 4281305 | Rivera Abella, Aida | aidaframe@hotmail.com |
| 3469954 | RIVERA ABRAMS, IVETTE V. | iriveraabrams@yahoo.com |
| 524793 | Rivera Acevedo, Ana L. | riveraacevedoanaluisa@gmail.com |
| 3471154 | Rivera Acevedo, Antonia | Gileyshka@yahoo.com |
| 3493481 | Rivera Acevedo, Luz Mercedes | luzierivera@gmail.com |
| 3002738 | RIVERA ACEVEDO, MARIA T | ivonnegm@prw.net |
| 3596831 | Rivera Acevedo, Maritza | maritzariveraacevedo@yahoo.com |
| 2103281 | RIVERA ACEVEDO, MOISES | moisesrivera62@yahoo.com |
| 207618 | RIVERA ACEVEDO, MYRNA | santi8185@hotmail.com |
| 3874123 | Rivera Acosta, Eileen | eileenr628@yahoo.com |
| 3605968 | Rivera Adames, Olga M | olgamrivera55@gmail.com |
| 12392 | RIVERA AGOSTINI, ANGEL M | sonali.dlrr@gmail.com |
| 3413147 | Rivera Aguilera, Marta Irene | martarivera067@gmail.com |
| 2625287 | RIVERA ALBINO, AWILDA | wiwirial@hotmail.com |
| 2949187 | Rivera Alcazar, Gladys | gladysrivera115@gmail.com |
| 3928766 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 3892524 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 3928766 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 3731788 | Rivera Alers, Sidnia   E. | sidniarivera@yahoo.com |
| 4160337 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 5162950 | Rivera Alicea, Omayra | lcdocrm@yahoo.com |
| 4017137 | Rivera Alicea, Zamira Mitchell | blackeyez21@hotmail.com |
| 3020038 | RIVERA ALVARADO , BLANCA | segarra@microjuris.com |
| 5163955 | RIVERA ALVARADO, BLANCA | segarra@microjuris.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4116468 | Rivera Alvarado, Denisse I. | denisserivera1@gmail.com |
| 3693734 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 4075438 | RIVERA ALVARADO, LIDUVINA | LIDU415@GMAIL.COM |
| 3573230 | Rivera Alvarado, Nilda  Rosa | marielyriveralaw@gmail.com |
| 3573033 | Rivera Alvarado, Nilda  Rosa | nilda3989@gmail.com |
| 3146515 | Rivera Alvardo, Edgardo  Luis | aegaee@gmail.com |
| 3146285 | Rivera Alvardo, Edgardo  Luis | riveralva@gmail.com |
| 3888392 | Rivera Alvarez, Ana | anitam55@yahoo.com |
| 4151467 | Rivera Alvarez, Cruz | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 432740 | RIVERA ALVAREZ, JOSE A. | bufeteapontefelix@hotmail.com |
| 4264961 | Rivera Alvarez, Jose Antonio | chickyjose.st@gmail.com |
| 3977606 | Rivera Alvelo, Magdaly | mardy61@hotmail.com |
| 2989891 | Rivera Aponte, Waleska L | wrivera1503@gmail.com |
| 3064436 | Rivera Aponte, Waleska L | wrivera1503@gmail.com, wrivera1503@gmail.com |
| 3011761 | Rivera Aponte, Waleska L. | wrivera1503@gmail.com |
| 3011761 | Rivera Aponte, Waleska L. | wrivera1503@gmail.com |
| 3065941 | Rivera Aponte, Waleska L. | wrivera1503@gmail.com, wrivera1503@gmail.com |
| 3065941 | Rivera Aponte, Waleska L. | wrivera1503@gmail.com, wrivera1503@gmail.com |
| 295411 | RIVERA AQUINO, JAVIER | javier.rivera.aquino@gmail.com |
| 3427917 | Rivera Arias, Margarita | m.margie923@gmail.com |
| 4039022 | Rivera Arias, Mariam | jumavic@live.com |
| 3555057 | Rivera Arocho, Francis M | didaco11@gmail.com |
| 3491531 | Rivera Arreaga, Aida Noemi | equipomartinez@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3833528 | Rivera Arroyo, Aida | aidariverademora@gmail.com |
| 2932403 | RIVERA ARROYO, BETZAIDA | ivonnegm@prw.net |
| 3579274 | RIVERA ARROYO, GLORIA L. | GRIVERA451.GR@GMAIL.COM |
| 3176869 | Rivera Arroyo, Wanda I. | wandarivera051@gmail.com |
| 3897666 | Rivera Aviles, Zulma Noemi | zulmanrivera@gmail.com |
| 2749199 | RIVERA AYALA, ELIZABETH | elyrivera27@hotmail.com |
| 4266560 | Rivera Ayala, Enrique | kikepr59@hotmail.com |
| 208067 | RIVERA AYALA, JUAN | jjrivera1231.jr@gmail.com |
| 3371221 | RIVERA AYALA, MARIA I | mariairivera077@gmail.com |
| 2920231 | RIVERA AYALA, MARIA I. | ivonnegm@prw.net |
| 3287775 | Rivera Ayala, Maria I. | mariairivera077@gmail.com |
| 208094 | RIVERA AYENDE, AIXA | aixa.rivera@hotmail.com |
| 525266 | Rivera Baez, Edgardo | edgardo6259@gmail.com |
| 4092485 | Rivera Baez, Merida | merodar@outlook.com |
| 1925077 | RIVERA BARRIOS, ENEIDA | eneidarivera20@gmail.com |
| 2935387 | Rivera Belardo, Ricardo | belardoricardo1@hotmail.com |
| 307013 | Rivera Beltran, Gilberto | gilbertobeltran18@yahoo.com |
| 2977628 | Rivera Benitez , Ein | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 2968728 | RIVERA BENITEZ, AMADOR | ivonnegm@prw.net |
| 3214997 | Rivera Berly, Luz R. | celeste.casiopea@gmail.com |
| 3133857 | Rivera Berly, Sandra G. | sandrariveraberly@gmail.com |
| 2949247 | Rivera Bermudez, Eddie William | willierb65@yahoo.com |
| 2949270 | Rivera Bermudez, Eddie William | willierb65@yahoo.com |
| 3019383 | Rivera Berrios, Carlos M. | JOSE@TORRESVALENTIN.COM |
| 3483387 | Rivera Berrios, Mariela | riveramariela320@gmail.com |
| 525451 | RIVERA BERRIOS, TEODORO | teorivera1289@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4031078 | RIVERA BOBE, EVA  I | ILIARIVERA2004@YAHOO.COM |
| 3443865 | Rivera Boneta, Yvonne A. | kikima03@hotmail.com |
| 4027290 | Rivera Bonilla , Carmen  M. | goritmoprz@gmail.com |
| 3919954 | Rivera Bonilla, Edwin  H. | edriverabonilla@gmail.com |
| 3654100 | Rivera Bonilla, Orlando | Orlandor22@yahoo.com |
| 4246953 | Rivera Borrero, Mayra L | marucarivera@yahoo.com |
| 4246947 | Rivera Borrero, Mayra L | marucarivera@yahoo.com |
| 4246947 | Rivera Borrero, Mayra L | marucarivera@yahoo.com |
| 3165235 | Rivera Borrero, Rosa Elena | oruiz005@gmail.com |
| 5159731 | Rivera Bosques, Magdalena | magdariv.43@gmail.com |
| 3714316 | Rivera Bracety, Elsa  M. | tuamigapr_962@hotmail.com |
| 3677324 | Rivera Bracety, Elsa M | tuainigapr_962@hotmail.com |
| 3462964 | RIVERA BRACETY, ELSA M | tuamigapr_962@hotmail.com |
| 3672171 | Rivera Bracety, Elsa M | Tuamigapr_962@hotmail.com |
| 3435110 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 3753719 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 4240071 | Rivera Brana, Roberto | basony27@yahoo.com |
| 3007061 | Rivera Bujosa, Francisco Jose | riverabujosafj@gmail.com |
| 3989654 | Rivera Burgos, Alfredo | alfredorivera145@gmail.com |
| 2911985 | RIVERA BURGOS, ARACELIS | ivonnegm@prw.net |
| 3078781 | Rivera Burgos, Elizabeth | riveraburgoseli@gmail.com |
| 2347739 | RIVERA BURGOS, EMILIO | emilett36@gmail.com |
| 2905774 | RIVERA BURGOS, EMILIO | EMILETT36@GMAIL.COM |
| 525545 | RIVERA BURGOS, HECTOR | theriverafamily2008@gmail.com |
| 3357496 | RIVERA BURGOS, LEGNA y A.J.F. | naleg2015@gmail.com |
| 3191529 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | fehr1023@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1679622 | RIVERA BUTHER, YANIRA | yanirabthr@yahoo.com |
| 2856739 | Rivera Butler, Wilmary | wilmaryriverabutler@yahoo.com |
| 4288718 | Rivera Cabezudo, Victor M. | ileanagonl83@hotmail.com |
| 3694440 | Rivera Cabrera, Ana M | elisa.teatro@hotmail.com |
| 2749220 | RIVERA CACHO, ADALBERTO | nilsie_aviles@hotmail.com |
| 4116342 | Rivera Cajigas, Maria S. | riveram16625@gmail.com |
| 3284270 | Rivera Calderon, Maria M. | karla.acosta18t@gmail.com |
| 3406617 | Rivera Caliz, Ramon E. | r.caliz@yahoo.com |
| 3406617 | Rivera Caliz, Ramon E. | r.caliz@yahoo.com |
| 3455791 | Rivera Camacho , Maria M | mmrc69@yahoo.com |
| 2946136 | Rivera Camacho, Angel L | al.rivera101@gmail.com |
| 3005329 | Rivera Camacho, Angel L | al.rivera101@gmail.com |
| 3381140 | Rivera Camacho, Herminio | riveraherminio155@yahoo.com |
| 2945991 | Rivera Camacho, Luis | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@yahoo.com |
| 4243353 | Rivera Camacho, Maria | mmrc69@yahoo.com |
| 208504 | RIVERA CAMACHO, MYRNA LUZ | mirc67@hotmail.com |
| 3242438 | RIVERA CAMACHO, MYRNA LUZ | mlrc67@hotmail.com |
| 208512 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 208512 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 3051319 | Rivera Campos, Omar | despacho.legal.pr@gmail.com |
| 3448535 | RIVERA CANALES, MIGNA I. | mignai12565@gmail.com |
| 2832100 | RIVERA CANALES, MIGNA I. | mignail2565@gmail.com |
| 3720547 | Rivera Canales, Wanyalix | ilypiky617@gmail.com |
| 4133782 | Rivera Canales, Wanyalix | info@consulttoreslegalpr.com |
| 4031541 | Rivera Cancel, Maritza | mr231@live.com |
| 3376800 | Rivera Candela, Luis D. | romn1960@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3717047 | Rivera Candela, Luis D. | romn1960@gmail.com |
| 3757449 | Rivera Candelano, Emilie | emilierivera28@gmail.com |
| 2749228 | RIVERA CANTRES, MARTA DE LOURDES | makie_00693@yahoo.com |
| 3026192 | RIVERA CANTRES, MARTA DE LOURDES | makie_00693@yahoo.com |
| 3946231 | RIVERA CAPO, MAGDA E. | magriucap66@gmail.com |
| 3853390 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 3887806 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 4280986 | Rivera Cardona, Elvin | elviscochito722@gmail.com |
| 3621123 | RIVERA CARRASQUILLO, DORAIMA | doraima02@hotmail.com |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | doraima02@hotmail.com |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | doraima02@hotmail.com |
| 2749240 | RIVERA CARRASQUILLO, RIGOBERTO | rgoee20@gmail.com |
| 3026225 | RIVERA CARRASQUILLO, RIGOBERTO | rigoee20@gmail.com |
| 3063847 | Rivera Carrasquillo, Rosalia | ivonnegm@prw.net |
| 3148974 | RIVERA CARTAGENA, CATHY | cathyriveracartagena@gmail.com |
| 3152989 | Rivera Cartagena, Cathy | cathyriveracartagena@gmail.com |
| 3152989 | Rivera Cartagena, Cathy | cathyriveracartagena@gmail.com |
| 3148974 | RIVERA CARTAGENA, CATHY | cathyriveracartagena@gmail.com |
| 1227404 | RIVERA CARTAGENA, CATHY | cathyriveracartagena@gmail.com, crivera4@asume.pr.gov |
| 1227404 | RIVERA CARTAGENA, CATHY | cathyriveracartagena@gmail.com, crivera4@asume.pr.gov |
| 3518752 | Rivera Cartagena, Sonia | rsonia491@gmail.com |
| 3090383 | RIVERA CARTAGENA, YASMIN | YASHIRIC@GMAIL.COM |
| 2143018 | RIVERA CARTAGENA, YASMIN | YASHIRIC@GMAIL.COM |
| 2344533 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |
| 4132627 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2908588 | Rivera Casanova, Eileen M. | eileenrivera1979@gmail.com |
| 2924763 | Rivera Casanova, Eileen M. | wmartinez@dtop.pr.gov |
| 2931950 | RIVERA CASILLAS, ELIAS | ivonnegm@prw.net |
| 4288993 | Rivera Castillo, Elsie | idrna@outlook.com |
| 2085169 | RIVERA CASTILLO, MARIA D | maria_rivera1158@hotmail.com |
| 2923081 | RIVERA CASTILLO, OLGA | ivonnegm@prw.net |
| 3984645 | Rivera Castillo, Sandra V. | sandriinbox@gmail.com |
| 2749245 | RIVERA CASTRO, ELMER | erc2008@Live.com |
| 3025073 | RIVERA CASTRO, ELMER | erc2008@live.com |
| 2966280 | Rivera Centeno, Domingo | domingo01.dr@gmail.com |
| 3603961 | Rivera Charriez, Luis R. | jhrivera18@gmail.com |
| 3474821 | Rivera Charriez, Maritza | riveracharriezm@hotmail.com |
| 2924512 | RIVERA CHEVERES, BRISEIDA | ivonnegm@prw.net |
| 2924602 | RIVERA CHEVERES, CARMEN | ivonnegm@prw.net |
| 1218667 | Rivera Chevres, Briseida | csonia4129@gmail.com |
| 3877635 | Rivera Cintron, Damaris | drcintron7777@gmail.com |
| 4072772 | Rivera Cintron, Damaris | drcintron7777@gmail.com |
| 2345165 | RIVERA CINTRON, ELGA M. | millyr1021@gmail.com |
| 3646932 | Rivera Cintron, Jose Miguel | miguemusic05@hotmail.com |
| 3825983 | Rivera Cintron, Marisely | maryjose0720@gmail.com |
| 3669300 | RIVERA CIURO, LUZ V. | vaniciuro@yahoo.es |
| 3746523 | Rivera Claudio, Ana G. | agrivera419@gmail.com |
| 2353024 | RIVERA CLEMENTE, FELIX | FELICRIVERA981@GMAIL.COM |
| 526035 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 2908633 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 2970076 | Rivera Clemente, Juan | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2931688 | Rivera Collado, Ana M | anabel1257@yahoo.com |
| 3994234 | Rivera Collazo, Carmen L. | carmenrivera5380@gmail.com |
| 4151765 | Rivera Collazo, Haydee | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3149945 | Rivera Collazo, Paul | pauljrivera@gmail.com |
| 3150059 | Rivera Collazo, Paul | PAULRIVERA@GMAIL.COM |
| 3147818 | Rivera Collazo, Paul G | paulgrivera@gmail.com |
| 3364966 | Rivera Collazo, Paul G. | paulgrivera@gmail.com |
| 3864331 | RIVERA COLLAZO, VICTOR L. | VLRENGINEER@GMAIL.COM |
| 4279579 | Rivera Collazo, Victor L. | vlrengineer@gmail.com |
| 4281947 | Rivera Collazo, Victor L. | vlrengineer@gmail.com |
| 3269814 | Rivera Colon,  Eneida | riveraeneida@aol.com |
| 3368567 | Rivera Colon, Angel | janebeckerwhitaker@gmail.com |
| 2997116 | Rivera Colon, Carmen M. | ivonnegm@prw.net |
| 3141192 | Rivera Colon, Elmer | lirototorresjust@gmail.com |
| 2990000 | RIVERA COLON, ENRIQUE | enriquerivera1963@outlook.com |
| 3630138 | RIVERA COLON, ENRIQUE | nbarriosortiz@hotmail.com |
| 3676166 | Rivera Colon, Enrique | nbarriosortiz@hotmail.com |
| 3711833 | Rivera Colon, Enrique | nborriosortiz@hotmail.com |
| 3565432 | RIVERA COLON, ERIC L | elrc23@gmail.com |
| 526148 | RIVERA COLON, FELIX | yfr1974@yahoo.com |
| 3937520 | Rivera Colon, Jose | jvilella@vilellajaneirolaw.com |
| 3252747 | Rivera Colon, Myrna | myenid17@gmail.com |
| 2104379 | RIVERA COLON, NACHELYN | shelyne25@gmail.com |
| 3854141 | Rivera Colon, Nachelyn M. | shelyn25@gmail.com |
| 4236001 | Rivera Colon, Nestar M | nestarm.rivera@gmail.com |
| 4236833 | Rivera Colon, Nestar M. | nestarm.rivera@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5151627 | Rivera Colon, Nestor | bufetefrgonzalez@gmail.com |
| 3705322 | RIVERA COLON, NOEMI | riveranoemi@hotmail.com |
| 4008540 | Rivera Colon, Obed | noemivelez@52gmail.com |
| 4022130 | Rivera Colon, Obed | noemivelez@52gmail.com, noemivelez52@gmail.com |
| 4022130 | Rivera Colon, Obed | noemivelez@52gmail.com, noemivelez52@gmail.com |
| 4023877 | Rivera Colon, Obed | noemivelez52@gmail.com |
| 4096525 | Rivera Colon, Obed | noemivelez52@gmail.com |
| 2990334 | Rivera Colon, Pedro L | ts4pedro@yahoo.com.mx |
| 3307668 | RIVERA COLON, RAMONITA | ramonitar410@gmail.com |
| 2969605 | Rivera Colon, Reinaldo | joseantoniomoralesarroyo7@gmail.com |
| 3380699 | Rivera Colon, Sasha Marie | smrc87@gmail.com |
| 2945704 | Rivera Colon, Vilmarie Milagros | vrivera13214@gmail.com |
| 3900844 | Rivera Colon, Wilma Ivette | wilmairiveracolon@gmail.com |
| 3745535 | RIVERA COLON, YEIDI  V | yrivera967@gmail.com |
| 3904838 | Rivera Colon, Yeidi V | yrivera967@gmail.com |
| 209182 | RIVERA CORNISH, LAURA | stepsinprogress@gmail.com |
| 2832112 | RIVERA CORRALIZA, PABLO JAVIER | jgueits@fglawpr.com |
| 3007790 | Rivera Cortes, Awilda | ivonnegm@prw.net |
| 3235241 | Rivera Cortes, Elizabeth | e.rivera98@yahoo.com |
| 4145760 | Rivera Cortes, Elizabeth | e.rivera98@yahoo.com |
| 3942690 | Rivera Cortes, Nancy | NANCYRIV30@YAHOO.COM |
| 2923063 | RIVERA CORTES, NELLY | ivonnegm@prw.net |
| 2911783 | RIVERA COTTE, ADELGESA | ivonnegm@prw.net |
| 3893642 | Rivera Crespo, Edna J. | ednar2169@gmail.com |
| 3893674 | Rivera Crespo, Edna J. | ednar2169@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 284830 | RIVERA CRUZ, BARBARA J | brivera.25@hotmail.com |
| 3208246 | RIVERA CRUZ, ERIKA | erikariveracruz@yahoo.com |
| 3405918 | Rivera Cruz, Gamaliel | gama8337@gmail.com |
| 3512536 | Rivera Cruz, Gilberto | gilberto.rivera56@hotmail.com |
| 4268357 | Rivera Cruz, Gisel | giselriveracruz@gmail.com |
| 3703057 | Rivera Cruz, Ilia M. | imrc20032003@yahoo.com |
| 2918464 | Rivera Cruz, Iris Elsa | ivonnegm@prw.net |
| 3919794 | Rivera Cruz, Ivelisse | iverlisse64@aol.com |
| 4144140 | Rivera Cruz, Jaime | jrcruz2016@gmail.com |
| 2911956 | RIVERA CRUZ, JESUS  MILAGRO | ivonnegm@prw.net |
| 3211907 | Rivera Cruz, Johanna | jrcgtr2303@yahoo.com |
| 3406728 | Rivera Cruz, Jorge A | edfijarc@hotmail.com |
| 209400 | RIVERA CRUZ, MAGALY | galyrc@yahoo.com |
| 2918322 | RIVERA CRUZ, MAGALY | ivonnegm@prw.net |
| 3123180 | Rivera Cruz, Maria Esther | ivonnegm@prw.net |
| 4095214 | RIVERA CRUZ, MARISOL | mriveracruz.mrc@gmail.com |
| 3493190 | Rivera Cruz, Norma I | e.amadeo.ea@gmail.com |
| 3937974 | Rivera Cruz, Rafael J. | rafaelrivera0371@yahoo.com |
| 4293595 | Rivera Cruz, Vilma | verc_60@hotmail.com |
| 4089601 | Rivera Cruz, Vilma  E. | VERC_60@HOTMAIL.COM |
| 3318624 | Rivera Cruz, Vilma E. | verc_60@hotmail.com |
| 4074288 | Rivera Cruz, Viviana | vivianariveracruz@hotmail.com |
| 4152193 | Rivera Cruz, Willie | joseysanta1521@gmail.com |
| 2963062 | Rivera Cuevas, Luz Esther | kalalunabella@gmail.com |
| 3965770 | Rivera Cuevas, Norma A | normarivera99915@gmail.com |
| 4117669 | RIVERA CUEVAS, NORMA A. | normarivera99915@gmail.com |
| 4038083 | Rivera Cuevas, Norma A. | normarivera99915@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4049214 | Rivera Cuevas, Norma A. | normarivera99915@gmail.com |
| 3879635 | Rivera Cuiz, Elba I. | elbarivera50@gmail.com |
| 4177498 | Rivera David, Esteban | riveranoel280@gmail.com |
| 4122340 | Rivera Davila, Luz M. | panerva@outlook.com |
| 3537011 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | patrimar730@gmail.com |
| 3964759 | RIVERA DAVILA, MARIELA | sumer_xx1@hotmail.com |
| 1795398 | Rivera Davila, Mayda L | riveramayda56@yahoo.com |
| 3340183 | Rivera Davila, Mayda L | riveramayda56@yahoo.com |
| 4244675 | Rivera Davila, Mirna | mirnarivera879@gmail.com |
| 3017197 | RIVERA DE JESUS , ELIUD | erdjlegal@gmail.com |
| 3087047 | RIVERA DE JESUS, ARIEL | piragua77@yahoo.com |
| 3413869 | Rivera De Jesús, Carmen M. | crdj13@yahoo.com |
| 3230474 | Rivera De Jesus, Carmen U | ursulandras@yahoo.com |
| 4223686 | Rivera De Jesus, Cynthia E | cynthiaeriveradejess@yahoo.com |
| 3087292 | RIVERA DE JESÚS, RAMÓN L. | ivonnegm@prw.net |
| 3284506 | RIVERA DE JESUS, WILLIAM | CHUCKYJR57@GMAIL.COM |
| 3312564 | Rivera de Leon, Damaris | riveradamaris14@hotmail.com |
| 2909412 | RIVERA DE LEON, HENRIETTA | ivonnegm@prw.net |
| 3810308 | RIVERA DE PENA, CARMEN I. | ypenarivera@gmail.com |
| 3719372 | Rivera de Pena, Carmen I. | ypenarivera@gmail.com |
| 4150003 | Rivera de Pena, Carmen I. | ypenarivera@gmail.com |
| 4043671 | Rivera DeJesus, Carlos A. | carlosrivera2092@live.com |
| 3205540 | RIVERA DEL VALLE, AIDA | ASANCHEZBIDOT@GMAIL.COM |
| 1222405 | RIVERA DELFONT, CARLOS | riverakarlos@hotmail.com |
| 1222405 | RIVERA DELFONT, CARLOS | riverakarlos@hotmail.com |
| 3600758 | RIVERA DELGADO, MARIA | mariamil05@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 151457 | Rivera Delgado, Melba | lrodriguez@landronvera.com, landronvera@hotmail.com |
| 4205086 | Rivera Delgado, Rosa Maria | rosin2638@gmail.com |
| 3275128 | Rivera Diaz, Carmen I. | rivera.carmen24@gmail.com |
| 2337204 | RIVERA DIAZ, DAVID | linchao1978@gmail.com |
| 3183938 | RIVERA DIAZ, DAVID | linchao1978@gmail.com |
| 3305352 | Rivera Diaz, Eva | draerdiaz@gmail.com |
| 3117766 | RIVERA DIAZ, FERNANDO M | f_riverarivera@yahoo.com |
| 4073868 | RIVERA DIAZ, GLADYS | grivera10@policia.pr.gov |
| 4267246 | Rivera Díaz, Grisele | rivera.grisele@gmail.com |
| 1262616 | RIVERA DIAZ, IDA | franida@outlook.com |
| 2946313 | Rivera Diaz, Lewiz | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3032414 | Rivera Diaz, Maria J | mjrivera64@gmail.com |
| 3446672 | Rivera Diaz, Victor J | riveravictorj@gmail.com |
| 3108288 | RIVERA DIEZ, IRMA | dvicens@gmail.com |
| 3225264 | RIVERA DIEZ, IRMA | dvicens@gmail.com |
| 2842882 | RIVERA DIEZ, IRMA | dvicens@gmail.com, RIVERA07@GMAIL.COM |
| 2417920 | RIVERA DIEZ, IRMA | irivera07@gmail.com |
| 3512359 | Rivera Dilan, Madeline | hernandezsetfrederik@gmail.com |
| 3512557 | Rivera Dilan, Madeline | maria.cotto@gmail.com |
| 1923272 | RIVERA DOMINGUEZ, ELIZABETH | elizarobotina56@hotmail.com |
| 3792085 | RIVERA ECHANDY, ENID  D. | enidechandy@yahoo.com |
| 1997896 | RIVERA ELVIRA, ITSALIA | gyamia@yahoo.com |
| 1997896 | RIVERA ELVIRA, ITSALIA | gyamia@yahoo.com |
| 1997896 | RIVERA ELVIRA, ITSALIA | gyamia@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3127888 | RIVERA ENCARNACION, DORIS | dorisriveraencarnacion@gmail.com |
| 3198029 | Rivera Escalera, Jose R. | despacho.legal.pr@gmail.com |
| 3579176 | Rivera Escalera, Jose R. | faalawoffice@gmail.com |
| 3579178 | Rivera Escalera, Jose R. | faalawoffice@gmail.com |
| 2755939 | RIVERA ESCRIBANO, BLANCA I. | blanca_rivera7@yahoo.com |
| 2942383 | Rivera Espada, Jose | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4141508 | Rivera Esquilin, Yolanda | sheismarie@yahoo.com |
| 3045559 | Rivera Estrada, Angel M | cuajorivera@yahoo.com |
| 2945646 | Rivera Estrada, Maximino | maximino31@hotmail.com |
| 4255890 | Rivera Estrella, Carlos M. | Charlie_star@hotmail.com |
| 3024076 | RIVERA FALU, AUGUSTO | davidcarrionb@aol.com |
| 3992353 | Rivera Falu, Carmen M. | carminfalu@gmail.com |
| 4068254 | Rivera Falu, Carmen M. | CARMINFALU@GMAIL.COM |
| 3611958 | RIVERA FEBRES, WILBERTO | wilbertor54@gmail.com |
| 4097647 | Rivera Feliciano , Loaly | loalyr7@gmail.com |
| 4133497 | Rivera Feliciano , Loaly | loalyr7@gmail.com |
| 3641704 | Rivera Feliciano, Iris  H | lcdaihayderivera@gmail.com |
| 3502551 | Rivera Feliciano, Iris H. | lcdaihaydeerivera@gmail.com |
| 1266654 | RIVERA FELICIANO, ISRAEL | israelrivera04@gmail.com |
| 4086416 | RIVERA FELICIANO, LOALY | loalyr7@gmail.com |
| 2217368 | RIVERA FELICIANO, MARIA M | milagros.ri@hotmail.com |
| 169645 | RIVERA FELICIANO, NEREIDA | nereidanr@gmail.com |
| 2106696 | RIVERA FELICIANO, NEREIDA | nereidanr@gmail.com |
| 3017291 | RIVERA FELICIANO, NEYDA | nora.cruz.molina@gmail.com |
| 4270690 | Rivera Feliciano, Ruth | ruthrivera@ymail.com |
| 4213326 | Rivera Fernandez, Carmen Y. | riveracarmen54@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4216470 | Rivera Fernandez, Carmen Y. | riveracarmens54@yahoo.com |
| 210071 | RIVERA FERRER, BETTY | riverab80806@hotmail.com |
| 3287283 | Rivera Figuereo, Ana A. | aelis1230@gmail.com |
| 4083481 | Rivera Figueroa , Karen | karianisse@yahoo.com |
| 4039480 | Rivera Figueroa , Karen | karianisse@yahoo.com |
| 3357503 | Rivera Figueroa, Dalila | rivera.dalila1958@gmail.com |
| 3425302 | Rivera Figueroa, Dalila | rivera.dalila1958@gmail.com |
| 4195945 | Rivera Figueroa, Iris | mellrive161@gmail.com |
| 3763333 | Rivera Figueroa, Karen | cef_00769@yahoo.com |
| 3968586 | Rivera Figueroa, Karen | karianisse@yahoo.com |
| 4002650 | Rivera Figueroa, Karen | karianisse@yahoo.com |
| 3928064 | RIVERA FIGUEROA, KAREN | KARIANISSE@YAHOO.COM |
| 4025275 | RIVERA FIGUEROA, KAREN | KARIANISSE@YAHOO.COM |
| 2856235 | Rivera Figueroa, Maria | pastoramillie@icloud.com |
| 2123476 | RIVERA FIGUEROA, ROBERTO | roberto5999289@gmail.com |
| 4271645 | Rivera Figueroa, Socorro | socky_1952@yahoo.com, kalygil@hotmail.com |
| 4271675 | Rivera Figueroa, Socorro | socky-1952@yahoo.com, kalygil@hotmail.com |
| 527328 | RIVERA FIGUEROA, WANDA | jrifi09@hotmail.com |
| 4145206 | Rivera Flores, Carlota | elisa721@hotmail.com |
| 4144772 | Rivera Flores, Carlota | elisa721@hotmail.com |
| 4144953 | Rivera Flores, Carlota | elisa721@hotmail.com |
| 2988339 | Rivera Flores, Mayra I. | mayrariveraflores12@gmail.com |
| 3995365 | Rivera Flores, Michelle | michellerivera151@gmail.com |
| 4136489 | Rivera Fonseca, Carlos F. | cfrivfon@coqui.net |
| 3259454 | Rivera Fontanez, Brenda Lee | brendarivera940@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 520595 | RIVERA FRANCESCHI, REINALDO | riverarei4@yahoo.com |
| 4264523 | Rivera Frechel, Rafael  A. | rafyDJ69@yahoo.com |
| 3022175 | Rivera Fresse, Arnaldo | aegaee@gmail.com |
| 3000079 | Rivera Fresse, Arnaldo | ajrf00641@yahoo.com |
| 4259489 | Rivera García, Edwin | erivera@claropr.com |
| 2988886 | Rivera Garcia, Fernando | riverairma253@yahoo.com |
| 1931167 | RIVERA GARCIA, FERNANDO | riverairma253@yahoo.com |
| 527540 | RIVERA GARCIA, GEYSA | geysar_22@hotmail.com |
| 3426776 | Rivera Garcia, Geysa | geysar_22@hotmail.com |
| 3075904 | Rivera Garcia, Haydee | rghaydee@yahoo.com |
| 4221017 | RIVERA GARCIA, HAYDEE | rghaydee@yahoo.com |
| 3559324 | Rivera Garcia, Irma M. | riverairma253@yahoo.com |
| 3610221 | Rivera Garcia, Liajay | liajayrivera1@gmail.com |
| 3721916 | RIVERA GARCIA, LOURDES | LULITARIVERA06@GMAIL.COM |
| 3449816 | RIVERA GARCIA, MADELINE | maya0925@yahoo.com |
| 3137712 | Rivera Garcia, Minerva | ivonnegm@prw.net |
| 3535505 | Rivera Garcia, Nilda Ellis | gingie443@yahoo.com |
| 2109912 | RIVERA GARCIA, NYDIA M | NYDIAM_RIVERA@HOTMAIL.COM |
| 3904167 | RIVERA GARCIA, OLGA I | Olguis_r@hotmail.com |
| 3930179 | Rivera Gelpi, Dilliam J | dilliam.gelpi@gmail.com |
| 1879018 | RIVERA GERENA, SHEILA | ragrait@servicioslegales.org |
| 2949290 | RIVERA GERENA, SHEILA | ragrait@servicioslegales.org |
| 2978479 | Rivera Giboyeaux, Jose' I | ambientalista.forestal@gmail.com, jirivera@drna.pr.gov |
| 2419337 | RIVERA GOMEZ, ISRAEL | Israel.Rivera2673@gmail.com |
| 3042912 | Rivera Gomez, Ricardo L. | herigana@yahoo.com |
| 4027122 | RIVERA GONZALEZ , CARMEN  LYDIA | MARTINEZANTONIO150@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4089367 | RIVERA GONZALEZ , IVETTE  E. | IVETTE03_RIVERA@HOTMAIL.COM |
| 3372035 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 3353831 | RIVERA GONZALEZ, AGUEDA M. | agueda.rivera.gonzalez@gmail.com |
| 3356172 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 3372035 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 3353831 | RIVERA GONZALEZ, AGUEDA M. | agueda.rivera.gonzalez@gmail.com |
| 3356172 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 3040800 | Rivera Gonzalez, Angel L. | abogada.educacionespecial@gmail.com |
| 2325294 | RIVERA GONZALEZ, CARLOS F | cfriveragonzalez@gmail.com |
| 3308072 | RIVERA GONZALEZ, CARLOS F. | cfriveragonzalez@gmail.com |
| 3905427 | Rivera Gonzalez, Carmen C. | cattyrg@yahoo.com |
| 4026633 | Rivera Gonzalez, Dillian | palebu11@yahoo.com |
| 3845402 | Rivera Gonzalez, Dillian | palebull@yahoo.com |
| 4043829 | Rivera Gonzalez, Dillian | palebull@yahoo.com |
| 3320647 | Rivera Gonzalez, Edgard  Jesús | maria.cotto@gmail.com |
| 3650757 | Rivera Gonzalez, Edgard  Jesús | maria.cotto@gmail.com |
| 3026721 | Rivera Gonzalez, Edna M. | aegaee@gmail.com |
| 2975715 | Rivera Gonzalez, Edna M. | edna400@latinmail.com |
| 2945556 | Rivera Gonzalez, Evelyn | valleyjoy@hotmail.com |
| 3003843 | Rivera Gonzalez, Evelyn | xrafaelvallejo@gmail.com |
| 3032600 | RIVERA GONZALEZ, FELIX | davidcarrionb@aol.com |
| 527793 | Rivera Gonzalez, Jessica | jessicarivera-30@hotmail.com |
| 3439550 | RIVERA GONZALEZ, JOSE L. | JANA_0132@YAHOO.COM |
| 3981794 | Rivera Gonzalez, Judith | judithriveragonzalez@hotmail.com |
| 3952951 | Rivera Gonzalez, Karen | dlaureano903@gmail.com |
| 1588257 | RIVERA GONZALEZ, LILLIAM | EDCATO71@YAHOO.COM |
| 4101729 | RIVERA GONZALEZ, LILLIAM | EDCATO71@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3038494 | RIVERA GONZALEZ, LUIS | davidcarrionb@aol.com |
| 2082709 | RIVERA GONZALEZ, MANUEL | manuel33rivera@gmail.com |
| 2925097 | RIVERA GONZALEZ, MARIA L. | ivonnegm@prw.net |
| 1713421 | RIVERA- GONZALEZ, MARITZA | maritza_00605@yahoo.com |
| 3026207 | RIVERA GONZALEZ, PRISCILLA | davidcarrionb@aol.com |
| 3253442 | Rivera Gonzalez, Sonia I | ainosseni@gmail.com |
| 3841812 | RIVERA GONZALEZ, WANDA IRIS | wandamath@yahoo.com |
| 3550294 | Rivera Gonzalez, Yahaira | rivera_y@ymail.com |
| 3329311 | Rivera Gonzalez, Zaida M | zaidamabel@yahoo.com |
| 4033675 | Rivera Green, Ileana | riveragreeni@yahoo.com |
| 527942 | RIVERA GUARDIOLA, ALVIN R. | alvinrivera776@yahoo.com |
| 3111090 | RIVERA GUILLOTY, VANESSA | aegaee@gmail.com |
| 2994047 | RIVERA GUILLOTY, VANESSA | Vanehveia7@gmail.com |
| 3215052 | Rivera Gutierrez, Sheila Namir | sheilanamir@gmail.com |
| 2829198 | Rivera Guzman, Amilcar | cesar@gmail.com, cesar@poalaw.com |
| 1924292 | RIVERA GUZMAN, EMERITO | Junior1365@hotmail.com |
| 3410334 | Rivera Guzman, Luz V. | yesyan22@gmail.com |
| 3819539 | Rivera Guzman, Luz V. | yesyan22@gmail.com |
| 2964860 | Rivera Guzman, Modesto | despacho.legal.pr@gmail.com |
| 3849491 | Rivera Hernandez y Otros, Francisco | gilbertrdz@prtc.net |
| 4077757 | Rivera Hernandez y Otros, Francisco | sirenma@live.com |
| 1762324 | RIVERA HERNANDEZ, CELIA | JEAMY456@HOTMAIL.COM |
| 3666907 | Rivera Hernandez, Gloraia | grauel1818@gmail.com |
| 3371621 | RIVERA HERNANDEZ, JAYSON | ATHOSVEGAJR@GMAIL.COM |
| 3928702 | Rivera Hernandez, Jose A. | monchile4600@gmail.com |
| 4065435 | RIVERA HERNANDEZ, MARITZA | cesar@poalow.com |
| 4133418 | Rivera Hernandez, Tito Omar | omar13cic@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4334111 | Rivera Hernandez, Yahaira I. | ivonnegm@prw.net |
| 528149 | RIVERA HERNANDEZ, ZAIDA | zaidah15@hotmail.com |
| 528149 | RIVERA HERNANDEZ, ZAIDA | zaidah15@hotmail.com |
| 3111643 | RIVERA HOYOS, SYNTHIA ENID | SYNTHIARIVERA@HOTMAIL.COM |
| 4051833 | Rivera Irizarry, Ismael | ismaelrivera477@yahoo.com |
| 3712144 | Rivera Irizarry, Ismael | ismaelrivera477@yahoo.com |
| 528192 | RIVERA IRIZARRY, MARIA | mariel116167@yahoo.com |
| 2090817 | RIVERA IRIZARRY, MARIA M | MARIAM1516@OUTLOOK.COM |
| 2954639 | Rivera Jimenez, Alberto L | liviaytito@hotmail.com |
| 3007003 | Rivera Jimenez, Alberto L | liviaytito@hotmail.com |
| 2913553 | RIVERA JIMENEZ, BENJAMIN | ivonnegm@prw.net |
| 4101953 | Rivera Jimenez, Isidora | lola_rodrivera@yahoo.com |
| 2089020 | RIVERA JIMENEZ, LYDIA | lymo20@hotmail.com |
| 2089020 | RIVERA JIMENEZ, LYDIA | lymo20@hotmail.com |
| 474206 | RIVERA JIMENEZ, MIGUEL | marj1971_mr@gmail.com |
| 2944551 | Rivera Jimenez, Rafael | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3249709 | Rivera Jimenez, William | googlewr62402@gmail.com |
| 3481777 | Rivera Jiménez, William | Googlewr62402@gmail.com |
| 1713302 | Rivera Jr., Gerardo | farriquetech@hotmail.com, grivera8605@aeepr.com |
| 4077142 | Rivera Jusino , Mildred | ARCOIRIS24@YAHOO.COM |
| 2932983 | Rivera La Santa, Maria A. | ivonnegm@prw.net |
| 2964914 | RIVERA LABOY , ADRAN | despacho.legal.pr@gmail.com |
| 528337 | RIVERA LANDRAU, ESPERANZA | ESPERANZA1313@LIVE.COM |
| 2905462 | Rivera Landrau, Esperanza | esperanza1313@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3182432 | RIVERA LANDRON, DARYNEL | darynel.rivera@familia.pr.gov, darynelrivera@yahoo.com |
| 3323859 | RIVERA LANDRON, MYRNA M | pandas36@hotmail.com |
| 4252137 | RIVERA LEBRON, HECTOR L | Bethzaida.diaz16@gmail.com |
| 4175995 | Rivera Lebron, Jenaro Luis | genarolrivera2@gmail.com |
| 3972885 | RIVERA LEBRON, JOAQUINA | robert_cora@yahoo.com |
| 4293104 | RIVERA LEBRON, JOAQUINA | robert_cora@yahoo.com |
| 3096756 | RIVERA LEBRON, LUZ M. | orquidea45@gmail.com |
| 4186233 | Rivera Ledee, Manuel | damarisrivera040@gmail.com |
| 3800783 | RIVERA LEON, ANTONIA | anthoniariveraleon@gmail.com |
| 3747667 | Rivera Leon, Antonia | anthoniariveraleon@gmail.com |
| 3704631 | Rivera Leon, Antonia | anthoniariveraleon@gmail.com |
| 4140245 | Rivera Leon, Antonia | anthoniariveraleon@gmail.com |
| 3215620 | Rivera Leon, Lydia Esther | lydiariveraleon@gmail.com |
| 528425 | RIVERA LEON, SUZETTE | suzetter@ymail.com |
| 3421027 | Rivera Limbert, Idalin | idalin97@hotmail.com |
| 3268683 | Rivera Llera, Ivette | ivetteriverah11@gmail.com |
| 3006639 | Rivera Lopez , Carmen S. | ivonnegm@prw.net |
| 3006984 | RIVERA LOPEZ, ABRAHAM J | 2brahamjoserivera@hotmail.com |
| 1720167 | RIVERA LOPEZ, ABRAHAM J | abrahamjoserivera@hotmail.com |
| 4084234 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 4153897 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 1204782 | RIVERA LOPEZ, ALIDA | ALIDARIVERALOPEZ@GMAIL.COM |
| 3976446 | Rivera Lopez, Alida | alidariveralopez05@gmail.com, alidariveralopez@05gmail.com |
| 4039290 | Rivera Lopez, Angel M. | angel066095@gmail.com |
| 4134302 | Rivera Lopez, Angel M. | angel066095@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2832160 | RIVERA LOPEZ, COSME LUIS | jgueits@fglawpr.com |
| 3698060 | Rivera Lopez, Evelyn | liny54@hotmail.com |
| 3380495 | Rivera López, Frances  M. | francesriveralopez@gmail.com |
| 1251555 | RIVERA LOPEZ, FRANCISCO J | axelf.rivera@gmail.com |
| 3435826 | Rivera Lopez, Ivelisse | ivelisseriveralopez@yahoo.com |
| 3822971 | Rivera Lopez, Ivelisse | ivelisseriveralopez@yahoo.com |
| 3549752 | Rivera Lopez, Lilliam | jmedinalaw@gmail.com |
| 3540207 | Rivera Lopez, Lilsa | zahirarivera2006@gmail.com |
| 2980647 | Rivera Lopez, Maria | mariavrl1961@yahoo.com |
| 3430339 | Rivera López, Maria del C | maria.riverapr@gmail.com |
| 3824133 | Rivera López, Maria del C | maria.riverapr@gmail.com |
| 3985157 | Rivera Lopez, Maria S. | mariasrivera@yahoo.com |
| 2091932 | RIVERA LOPEZ, MARIA V. | MARIAVRL1961@YAHOO.COM |
| 2986674 | RIVERA LOPEZ, MARIA V. | mariavrl1961@yahoo.com |
| 3434439 | Rivera Lopez, Maribel | riveraloma@yahoo.com |
| 5164672 | Rivera Lopez, Migdalia | rvv@vvlo.com |
| 4302412 | Rivera Lopez, Rafael | soni.nieves25@gmail.com |
| 2989729 | Rivera Lopez, Rene A | rene.rivera4@upr.edu |
| 4282855 | Rivera Lopez, Wanda I. | wan.queru@gmail.com |
| 4290423 | Rivera Lopez, Wanda I. | wan.queru@gmail.com |
| 4142399 | Rivera Lozada, Evelyn N | evrivera6@hotmail.com |
| 4142403 | RIVERA LOZADA, EVELYN N | evrivera6@hotmail.com |
| 2118746 | RIVERA LOZADA, RAMON | rrivera_0084@gmail.com |
| 2906376 | RIVERA LUCCA, FRANCISCO C. | atscoriver@yahoo.com |
| 4099001 | Rivera Lucca, Francisco Cesar | atscoriver@yahoo.com |
| 3916271 | RIVERA LUCCA, VIRGINIA | VIGIERIVERA.VRL@GMAIL.COM |
| 3607604 | Rivera Lugo, Heriberto | b.rodriguez_19@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3412932 | Rivera Luna, Jeamel | kingjmel@gmail.com |
| 3766356 | Rivera Maisonet, Ricardo A | odra71@hotmail.com |
| 3944366 | Rivera Maisonet, Ricardo A | odra71@hotmail.com |
| 528725 | RIVERA MALAVE, EMILY | emilyrivera24@gmail.com |
| 3090263 | Rivera Malave, Emily | emilyrivera24@gmail.com |
| 2942480 | Rivera Malave, Hector | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3972039 | Rivera Malave, Lizie  Odalys | lizie-rivera@yahoo.com |
| 4087369 | Rivera Malave, Lizie Odalys | lizie.rivera@yahoo.com |
| 1223307 | RIVERA MALDONADO, CARMEN B. | carbelen@yahoo.com |
| 4178031 | Rivera Maldonado, Carmen Elidia | pedrojosevelez@aol.com |
| 4178031 | Rivera Maldonado, Carmen Elidia | pedrojosevelez@aol.com |
| 2347801 | RIVERA MALDONADO, EMILY M | emily_m3@yahoo.com |
| 3509110 | Rivera Maldonado, Kenet | kenetrivera@yahoo.com |
| 3083456 | RIVERA MALDONADO, WANDA | carlosalbertoruizquiebras@gmail.com |
| 3352680 | RIVERA MALDONADO, WANDA | carlosalbertoruizquiebras@gmail.com |
| 3586765 | Rivera Mangual, Nirma | nirmarivera2008@hotmail.com |
| 2909424 | RIVERA MANSO, DIALMA L | ivonnegm@prw.net |
| 3020990 | Rivera Marcano, Lilian E | liliann516@gmail.com, msilvestriz@gmail.com |
| 3550399 | Rivera Marcucci, Elena | rivera.elena23@gmail.com |
| 2918616 | RIVERA MARQUEZ, LETICIA | ivonnegm@prw.net |
| 4338113 | Rivera Marquez, Petra | rpcmaga@aim.com |
| 3193011 | Rivera Marrero, Alexis | slausell@gmail.com |
| 3021734 | Rivera Marrero, Darian Jose | abogada.educacionespecial@gmail.com |
| 3221334 | Rivera Marrero, Denis | moracor@gmail.com |
| 3021624 | Rivera Marrero, Denis M | jose@torresvalentin.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2971044 | Rivera Marrero, Denis M | reclamacionpromesaaegsac@gmail.com |
| 4284366 | Rivera Marrero, Giovanni | grivera2@claropr.com |
| 2917564 | RIVERA MARRERO, GLADYVEL | ivonnegm@prw.net |
| 2428921 | RIVERA MARRERO, JORGE LUIS | JL.Rivera10@hotmail.com |
| 3017775 | Rivera Marrero, Jorge Luis | jose@torresvalentin.com |
| 2968102 | Rivera Marrero, Jorge Luis | reclamacionpromesaaegsac@gmail.com |
| 3140671 | RIVERA MARRERO, JOSE R | jr.riveramarrero@gmail.com |
| 3300989 | Rivera Marrero, Lillam | lillianrm07@yahoo.com |
| 3046355 | Rivera Marrero, Luis | lrmant@yahoo.com |
| 3155138 | RIVERA MARRERO, YADIRA | AEGAEE@GMAIL.COM |
| 3074213 | RIVERA MARRERO, YADIRA | YADIRARIVERA123@YAHOO.COM |
| 181618 | RIVERA MARTINEZ PSC, OSCAR | ORIVERA@GARCIARIVERALAW.COM |
| 181618 | RIVERA MARTINEZ PSC, OSCAR | ORIVERA@GARCIARIVERALAW.COM |
| 2309139 | RIVERA MARTINEZ, ANDRES | riveramartinez_a@hotmail.com |
| 4221027 | RIVERA MARTINEZ, ANDRES | riveramartinez-a@hotmail.com |
| 2931755 | RIVERA MARTINEZ, BETZAIDA | ivonnegm@prw.net |
| 2832165 | RIVERA MARTINEZ, CARILIA | PABLOLUGO62@GMAIL.COM |
| 1226283 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1226283 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 3475251 | Rivera Martínez, Cecilio | c.rivera50@hotmail.com |
| 3882253 | Rivera Martinez, Elsa R. | elsarivera380@gmail.com |
| 3746820 | Rivera Martinez, Elsa R. | elsarivera380@gmail.com |
| 529035 | RIVERA MARTINEZ, EULALIA | eulalia.rm@hotmail.com |
| 3641364 | RIVERA MARTINEZ, EVELYN | EVERIVERA2511@GMAIL.COM |
| 3660569 | Rivera Martinez, Felicita | jozefe40@hotmail.com |
| 3924151 | Rivera Martinez, Hortensia | horten5691@gmail.com |
| 4067889 | RIVERA MARTINEZ, IRENE | IRERIVERA@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3526011 | RIVERA MARTINEZ, IRMA L | irmalu01@gmail.com |
| 3339663 | Rivera Martinez, Jose A. | profalbertrivera@hotmail.com |
| 4189275 | Rivera Martinez, Judith | glenda.muniz30@gmail.com |
| 3596085 | Rivera Martinez, Julio | jurima51@yahoo.com |
| 3416743 | RIVERA MARTINEZ, LUIS A | luisarvr@yahoo.com |
| 2019603 | Rivera Martinez, Luis A A | newyorker58md@gmail.com |
| 457000 | RIVERA MARTINEZ, MARIA C | chachy445@gmail.com |
| 4283227 | Rivera Martinez, Maria del Carmen | chachy445@gmail.com |
| 3180411 | RIVERA MARTINEZ, MARITZA | carlamarie@gmail.com |
| 529113 | RIVERA MARTINEZ, MARYMER | marymer_rivera@yahoo.com |
| 3576759 | RIVERA MARTINEZ, ROSARIO DEL PILAR | emilly.pizarro@gmail.com |
| 3316569 | Rivera Martinez, Rosario del Pilar | maria23emily@gmail.com |
| 4050099 | RIVERA MARTINEZ, SONIA | srmartinez_2018@yahoo.com |
| 529134 | RIVERA MARTINEZ, WANDA  M | wanda6505@gmail.com |
| 3134618 | Rivera Mass, Joe Louis | ramonita515821@yahoo.com |
| 2128422 | RIVERA MASSO, SANDRA I | rivsand62@gmail.com |
| 3149589 | Rivera Mateo, Pedro Ivan | beberiveram1582@gmail.com |
| 3380542 | Rivera Matos, Ivette | IVETTERIVERAMATOS@GMAIL.COM |
| 307441 | RIVERA MATOS, JOCELYN | riverajconsejera@gmail.com |
| 2933436 | RIVERA MATOS, MARIA M. | ivonnegm@prw.net |
| 2925194 | RIVERA MATOS, MOISES | ivonnegm@prw.net |
| 3100323 | RIVERA MEDINA, GILBERTO | grm2007@hotmail.com |
| 3144713 | RIVERA MEDINA, HAROLD | bufetecortesestreasantos@gmail.com |
| 3458990 | RIVERA MEDINA, ISRAEL | i.rivera3@hotmail.com |
| 3026642 | Rivera Medina, Javier | aegaee@gmail.com |
| 2975746 | Rivera Medina, Javier | laura.annette@hotmail.com |
| 3469618 | Rivera Medina, Judith | medinajudith57@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3030652 | Rivera Medina, Marelyn | gramlui@yahoo.com |
| 3014873 | RIVERA MEDINA, MARIA E. | ivonnegm@prw.net |
| 3757875 | Rivera Medina, Nancy J | njriveramedina@gmail.com |
| 2135880 | Rivera Medina, Victor | vmrivera@yahoo.com |
| 3018528 | Rivera Melecio, Liz | eizziljoan@gmail.com |
| 3594222 | RIVERA MELENDEZ, FRANCISCO  A. | farmrivera2131@gmail.com |
| 1671805 | RIVERA MELENDEZ, IVAN | davidromanlaw@gmail.com |
| 3494244 | Rivera Melendez, Liz Nohely | riveraliznohely@gmail.com |
| 4271672 | Rivera Melendez, Maria de los Angeles | marita4u2@yahoo.com |
| 4313157 | Rivera Melendez, Maria de los Angeles | marita4u2@yahoo.com |
| 2557599 | RIVERA MELENDEZ, RUTH J | Olimpiadas686@gmail.com |
| 4086195 | Rivera Melendez, Ruth J. | olimpiadas686@gmail.com |
| 3881479 | Rivera Melendez, Ruth Janette | olimipiadas686@gmail.com |
| 1671920 | Rivera Melendez, Saul | davidromanlaw@gmail.com |
| 255777 | RIVERA MELENDEZ, SUSAN | srivera@salud.pr.gov |
| 4288709 | RIVERA MENDEZ, JOSE A. | joser34@ymail.com |
| 3896779 | Rivera Menendez, Denisse  L. | dlrivera922@gmail.com |
| 3953008 | Rivera Mercado, Mayra Lizzette | vandiel72@gmail.com |
| 3933133 | Rivera Merced , Vilma C. | amlivailenec@yahoo.com |
| 3999808 | RIVERA MERCED, JOSE E | ELRABOGADO@YAHOO.COM |
| 3747200 | RIVERA MILLAN, NANCY | NANCYRIVERAMILLA@GMAIL.COM |
| 3224901 | Rivera Miranda, Alba Iris | moracor@gmail.com |
| 3872124 | RIVERA MIRANDA, MARITZA M. | carlosr123@prtc.net |
| 4129863 | Rivera Miranda, Olga  I. | olga2555@hotmail.com |
| 3952811 | Rivera Miranda, Olga I | olga2555@hotmail.com |
| 3898656 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 3378608 | Rivera Miranda, Rita M | hdrabardy@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3243593 | Rivera Miranda, Rita M. | hdrabardy@gmail.com |
| 3215220 | Rivera Miranda, Rita M. | hdrabardy@gmail.com |
| 2932882 | RIVERA MOLINA, DAMARIS | ivonnegm@prw.net |
| 4136577 | RIVERA MOLINA, DAMARY | damaryrivera@gmail.com |
| 4135703 | Rivera Molina, Damary | damaryrivera@gmail.com |
| 3509628 | Rivera Molina, Eddie Romualdo | ediromualdo@hotmail.com |
| 3999230 | Rivera Molina, Jose A. | elrabogado@yahoo.com |
| 4089179 | RIVERA MOLINA, MAYRA YASMIN | MAYRARIVERA31@GMAIL.COM |
| 1330789 | RIVERA MOLINA, RAFAEL O. | orivera24@gmail.com |
| 3264460 | RIVERA MOLINA, ROSALIA | rostaza@gmail.com |
| 3199463 | Rivera Monagas, Jose Luis | liriotorresjust@gmail.com |
| 3780410 | Rivera Monserrat, Lumaris C. | Lumariscristina@gmail.com |
| 3002621 | Rivera Monserrate, Juana D. | ivonnegm@prw.net |
| 3813408 | RIVERA MONSERRATE, NANCY | nanriv74@gmail.com |
| 3665696 | RIVERA MONTALVO , EDWIN | EDRIVER50@YAHOO.COM |
| 4028180 | RIVERA MONTALVO, ROSA | ROERM55@GMAIL.COM |
| 4028180 | RIVERA MONTALVO, ROSA | ROERM55@GMAIL.COM |
| 1337890 | RIVERA MONTALVO, ROSA E | roerhn55@gmail.com |
| 4069816 | Rivera Montanez, Lissette | lissette.00677@gmail.com |
| 4090066 | Rivera Montanez, Lissette | lissette.00677@gmail.com |
| 3411415 | Rivera Montanez, Maribel | javier.villar.rosa@gmail.com |
| 3999452 | RIVERA MORALES , NANCY | nancy.rivera34@gmail.com |
| 4104219 | RIVERA MORALES , NANCY | NANCY.RIVERA34@GMAIL.COM |
| 3949948 | Rivera Morales, Ana C. | ana_celis_rivera@yahoo.com |
| 4132624 | Rivera Morales, Ana C. | ana_celis_rivera@yahoo.com |
| 4264565 | Rivera Morales, Ana Celis | ana_celis_rivera@yahoo.com |
| 212519 | Rivera Morales, Aracelis | aracelisrivera00@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3915159 | Rivera Morales, Carmen Gloria | ticancan@yahoo.com |
| 4117569 | Rivera Morales, Carmen M. | yamilis307@gmail.com |
| 307576 | Rivera Morales, Evelyn | linvette2011@gmail.com, jejkjd.r611@gmail.com |
| 2886735 | Rivera Morales, Glenda Liz | lymarisperez32@gmail.com |
| 2886425 | Rivera Morales, Glenda Liz | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3875518 | Rivera Morales, Hector | yanirmarivera@gmail.com |
| 3785918 | Rivera Morales, Marisela | mrm.tina@gmail.com |
| 3785918 | Rivera Morales, Marisela | mrm.tina@gmail.com |
| 3785918 | Rivera Morales, Marisela | mrm.tina@gmail.com |
| 4096265 | Rivera Morales, Ross Marie | rmrmjorr@gmail.com |
| 3981433 | Rivera Moreno, Jose D. | jodoriver72@yahoo.com |
| 3110431 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | AHERNANDEZ@RMMELAW.COM |
| 2920105 | RIVERA MUNIZ, GLORIA | ivonnegm@prw.net |
| 424604 | RIVERA MUNIZ, IRIS V. | irisrivera19960@gmail.com, irisrivera1996O@gmail.com |
| 4334761 | Rivera Narvaez, Evelyn | evelynriveranarvae2001@gmail.com |
| 4334758 | Rivera Narvaez, Gladys M | riverag620@gmail.com |
| 4325024 | Rivera Narvaez, Gladys Milagros | riverag620@gmail.com |
| 3037670 | Rivera Narvaez, Miguel | oobracero@hotmail.com |
| 1266664 | RIVERA NATER, ISRAEL | juliorene358@gmail.com |
| 3991477 | Rivera Negron, Maria M. | riveram1755@yahoo.com |
| 4010800 | RIVERA NEGRON, MILTON | milton34334@gmail.com |
| 4335020 | Rivera Negron, Nivia L | nivialrivera@outlook.com |
| 4077764 | Rivera Negron, Rebeca | beca0401@gmail.com |
| 3532261 | RIVERA NEGRON, ROXANNA | roxy1107@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3537227 | Rivera Negron, Zulma D. | zrnegron@hotmail.com |
| 4033572 | Rivera Nevarez, Miguel A. | MRNEVAREZ@trabajo.pr.gov |
| 4261718 | RIVERA NIEVES, EDWIN | pauled16@gmail.com |
| 4101781 | Rivera Nieves, Elizaura | aruazile87@gmail.com |
| 3900685 | Rivera Nieves, Juanita | riverajuanita814@gmail.com |
| 2737781 | RIVERA NIEVES, MARIA M. | riveramariaa88@yahoo.com |
| 3011329 | Rivera Nieves, Pedro J | pjr2158@gmail.com |
| 3773669 | RIVERA NUNEZ, JAIME | NUNEZ.YIMY@GMAIL.COM |
| 212938 | RIVERA NUNEZ, YESENIA | Yrivera7397@gmail.com |
| 3859398 | Rivera Ocasio, Jose J | papo2016@gmail.com |
| 3472190 | Rivera Ocasio, Nereida | nereidadelirysr@gmail.com |
| 4070717 | Rivera Ofray, Johana | johanarivera849@gmail.com |
| 3173579 | RIVERA OJEDA, GILBERTO | aegaee@gmail.com |
| 2413178 | RIVERA OJEDA, GILBERTO | Griv333@Juno.com |
| 3632753 | Rivera Olivero, Evelyn | Evelyn3161@gmail.com |
| 3404506 | Rivera Olivero, Migdalia | sergilis11@gmail.com |
| 3315356 | Rivera Olivero, Migdalia | sergilis11@gmail.com |
| 4198408 | Rivera Olivo, Lizandra | lizandra.rivera@hotmail.com |
| 4198408 | Rivera Olivo, Lizandra | lizandra.rivera@hotmail.com |
| 1680573 | RIVERA OLIVO, MANUEL | mrolivo399@gmail.com |
| 3820278 | Rivera Olmeda, Nazaria | amly-essi@hotmail.com |
| 2242000 | RIVERA OLMEDA, RONALD J | elizabethclass2@gmail.com |
| 5164640 | Rivera Oquendo, Carlos | fehr1023@yahoo.com |
| 3052843 | Rivera Orellana, Priscilla | ivonnegm@prw.net |
| 3949420 | Rivera Orsini, Ivonne | jvilella@vilellajaneirolaw.com |
| 3967110 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 3176731 | RIVERA ORTIZ  , WALTER CDT | fehr1023@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4278956 | Rivera Ortiz , Jose A. | albasys@gmail.com |
| 3777727 | Rivera Ortiz, Alma R. | alma.rivera775@gmail.com |
| 3788011 | Rivera Ortiz, Ana M. | ksantos_18@hotmail.com |
| 4048124 | Rivera Ortiz, Ana M. | ksantos_18@hotmail.com |
| 3845424 | Rivera Ortiz, Angelina | martaicolon@hotmail.com |
| 4123633 | RIVERA ORTIZ, CARMEN MARIA | CARMENMRIVERAORTIZ@GMAIL.COM |
| 3925197 | Rivera Ortiz, Carmen Maria | carmenmriveraortiz@gmail.com |
| 2997068 | RIVERA ORTIZ, DIEGO | davidcarrionb@aol.com |
| 4086256 | Rivera Ortiz, Ednydia | ednypr@yahoo.com |
| 3789496 | Rivera Ortiz, Evelyn | Janielmiguel_23@hotmail.com |
| 3448792 | Rivera Ortiz, Evelyn | riveraortiz.evelyn@gmail.com |
| 3352110 | Rivera Ortiz, Felipe | artistafeliperivera@gmail.com |
| 2407549 | RIVERA ORTIZ, HAYBED | HAYBED48@GMAIL.COM |
| 2960702 | Rivera Ortiz, Hector | despacho.legal.pr@gmail.com |
| 3972083 | Rivera Ortiz, Ingrid | ingridpr812@yahoo.com |
| 4012298 | Rivera Ortiz, Jeannette | jeannetterivera27@yahoo.com |
| 3721290 | Rivera Ortiz, Jeannette | jeannetterivera27@yahoo.com |
| 4112336 | Rivera Ortiz, Jeannette | jeannetterivera27@yahoo.com |
| 4272359 | Rivera Ortiz, Jose A. | albasys@gmail.com |
| 4280967 | Rivera Ortiz, Jose A. | albasys@gmail.com |
| 4038311 | RIVERA ORTIZ, JOSE LUIS | awildazaponte@gmail.com |
| 4117148 | Rivera Ortiz, Jose Luis | awildazaponte@gmail.com |
| 2947098 | Rivera Ortiz, Jose Luis | jl-rivera@prepa.com |
| 3197805 | Rivera Ortiz, Joseira | joseirariveraortiz@gmail.com |
| 2443878 | RIVERA ORTIZ, JUNIL | jehandyman.rivera@gmail.com |
| 3575518 | Rivera Ortiz, Micael | lcdoayalavega1@hotmail.com |
| 3731451 | RIVERA ORTIZ, MIGDALIA | migdaliariveraortiz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2832186 | Rivera Ortiz, Nelson | evetmarquez@gmail.com |
| 4137617 | Rivera Ortiz, Raul J. | r_rivor@yahoo.com |
| 3446023 | RIVERA ORTIZ, SANDRA | srivera54@yahoo.com |
| 2928001 | RIVERA ORTIZ, VICTOR | ivonnegm@prw.net |
| 3426671 | Rivera Ortiz, Víctor E. | vrivera59@coqui.net, victorelias59.vr@gmail.com |
| 2932622 | Rivera Otero, Carmen G | ivonnegm@prw.net |
| 3846637 | Rivera Otero, Jorge L. | jorgeriveraot@yahoo.com |
| 2438496 | RIVERA OTERO, JOSUE | JOSUE.RIVERA@FAMILIA.PR.GOV |
| 3165585 | Rivera Otero, Juana M | jenny20014@gmail.com |
| 3304778 | Rivera Otero, Maria | mariaeriveraotero@yahoo.com |
| 1314134 | Rivera Otero, Milagros | mrotero0451@gmail.com |
| 4043855 | RIVERA OTERO, MILAGROS | mrotero0451@gmail.com |
| 4189022 | Rivera Oviedo, Luis A. | gondito63@gmail.com |
| 2925149 | RIVERA OYOLA, MARIA | ivonnegm@prw.net |
| 3153397 | RIVERA PACHECO, JORGE | j.riverag05@gmail.com |
| 3148134 | RIVERA PACHECO, JORGE | J-RIVERAPOS@GMAIL.COM |
| 3159118 | RIVERA PADILLA, BELMARI | canelabrp@yahoo.com |
| 3487115 | Rivera Padua, Jorge Rivera  Pena Gabriel | jeriverapena@gmail.com |
| 530559 | Rivera Pagan, Angelys | ang_rivera@hotmail.com |
| 2884312 | Rivera Pagan, Edgardo | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3725424 | Rivera Pagan, Irma | irmariverap16@gmail.com |
| 2936050 | RIVERA PAGAN, LAURA | ivonnegm@prw.net |
| 3217714 | Rivera Pagan, Ruth Leida | ruthlrivera0531@live.com |
| 3870134 | RIVERA PANTOJAS, VIRGINIA | VRIVERA2777@GMAIL.COM |
| 3872529 | Rivera Pantojas, Virginia | vrivera2777@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3283545 | Rivera Pastor, Daisy | mateinteractiva@yahoo.com |
| 2946821 | Rivera Pastrana, Alan Yahir | mayrapastrana17@yahoo.com |
| 3821167 | Rivera Pedrogo, Elsa M | emrp.segundo@yahoo.com |
| 3489659 | Rivera Peña, Luis A. | Penaoro60@gmail.com |
| 3493562 | Rivera Peña, Luis A. | Penaoro60@gmail.com |
| 3782220 | Rivera Pena, Luz Maria | lucy_riveral@yahoo.com |
| 4020322 | Rivera Pena, Pura A. | pura_00720@yahoo.com |
| 4094680 | Rivera Pena, Pura A. | pura_00720@yahoo.com |
| 3871911 | Rivera Pena, Sonia Maria | smr_libra@yahoo.com |
| 2832193 | RIVERA PERCY, VICTOR  T | juan_r_rodriguez00732@yahoo.com |
| 3125571 | RIVERA PERCY, VICTOR  T | vriverapercy@gmail.com |
| 3727883 | Rivera Pereira, Alba N. | riveraalba16@gmail.com |
| 3945128 | Rivera Perer, Yazmin Teresa | wuisito_13@hotmail.com |
| 3631792 | RIVERA PEREZ , ROBERTO | RRIVERAPEREZ00@GMAIL.COM |
| 3969618 | Rivera Perez, Anette | annetteperez27@gmail.com |
| 4115672 | Rivera Perez, Carmen A. | c.rivera0652@gmail.com |
| 2965615 | Rivera Perez, Carmen J | rivero1757@gmail.com |
| 3074852 | Rivera Perez, Carmen J. | eidayamina@gmail.com |
| 3074852 | Rivera Perez, Carmen J. | eidayamina@gmail.com |
| 3380412 | RIVERA PEREZ, CARMEN L. | guillomedinar@yahoo.com |
| 3337855 | Rivera Pérez, Carmen L. | guillomedinar@yahoo.com |
| 3272027 | Rivera Pérez, Carmen L. | guillomedinar@yahoo.com |
| 4252015 | Rivera Perez, Carmen Maria | cmriver_12@yahoo.com |
| 4058796 | Rivera Perez, Edwin F. | erivera1355@gmail.com |
| 1929251 | RIVERA PEREZ, FELICITA M. | MARIA.GONZALEZL@FAMILIA.PR.GOV |
| 1929251 | RIVERA PEREZ, FELICITA M. | MARIA.GONZALEZL@FAMILIA.PR.GOV |
| 3918243 | Rivera Perez, Ines V | veronica.rivera@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3937048 | Rivera Perez, Ines V. | veronica.rivera@live.com |
| 3898938 | RIVERA PEREZ, INES V. | VERONICA.RIVERA@LIVE.COM |
| 3875176 | Rivera Perez, Inez V. | veronica.rivera@live.com |
| 3055802 | RIVERA PEREZ, JAIME JAFFET | aspinall@ragflaw.com, admin@ragflaw.com |
| 2947024 | Rivera Perez, Lilia I | lilia.ivette75@gmail.com |
| 2949237 | Rivera Pérez, Luis A | bufetemiguelcancio@yahoo.com |
| 3006250 | Rivera Pérez, Luis A | mdgglaw@gmail.com |
| 3153333 | RIVERA PEREZ, LUZ M | esolis@salud.pr.gov |
| 2933286 | RIVERA PEREZ, MARIA | ivonnegm@prw.net |
| 3853473 | Rivera Perez, Maria  M | quka58@gmail.com |
| 3449672 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |
| 3374545 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |
| 3452044 | Rivera Pérez, Myrtha Edith | ikaika0947@yahoo.com |
| 3155167 | RIVERA PÉREZ, NORBERTO | abauza0418@yahoo.com |
| 3818457 | RIVERA PEREZ, NORMA IRIS | norivera69@gmail.com |
| 5166313 | Rivera Perez, Olga Margarita | lcdocdasta@yahoo.com |
| 3626567 | Rivera Perez, Raquel | era1225@gmail.com |
| 3845159 | RIVERA PEREZ, WANDA | WANDA26RIVERA@GMAIL.COM |
| 3147814 | Rivera Pillazo, Paul  G. | paulgrivera@gmail.com |
| 3070254 | Rivera Pina , Noemi | ivonnegm@prw.net |
| 3337096 | Rivera Pizarro, Judith M | judithrpretiro@gmail.com |
| 4089561 | Rivera Polanco, Margarita | polancoan2004@gmail.com |
| 3931141 | Rivera Polanco, Margarita | polancom2004@gmail.com |
| 3859127 | Rivera Polanco, Margarita | polancom2004@gmail.com |
| 4128383 | Rivera Polanco, Margarita | polancom2004@gmail.com |
| 3061579 | Rivera Poll, Sandra Ivelisse | 518srivera@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3359841 | Rivera Poll, Sandra Ivelisse | 518srivera@gmail.com |
| 3323452 | Rivera Principe, Josue Caleb | janebeckerwhitaker@gmail.com |
| 3518900 | Rivera Quiles, Jose M | jrq3102@gmail.com |
| 4086488 | RIVERA QUILES, MARIA I | mirivera52@yahoo.com |
| 3935244 | Rivera Quiles, Salvador | consultored@gmail.com |
| 3633543 | Rivera Quiles, Salvador | consultored@gmail.com |
| 3412922 | RIVERA QUILES, SALVADOR | CONSULTORED@GMAIL.COM |
| 3812710 | Rivera Quiles, Salvador | consultored@gmail.com |
| 3737824 | Rivera Quiles, Salvador | consultored@gmail.com |
| 2919976 | RIVERA QUINONES, EDUARDO | ivonnegm@prw.net |
| 3901979 | Rivera Quinones, Efrain | efrarive14@gmail.com |
| 2959465 | Rivera Quinones, Eileen Janet | eileen.rivera@familia.pr.gov |
| 3784683 | Rivera Quinones, Jelexsa | jelly1275@gmail.com |
| 3740290 | Rivera Quinones, Jelixa | jelly1275@gmail.com |
| 3786732 | Rivera Quinones, Jelixsa | jelly1275@gmail.com |
| 4266497 | Rivera Quinones, Luis Angel | lariverab52@gmail.com |
| 3222282 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 3264811 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 3266361 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 3212485 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 4082524 | Rivera Quinones, Nilda Esther | dranrivera@gmail.com |
| 2970583 | RIVERA QUINONEZ, CARMEN D | ivonnegm@prw.net |
| 4033775 | Rivera Ramirez, Jose Marcelo | janebeckerwhitaker@gmail.com |
| 3892770 | Rivera Ramirez, Jose Marcelo | JosemarceloJCI@gmail.com |
| 121275 | RIVERA RAMIREZ, KARLA | karmiriv@gmail.com |
| 4010151 | Rivera Ramirez, Maria de los Angeles | cuchita692@gmail.com |
| 3309901 | Rivera Ramírez, María Del C | riveraramirez.maria@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3320512 | Rivera Ramírez, María Del C. | riveraramirez.maria@yahoo.com |
| 3967937 | Rivera Ramirez, Rosa N. | kukuza787@gmail.com |
| 1207467 | Rivera Ramos, Ana  Rosa | anar910@gmail.com |
| 3989435 | Rivera Ramos, Carmen | chinariveraramos@gmail.com |
| 3928798 | RIVERA RAMOS, ELBA IRIS | AROMASDECAFE@LIVE.COM |
| 2932656 | RIVERA RAMOS, EVELIA | ivonnegm@prw.net |
| 3866020 | Rivera Ramos, Leidaliz | leidalizrivera@gmail.com |
| 4267568 | Rivera Ramos, Miguel Angel | canitoriveradeclaro@gmail.com |
| 3787265 | Rivera Ramos, Nery I. | neryrivera72nr@gmail.com |
| 3718709 | Rivera Ramos, Rosa E. | dinamicapr2017@gmail.com |
| 4014380 | Rivera Reillo, Ismael | maelito51@yahoo.com |
| 4288847 | Rivera Reillo, Julio | rivera.julio45@yahoo.com |
| 4298488 | Rivera Reillo, Julio | rivera.julio45@yahoo.com |
| 531186 | RIVERA RENTA, MANUEL | mannyrivera35@gmail.com |
| 3964739 | Rivera Renta, Manuel Angel | mannyrivera35@gmail.com |
| 552562 | Rivera Renta, Roxana M | rriverarenta64@gmail.com |
| 4106581 | Rivera Reyes, Carmen M. | mia5149@hotmail.com |
| 3395201 | Rivera Reyes, Gertrudis | Admirelis12@yahoo.com |
| 2945640 | Rivera Reyes, Luis | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4055435 | Rivera Reyes, Luz E. | mia5149@hotmail.com |
| 3701462 | Rivera Reyes, Ramona | moninrivera32@gmail.com |
| 5167991 | Rivera Rigau, Lester R | lesterr2006@hotmail.com |
| 2939848 | Rivera Riollano, Sylvia | ivonnegm@prw.net |
| 3210027 | Rivera Rios , Antonio R. | janebeckerwhitaker@gmail.com |
| 3031356 | RIVERA RIOS, IVAN | davidcarrionb@aol.com |
| 4263185 | Rivera Ríos, Jesús | jrrprb7@prtc.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3850888 | RIVERA RIOS, MANUEL A | rievra2000@yahoo.com |
| 3755222 | Rivera Rios, Melissa | riveramely.23@gmail.com |
| 3875502 | RIVERA RIOS, MYRIAM  I. | anamperezrivera@gmail.com |
| 3861450 | RIVERA RIOS, RAFAEL | RafaelRiveraRios77@gmail.com |
| 4144139 | RIVERA RIVAS, CYNTHIA Z. | Cynthiarivera561@gmail.com |
| 3025432 | RIVERA RIVERA, ADA D | arivera_rivera@hotamil.com |
| 2749528 | RIVERA RIVERA, ADA D | arivera_rivera@hotmail.com |
| 4043196 | Rivera Rivera, Addy Evelyn | mami15pr@gmail.com |
| 531402 | RIVERA RIVERA, AILEEN A. | aileenaixarivera@gmail.com |
| 2857747 | Rivera Rivera, Albert | albrrt1@gmail.com |
| 2888375 | Rivera Rivera, Albert | albrrt1@gmail.com |
| 3050416 | Rivera Rivera, Ana A. | anariverats@gmail.com |
| 4033732 | Rivera Rivera, Ana H. | anahereniarivera@gmail.com |
| 3901192 | Rivera Rivera, Antonia | antoniariverarivera1014@gmail.com |
| 2936554 | Rivera Rivera, Antonio | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3795426 | Rivera Rivera, Awilda | Awildarivera44@live.com |
| 3689783 | Rivera Rivera, Carmen M | mdiaz00758@gmail.com, lm-dias00758@gmail.com |
| 531497 | RIVERA RIVERA, CARMEN M | milira1012@gmail.com |
| 3975439 | Rivera RIvera, Carmen S. | r.torres.cabrrera@gmail.com |
| 3013459 | Rivera Rivera, Christie E. | lcda.crivera@gmail.com |
| 3026130 | Rivera Rivera, David | JOSE@TORRESVALENTIN.COM |
| 2987630 | Rivera Rivera, David | reclamacionpromesaaegsac@gmail.com |
| 3363197 | RIVERA RIVERA, ELIZABETH | lisyany@gmail.com |
| 2936029 | RIVERA RIVERA, FLORINDA | ivonnegm@prw.net |
| 3679617 | Rivera Rivera, German | germanrivera169@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2925924 | RIVERA RIVERA, GLADYS | ivonnegm@prw.net |
| 407401 | Rivera Rivera, Gladys | ramasgla@gmail.com |
| 4018109 | Rivera Rivera, Gladys | ramasgla@gmail.com |
| 3397877 | Rivera Rivera, Gloria | goryn1217@hotmail.com |
| 3364497 | Rivera Rivera, Hector L. | h.l.rivera52@gmail.com |
| 3364497 | Rivera Rivera, Hector L. | h.l.rivera52@gmail.com |
| 3065580 | Rivera Rivera, Hector L. | hlrivera52@gmail.com |
| 3065580 | Rivera Rivera, Hector L. | hlrivera52@gmail.com |
| 2974343 | Rivera Rivera, Hery Javier | hjrr2@hotmail.com |
| 3118383 | Rivera Rivera, Isaura I. | perlapreciosa23@hotmail.com |
| 4269824 | Rivera Rivera, Janet | j100.0325@YAHOO.COM |
| 4275838 | Rivera Rivera, Janet | jloo.0325@yahoo.com |
| 4281838 | Rivera Rivera, Janet | jloo.0325@yahoo.com |
| 2858569 | RIVERA RIVERA, JESUS M | jesusrivera0755@gmail.com |
| 2001396 | RIVERA RIVERA, JORGE | jl.rr@hotmail.com |
| 3479709 | RIVERA RIVERA, JORGE | JL.RR@HOTMAIL.COM |
| 3020480 | Rivera Rivera, Jose  M | jose@torresvalentin.com |
| 2969470 | Rivera Rivera, Jose  M | reclamacionpromesaaegsac@gmail.com |
| 4191039 | Rivera Rivera, Jose Enrique | kikerivera1147@gmail.com |
| 3040344 | Rivera Rivera, Josefina | ivonnegm@prw.net |
| 4092496 | Rivera Rivera, Juan  A. | jr6273565@gmail.com |
| 3701532 | Rivera Rivera, Lourdes | carla-1535@hotmail.com |
| 4032464 | Rivera Rivera, Lourdes | carla-1535@hotmail.com |
| 4031463 | RIVERA RIVERA, LOURDES | CARLA-1535@HOTMAIL.COM |
| 3669833 | Rivera Rivera, Lourdes | carla-1535@hotmail.com |
| 4033635 | Rivera Rivera, Luz A. | erik_batalla@hotmail.com |
| 4184230 | Rivera Rivera, Lyda Marta | lydamarta@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3077163 | RIVERA RIVERA, LYDIA | MRS_TWEETY473@YAHOO.COM |
| 3730137 | Rivera Rivera, Magaly | Magalyrivera2016@icloud.com |
| 2978912 | Rivera Rivera, Magdiel | joseantoniomoralesarroyo7@gmail.com, oseantoniomoralesarroyo7@gmail.com |
| 3863923 | RIVERA RIVERA, MARIA M. | MARIARIVERA612@YAHOO.COM |
| 4014313 | Rivera Rivera, Maria N | riverariveramarian@icloud.com |
| 4069610 | Rivera Rivera, Maria N. | riverariveramarian@icloud.com |
| 3966557 | Rivera Rivera, Maria Nelida | riverariveramarian@icloud.com |
| 4114102 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 3974022 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 3225253 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 3179820 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 3956501 | RIVERA RIVERA, MAYRA | mayra_422@hotmail.com |
| 2941873 | RIVERA RIVERA, MIGUEL | mrivera9511@gmail.com |
| 3065584 | RIVERA RIVERA, MOIRA GRUSHESKA | arrillagalaw@gmail.com |
| 3620414 | Rivera Rivera, Nancy I | nancyivette0326@gmail.com |
| 4019350 | Rivera Rivera, Nancy I | nancyivette0326@gmail.com |
| 3409106 | Rivera Rivera, Nilma | nilma.rivera24@gmail.com |
| 4191754 | Rivera Rivera, Nivia J. | nrivera_86@hotmail.com |
| 3038231 | Rivera Rivera, Nydia M | aegaee@gmail.com |
| 3038202 | Rivera Rivera, Nydia M | nydiarivera@icloud.com |
| 3902610 | Rivera Rivera, Rady | radyrr@yahoo.com |
| 3506470 | RIVERA RIVERA, RAFAEL | rafrivpr@gmail.com |
| 3288366 | Rivera Rivera, Ramon | ramon_rivera_rivera@yahoo.com |
| 3288392 | Rivera Rivera, Ramon | rarivera@justicia.pr.gov |
| 3384427 | Rivera Rivera, Romari | romari.rivera@hotmail.com |
| 2127319 | Rivera Rivera, Sally | riverariverasally@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3054252 | Rivera Rivera, Sally | riverariverasally@gmail.com |
| 3378972 | RIVERA RIVERA, SONIA  E | sonia.enid@hotmail.com |
| 3522476 | RIVERA RIVERA, SONIA E | SONIA.ENID@HOTMAIL.COM |
| 531970 | RIVERA RIVERA, SONIA E. | sonia.enid@hotmail.com |
| 3801223 | Rivera Rivera, Sylvia I. | sylviaive@gmail.com |
| 4053818 | RIVERA RIVERA, VANESSA | vanery100@gmail.com |
| 531982 | RIVERA RIVERA, VANESSA | vanessaameral@gmail.com |
| 3092178 | RIVERA RIVERA, VICTOR | AEGAEE@GMAIL.COM |
| 3065702 | RIVERA RIVERA, VICTOR | VIC.RIVERA.R@GMAIL.COM |
| 3197313 | Rivera Rivera, Vilmari | viami71@gmail.com |
| 3112929 | RIVERA RIVERA, YOLANDA | aegaee@gmail.com |
| 2933609 | RIVERA RIVERA, YOLANDA | ivonnegm@prw.net |
| 2256073 | RIVERA RIVERA, YOLANDA | yoda106@live.com |
| 3857048 | RIVERA RIVERA, YOLANDA | yolirispr@hotmail.com |
| 3941900 | Rivera Rivera, Yolanda | yolirispr@hotmail.com |
| 3857048 | RIVERA RIVERA, YOLANDA | yolirispr@hotmail.com |
| 3941900 | Rivera Rivera, Yolanda | yolirispr@hotmail.com |
| 3108178 | RIVERA RIVERA, YOLANDA | yolyeva@yahoo.com |
| 3983251 | Rivera Rivera, Zoraida | Zoryvera22@gmail.com |
| 4088562 | Rivera Robles , Carmen M. | milagroscarmen1846@gmail.com |
| 1878917 | RIVERA ROBLES , JUANITA | JUARVR@YAHOO.COM |
| 2932303 | RIVERA ROBLES, ANTONIA | ivonnegm@prw.net |
| 1895912 | RIVERA ROBLES, ANTONIA | Toni.robles59@gmail.com |
| 3156943 | Rivera Robles, Antonia | toni.robles59@gmail.com |
| 1895912 | RIVERA ROBLES, ANTONIA | Toni.robles59@gmail.com |
| 3171167 | RIVERA ROBLES, DAVID | divadrr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2921547 | RIVERA ROBLES, MARIA | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 4137558 | Rivera Rodriguez , Ricardo | bederic25@gmail.com |
| 214999 | Rivera Rodriguez, Agustin | arivera278400@gmail.com |
| 3082607 | Rivera Rodriguez, Agustin | arivera278400@gmail.com |
| 3109707 | Rivera Rodriguez, Agustin | licenciadoocasiobravo@gmail.com |
| 3112754 | Rivera Rodriguez, Alondra Karina | rodriguezodemaris@gmail.com |
| 3234030 | RIVERA RODRIGUEZ, ANA | ANAALANIS1960@GMAIL.COM |
| 3800991 | RIVERA RODRIGUEZ, ANA A. | anaalicia.riverarodriguez@gmail.com |
| 4020747 | Rivera Rodriguez, Ana A. | anaalicia.riverarodriguez@gmail.com |
| 5167134 | Rivera Rodriguez, Ana Maria | jeszoe.ro@gmail.com |
| 3738385 | Rivera Rodriguez, Andrea | consejerarivera@gmail.com |
| 2939522 | Rivera Rodriguez, Armando | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3890157 | Rivera Rodriguez, Awilda | awilda890@live.com |
| 3113006 | RIVERA RODRIGUEZ, BRENDA E. | aegaee@gmail.com |
| 1218530 | RIVERA RODRIGUEZ, BRENDA E. | MI-KENDRA@HOTMAIL.COM |
| 3656784 | RIVERA RODRIGUEZ, CARLOS I. | riveragaliano@gmail.com |
| 3156031 | RIVERA RODRIGUEZ, CARLOS R | CARLOS_RIVERA43@HOTMAIL.COM |
| 2913588 | RIVERA RODRIGUEZ, CARMELO | ivonnegm@prw.net |
| 4065495 | Rivera Rodriguez, Carmen  D | cl.rodrisaludes@gmail.com |
| 3420974 | RIVERA RODRIGUEZ, CARMEN IVETTE | CARMEN.I.RIVERA14@GMAIL.COM |
| 3380131 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 3716161 | RIVERA RODRIGUEZ, DENNIS | denpsico@hotmail.com |
| 4134469 | RIVERA RODRIGUEZ, DIANA | drivera53@icloud.com |
| 2976297 | Rivera Rodriguez, Evelyn | ivonnegm@prw.net |
| 2957819 | RIVERA RODRIGUEZ, GABRIEL N | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4072354 | Rivera Rodriguez, Gloria | ino_gloria2002@hotmail.com |
| 4072354 | Rivera Rodriguez, Gloria | ino_gloria2002@hotmail.com |
| 4119929 | Rivera Rodriguez, Hector I. | prvncoj09@gmail.com |
| 3968380 | RIVERA RODRIGUEZ, HECTOR LUIS | HECTORTINIRIVERA@GMAIL.COM |
| 3888575 | Rivera Rodriguez, Irma N | irmariverarodriguez1950@gmail.com |
| 3859659 | Rivera Rodriguez, Israel | israelriverarod@gmail.com |
| 4191334 | Rivera Rodriguez, Israel | israelriverarod@gmail.com |
| 2960540 | Rivera Rodriguez, Johanna  M. | johannamilitza45@gmail.com |
| 2972241 | Rivera Rodriguez, Jorge  L. | Famiro@prtc.net |
| 3081375 | RIVERA RODRIGUEZ, JOSE | PABLOCOLONSANTIAGO@GMAIL.COM |
| 4266406 | Rivera Rodriguez, Jose  A | jarodriguezrivera@yahoo.com |
| 3005323 | Rivera Rodriguez, Jose Luis | rivera.jwel51@gmail.com |
| 3025382 | Rivera Rodriguez, Juan Pablo | aegaee@gmail.com |
| 2971900 | Rivera Rodriguez, Juan Pablo | juanpariv@gmail.com |
| 2013706 | RIVERA RODRIGUEZ, JUANA V | virginia1028@yahoo.com |
| 2013706 | RIVERA RODRIGUEZ, JUANA V | virginia1028@yahoo.com |
| 4216403 | Rivera Rodriguez, Julio | rubic767@aol.com |
| 4216400 | Rivera Rodriguez, Julio | rubyjudy0722@gmail.com |
| 4087858 | Rivera Rodriguez, Lilliam | lunitabella1961@gmail.com |
| 3678756 | Rivera Rodriguez, Luz A. | Nadilisa@gmail.com |
| 3976360 | RIVERA RODRIGUEZ, LUZ M | luriverarodriguez@gmail.com |
| 532338 | Rivera Rodriguez, Luz M | luzmrivera22@gmail.com |
| 3038792 | Rivera Rodriguez, Luz Teresa | ivonnegm@prw.net |
| 4186282 | Rivera Rodriguez, Manuel | damarisrivera040@gmail.com |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | aventura0214@hotmail.com |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | aventura0214@hotmail.com |
| 3493898 | Rivera Rodriguez, Marisol | mansolnverarodriguez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3801101 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 3666684 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 4138632 | Rivera Rodriguez, Maritza | maritzarr32@hotmail.com |
| 3862230 | RIVERA RODRIGUEZ, MARTA | RIVERAMARTA1555@GMAIL.COM |
| 3854874 | Rivera Rodriguez, Michael | mjeep2008@gmail.com |
| 4086330 | Rivera Rodriguez, Miguel | mrmiguelito13.mr.mr@gmail.com |
| 4223680 | Rivera Rodriguez, Milagros | millie.rivera82@yahoo.com, millierivera82@yahoo.com |
| 3626599 | RIVERA RODRIGUEZ, MILDRED | mildred_115@hotmail.com |
| 3410964 | Rivera Rodriguez, Minerva | minepr2001@yahoo.com |
| 3794369 | Rivera Rodriguez, Miriam | miriam.bilbraut@gmail.com |
| 3354604 | RIVERA RODRIGUEZ, MIRIAM R. | rosemiriam30@hotmail.com |
| 167660 | RIVERA RODRIGUEZ, NAYDA | esuero_seguros@yahoo.com, tjaderber@gmail.com |
| 2914720 | Rivera Rodriguez, Nayda L. | ivonnegm@prw.net |
| 3374363 | Rivera Rodriguez, Nelida | nelidariverarodriguez05@gmail.com |
| 3356213 | Rivera Rodriguez, Nitza Y. | despacho.legal.pr@gmail.com |
| 3356215 | Rivera Rodriguez, Nitza Y. | montalvoaldea.law@gmail.com |
| 4334942 | Rivera Rodriguez, Nydia I. | sheilapadilla2277@gmail.com |
| 3496451 | Rivera Rodriguez, Nylda | nyldariverarodriguez@gmail.com |
| 3346870 | Rivera Rodriguez, Orelys | specialshaddy@gmail.com |
| 3999840 | Rivera Rodriguez, Pablo | elrabogado@yahoo.com |
| 3130721 | Rivera Rodriguez, Rafael A | rarianna1971@gmail.com |
| 1878882 | RIVERA RODRIGUEZ, REINALDO | cortequiebra@yahoo.com |
| 1878883 | RIVERA RODRIGUEZ, REINALDO | cortequiebra@yahoo.com |
| 2944908 | Rivera Rodriguez, Reinaldo | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2947020 | Rivera Rodriguez, Reinaldo | reinaldo.rivera@prepa.com |
| 3005685 | Rivera Rodriguez, Reinaldo | re-rivera@prepa.com |
| 3947326 | Rivera Rodriguez, Rosa E. | riverarosa38@gmail.com |
| 3298495 | Rivera Rodriguez, Rosa M. | rosam.rivera@yahoo.com |
| 3765385 | RIVERA RODRIGUEZ, ROSARIO | rosarrv7@yahoo.com |
| 3649349 | RIVERA RODRIGUEZ, SARAH I | riverasarahi@yahoo.com |
| 3383055 | Rivera Rodríguez, Vanessa | vrivera63@yahoo.com |
| 3777632 | Rivera Rodríguez, Vanessa | vrivera63@yahoo.com |
| 3043472 | Rivera Rodriguez, Yainier Omar | despacho.legal.pr@gmail.com |
| 4128347 | Rivera Rodriguez, Yajaira I. | joseguile023@gmail.com |
| 4128347 | Rivera Rodriguez, Yajaira I. | joseguile023@gmail.com |
| 3030161 | RIVERA RODRIGUEZ, YASMIN O. | JOBRANOS@GMAIL.COM |
| 4335146 | Rivera Rodriguez, Yolanda | Laprietarivera19@gmail.com |
| 3217871 | Rivera Rodriquez, Carmen | chana.646@hotmail.com |
| 3919435 | Rivera Rogue, Carmen Sol | solagnes@gmail.com |
| 3824460 | Rivera Rogue, Maria Dolores | mariadoloresriverarogue@gmail.com |
| 3018485 | RIVERA ROJAS, LILLIAN Y. | lilliyasdell@gmail.com |
| 3184123 | RIVERA ROJAS, LILLIAN Y. | lilliyasdell@gmail.com |
| 3967166 | Rivera Rojas, Lillian Y. | lilliyasdell@gmail.com |
| 2963705 | Rivera Rojas, Virgen M | vrojas1258@gmail.com |
| 4254873 | Rivera Rojas, Virgen M. | vrojas1258@gmail.com |
| 3999786 | RIVERA ROLON, JORGE I | ELRABOGADO@YAHOO.COM |
| 4034404 | Rivera Roman, Edwin | eragent@hotmail.com |
| 1284447 | RIVERA ROMAN, JUAN P | riveraroman@hotmail.com |
| 4005375 | Rivera Roman, Nancy | hanlee47@hotmail.com |
| 4087152 | Rivera Roman, Nelson | NELOMIJULSAN@YAHOO.COM |
| 2969207 | Rivera Roman, Ricardo | ftorresdiaz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3123914 | RIVERA ROMERO, LUZ E. | luzeneida.rivera@yahoo.com |
| 4001606 | Rivera Romero, Olga I. | olgairiveraromero55@gmail.com |
| 3874175 | Rivera Roque, Rafael | rafael.rivera.roque@gmail.com |
| 4136855 | Rivera Roque, Rafael | rafael.rivera.roque@gmail.com |
| 4136856 | Rivera Roque, Rafael | rafael.rivera.roque@gmail.com |
| 3513195 | RIVERA ROSA, LUIS O | landy1967@hotmail.com |
| 3936058 | Rivera Rosa, Maria Teresa | airamarevirasor@gmail.com |
| 3886824 | Rivera Rosa, Meralys | meralys_@hotmail.com |
| 3477796 | RIVERA ROSA, MERALYS | meralys_@hotmail.com |
| 2749605 | RIVERA ROSA, NORMA | NORSIL_2000@HOTMAIL.COM |
| 3023250 | RIVERA ROSA, NORMA | NORSIL_2000@HOTMAIL.COM |
| 3005697 | RIVERA ROSA, RAFAEL A | AEGAEE@GMAIL.COM |
| 1329959 | RIVERA ROSA, RAFAEL A | rafael-rivera@live.com |
| 2946181 | Rivera Rosa, Rosaibel | rosaibelrivera@yahoo.com |
| 2946201 | Rivera Rosa, Yadira | yadira4252003@yahoo.com |
| 3005738 | Rivera Rosa, Yadira | yadira4252003@yahoo.com |
| 2749607 | Rivera Rosado, Angel M. | amriverarosado@yahoo.com |
| 2832220 | RIVERA ROSADO, BETSAIDA | charles.briere@brierelaw.com |
| 3230365 | Rivera Rosado, Jose M. | despacho.legal.pr@gmail.com |
| 5164771 | Rivera Rosado, Juan R. | juanitospestcontrol@hotmail.com |
| 4089496 | Rivera Rosado, Maritza | mary.riveraras@gmail.com |
| 4052774 | Rivera Rosado, Maritza | mary.riveraros@gmail.com |
| 4067293 | Rivera Rosado, Maritza | mary.riveraros@gmail.com |
| 4122506 | Rivera Rosado, Martiza | mary.riveraros@gmail.com |
| 4255027 | Rivera Rosado, Orlando | riveraorlando9@gmail.com |
| 3344372 | RIVERA ROSADO, OSCAR | oscarriverarosado@hotmail.com |
| 3889015 | Rivera Rosario , Geraldo | geraldoriverarosario@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3246180 | Rivera Rosario , Javier | snoopy2258@yahoo.com |
| 3578682 | Rivera Rosario, Felipe | feliperiverarosario@yahoo.com.mx |
| 3929932 | Rivera Rosario, Fernando | legalmartinezrioa@gmail.com |
| 3766941 | Rivera Rosario, Geraldo | geraldoriverarosario@gmail.com |
| 3516903 | Rivera Rosario, Geraldo | geraldoriverarosario@gmail.com, verasario@gmail.com |
| 3928660 | RIVERA ROSARIO, GRACIELA | TATYRIV96@GMAIL.COM |
| 3928660 | RIVERA ROSARIO, GRACIELA | TATYRIV96@GMAIL.COM |
| 4240157 | Rivera Rosario, Harrol | harrolrosariorivera@gmail.com |
| 3681536 | RIVERA ROSARIO, HECTOR T | hectorriv91@gmail.com |
| 3649631 | RIVERA ROSARIO, HECTOR T | hectorriv91@gmail.com |
| 3299222 | Rivera Rosario, Hector T. | hectorriv91@gmail.com |
| 3320222 | Rivera Rosario, Hector T. | hectorriv91@gmail.com |
| 3652377 | Rivera Rosario, Javier | snoopy2258@yahoo.com |
| 3020450 | Rivera Rosario, Luis A | jose@torresvalentin.com |
| 3812012 | RIVERA ROSARIO, RAMON | riverarosarioramon@gmail.com |
| 3588231 | Rivera Rosario, Suheil | suheilrivera@hotmail.com |
| 3550570 | Rivera Rosario, Yadira | yadirarivera814@yahoo.com |
| 3043550 | Rivera Ruiz , Ana M. | gramlui@yahoo.com |
| 3990293 | Rivera Ruiz, Daniel | mrpianolibre@gmail.com |
| 5164684 | Rivera Ruiz, Gerardo | jcrios.perez@gmail.com |
| 5165598 | Rivera Ruiz, Gerardo | jcrios.perez@gmail.com |
| 4284690 | Rivera Ruiz, Juan E. | riverajuanemilio@yahoo.com |
| 3681961 | Rivera Ruiz, Marilyn | mariveraruiz@gmail.com |
| 4049857 | Rivera Ruiz, Mayra E. | paolaacardec@gmail.com |
| 3670450 | Rivera Salichs, Carmen M. | cuca45@hotmail.com |
| 4265218 | Rivera Salomé, Samuel | srszr1@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3380725 | RIVERA SALVA, ANGEL  O | a_orivera@hotmail.com |
| 3871919 | Rivera San Miguel, Annie I. | annier0608@gmail.com |
| 3421992 | RIVERA SANABRIA, JOSE AXEL | JEANNETTEPEREZ58@YAHOO.COM |
| 4151482 | Rivera Sanata, Carmen | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3352994 | Rivera Sanchez, Ada M. | adarivera0909@gmail.com |
| 2316966 | RIVERA SANCHEZ, ANGELINA | angelinariverasanchez7@gmail.com |
| 4255004 | Rivera Sanchez, Iris M | riverasanchez28@gmail.com |
| 4255004 | Rivera Sanchez, Iris M | riverasanchez28@gmail.com |
| 4038093 | Rivera Sanchez, Jacqueline | jacquelineriverasanchez7@gmail.com |
| 4085254 | Rivera Sanchez, Jacqueline | jacquelineriverasanchez7@gmial.com |
| 215936 | RIVERA SANCHEZ, JOSE | jriverasanchez0620@gmail.com |
| 2910170 | RIVERA SANCHEZ, LYDIA S | lydia.rivera@gmail.com |
| 2904006 | Rivera Sanchez, Maria I | jguevaraf@yahoo.com |
| 2903983 | Rivera Sanchez, Maria I | jguevaraf@yahoo.com |
| 3991860 | Rivera Sanchez, Migdalia | godivahpr@hotmail.com |
| 4036810 | Rivera Sanchez, Migdalia | godivahpr@hotmail.com |
| 2925173 | RIVERA SANCHEZ, MILAGROS | ivonnegm@prw.net |
| 4177405 | Rivera Sanchez, Noel | rivera.noel1965@gmail.com, rivera.noel820@gmail.com, riveranoel280@gmail.com |
| 3987718 | Rivera Sanchez-Maestra, Carmen Z | rivercar1961@gmail.com |
| 3331614 | Rivera Santana, Aan Isabel | riverasantana.anai@gmail.com |
| 3268150 | Rivera Santana, Ana Isabel | riverasantana.anai@gmail.com |
| 1900347 | RIVERA SANTANA, BETTY | DAPADAY@GMAIL.COM |
| 2928038 | RIVERA SANTANA, BETTY | ivonnegm@prw.net |
| 3544225 | Rivera Santana, Carmen E. | 1939crivera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3571790 | Rivera Santana, Doel | litosg@gmail.com |
| 117678 | RIVERA SANTANA, JOSE OMAR | cjbeltran12@gmail.com |
| 3320846 | Rivera Santana, Margarita | concepcion_concepcion@hotmail.com |
| 3294604 | Rivera Santana, Mario  E. | mario.rivera70.mer@gmail.com |
| 3207299 | Rivera Santiago , Pablo | janebeckerwhitaker@gmail.com |
| 4039796 | Rivera Santiago, Amparo | ampyrivera@gmail.com |
| 4146532 | Rivera Santiago, Angel Manuel | lucyhortiz@gmail.com |
| 4020827 | RIVERA SANTIAGO, CARMEN M. | carmenrivera5005@gmail.com |
| 4012655 | Rivera Santiago, Carmen N. | carmenrivera5005@gmail.com |
| 3019009 | Rivera Santiago, Catalina | bufetemoreno@hotmail.com |
| 3166826 | Rivera Santiago, Catalina | laura.e.moreno@gmail.com |
| 3651549 | RIVERA SANTIAGO, DORIS M. | DORISMRIVERA@GMAIL.COM |
| 533162 | RIVERA SANTIAGO, FREDESWINDA | windy.11@hotmail.com |
| 3685663 | Rivera Santiago, Fredeswinda | windy.11@hotmail.com |
| 116823 | RIVERA SANTIAGO, JOSE L | neoeragenesis@yahoo.com |
| 3855200 | RIVERA SANTIAGO, LEGNA E | legnarivera31@hotmail.com |
| 2918922 | RIVERA SANTIAGO, MARIA  MERCEDES | ivonnegm@prw.net |
| 3843716 | Rivera Santiago, Maribel | maribel62rivera@gmail.com |
| 3814960 | Rivera Santiago, Marta Enid | MartaERivera082@gmail.com |
| 3494488 | Rivera Santiago, Norma  E. | n.rivsan@gmail.com |
| 3971321 | Rivera Santiago, Norma I. | normarivera0439@gmail.com |
| 4185580 | Rivera Santiago, Porfirio | porfirivera05@gmail.com |
| 3375826 | Rivera Santiago, Sheila  Maday | Orientadoralmr@yahoo.com |
| 3363252 | Rivera Santiago, Sheila M | orientadoralmr@yahoo.com |
| 3178832 | Rivera Santiago, Sonia | soniyaniul@gmail.com |
| 3178832 | Rivera Santiago, Sonia | soniyaniul@gmail.com |
| 3666999 | Rivera Santiago, Wanda I. | wandy1917@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3145042 | Rivera Santos, Carmenisa D. | aegaee@gmail.com |
| 3060113 | Rivera Santos, Carmenisa D. | carmisademari@gmail.com |
| 3092599 | Rivera Santos, Maleui | mrivera.munloiza@yahoo.com, forcexp@gmail.com |
| 2953347 | RIVERA SANTOS, MARIA D. | ivonnegm@prw.net |
| 2963649 | Rivera Santos, Maria del Carmen | maryrivets@gmail.com |
| 2963649 | Rivera Santos, Maria del Carmen | maryrivets@gmail.com |
| 3085676 | Rivera Santos, Nilsa M. | nilsarivera25@yahoo.com |
| 3478853 | RIVERA SEGARRA, ARACELYS | aracelysrivera50@gmail.com |
| 2927851 | RIVERA SELLES, AURORA | ivonnegm@prw.net |
| 3365868 | Rivera Serrano, Frank N | fnrivera@yahoo.com |
| 3533148 | Rivera Serrano, Isabel | rivera.isabel65@gmail.com |
| 3335615 | Rivera Serrano, Juan R | anadelis57@hotmail.com |
| 3184029 | Rivera Siaca, Luis A. | ccuprill@cuprill.com |
| 5171500 | Rivera Siaca, Luis A. | ccuprill@cuprill.com |
| 5171501 | Rivera Siaca, Luis A. | malaveic@de.pr.aov |
| 3310327 | Rivera Siaca, Luis A. | pinsy@erspr.com |
| 5171495 | Rivera Siaca, Luis A. | pinsy@erspr.com, milaqros@erspr.com |
| 5164847 | Rivera Sierra, Alberto | fehr1023@yahoo.com |
| 3312845 | RIVERA SIERRA, JANISSE | JANISSE_RIVERA@YAHOO.COM |
| 3165122 | Rivera Sierra, Luis | riverasierral1@gmail.com |
| 3164886 | RIVERA SIEWA, LUIS | riverasierral1@gmail.com |
| 3268113 | Rivera Silva, Marta M. | mm.rivera09@gmail.com |
| 533496 | RIVERA SOLIS, MYRIAM | 143talita143@gmail.com |
| 3020314 | Rivera Sostre, Carmen | aegaee@gmail.com |
| 2981038 | Rivera Sostre, Carmen | elmasotomayor58@gmail.com |
| 3820818 | Rivera Soto, Aris | aristosrivera@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2331733 | RIVERA SOTO, CARMEN S | crivera1@asume.pr.gov |
| 2976343 | Rivera Soto, Felix | ivonnegm@prw.net |
| 3194693 | RIVERA SOTO, JOSE | JARIVERASOTO7@GMAIL.COM |
| 3688273 | RIVERA SOTO, MERARI | LALAMERA@HOTMAIL.COM |
| 4067352 | Rivera Soto, Merari | lalamera@hotmail.com |
| 533556 | RIVERA SOTO, MIKEY | MIKEY2662@GMAIL.COM |
| 1796953 | Rivera Soto, Mikey | minay2662@gmail.com |
| 1589847 | RIVERA SOTO, MIKEY | niney2662@gmail.com |
| 3569875 | Rivera Soto, Rosa H. | rosah69@hotmail.com |
| 2305720 | RIVERA SUAREZ, ALFREDO | rivera800@gmail.com |
| 3865393 | Rivera Suarez, Jasiel | jriverkr29@gmail.com |
| 3898496 | Rivera Suazo, Maria de los Angeles | mariasuazo47@gmail.com |
| 1678360 | RIVERA TARAZA, RAMONITA | mayta9901@yahoo.com |
| 1894714 | RIVERA TERRON, ANGELICA | jvelazquezrivera@yahoo.com |
| 2125984 | RIVERA TIRADO, ROSAURA | roxy15700@hotmail.com |
| 3600446 | Rivera Tirado, Rosaura | roxy15700@hotmail.com |
| 279073 | Rivera Tirado, Wilfredo | aorlandi52@gmail.com |
| 3553400 | RIVERA TIRADO, WILLIAM | carlosalbertoruizquiebras@gmail.com |
| 2973788 | Rivera Toro, Julio | jriveratoro@hotmail.com |
| 3859863 | Rivera Torres, Alexander | alex2256510@yahoo.com |
| 3867475 | Rivera Torres, Ana L. | 1959annie@gmail.com |
| 4044569 | Rivera Torres, Carlos A. | crivera364@gmail.com |
| 4044569 | Rivera Torres, Carlos A. | crivera364@gmail.com |
| 4266054 | Rivera Torres, Carmen | carminrilerno059@gmail.com |
| 36136 | RIVERA TORRES, CARMEN | mabreulaw@mircorjuris.com, ralvarez.lawinsurance@gmail.com |
| 3251170 | Rivera Torres, Carmen Ada | bebecrt@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3468917 | RIVERA TORRES, CARMEN ADA | bebecrt@live.com |
| 3610589 | Rivera Torres, Carmen Ada | bebecrt@live.com |
| 3378437 | Rivera Torres, Carmen Leida | carmenadiel@gmail.com |
| 3438271 | Rivera Torres, Carmen Leida | carmenadiel@gmail.com |
| 4110742 | RIVERA TORRES, CARMEN MARGARITA | cmargarita1322@gmail.com |
| 3287670 | Rivera Torres, David X | marinigi@de.pr.gov |
| 3116318 | Rivera Torres, David X. | aegaee@gmail.com |
| 3123349 | Rivera Torres, David X. | aegaee@gmail.com |
| 2928016 | RIVERA TORRES, DIANA | ivonnegm@prw.net |
| 3211774 | RIVERA TORRES, ELENA I | elenaivelisse@gmail.com |
| 3909000 | Rivera Torres, Emilia | yesiets2011@gmail.com |
| 3888678 | Rivera Torres, Eva Ivania | eva.rivera1@yahoo.com |
| 4095787 | Rivera Torres, Eva Ivania | eva.rivera1@yahoo.com |
| 4116590 | Rivera Torres, Eva Ivania | eva.rivera1@yahoo.com |
| 3320940 | RIVERA TORRES, FELIX | riveraflw@aol.com |
| 4256186 | RIVERA TORRES, JOSE ANTONIO | joseriveratorres95@gmail.com |
| 4270792 | Rivera Torres, Jose F. | mmontanez1205@gmail.com |
| 3907119 | Rivera Torres, Josue D. | rjosue069@gmail.com |
| 3342418 | RIVERA TORRES, LUCELENIA | lealtad19@msn.com |
| 3756123 | Rivera Torres, Lucy | Nquijano0407@gmail.com |
| 3813598 | Rivera Torres, Lucy | nquijano0407@gmail.com |
| 3017932 | Rivera Torres, Luis F. | lrivera28725@hotmail.com |
| 4037952 | Rivera Torres, Maria Del Carmen | carismelfa@hotmail.com |
| 3071242 | Rivera Torres, Olmisda M | ivonnegm@prw.net |
| 3767632 | RIVERA TORRES, RAMON | de91727@miescuela.pr |
| 2118760 | RIVERA TORRES, RAMON | raymar393@yahoo.com |
| 3036642 | Rivera Torres, Ramon Jaime | rrivera34@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 533833 | RIVERA TORRES, RAUL | riveraraule@aim.com |
| 3858952 | Rivera Torres, Simon Pedro | simonrivera@hotmail.com |
| 4049782 | Rivera Torres, Sonia I. | siriveratorres@hotmail.com |
| 4263553 | Rivera Torres, Vilmarie | riveravilmari@yahoo.com |
| 2832233 | RIVERA TORRES, WADDY  J. | pablocolonsantiago@gmail.com |
| 3091450 | RIVERA TORRES, WADDY J. | PABLOCOLONSANTIAGO@GMAIL.COM |
| 3142741 | Rivera Torres, Waldemar | liriotorresjust@gmail.com |
| 3280438 | RIVERA TORRES, YACHIRA | dlbazan79@gmail.com |
| 3576991 | RIVERA TORRES, YACHIRA | dlbazan79@gmail.com |
| 4152033 | Rivera Torres, Yarixvett | yarixvett85@gmail.com |
| 3894712 | RIVERA TORRESS, ADA  I. | ADAIRIS561@GMAIL.COM |
| 3029615 | Rivera Troche, Nilda | wcruzramz@hotmail.com |
| 2125049 | RIVERA TROCHE, ROSA J | ROSAJ.RIVERA@YAHOO.COM |
| 3243420 | Rivera Turpeau, Tamayda | turpeau19@gmail.com |
| 3048735 | RIVERA VALCARCEL, ANA LOURDES | riveraana86@gmail.com |
| 3295233 | Rivera Valcarel, Ana  L | n-ayala@aeeper.com |
| 3294866 | Rivera Valcarel, Ana  L | riveraana86@gmail.com |
| 3295308 | Rivera Valcarel, Ana  L | zayla.diaz@prepa.com |
| 3905698 | Rivera Valencia, Nora | arondelc29@yahoo.com |
| 3856743 | Rivera Valentin, Carmen | william_saltar@yahoo.com |
| 3675989 | Rivera Valentin, Carmen | william_saltar@yahoo.com |
| 3025307 | Rivera Valentin, Edda J | edda.rivera8@gmail.com |
| 2405678 | RIVERA VALENTIN, GLORIA M | gmrivera1966@yahoo.com |
| 533940 | RIVERA VALENTIN, GLORIA M. | gmrivera1966@yahoo.com |
| 1589970 | RIVERA VALENTIN, MIGDALIA | migdavera@gmail.com |
| 2133071 | RIVERA VALENTIN, TERESA | tereisca@hotmail.com |
| 3970807 | Rivera Vargas, Anibal | ranibal13@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4110182 | Rivera Vargas, Brunilda | brunilda99@hotmail.com |
| 3157925 | Rivera Vargas, Gloribel | GRivera@ColumbiaCentral.edu |
| 4135254 | Rivera Vazquez, Angel R. | riveravar@de.gov.pr |
| 3414752 | Rivera Vazquez, Brunilda | brunildariveravazquez@gmail.com |
| 3926451 | Rivera Vazquez, Carmen I. | minrivera17@gmail.com |
| 4334767 | Rivera Vazquez, Carmen M. | ccarmenriveraVazquez@gmail.com |
| 1762222 | RIVERA VAZQUEZ, CECILIA | YAKUSACECILIA@YAHOO.COM |
| 2335111 | RIVERA VAZQUEZ, DAISY O | riveradaisy055@gmail.com |
| 2335111 | RIVERA VAZQUEZ, DAISY O | riveradaisy055@gmail.com |
| 4270720 | Rivera Vazquez, Diego | diegorivera1732@gmail.com |
| 4275942 | RIVERA VAZQUEZ, DIEGO | diegorivera1732@gmail.com |
| 3441751 | Rivera Vazquez, Elsa  I. | robertodelgado353@gmail.com |
| 3557574 | Rivera Vázquez, Elsa I. | robertodelgado353@gmail.com |
| 2919509 | RIVERA VAZQUEZ, JOSE E | ivonnegm@prw.net |
| 4023079 | Rivera Vazquez, Jose E. | josesonia221@hotmail.com |
| 534072 | RIVERA VAZQUEZ, LUIS A | luillo1015@yahoo.com |
| 4213622 | Rivera Vazquez, Luis Alberto | grimaldimaldonado@hotmail.com |
| 3745076 | Rivera Vazquez, Luz  Ivette | luzriveraz@yahoo.com |
| 4134284 | Rivera Vazquez, Luz  Ivette | luzriveraz@yahoo.com |
| 436228 | Rivera Vazquez, Lymari | infotecpr@hotmail.com |
| 4177980 | Rivera Vazquez, Maria E. | domingogonzalez3@hotmail.com |
| 2948600 | RIVERA VAZQUEZ, MARIBEL | ivonnegm@prw.net |
| 3784961 | Rivera Vazquez, Neyda  M | abuelalita12@gmail.com |
| 3784961 | Rivera Vazquez, Neyda  M | abuelalita12@gmail.com |
| 4109562 | Rivera Vazquez, Providence | minrivera17@gmail.com |
| 4057990 | Rivera Vazquez, Providencia | minrivera17@gmail.com |
| 2916740 | RIVERA VAZQUEZ, ROSA M | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4110921 | RIVERA VAZQUEZ, ZAIDA | luzrirevraz@yahoo.com |
| 3358502 | RIVERA VEGA, CARMEN | jarnielylee@gmail.com |
| 3394951 | RIVERA VEGA, CARMEN | jarnielylee@gmail.com |
| 3206247 | Rivera Vega, Carmen | jarnielylee@gmail.com |
| 3375556 | RIVERA VEGA, CARMEN E | jarnielylee@gmail.com |
| 3265225 | RIVERA VEGA, CARMEN E. | jarvielylee@gmail.com |
| 3742731 | RIVERA VEGA, CARMEN EVA | CARMENEVACOAMO@YAHOO.COM |
| 4153660 | Rivera Vega, Carmen Eva | carmenevacoamo@yahoo.com |
| 3135102 | Rivera Vega, Eduardo | eduar2rv@hotmail.com |
| 3436682 | Rivera Vega, Eduardo | eduar2rv@hotmail.com |
| 3740746 | Rivera Vega, Juan C | jcrvega@yahoo.com |
| 3284745 | Rivera Vega, Lilliam H | junitarv@gmail.com |
| 3289191 | Rivera Vega, Lilliam H | junitarv@gmail.com |
| 4177466 | Rivera Vega, Lilliam Haydee | junitaru@gmail.com |
| 186480 | RIVERA VEGA, PATRIA | pariveravega@hotmail.com |
| 2913889 | Rivera Vega, William M. | ivonnegm@prw.net |
| 3862312 | RIVERA VEGUILLA, CARMEN L | aidy1950@yahoo.com, aidyl950@yahoo.com |
| 4101096 | Rivera Veguilla, Carmen L. | aidy1950@yahoo.com |
| 3931059 | RIVERA VEGUILLA, CARMEN L. | AIDYL950@YAHOO.COM, AIDY1950@YAHOO.COM |
| 3040183 | Rivera Veguilla, José | ivonnegm@prw.net |
| 1793469 | RIVERA VEGUILLA, MARIA | mtrivera.55.mtr@gmail.com |
| 2091736 | RIVERA VEGUILLA, MARIA T | mtrivera.55.mtr@gmail.com |
| 534244 | RIVERA VELAZQUEZ, DIANA | DAYANA1437@GMAIL.COM |
| 3629647 | Rivera Velazquez, Ivette | ivypolice_1972@hotmail.com |
| 3480234 | Rivera Velazquez, Lazaro | lrivera31061@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3063757 | Rivera Velez, Hector D | hector.rivera2940@gmail.com |
| 3363647 | Rivera Velez, Hector D | hector.rivera2940@gmail.com |
| 2919656 | RIVERA VELEZ, HECTOR D. | ivonnegm@prw.net |
| 3040440 | Rivera Velez, Joshua S | mmvelez_@hotmail.com |
| 2957912 | Rivera Velez, Luis D | despacho.legal.pr@gmail.com |
| 4120613 | RIVERA VELEZ, LUZ L. | BEE37PR@YAHOO.COM |
| 3866531 | RIVERA VELEZ, ROSE M. | MICHELLERIVELEZ@GMAIL.COM |
| 3330563 | Rivera Venes, Carmen  G. | glorimar26@live.com |
| 3509721 | Rivera Venes, Carmen G. | glorimar26@live.com |
| 3285468 | Rivera Venes, Sylvia M | rodavlas@live.com |
| 3343339 | Rivera Venes, Sylvia M | rodavlas@live.com |
| 3343395 | Rivera Venes, Sylvia M | rodavlas@live.com |
| 3349442 | Rivera Venes, Sylvia M. | rodavlas@live.com |
| 3318113 | Rivera Venes, William | sandrovenes@gmail.com |
| 3459464 | Rivera Venes, William | sandrovenes@gmail.com |
| 3334413 | Rivera Venes, William | SANDROVENES@GMAIL.COM |
| 3311765 | Rivera Venez, Carmen G | glorimar26@live.com |
| 4317382 | Rivera Ventura, Humberto Luis | ThilletIvette@gmail.com |
| 5162799 | Rivera Vera, Carlos | jeszoe.ro@gmail.com |
| 2943224 | Rivera Verdejo, Felipe | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3922421 | Rivera Vicente, Luis A. | aliciacolon.15@gmail.com, aliciacolon@gmail.com |
| 3394614 | Rivera Vidal, Iraida M. | iraida811@gmail.com |
| 3709500 | Rivera Villalobos, Gloria M. | gloriariveraramos@yahoo.com |
| 534409 | Rivera Villalobos, Gloria M. | gloriariveraramos@yahoo.com |
| 404098 | Rivera Villegas, Karla M. | karlam1879@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4007631 | RIVERA VIVES, NAHIR D. | nahir.rivera.vives@hotmail.com |
| 4038585 | RIVERA VIVES, NAHIR D. | nahir.rivera.vives@hotmail.com |
| 12830 | RIVERA ZAMBRANA, ANGELICA | angelicarivera973@gmail.com |
| 534448 | RIVERA ZAMBRANA, ANGELICA | angelicarivera973@gmail.com |
| 2976847 | Rivera Zambrana, Eliud | ivonnegm@prw.net |
| 4081176 | RIVERA ZAYAS, MARIBEL | lebiram_8043@hotmail.com |
| 2942124 | Rivera Zayas, Orlando | bufetemiguelcancio@yahoo.com |
| 2998910 | Rivera Zayas, Orlando | mdgglaw@gmail.com |
| 3242756 | Rivera Zayas, Ruben Antonio | daniajuan62@gmail.com |
| 3345534 | Rivera, Adam Del Toro | adtrivera@hotmail.com, adtrivera31@gmail.com |
| 4266403 | Rivera, Alicia Pagan | a.pagan54@gmail.com |
| 2829247 | RIVERA, ANA TERESA | davidromanlaw@gmail.com |
| 4295687 | Rivera, Andres Torres | atorreszombie@gmail.com |
| 4270125 | Rivera, Carmen C | crivera4882@gmail.com |
| 3192638 | Rivera, Carmen M & Roberto Montalvo | titomontalvo95@icloud.com |
| 1911086 | RIVERA, CARMEN RIVERA | mmartesr@aol.com |
| 4314917 | Rivera, Cinthya | cindyroura25@yahoo.com |
| 4106266 | Rivera, Daisy Olivencia | dayolive62@gmail.com |
| 4293800 | Rivera, Dalila Morelles | dalialisc@gmail.com |
| 2939550 | Rivera, David Mercado | demercadore@gmail.com |
| 2939014 | Rivera, Daydamia Irizarry | daydamicirizarry@gmail.com |
| 1662641 | Rivera, Diana | pjlandrau@lawyer.com |
| 4269630 | Rivera, Edgardo Reyes | galdoreyes@gmail.com |
| 1679886 | Rivera, Elda Albino | eldaarpr@hotmail.com |
| 4050793 | Rivera, Elida  Hernandez | elida4915@gmail.com |
| 3449458 | Rivera, Eliezer | janebeckerwhitaker@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4192056 | Rivera, Evelyn Troche | evelyn5232@gmail.com |
| 3208177 | Rivera, Ferdinand Cedeno | moracor@gmail.com |
| 3208184 | Rivera, Ferdinand Cedeno | moracor@gmail.com |
| 4155621 | Rivera, Giovanni | abauza0418@yahoo.com |
| 3166293 | RIVERA, GIOVANNY | abauza0418@yahoo.com |
| 3968227 | Rivera, Gladys Villanuela | gladysvillanueva090@gmail.com |
| 3322305 | RIVERA, GLORIA RIVERA | goryn1217@hotmail.com |
| 3407972 | Rivera, Gregory A | gregrc@rocketmail.com |
| 534514 | Rivera, Gustavo | gustavocayey1@gmail.com |
| 4247766 | Rivera, Hilda Perez | hilda.pr12@gmail.com |
| 3213497 | RIVERA, IMAYDA PEREZ | Jperez_80@gmail.com |
| 3535436 | Rivera, Indhira | indhira42@gmail.com |
| 3444057 | Rivera, Indhira | indhira42@gmail.com |
| 3832429 | Rivera, Inés Collazo | seny_rivera@yahoo.com |
| 4102840 | Rivera, Ingrid Rosa | ingrosa26@hotmail.com |
| 3941428 | Rivera, Irisbelly Feliciano | irisbellyfeliciano62@gmail.com |
| 3148583 | Rivera, Isabel | isarivera12@yahoo.com |
| 3012259 | Rivera, Ivan R. Cordova | ivanrenecordova@hotmail.com |
| 3320906 | Rivera, Jorge Segarra | jsegarrarivera@gmail.com |
| 3187610 | Rivera, Jorge Berrios | romn1960@gmail.com |
| 3187626 | Rivera, Jorge Berrios | romn1960@gmail.com |
| 3005291 | RIVERA, JULIO A. | julioarivera@hotmail.com |
| 3040624 | Rivera, Kenneth Jackson | ivonnegm@prw.net |
| 3309651 | Rivera, Lilliam D. | riveralilliam28@gmail.com |
| 3934658 | Rivera, Lourdes | lourdes5473@gmail.com |
| 4045142 | Rivera, Luis Alberto Rodriguez | Luisrodriguezrivera@yahoo.com |
| 3311321 | RIVERA, LYDIA | janebeckerwhitaker@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3410245 | RIVERA, MABEL | jincha4@gmail.com |
| 4265028 | Rivera, Magda G. | magdagrivera@yahoo.com |
| 2990630 | Rivera, Mara I. | abogada.educacionespecial@gmail.com |
| 4265959 | Rivera, Marcelino | indio2525@gmail.com |
| 5163973 | Rivera, Margarita | segarra@microjuris.com |
| 3632275 | Rivera, Maria De Los  A. | mriveraoquendo@yahoo.com |
| 1305886 | RIVERA, MARIA T | mtrivera.55.mtr@gmail.com |
| 2992097 | Rivera, Maricelis | abogada.educacionespecial@gmail.com |
| 3309444 | RIVERA, MARIELY FELICIANO | mariely53@hotmail.com |
| 4076923 | Rivera, Marlene Burgos | mbrelmo@hotmail.com |
| 4247796 | Rivera, Marta N | mn_rivera@hotmail.com |
| 1713329 | Rivera, Meitxy A | meitxy@yahoo.com |
| 4259554 | Rivera, Miguel | micki6839@gmail.com |
| 3217689 | Rivera, Milagros Rosa | Milrosas40@yahoo.com |
| 3824770 | Rivera, Nancy | nancyriv30@yahoo.com |
| 3314125 | Rivera, Nancy Rodriguez | sahara_usaf@hotmail.com |
| 3335203 | Rivera, Norma Julia | normai.julia@gmail.com |
| 3665270 | Rivera, Norma Julia | normai.julia@gmail.com |
| 3013080 | Rivera, Olga | enfermerairis@gmail.com |
| 3305581 | Rivera, Sandra Rivera | genesisitzel1129@gmail.com |
| 3207473 | Rivera, Santos  Walker | janebeckerwhitaker@gmail.com |
| 1713342 | Rivera, Sergio | sriveracaban004@gmail.com |
| 3118278 | RIVERA, Victor M. | VMRRIVERA8@GMAIL.COM |
| 3168006 | Rivera, Victor M. | Vmrrivera8@gmail.com |
| 3684272 | RIVERA, VIRGINIA | anltorres@hotmail.com |
| 596782 | RIVERA, WILLIAM | LUISWICHYRIVERA@HOTMAIL.COM |
| 3349834 | Rivera, Yaditza Santiago | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3165275 | RIVERA, YAMELLIES | abauza0418@yahoo.com |
| 3143945 | RIVERA, YANILIZ | abauza0418@yahoo.com |
| 3317786 | Rivera, Yesimar Rodriguez | yesimarr@gmail.com |
| 3279816 | RIVERA, YOLANDA | EQUIPOMARTINEZ@YAHOO.COM |
| 2876263 | Rivera-Alcazar, Orlando | oram148@aol.com |
| 3405184 | Rivera-Alvarez, Isabel | karina.plaza@upr.edu |
| 525224 | RIVERA-AYALA, LUIS F. | arivel4@hotmail.com |
| 1703392 | Rivera-Calderin, Jacqueline | jm@canciobiaggi.com |
| 3498354 | Rivera-Cruz, Ivan | lucivan@hotmail.com |
| 3553110 | Rivera-Cruz, Ivan | lucivan81@hotmail.com |
| 3953098 | Rivera-Cruz, Ivan | lucivan81@hotmail.com |
| 3893224 | Rivera-Cruz, Ivan | lucivan81@hotmail.com |
| 3793414 | Rivera-Cruz, Xiomora | jgonzalez-ortiz@aclu.org |
| 4009669 | Rivera-Cruz, Xiomora | jgonzalez-ortiz@aclu.org |
| 1713414 | RIVERA-GIERBOLINI, HECTOR H | hrivera2007@gmail.com |
| 3132411 | RIVERA-GONZALEZ, ALEXIS | alexis4444.ar@gmail.com |
| 3098731 | Rivera-Gonzalez, Jose R. | gonzalezmagaz@gmail.com |
| 3115025 | Rivera-Guevarez, Rolando | bufetefrgonzalez@gmail.com |
| 3065418 | Rivera-Guevarez, Rolando | gonzalezmagaz@gmail.com |
| 3017570 | Rivera-Lebron, Gilberto | energetico57@gmail.com |
| 3476416 | Rivera-Lugo, Luis | bufetefrgonzalez@gmail.com |
| 5166640 | Rivera-Lugo, Luis Miguel | bufetefrgonzalez@gmail.com |
| 3158036 | Rivera-Luna, Ana C. | alanysjeriel1983@gmail.com |
| 3460442 | Rivera-Melendez, Francisco A. | farmrivera2131@gmail.com |
| 1715493 | RIVERA-MORALES, ANIBAL | anibrivera@gmail.com |
| 2979081 | RIVERA-MORALES, ANIBAL | anibrivera@gmail.com |
| 3521790 | RIVERA-NEGRON, NOEL | noel_talon@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3811011 | RIVERA-NIEVES, MAIRBEL | smkxsr@gmail.com |
| 4003600 | Rivera-Reyes, Nilsa | nilsa_414@hotmail.com |
| 4264492 | Rivera-Rivera, Janet | j100.0325@yahoo.com |
| 3546707 | Rivera-Rivera, Lusmariam | LUSMARIAM@gmail.com |
| 3866350 | Rivera-Rivera, Natividad  de Jesus | naty2012.nr@gmail.com |
| 1715565 | RIVERA-RODRIGUEZ, MANUEL | manuel.riverarodz@gmail.com |
| 3801219 | Rivera-Rolon, Carmen I. | cirisriv_16@hotmail.com |
| 1715574 | RIVERA-ROMAN, EUGENIO R. | famrivel@yahoo.com |
| 1715582 | RIVERA-ROSA, RAFAEL A | rafael-rivera@live.com |
| 3187886 | Rivera-Santiago, Teresita | magprofrivera@yahoo.com |
| 1715609 | RIVERA-TORRES, CAROLINE | carolina.rivera@prepa.com |
| 3032340 | RIVERA-TORRES, CAROLINE | carolina.rivera@prepa.com |
| 4300008 | Rivera-Vargas, Sila Maria | blanchie9200@yahoo.com |
| 1715627 | RIVERA-ZAYAS, IVAN E | iva_2c0593@yahoo.com, ivan-rivera@prepa.com |
| 3130873 | RIVERO CONSTRUCTION CORP. | JF@CARDONALAW.COM, gcruz@cardonalaw.com |
| 3395272 | RIVERO MENDEZ, CAROLINA | criveromendez@gmail.com |
| 3026815 | RIVERON MUÑOZ, RAMON | davidcarrionb@aol.com |
| 4310001 | Riviera Martinez, VIvian E. | vivian.esther.rivera@gmail.com |
| 2998879 | RN Promotions & Inc | rnunez@rngrouppr.com |
| 3150424 | RN Promotions & Inc. | rnunez@rngrouppr.com, bcolon@rngrouppr.com |
| 2860330 | Robbiano, Susan | robbianos@gmail.com |
| 2943888 | Robert C. Conrad Irrevocable Trust | conradjt@msn.com |
| 2993893 | Robert C. Conrad Irrevocable Trust | conradjt@msn.com |
| 2993895 | Robert C. Conrad Irrevocable Trust | conradjt@msn.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2861009 | Robert D. and Maxine A. Halem Family Trust | bob@wescraft.com |
| 2877837 | Robert F and Louise Tracey JTWROS | rftracey1@verizon.net |
| 2877673 | Robert F and LouiseTracey JTWROS | RFTRACEY1@VERIZON.NET |
| 2916264 | Robert L Powell Living Trust | jsmolka@dimontelaw.com |
| 2902131 | Robert L Powell Living Trust | ropertpowell@yahoo.com |
| 2852663 | Robert Martin Varnell 2008 Revocable Trust | RVarnell@triad.rr.com |
| 5164759 | Robert P. Sheldon and Gail Sheldon and their conjugal partnership | ivetteberrios.law@gmail.com |
| 1704303 | Roberto Almodovar Febles/Yamil Melédez Torres/Attorney Elizabeth Ortiz Irizary | ortizlawoffice@yahoo.es |
| 2860007 | Roberto B Suarez Sein and Enid Munoz Mejias | rsuarez.rbs@gmail.com |
| 1662932 | ROBERTO FELICIANO MORALES | davidfernandez@lobajr.com |
| 2969102 | Roberto Oliveras-Maria T Melendez TEN COMM | robmari@live.com |
| 1336864 | ROBERTO SANTANA APARICIO | rsantana@dtslaw.com |
| 3347332 | ROBERTO SANTANA APARICIO | rsantana@dtslaw.com |
| 2946724 | Roberyo Rafael Fuertes and Esther Mudafort | casaesther@yahoo.com |
| 2902679 | ROBINSON, JEFFREY R | HOME_ALONE_IN_NIYMEGEN@YAHOO.COM |
| 4199158 | Robledo Rivera, Sylvia | ms817350@gmail.com |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | robledoaida7@gmail.com |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | robledoaida7@gmail.com |
| 2877008 | Robles Abraham, Nector | nectorrobles@hotmail.com |
| 2901475 | Robles Abraham, Nector | nectorrobles@hotmail.com |
| 3875217 | ROBLES ACEVEDO, MARIA DE LOS A | MARICHIXXVI@GMAIL.COM |
| 3168743 | Robles Alvarez, Gilberto | moracor@gmail.com |
| 3168783 | Robles Alvarez, Gilberto | moracor@gmail.com |
| 3869575 | Robles Anaya, Idalia | ordelis@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3108489 | ROBLES ASPHALT CORP. | jf@cardonalaw.com |
| 3140112 | Robles Bidot, Jaime | jrobles200@gmail.com |
| 3139261 | Robles Bidot, Jaime | jrobles200@gmail.com |
| 4303181 | Robles Cabrera, Roberto | rrobles47@gmail.com |
| 5164902 | Robles Calderon, Cruz | jcrios.perez@gmail.com |
| 5165652 | Robles Calderon, Cruz | jcrios.perez@gmail.com |
| 4265633 | ROBLES CALDERON, EDWIN M. | erobles1@claropr.com |
| 2916648 | ROBLES CARRION, MINERVA | ivonnegm@prw.net |
| 2927159 | ROBLES CARRION, MINERVA | ivonnegm@prw.net |
| 1299625 | ROBLES CHEVERE, MAGALY | mrobleschere@gmail.com |
| 1299625 | ROBLES CHEVERE, MAGALY | mrobleschere@gmail.com |
| 1299625 | ROBLES CHEVERE, MAGALY | mrobleschere@gmail.com |
| 3091615 | ROBLES CINTRON, CARLOS W. | aegae@gmail.com |
| 3076266 | ROBLES CINTRON, CARLOS W. | CARLOS.WILFREDO.ROBLES@GMAIL.COM |
| 2145416 | ROBLES COLON, ZULMA | 2r2188@gmail.com |
| 4059654 | Robles Cosme, Enid | ENID_ROBLES@HOTMAIL.COM |
| 3431703 | ROBLES DE LEON, GLORIA | sweetivy_1960@yahoo.com |
| 3214947 | Robles de Leon, Gloria I. | sweetivy_1960@hotmail.com, peggyayala6.5@gmail.com |
| 3272393 | Robles de Leon, Migdalia | migdalia.robles@yahoo.com |
| 3271198 | Robles de León, Migdalia | migdalia.robles@yahoo.com |
| 2928113 | ROBLES FEBUS, AIDA L | ivonnegm@prw.net |
| 4122903 | ROBLES FERNANDEZ, LUZ M. | MARILIZ12000@HOTMAIL.COM |
| 4272451 | Robles Figueroa, Norma I. | n.yunque@gmail.com |
| 2946038 | Robles Figueroa, Ramon Alvaro | bodyguard24@yahoo.com |
| 3005356 | Robles Figueroa, Ramon Alvaro | bodyguard24@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2930644 | Robles García, Eliezer | waico1823@gmail.com |
| 3017150 | Robles Hernandez, James | aegaee@gmail.com |
| 2963688 | Robles Hernandez, James | jrobles13000@yahoo.com |
| 3124436 | Robles Jimenez, Victor A. | aegaee@gmail.com |
| 3009140 | Robles Jimenez, Victor A. | victorarob@gmail.com, aegaee@gmail.com |
| 3203609 | Robles Laracuente, Irene | lourdesmartinez66@hotmail.com |
| 3123043 | ROBLES LEDEY, WINOC | aegaee@gmail.com |
| 3123053 | ROBLES LEDEY, WINOC | aegaee@gmail.com |
| 3098152 | ROBLES LEDEY, WINOC | winok1969@gmail.com |
| 4274103 | Robles Lopez, Yolanda | yakryzul3@gmail.com |
| 4274122 | Robles Lopez, Zaida M. | robles_zaida@hotmail.com |
| 4272248 | Robles Morales, Joselyn | jarmonica2920@gmail.com |
| 3135501 | Robles Nieves, Carmen S | carmenroblesnieves@hot.com |
| 3130274 | Robles Nieves, Carmen S | carmenroblesnieves@hotmail.com |
| 2446286 | ROBLES OQUENDO, LETICIA | Lettyrobles759@gmail.com |
| 535500 | ROBLES OQUENDO, LETICIA | lettyrobles759@gmail.com |
| 3947949 | Robles Orozco, Veronica M | veronica.robles@prepa.com |
| 3659503 | Robles Orozco, Veronica M | veronica.robles@prepa.com |
| 3970467 | Robles Orozco, Veronica M. | veronica.robles@prepa.com |
| 2917646 | ROBLES ORTIZ, JESUS | ivonnegm@prw.net |
| 3978812 | ROBLES PENA, LYDIA M | AVILAREFRI@YAHOO.COM |
| 3281301 | Robles Pizarro, Omar | rpomar71@hotmail.com |
| 3688856 | Robles Pizarro, Omar | RPOMAR71@HOTMAIL.COM |
| 3479831 | Robles Quiros, Brenliz | VOXPOPULIX@GMAIL.COM |
| 4287542 | Robles Reyes, Jose M. | ramosm5@hotmail.com |
| 3415183 | Robles Rivera, Elsie | melymoza944@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3415184 | Robles Rivera, Elsie | melymoza944@gmail.com |
| 4284480 | Robles Rivera, Lysset T. | roclandgroup@gmail.com |
| 4270199 | Robles Rivera, Lysset T. | roclandgroup@gmail.com |
| 2943797 | Robles Rivera, Madeline | josemvilla56.jmv@gmail.com |
| 4282642 | Robles Rivera, Maria T. | mrables0116@icloud.com |
| 4270699 | Robles Rivera, Maria T. | mrobles0116@icloud.com |
| 3088606 | ROBLES RIVERA, NYDIA | ivonnegm@prw.net |
| 3129459 | Robles Rodriguez, Awilda | roblesawilda1223@gmail.com |
| 4152143 | Robles Rodriguez, Awilda | roblesawilda1223@gmail.com |
| 4272181 | Robles Rodriguez, Blanca I. | b.i.robles787@gmail.com |
| 4271566 | Robles Rodriguez, Maria Isabel | roblesm10@gmail.com |
| 2241816 | ROBLES RODRIGUEZ, RODOLFO | rodolforobles2008@hotmail.com |
| 3133718 | Robles Rodriguez, Zaida L. | lucero_74@hotmail.com |
| 3549826 | Robles Rosa, Ana  M. | anie.robles@familia.pr.gov |
| 3183196 | Robles Schmidt, Angel L. | schmidiangel22@hotmail.com |
| 3052964 | Robles Sierra, Ramonita | ivonnegm@prw.net |
| 4260134 | ROBLES TORRES, JOSE R | robles48.jr@gmail.com |
| 2945140 | ROBLES TORRES, LYDIA | ivonnegm@prw.net |
| 3983381 | ROBLES VALENCIA, ENILDA M. | carlosalbertoruizquiebras@gmail.com |
| 535722 | ROBLES VALENCIA, ENILDA M. | crafts_and_buttons@yahoo.com |
| 3609115 | ROBLES VALENCIA, ENILDA M. | crafts-and-buttons@yahoo.com |
| 4045753 | Robles Vazquez, Gilberto | rovazgil@yahoo.com |
| 3058247 | Robles, Arleen Rodriquez | arleen828586@yahoo.com |
| 3221169 | Robles, Carmen  Serrano | moracor@gmail.com |
| 4296080 | Robles, Nephtaly | nephtalyroblesrosado@gmail.com |
| 3978169 | ROBLES, NEREIDA | nereida.robles@hotmail.com |
| 3951411 | Roca Carrillo, Evelyn | juan.guzman@upr.edu |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4255217 | Roca Troche, Maria Enid | mroca220@gmail.com |
| 3174764 | ROCAFORT, LOURDES FLORES | lourdesmfr@gmail.com |
| 4043720 | Roche Aguirre, Emma Iris | emmyroche67@gmail.com |
| 3349309 | ROCHE COSME, SORLIN | sorlinroche@gmail.com |
| 483999 | ROCHE GONZALEZ, NANCYLEIDY | nancyleidyroche@yahoo.com |
| 3086905 | Roche Maldonado, Damaso E | bairoa_exterminating@hotmail.com |
| 2914608 | Roche Maldonado, Rafael A. | ivonnegm@prw.net |
| 3958367 | ROCHE REYES, VANESSA I | orlandorodriguez56783@gmail.com |
| 3990595 | ROCHE REYES, VANESSA IVELISSE | ORLANDORODRIGUEZ56783@GMAIL.COM |
| 3968310 | Roche Reyes, Vanessa Ivelisse | orlandorodrodriguez56783@gmail.com |
| 3603208 | Roche Rodriguez, Luis F | lrode@dcr.pr.gov |
| 4070994 | Roche-Pabon, Marta I. | martaroche55@gmail.com |
| 3736540 | ROCHE-PABON, MARTA I. | MARTAROCHE55@GMAIL.COM |
| 3137246 | Rocio Zapato Medina por si y representado a su hijo Jorge A. Vargas Zapata | rocio.zapata@upr.edu |
| 3120444 | Rock Bluff High Yield Partnership, L.P. | legalgroup@goldentree.com, slinney@goldentree.com |
| 3694511 | Rocket Learning, LLC | hays.lindsley@pgrp.net |
| 3984915 | Rocket Learning, LLC | rcamara@ferraiuoli.com |
| 3571299 | Roderiguez Ferra , Myrna Y | motitarodriguez54@gmail.com |
| 3023087 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | jrodriguez920@hotmail.com |
| 3891383 | Rodrigez Ortega, Mirna | myrna5889@gmail.com |
| 3863731 | Rodriguez , Myrta N | myrtanydia@gmail.com |
| 2992052 | Rodriguez Abreu, Angel | ivonnegm@prw.net |
| 1681267 | RODRIGUEZ ACEVEDO, CARMEN M | CarmenMily20@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2884264 | Rodriguez Acevedo, Ivonne | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3852853 | Rodriguez Acosta, Carmen J | rodriguezcarmen108@gmail.com |
| 3845141 | RODRIGUEZ ACOSTA, NEREIDA | nereyshai18@gmail.com |
| 4114466 | Rodriguez Adorn, Carmen Maritza | carmenmaritza700@gmail.com |
| 4120222 | Rodriguez Adorno, Carmen  Maritza | carmenmaritza700@gmail.com |
| 3962992 | Rodriguez Adorno, Carmen M. | carmenmaritza700@gmail.com |
| 4065689 | Rodriguez Adorno, Carmen M. | carmenmaritza700@gmail.com |
| 2972653 | Rodriguez Adorno, Orlando | orlandorodriguez501@gmail.com |
| 4014078 | Rodriguez Adrover, Rafael E. | rrodriguezadrover@hotmail.com |
| 4065081 | Rodriguez Agosto, Anabel | anabelrod13@gmail.com |
| 4155630 | Rodriguez Agosto, Margarita | manueltomei25@gmail.com |
| 3970666 | Rodriguez Agosto, Nancy | nra1957@yahoo.com |
| 4117101 | Rodriguez Agosto, Nancy | nra1957@yahoo.com |
| 3885343 | Rodriguez Alamo, Carlos | carlos3001960@yahoo.com |
| 394258 | RODRIGUEZ ALAYON, FELIX J | psiconauta73@yahoo.com |
| 2628357 | RODRIGUEZ ALBARRAN, CARMEN I | carmenlasweet@hotmail.com |
| 3630772 | Rodriguez Albarran, Carmen I. | carmenlasweet@hotmail.com |
| 3943129 | Rodriguez Albarran, Carmen I. | carmenlasweet@hotmail.com |
| 3943129 | Rodriguez Albarran, Carmen I. | carmenlasweet@hotmail.com |
| 3352895 | RODRIGUEZ ALBARRAN, CARMEN IRIS | CARMENLASWEET@HOTMAIL.COM |
| 3924157 | Rodriguez Albino, Jinette | jinnyr12@hotmail.com |
| 3889863 | Rodriguez Algarin , Edwin | wikira50@gmail.com |
| 4036991 | Rodriguez Algarin , Edwin | wikira50@gmail.com |
| 2343649 | RODRIGUEZ ALGARIN, EDWIN | WIKIRA50@GMAIL.COM |
| 4223974 | Rodriguez Alicea, Jose A. | jaalicearodriguez13@gmail.com |
| 4044600 | Rodriguez Alicea, Lissette | rodrigueslissette25@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3950472 | Rodriguez Alicea, Lissette | rodriguezlissette25@gmail.com |
| 2132372 | RODRIGUEZ ALICEA, SYLKIA  D | srodz08@gmail.com |
| 4273081 | Rodriguez Alicia, Felipe | BabyFelipe@gmail.com |
| 4269281 | Rodriguez Alicia, Felipe | babyfelipe55@gmail.com |
| 2892657 | Rodríguez Alier, Yesenia | aineisy@gmail.com |
| 3430151 | Rodriguez Almestica, Gerson David | naye457@yahoo.com |
| 2979055 | RODRIGUEZ ALSINA, OLGA G | olgagrodoriguez2@hotmail.com |
| 3032236 | RODRIGUEZ ALSINA, OLGA G | olgagrodriquez2@hotmail.com |
| 2446289 | Rodriguez Alvarado, Leticia | lettyr2505@gmail.com |
| 2557521 | RODRIGUEZ ALVARADO, MARIBEL | controcapte@gmail.com |
| 4070724 | Rodriguez Alvarado, NeLida | luisette_angel@hotmail.com |
| 3411413 | Rodriguez Alvarado, Noelia | nono5800@gmail.com |
| 3756326 | Rodriguez Alvarez, Ivelisse | irod281@hotmail.com |
| 3001576 | Rodriguez Amadeo, Angelique | ilopezsantiago@yahoo.com |
| 2990352 | RODRIGUEZ AMARO, ANGEL | rodriguezangel_02@hotmail.com |
| 4279591 | Rodriguez Amaro, Juan | yanero1948@gmail.com |
| 2615622 | RODRIGUEZ ANDINO, DANITZA | Danitza1235@gmail.com |
| 3886090 | Rodriguez Andino, Iris D. | ir274765@gmail.com |
| 4036758 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 3005368 | Rodriguez Aponte, Jose A. | aegaee@gmail.com |
| 3774424 | Rodriguez Aponte, Lilliam | lilliam.rodriguez04@gmail.com |
| 1319075 | RODRIGUEZ APONTE, NELSON | AGTERODRIGUEZ2167@YAHOO.COM |
| 536336 | RODRIGUEZ APONTE, REINALDO | reinaldorodriguez353@gmail.com |
| 3419516 | Rodriguez Aponte, Yaritza   Michelle | miche251978@yahoo.com |
| 2947033 | Rodriguez Arce, Carlos L | clra69@outlook.com |
| 3315304 | Rodriguez Arce, Elba  I | elbairodriguezarce@gmail.com |
| 3315304 | Rodriguez Arce, Elba  I | elbairodriguezarce@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4125136 | RODRIGUEZ ARCE, HILDA LUZ | BETTYCOGUI@GMAIL.COM |
| 3426363 | RODRIGUEZ ARCHEVAL, VIOLETA | cortequiebra@yahoo.com |
| 3899841 | Rodriguez Archilla, Maria  E | ella103@hotmail.com |
| 4054791 | Rodriguez Arguelles, Marta I. | rodriguezmarta0621@gmail.com |
| 3354224 | Rodríguez Arguelles, Vilmarie | vilma.luis@hotmail.com |
| 3964721 | Rodriguez Arroyo, Maria  Elena | meraxPR@yahoo.com |
| 3930270 | Rodriguez Arroyo, Maria Elena | meraxpr@yahoo.com |
| 3667044 | RODRIGUEZ ARROYO, SONIA M. | SIOMY16@HOTMAIL.COM |
| 4126953 | RODRIGUEZ ARZUAGA, BLANCA I. | RARE.SURFER@GMAIL.COM |
| 3947137 | Rodriguez Aviles, Lissette | lizmignucci9@yahoo.com |
| 3252640 | Rodriguez Aviles, Nolasco | nolasco.rodriguez30@gmail.com |
| 448069 | RODRIGUEZ AYALA, LOURDES M. | LOURDESM6325@GMAIL.COM |
| 4128949 | RODRIGUEZ AYALA, LOURDES M. | LRAYALA@DCR.PR.GOV |
| 3925411 | Rodriguez Ayala, Lourdes Milagros | lourdesm6325@gmail.com |
| 148051 | RODRIGUEZ AYALA, MARYLIN DEL C | maruguita65@yahoo.com |
| 3066217 | RODRIGUEZ AYALA, MARYLIN DEL C | maruguita65@yahoo.com, marylin@vra.pr.gov |
| 219433 | RODRIGUEZ AYALA, MARYLIN DEL C. | MARUGRITA65@YAHOO.COM |
| 2832264 | RODRIGUEZ BACHIER, NORMA | RUBENBONILLALON@YAHOO.COM |
| 3214292 | RODRIGUEZ BACHIER, NORMA | RUBENBONILLALON@YAHOO.COM |
| 3789224 | RODRIGUEZ BAEZ, JOSE M | danielcarrero.law@gmail.com |
| 3326713 | RODRIGUEZ BAEZ, JOSE M | despacho.legal.pr@gmail.com |
| 3249880 | RODRIGUEZ BAEZ, NEREIDA | nererodribaez@gmail.com |
| 3459161 | Rodriguez Baez, Vivian | vrb712@hotmail.com |
| 2341422 | RODRIGUEZ BARRETO, EDITH V | edi.rodriguez317@gmail.com |
| 2244986 | RODRIGUEZ BARRETO, RUTH D | ruthdeliarodriguez@gmail.com |
| 536570 | RODRIGUEZ BAUZO, JOEL | jerb11@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 536601 | RODRIGUEZ BENITEZ, LUIS | lrodrig154@gmail.com |
| 219565 | RODRIGUEZ BENVENUTI, MIGUEL | husqky2462@gmail.com |
| 156831 | RODRIGUEZ BENVENUTTI, MIGUEL | husqky2462@gmail.com |
| 3780886 | Rodriguez Bermudez, Luz N. | Luz_rodriquez_18@hotmail.com |
| 4185182 | Rodriguez Bernier, Awilda | mikedborges@bellsouth.net |
| 536633 | RODRIGUEZ BERNIER, LUISSETTE M | luissetterb@yahoo.com, jazielpagan@yahoo.com |
| 3111169 | Rodriguez Betancourt, Gustavo E. | aegaee@gmail.com |
| 3033739 | Rodriguez Betancourt, Gustavo E. | gerodrigues1968@yahoo.com |
| 2334846 | RODRIGUEZ BIRRIEL, CYNTHIA | cynthia.rodz@yahoo.com |
| 2334846 | RODRIGUEZ BIRRIEL, CYNTHIA | cynthia.rodz@yahoo.com |
| 4050632 | Rodriguez Bonilla, Haydee | hflordemaga@aol.com |
| 219664 | RODRIGUEZ BONILLA, LUIS | luis_ant22@yahoo.com |
| 3973256 | Rodriguez Boyet , Mayra  J. | aryamjuly@gmail.com |
| 3790843 | Rodriguez Boyet, Mayra J | aryamjuly@gmail.com |
| 3704049 | Rodriguez Boyet, Mayra J. | aryamjuly@gmail.com |
| 2960084 | Rodriguez Bracero, Amador | dgaliano26@gmail.com |
| 2959815 | Rodríguez Bracero, Amador | dgaliano26@gmail.com |
| 3266448 | Rodriguez Bracetty, Carmen M | KMRB93872@gmail.com |
| 3238355 | Rodriguez Bracetty, Carmen M | KMRB93872@gmail.com |
| 3348589 | Rodriguez Brunet, Ileana E. | specialteacher1616@gmail.com |
| 3397655 | Rodriguez Bruno, Camelia | cameliarodriguezbruno@gmail.com |
| 3125239 | Rodriguez Burgos, Luz I. | radiante@yahoo.com |
| 3556188 | Rodriguez Burgos, Victor R. | vrodz1eng@gmail.com |
| 2919859 | RODRIGUEZ CABRERA, LIANA T | LIANA.QUEBRADILLAS@GMAIL.COM |
| 3381598 | RODRIGUEZ CABRERA, ROSA M. | rodriguezcabreraoffice@gmail.com |
| 4335180 | RODRIGUEZ CALDERON, JUSTINO | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 536868 | RODRIGUEZ CALDERON, NELSON F | nelfred2008@gmail.com |
| 3145212 | Rodriguez Camacho, Wanda | niucomi@yahoo.com |
| 3277308 | Rodriguez Candelaria, Norma | snoopy2258@yahoo.com |
| 3297662 | Rodriguez Candelaria, Norma | snoopy2258@yahoo.com |
| 3245884 | Rodriguez Candelaria, Norma | SNOOPY2258@YAHOO.COM |
| 3613066 | Rodriguez Candelaria, Norma | snoopy2258@yahoo.com |
| 2985498 | Rodriguez Candelaria, Zulma I | zulma_dalila@hotmail.com |
| 2985498 | Rodriguez Candelaria, Zulma I | zulma_dalila@hotmail.com |
| 4255637 | Rodriguez Candelario, Miguel Angel | abatiz305@yahoo.com |
| 3956864 | Rodriguez Candelario, Raul A. | avlebien@gmail.com |
| 3082325 | RODRIGUEZ CAQUIAS, CARMEN J. | C.RODRIIGUEZ342@YAHOO.COM |
| 2629111 | RODRIGUEZ CAQUIAS, EDWIN | edwincaquias@gmail.com |
| 3206163 | RODRIGUEZ CARABALLO, EVERLIDIS | RODRIGUEZEVERLIDIS@YAHOO.COM |
| 3957610 | Rodriguez Caraballo, Myriam | myriamirc@gmail.com |
| 4186618 | Rodriguez Caraballo, Myriam | myriamirc@gmail.com |
| 3863969 | RODRIGUEZ CARABALLO, NELSON | NELSONYANKEE55@YAHOO.COM |
| 3209212 | Rodriguez Caraballo, Rosa Esther | atisorehtse@hotmail.com |
| 3272617 | Rodriguez Caraballo, Rosa Esther | atisorehtse@hotmail.com |
| 3973064 | RODRIGUEZ CARABALLO, VICTORIA | SID1031@HOTMAIL.COM |
| 3083977 | Rodriguez Cardi, Eneroliza | enero8992@hotmail.com |
| 3084177 | Rodriguez Cardi, Eneroliza | enero8992@hotmail.com |
| 3722259 | RODRIGUEZ CARDONA , WILBERTO | VAZQUEZ.IRA61@GMAIL.COM |
| 4178782 | Rodriguez Cardona, Calixto | gloriann.leon@yahoo.com |
| 4044413 | Rodriguez Cardona, Wilberto | vazquez.ira61@gmail.com |
| 4267143 | Rodriguez Carrasquillo, Adria Josefina | anafreirerodriguez@gmail.com |
| 3331632 | Rodriguez Carrasquillo, Maria | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3547057 | Rodriguez Carrasquillo, Sulmaria | matmary1969@gmail.com, gabinetesrodriguez@gmail.com |
| 4287506 | Rodriguez Carrero, Gladys | cristinasalaman@gmail.com |
| 4036325 | Rodriguez Carril, Carmen Delia | china00676@yahoo.com |
| 2977029 | Rodriguez Carrillo, Georgina | ivonnegm@prw.net |
| 4283021 | Rodriguez Carrillo, Luz M. | lrodriguez430@hotmail.com |
| 3167726 | Rodriguez Carrion, Adaliz | aegaee@gmail.com |
| 3073278 | Rodriguez Carrion, Adaliz | lisbeth_collazo@yahoo.com |
| 4273139 | Rodriguez Carro, Mirta V. | mirtaadmi2019@yahoo.com |
| 3926173 | RODRIGUEZ CASANOVA, ISABEL | chabelrodcas@hotmail.com |
| 220029 | RODRIGUEZ CASANOVA, ISABEL | chabelrodcas@hotmail.com |
| 4048995 | RODRIGUEZ CASANOVA, ISABEL | chabelrodcas@hotmail.com |
| 4100412 | RODRIGUEZ CASANOVA, ISABEL | CHABELRODCAS@HOTMAIL.COM |
| 4068567 | Rodriguez Casanova, Isabel | chabelrodeas@hotmail.com |
| 220037 | RODRIGUEZ CASELLAS, ZINIA | arcasellas@yahoo.com |
| 3929378 | Rodriguez Casilla, Arsenio | archie.codcasillas@gmail.com |
| 2946516 | Rodriguez Casilla, Valentin | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 220050 | Rodriguez Casillas, Magdalena | magdarodz75@gmail.com, rafavazquez10@gmail.com |
| 3643940 | Rodriguez Casillas, Magdalena | magdarodz75@gmail.com, rafavazquez10@gmail.com |
| 4246805 | Rodriguez Castillo, Elizabeth | erodriguez2@justicia.pr.gov |
| 3699114 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |
| 3553523 | Rodriguez Cepeda, Rosa E | rerodriguez@policia.pr.gov |
| 4260161 | RODRIGUEZ CHACON, JOSUE DAVID | jdr0812@yahoo.com |
| 537224 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 537224 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@yahoo.com |
| 4265224 | Rodríguez Chervoni, Johanna | joriest17@gamil.com |
| 4265754 | Rodríguez Chervoni, Manuel A. | queapasao27@yahoo.com |
| 352373 | RODRIGUEZ CINTRON, CARMEN V | VICKYROD25@YAHOO.COM |
| 386936 | RODRIGUEZ CINTRON, EDWIN | carmendvillegas123@gmail.com |
| 391728 | Rodriguez Cintron, Eva | evar808@gmail.com |
| 1928611 | RODRIGUEZ CINTRON, EVELYN | everodri@yahoo.com |
| 537259 | RODRIGUEZ CINTRON, HECTOR | nerodriguez63@gmail.com |
| 3819448 | Rodriguez Cintron, Milliette | milliette.rodriguez@gmail.com |
| 3288484 | Rodriguez Cintron, Milliette | milliette.rodriguez@gmail.com |
| 3892336 | Rodriguez Cintron, Milliette | milliette.rodriguez@gmail.com |
| 133111 | Rodriguez Ciutrou, Luis A. | azucarero27@gmail.com |
| 133111 | Rodriguez Ciutrou, Luis A. | azucarero27@gmail.com |
| 4079132 | RODRIGUEZ CLAUDIO, ROSEMARY | rosemaryrodriguez898@gmail.com |
| 3400439 | Rodriguez Coimbre, Rafaela | rodriguezrafaela1960@gmail.com |
| 3325896 | RODRIGUEZ COLLADO, JANICCE E. | lirriotorresjust@gmail.com |
| 3171376 | Rodriguez Collado, Janiece E. | janiccerodriguez@yahoo.com |
| 2976760 | Rodriguez Collazo, Eddie O. | ivonnegm@prw.net |
| 537306 | Rodriguez Collazo, Elizabeth | maestroelizabeth134@gmail.com |
| 2878151 | Rodriguez Collazo, Emanuel | serrano.urdaz.law@hotmail.com |
| 3967962 | Rodriguez Colon , Nilda | nildarodriguecolon.45@gmail.com |
| 2308613 | RODRIGUEZ COLON, ANA V | annie-rodriguez26@hotmail.com |
| 4240692 | Rodriguez Colon, Ana V. | anmil.noburing26@hotmail.com |
| 3902248 | Rodriguez Colon, Andres | adres011@yahoo.com |
| 4334537 | Rodriguez Colon, Carlos Manuel | ivonnegm@prw.net |
| 220284 | RODRIGUEZ COLON, DILFIA | RDILFIA@GMAIL.COM |
| 4068739 | Rodriguez Colon, Eduardo | nrosario@99gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3670620 | Rodriguez Colon, Elizabeth | lizzierodz54@gmail.com |
| 3934893 | Rodriguez Colon, Elizabeth | lizzierodz54@gmail.com |
| 3887442 | Rodriguez Colon, Elizabeth | lizzierodz54@gmail.com |
| 4003019 | RODRIGUEZ COLON, ELIZABETH | LIZZIERODZ54@GMAIL.COM |
| 2947589 | Rodriguez Colon, Francisco | frodriguez0511@gmail.com |
| 3005720 | Rodriguez Colon, Francisco | frodriguez0511@gmail.com |
| 3754282 | Rodriguez Colon, Gladys | chilglad@hotmail.com |
| 3409102 | RODRIGUEZ COLON, INGRID G. | grissy7277@gmail.com |
| 1269318 | RODRIGUEZ COLON, JANETTE | jeanetterofriguez21@gmail.com |
| 2837492 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 537424 | RODRIGUEZ COLON, JEANETTE | IGARAU219@GMAIL.COM |
| 2906429 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 2950493 | Rodriguez Colon, Jose Alberto | janishtorres@hotmail.com |
| 4000075 | RODRIGUEZ COLON, JUAN | ELRABOGADO@YAHOO.COM |
| 1717592 | Rodriguez Colon, Juan Carlos | erasmorodriguez10@live.com |
| 3924304 | Rodriguez Colon, Lilliam E. | lilliamenidrodriguez@gmail.com |
| 2980807 | Rodriguez Colon, Manuel | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3654946 | Rodriguez Colon, Mirna  Lizette | mirnarodz8@gmail.com |
| 537494 | Rodriguez Colon, Naida I | naida56@hotmail.com |
| 4028798 | Rodriguez Colon, Nereida | cainer1415@gmail.com |
| 3920324 | RODRIGUEZ COLON, NEREIDA | CIANER1415@GMAIL.COM |
| 3996606 | Rodriguez Colon, Nereida | cianer1415@gmail.com |
| 4111910 | Rodriguez Colon, Norma Luz | normaluz46@yahoo.com |
| 4109263 | Rodriguez Colon, Rosa | rrodriguezcolon@gmail.com |
| 3403248 | RODRIGUEZ COLON, YAITZA | yai_1831@hotmail.com |
| 3044393 | Rodriguez Colon, Yulianis | abogada.educacionespecial@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3066027 | Rodriguez Concepcion , Jose | davidcarrionb@aol.com |
| 3058301 | Rodriguez Concepcion, Javier | aegaee@gmail.com |
| 2991577 | Rodriguez Concepcion, Javier | jrodriguezpr368@yahoo.com |
| 3173298 | Rodriguez Concepcion, Muna | aegaee@gmail.com |
| 3150243 | Rodriguez Concepcion, Muna | munarodriguez@gmail.com |
| 4272217 | Rodríguez Corchado, Vanessa | vanierodriguez@gmail.com |
| 3650612 | Rodriguez Cornier, Blanca A | blancaarodriguez239@gmail.com |
| 4035734 | Rodriguez Cornier, Zoraida | rodriguezsorie@gmail.com |
| 220538 | Rodriguez Cortes, Maria V. | apostolvickyrodriguez@gmail.com |
| 2104857 | RODRIGUEZ CORTES, NANCY | nancyrodgz@hotmail.com |
| 3702855 | Rodriguez Cotto, Amarilis | lily_77_1@hotmail.com |
| 2832278 | RODRIGUEZ COTTO, DIANA | dianarcotto1109@gmail.com |
| 4266445 | Rodriguez Crespo , Roberto | noemi.noerod85@gmail.com |
| 3145930 | Rodriguez Crespo, Jose J | aegaee@gmail.com |
| 3132154 | Rodriguez Crespo, Jose J | javierj23@hotmail.com |
| 3576084 | RODRIGUEZ CRESPO, KATHYA N | kathya1115@gmail.com |
| 4284660 | Rodriguez Crespo, Roberto | noemi.noerod85@gmail.com |
| 220597 | RODRIGUEZ CRUZ, ANA L. | radiasus.25@gmail.com |
| 1893841 | RODRIGUEZ CRUZ, ANGEL | angelarodricruz@hotmail.com |
| 1893842 | RODRIGUEZ CRUZ, ANGEL | ANGELRODRICRUZ@HOTMAIL.COM |
| 3846681 | Rodriguez Cruz, Carmen Dolores | enriquegonzalez411@gmail.com |
| 3243836 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 3566628 | RODRIGUEZ CRUZ, EVELYN | EVYRAMONITA@GMAIL.COM |
| 3618853 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 3889608 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 3214012 | Rodriguez Cruz, Evelyn R | evyramonita@gmail.com |
| 3687926 | Rodriguez Cruz, Evelyn R | evyramonita@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3811377 | Rodriguez Cruz, Jorge L | jorgel.rodriguez62@yahoo.com |
| 3988325 | Rodriguez Cruz, Jose Luis | josel_arte@yahoo.com |
| 2974204 | Rodriguez Cruz, Julio C. | rodriguez.julio98@yahoo.com, jcrc3062@gmail.com |
| 2938363 | Rodríguez Cruz, Julio C. | jcrc3062@gmail.com |
| 3948819 | RODRIGUEZ CRUZ, KATHERINE | soleni_2000@yahoo.com |
| 3348863 | Rodriguez Cruz, Maria de los Angeles | angieluis069@hotmail.com |
| 2937069 | RODRIGUEZ CRUZ, MARIA E | ivonnegm@prw.net |
| 2951430 | Rodriguez Cruz, Maria E. | meri_helen.23@hotmail.com |
| 3879561 | Rodriguez Cruz, Ramonita | rrodriguezcruz@yahoo.com |
| 3934479 | RODRIGUEZ CRUZ, RAMONITA | RRODRIGUEZCRUZ@YAHOO.COM |
| 3995565 | RODRIGUEZ CRUZ, YANILDA | GATASIS@GMAIL.COM |
| 4122653 | Rodriguez Cuevas, Nitza Elena | carlosmondriguez@gmail.com |
| 4122765 | Rodriguez Cuevas, Nitza Elena | carlosmondriguez@gmail.com |
| 4131280 | Rodriguez Cuevas, Nitza Elena | nitzaelena24@gmail.com |
| 3618669 | RODRIGUEZ CUSTODIO, CARMEN L | CARMENCITA2461@GMAIL.COM |
| 2972801 | Rodriguez D'Andrea, Angeles M | jrodriguez@mhlex.com |
| 3328631 | Rodriguez David, Joorge | Jorgerodriguezdavid1975@gmail.com |
| 2913693 | Rodriguez Davila, Alicia | ivonnegm@prw.net |
| 3535928 | Rodriguez Davila, Alicia E. | arodriguezdavila@yahoo.com |
| 2120392 | RODRIGUEZ DAVILA, REINA I | reinarodz@hotmail.com |
| 4994509 | Rodriguez de Alvarez, Gloria E | fearosario@gmail.com |
| 3991694 | RODRIGUEZ DE DURAN, IVETTE | lizy335@gmail.com, ivetteduvan411@yahoo.com |
| 2132782 | RODRIGUEZ DE JESUS , TANIA | taniarodriguez9@hotmail.com |
| 3195667 | RODRIGUEZ de JESUS, EMANUEL | emanuel.rodriguez.dj@gmail.com |
| 3037614 | Rodriguez De Jesus, Esther | erodriguez582823@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2914323 | Rodriguez De Jesus, Esther | ivonnegm@prw.net |
| 3411323 | Rodriguez De Jesus, Hector L. | hlrodriguez@polica.pr.gov |
| 220818 | RODRIGUEZ DE JESUS, JOANNE CECILIA | jrodriguez920@hotmail.com |
| 3426511 | Rodriguez de Jesus, Maribel Eliza | maribeleliza@gmail.com |
| 2899050 | RODRÍGUEZ DE JESÚS, MIGUEL | mrodriguez-48@hotmail.com |
| 3690155 | Rodriguez De Jesus, Nellie | nellie.rodriguez22@yahoo.com |
| 4186366 | Rodriguez de Jesus, Nellie | nellie.rodriguez22@yahoo.com |
| 1304482 | RODRIGUEZ DE LEON, MARIA  L | maraluai60@gmail.com |
| 2958211 | RODRIGUEZ DE LEON, MARIA L. | despacho.legal.pr@gmail.com |
| 3708151 | Rodriguez de Leon, Sonia  I | soniarodriguez.sr24@gmail.com |
| 3920131 | Rodriguez de Leon, Sonia I. | soniarodriguez.sr24@gmail.com |
| 3074956 | Rodriguez De Romero, Milagros | ivonnegm@prw.net |
| 3592711 | Rodriguez DeJesus, Senaida | alondraKamila92@yahoo.com |
| 4189018 | RODRIGUEZ DEJESUS, WILLIAM | WILLIAM201191@GMAIL.COM |
| 3484407 | Rodriguez Del Toro, Jennifer | jenniferrodz@yahoo.com |
| 1352032 | RODRIGUEZ DEL TORO, VIVIAN | vivitoro@yahoo.com, angelo5400@yahoo.com |
| 4121531 | Rodriguez Del Valle, Heriberto | rodriguezh16@gmail.com |
| 3477390 | Rodriguez Del Valle, Heriberto | rodriguezh16@gmail.com |
| 3823820 | Rodriguez Del Valle, Heriberto | rodriguezh16@gmail.com |
| 3350884 | RODRIGUEZ DELANNOY , IVETTE | idelannoyr@gmail.com |
| 3563627 | Rodriguez Delgado, Luz D. | rodriguezluzd72@gmail.com |
| 4093767 | Rodriguez Delgado, Marielis | rodriguez.marielis97@gmail.com |
| 3495466 | RODRIGUEZ DELGADO, RAMONA | assist.serv.23@hotmail.com |
| 4026086 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | TCORDERORODRIGUEZ@PUCPR.EDU |
| 3030380 | Rodriguez Deynes, Victor | lrodriguez@landronvera.com |
| 3030306 | Rodriguez Deynes, Victor | lrodriguez@landronvera.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3482167 | Rodríguez Díaz, Adelaida | adelaidajeep56@yahoo.com |
| 3018627 | Rodriguez Diaz, Eryck | abogada.educacionespecial@gmail.com |
| 2909454 | RODRIGUEZ DIAZ, JORGE L | ivonnegm@prw.net |
| 3031410 | Rodriguez Diaz, Leonardo | leonardodiaz@gmail.com |
| 3090186 | Rodriguez Diaz, Lillian | ntorreslaw@gmail.com, mtoledopagan@gmail.com |
| 4107920 | RODRIGUEZ DIAZ, MARIA  M | nevinevi@hotmail.com |
| 4112861 | Rodriguez Diaz, Maria M. | nerineri@hotmail.com |
| 3883913 | Rodriguez Diaz, Maria M. | nevinevi@hotmail.com |
| 4241166 | Rodriguez Diaz, Maribel | mabelrd@yahoo.com |
| 3009747 | Rodriguez Diaz, Maribel | marirod1964.mr@gmail.com |
| 3861053 | Rodriguez Diaz, Marilyn | jvilella@vilellajaneirolaw.com |
| 3268957 | Rodriguez Diaz, Mildred L. | mildredlisar@hotamil.com |
| 3201382 | Rodriguez Diaz, Minerva | miniola6@yahoo.com |
| 3273645 | Rodriguez Diaz, Myriam | mrodz08@gmail.com |
| 3678595 | Rodriguez Diaz, Myriam | mrodz08@gmail.com |
| 3676572 | Rodriguez Diaz, Myriam | mrodz08@gmail.com |
| 4097250 | Rodriguez Diaz, Myriam | mrodz08@gmail.com |
| 3199738 | RODRIGUEZ DIAZ, NELSON IVAN | DESPACHO.LEGAL.PR@GMAIL.COM |
| 3579538 | RODRIGUEZ DIAZ, NELSON IVAN | faalawoffice@gmail.com |
| 3884480 | Rodriguez Diaz, Nexy M. | nmrdiaz@yahoo.com |
| 3945937 | Rodriguez Diaz, Nexy M. | nmrdiaz@yahoo.com |
| 4067270 | Rodriguez Diaz, Nexy M. | nmrdiaz@yahoo.com |
| 4004814 | Rodriguez Diaz, Nexy M. | nmrdiaz@yahoo.com |
| 3271900 | Rodriguez Diaz, Rosa I. | rosarodriguez1162@gmail.com |
| 3569418 | Rodriguez Diaz, Rosa I. | rosarodriguez1162@gmail.com |
| 3423861 | Rodriguez Diaz, Rosa I. | rosarodriguez1162@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3985976 | RODRIGUEZ DIEPPA, LEANDRO | jvilella@vilellajaneirolaw.com |
| 3191985 | Rodriguez Diodonet, Bryan | despacho.legal.pr@gmail.com |
| 3195054 | Rodriguez Diodonet, Lizmari | despacho.legal.pr@gmail.com |
| 3029756 | Rodriguez Dominguez, William | despacho.legal.pr@gmail.com |
| 3273976 | Rodriguez Echevarria , Grace J. | granet48@yahoo.com |
| 3156436 | RODRIGUEZ ECHEVARRIA, CARMEN | cjrodz10@gmail.com |
| 3319944 | Rodriguez Echevarria, Eugenio | Rodriguez_nayda@yahoo.com |
| 2406272 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 3945066 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 3332799 | Rodriguez Escalera, Jennieffer | jennieffer32@gmail.com |
| 3690663 | Rodriguez Escalera, Jennieffer | maria.cotto@gmail.com |
| 4187059 | Rodriguez Escobar, Margarita | mrodriguez258@hotmail.com |
| 4019075 | Rodriguez Estada, Myrna A. | figueroasntgo@aol.com |
| 2949207 | Rodriguez Faria, Marilyn | marilynrodriguez1380@gmail.com |
| 3931745 | Rodriguez Febus, Hector | febus1300@gmail.com |
| 3024842 | Rodriguez Feliciano , Agustin | aegaee@gmail.com |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | lcdoapietri@gmail.com |
| 2304758 | RODRIGUEZ FELICIANO, ABELARDO | xiomaraojeda1@hotmail.com |
| 3628679 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 3274788 | Rodriguez Feliciano, Mabel | ftrconcretos@yahoo.com |
| 2945909 | Rodriguez Feliciano, William | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 538352 | RODRIGUEZ FELIX, BELKYS | brodriguez900@gmail.com |
| 2964529 | RODRIGUEZ FELIX, NERI B | despacho.legal.pr@gmail.com |
| 3727628 | RODRIGUEZ FERNANDEZ, ADA J | AIDTA2162@GMAIL.COM |
| 3884269 | Rodriguez Fernandez, Ada J. | aidta2162@gmail.com |
| 3895399 | Rodriguez Fernandez, Ada J. | aidta2162@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4094136 | Rodriguez Fernandez, Ada J. | aidta2162@gmail.com |
| 4253322 | Rodriguez Fernandez, Aika Edmee | wilaix@prtc.net |
| 295673 | RODRIGUEZ FERNANDEZ, JOEL | joel@jrcpapr.com |
| 3892698 | Rodriguez Fernandez, Marta | martadrodriguez@gmail.com |
| 2723906 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | raomi3@yahoo.com |
| 3353023 | Rodriguez Fernos, Juan Jose | juanjofernos@yahoo.com, juanjofernos@gmail.com |
| 3650797 | Rodriguez Ferra, Myrna Y | motitarodriguez54@gmail.com |
| 4005818 | RODRIGUEZ FERRER, TERESITA | ROSCOLON@YAHOO.COM |
| 4124697 | RODRIGUEZ FERRER, TERESITA | ROSCOLON@YAHOO.COM |
| 2336510 | Rodriguez Figuereo, Daphne | daphnefiguereo@gmail.com |
| 2310214 | RODRIGUEZ FIGUEROA, ABIGAIL | lunapri50@gmail.com |
| 3124426 | Rodriguez Figueroa, Alberto L. | aegaee@gmail.com |
| 3123961 | Rodriguez Figueroa, Alberto L. | albertocub@gmail.com |
| 4104319 | RODRIGUEZ FIGUEROA, ALFREDO | arofi28@yahoo.com |
| 4087470 | Rodriguez Figueroa, Angel  L. | angelrodriguez4585@gmail.com |
| 3746280 | Rodriguez Figueroa, Angel L | angelrodriguez4585@gmail.com |
| 4121462 | Rodriguez Figueroa, Angel L. | angelrodriguez4585@gmail.com |
| 3216380 | Rodriguez Figueroa, Carmen S | carmens.rodriguez@familia.pr.gov |
| 2913984 | RODRIGUEZ FIGUEROA, CARMEN Z | ivonnegm@prw.net |
| 3332425 | RODRIGUEZ FIGUEROA, EDGARDO | edgarftito72@gmail.com |
| 2832290 | RODRÍGUEZ FIGUEROA, ELIUD | bufetejuarbedejesus@hotmail.com |
| 3788587 | Rodriguez Figueroa, Elizabeth | elyrodzpr@hotmail.com |
| 4264450 | Rodriguez Figueroa, Elviasol | HECVIA@GMAIL.COM |
| 3164416 | RODRIGUEZ FIGUEROA, FELIX RUBEN | fehr1023@yahoo.com |
| 1877684 | RODRIGUEZ FIGUEROA, GISELLE | fgga_27@yahoo.com |
| 3345331 | Rodriguez Figueroa, Giselle | fgga_27@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3519879 | RODRIGUEZ FIGUEROA, JOHANNA | JOHANNARODR21@GMAIL.COM |
| 2909466 | RODRIGUEZ FIGUEROA, JOSE L | ivonnegm@prw.net |
| 4265395 | Rodriguez Figueroa, Luis A. | luis.rodriguez70@gmail.com |
| 221383 | RODRIGUEZ FIGUEROA, MIDDALY | middarf@gmail.com |
| 3860404 | Rodriguez Figueroa, Nancy | jjo50@hotmail.com |
| 3844751 | Rodriguez Figueroa, Rosa Eliza | lizaida_v@yahoo.com |
| 4253190 | Rodriguez Figueroa, Tania | taniarf627@gmail.com |
| 4254286 | Rodriguez Figueroa, Zaida Mabel | zaida.rodriguez@gmail.com |
| 3628843 | Rodriguez Flecha, Zaida L | zairodz@gmail.com |
| 4175315 | Rodriguez Flores, Alejandrina | raul_latino19@yahoo.com |
| 3589791 | Rodriguez Flores, Benita E. | benitarodriguez53@gmail.com |
| 4126999 | RODRIGUEZ FLORES, ENRIQUE | enriquerodrig30@hotmail.com |
| 3615553 | Rodriguez Flores, Felicita | vivi_pr89@hotmail.com |
| 3781920 | RODRIGUEZ FLORES, FELICITA | VIVI_PR89@HOTMAIL.COM |
| 3686414 | Rodriguez Flores, Felicita | vivi-pr89@hotmail.com |
| 3333863 | Rodriguez Flores, Felicita | vivi-pr89@hotmail.com |
| 3999837 | Rodriguez Flores, Maria A. | aida22246@yahoo.com |
| 3993632 | Rodriguez Forty, Jose Joel | cesar@poalaw.com |
| 3380657 | RODRIGUEZ FRANCESCHI, MARTA I | martita.mr71@gmail.com |
| 4021700 | Rodriguez Fraticelli, Mayda N | mayda.nyvette@gmail.com |
| 4124850 | Rodriguez Fraticelli, Mayda N | mayda.nyvette@gmail.com |
| 2226398 | RODRIGUEZ FUENTES, NILDA | rubensanchezk481@gmail.com |
| 2927171 | RODRIGUEZ FUENTES, NILDA E | ivonnegm@prw.net |
| 3113261 | RODRIGUEZ GALARZA, CARLOS M | cm.rodriguezgalarza@gmail.com |
| 3112311 | RODRIGUEZ GALARZA, CARLOS M | cm.rodriguezgalarza@gmail.com |
| 3444171 | Rodriguez Galletti, Keila J. | kjrg2005@yahoo.com |
| 2987248 | Rodriguez Gandia, Marilyn | marilynrodriguez275@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2971787 | Rodriguez Garay, Antonia | tonitarg3@gmail.com |
| 1881987 | Rodriguez Garcia, Antonio | r.fishing656@gmail.com |
| 4261171 | Rodriguez Garcia, Hector F. | hfrodz@gmail.com |
| 3927695 | RODRIGUEZ GARCIA, HEYDI | HEIROGA631@GMAIL.COM |
| 3951822 | Rodriguez Garcia, Heydi | heiroga631@gmail.com |
| 538693 | RODRIGUEZ GARCIA, JESUS | jrgjeroga@yahoo.com |
| 3480400 | Rodriguez Garcia, Magdalis | magdalisrg@hotmail.com |
| 2909963 | Rodriguez Garcia, Maribel | jose@torresvalentin.com |
| 2909963 | Rodriguez Garcia, Maribel | jose@torresvalentin.com |
| 2092758 | RODRIGUEZ GARCIA, MARIBEL | MARIBELRG2000@YAHOO.COM |
| 538719 | RODRIGUEZ GARCIA, MARIBEL | MARIBELRG2000@YAHOO.COM |
| 1306786 | RODRIGUEZ GARCIA, MARIBEL | MARIBELRG2000@YAHOO.COM |
| 2894326 | Rodriguez Garcia, Maribel | maribely8@hotmail.com |
| 3843850 | RODRIGUEZ GARCIA, MARIBEL | maribely8@hotmail.com |
| 4004173 | Rodriguez Garcia, Maribel | maribely8@hotmail.com |
| 3843850 | RODRIGUEZ GARCIA, MARIBEL | maribely8@hotmail.com |
| 4004173 | Rodriguez Garcia, Maribel | maribely8@hotmail.com |
| 2894326 | Rodriguez Garcia, Maribel | maribely8@hotmail.com |
| 3173595 | Rodriguez Garcia, Miguel A. | MARodriguez10@policia.Pr.gov |
| 4009552 | Rodriguez Garcia, Petra R. | amelendezrodriguez@yahoo.com |
| 4035467 | Rodriguez Garcia, Pura C | purarodriguez1797@yahoo.com |
| 221650 | RODRIGUEZ GARCIA, WANDA E | eunicewr61@gmail.com |
| 3018455 | Rodriguez Garrido, Jose M | jcharana@mhlex.com |
| 2970529 | Rodriguez Garrido, Jose M | tillo11@hotmail.com |
| 3181295 | Rodriguez Gaztambide, Maria E | normimmerman@gmail.com |
| 3502473 | Rodriguez Gaztambide, Maria E | normimmerman@gmail.com |
| 3488262 | Rodriguez Georgi, Carlos R | carlosr9897@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 308691 | RODRIGUEZ GERENA, RUTH E | rurodriguez1968@gmail.com |
| 3964861 | Rodriguez Girona, Luz E. | tatardgzginna12@gmail.com |
| 2128082 | RODRIGUEZ GLORIMAR, SANCHEZ | NAGUABO250@YAHOO.COM |
| 575189 | RODRIGUEZ GOMEZ, TNTE. I JUAN | fehr1023@yahoo.com |
| 3079868 | RODRIGUEZ GONZALES, JUAN M. | lmejias2529@gmail.com |
| 3054073 | Rodriguez Gonzalez , Nelly | ivonnegm@prw.net |
| 2967212 | Rodriguez Gonzalez, Angel A | angelarturo52@gmail.com |
| 3121499 | RODRIGUEZ GONZALEZ, ANGEL A. | angelarturo52@gmail.com |
| 3022069 | Rodriguez Gonzalez, Blanca Y | rbyadirah@gmail.com |
| 4113349 | Rodriguez Gonzalez, Carmen | carmenchispa@hotmail.com |
| 3487343 | Rodriguez Gonzalez, Emilio | emilioisabela@gmail.com |
| 3918920 | RODRIGUEZ GONZALEZ, GRISEL | GRISELRODRIQUEZGONZALEZ@GMAIL.COM |
| 4339905 | Rodriguez Gonzalez, Hermenegildo | minervatorressantos@gmail.com |
| 5164372 | RODRIGUEZ GONZALEZ, JONFRY  GREGORIO | vizcarrondolaw@hotmail.com |
| 2650670 | RODRIGUEZ GONZALEZ, LYSBETH | LIZBETHRODRIGUEZ11@GMAIL.COM |
| 3282983 | Rodriguez Gonzalez, Miguel | jnigaglioni@rmmelaw.com |
| 3697723 | Rodriguez Gonzalez, Minerva | Vanieliz2013.mr@gmail.com |
| 3896921 | Rodriguez Gonzalez, Natividad | profesora_rodriguez3@hotmail.com |
| 3896921 | Rodriguez Gonzalez, Natividad | profesora_rodriguez3@hotmail.com |
| 4270190 | Rodriguez Gonzalez, Omayra | Omyjos@gmail.com |
| 2749894 | RODRIGUEZ GONZALEZ, RAMON | ramrodriguez64@gmail.com |
| 4094957 | RODRIGUEZ GONZALEZ, RAMONITA | RAMONITARDZ@YAHOO.COM |
| 3087547 | RODRÍGUEZ GONZÁLEZ, ROSA M | ivonnegm@prw.net |
| 3169299 | Rodriguez Gonzalez, Samuel | moracor@gmail.com |
| 3506843 | Rodriguez Gonzalez, Samuel | moracor@gmail.com |
| 2132823 | Rodriguez Gonzalez, Tanya | taydelmar1@yahoo.es |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2980084 | RODRIGUEZ GONZALEZ, TANYA | taydelmar1@yahoo.es |
| 3546554 | Rodriguez Gonzalez, Wanda I. | ivedindi@gmail.com |
| 4263028 | RODRIGUEZ GRACIA, CARLOS M | carlosmr165@gmail.com |
| 2832303 | RODRIGUEZ GREY, HELEN S | jnatal@olmedolawpsc.com |
| 4282955 | Rodriguez Guardiola, Amalia M. | gladiola47_amr@hotmail.com |
| 1303758 | RODRIGUEZ GUILBE, MARIA E. | pau_yael2@yahoo.com, rodz.maria48@gmail.com |
| 1303758 | RODRIGUEZ GUILBE, MARIA E. | pau_yael2@yahoo.com, rodz.maria48@gmail.com |
| 2984876 | RODRIGUEZ GUISAO, ABRAHAM | Abrodriguez01@gmail.com |
| 3368689 | Rodriguez Guisao, Angela | rodguisan@yahoo.com |
| 3161302 | Rodriguez Guisao, Sylvia V. | svrguisao@yahoo.com |
| 3023579 | RODRÍGUEZ GUTIÉRREZ, ANA | gramlui@yahoo.com |
| 4283267 | Rodriguez Gutierrez, Marisel A | rmarisela7115@gmail.com |
| 3650955 | RODRIGUEZ GUZMAN, ANGEL | TRLEON@GMAIL.COM |
| 4267491 | Rodriguez Guzman, David | deniceadrielys@gmail.com |
| 3294964 | Rodriguez Guzman, Gilberto | rodgilbert3@yahoo.com, joandy21@gmail.com |
| 539093 | RODRIGUEZ GUZMAN, GLORIA  E | gloria1493@gmail.com |
| 2426981 | RODRIGUEZ GUZMAN, JOHANNA | jrgdehasbun@gmail.com, johrodriguez@dtop.pr.gov |
| 4084687 | Rodriguez Guzman, Jose R. | RORONUMIS@YAHOO.COM |
| 3802165 | RODRIGUEZ GUZMAN, JOSEFINA | JOSSIE5882@GMAIL.COM |
| 3394599 | Rodriguez Guzman, Maria del  C. | m_rodriguez05@hotmail.com |
| 4026095 | RODRIGUEZ GUZMAN, MILAGROS | miga_1527@yahoo.com |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | miga_1527@yahoo.com |
| 4254453 | Rodriguez Guzman, Pablo E. | asociacion.aep.gerenciales@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3206854 | Rodriguez Hernandez, Anthony | maria.cotto@gmail.com |
| 3576640 | RODRIGUEZ HERNANDEZ, ANTONIA | arodriguez551@yahoo.com |
| 3622729 | RODRIGUEZ HERNANDEZ, CARLOS J. | jvilella@vilellajaneirolaw.com |
| 4269710 | Rodriguez Hernandez, Edwin | edwinrodriguezhernandez67@gmail.com |
| 4070079 | Rodriguez Hernandez, Edwin | edwinrodz81@gmail.com |
| 4121055 | RODRIGUEZ HERNANDEZ, EVELYN | EVELYNRODRIGUEZ144@YAHOO.COM |
| 3893363 | Rodriguez Hernandez, Evelyn | rodriguezevelyn966@gmail.com |
| 539184 | RODRIGUEZ HERNANDEZ, HECTOR L. | FATHEREARTH_2002@YAHOO.COM |
| 4091168 | Rodriguez Hernandez, Israel | elmaestro1229@yahoo.com |
| 4058856 | Rodriguez Hernandez, Luis  E | magalitesado15@gmail.com |
| 3922682 | Rodriguez Hernandez, Luis E. | magalitosado15@gmail.com |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ  S | RODRIGUEZLUZ@VRA.PR.GOV |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ  S | RODRIGUEZLUZ@VRA.PR.GOV |
| 3154400 | Rodríguez Hernández, María | rodz.me@hotmail.com |
| 4105773 | Rodriguez Hernandez, Maria de J | lourdesmaestra1972@gmail.com |
| 3326393 | Rodriguez Hernandez, Maria de Lourdes | lirriotorresjust@gmail.com |
| 3661740 | Rodriguez Hernandez, Maria S. | hebziba771@hotmail.com |
| 3405249 | Rodriguez Hernandez, Marta I | martairod@gmail.com |
| 2931385 | RODRIGUEZ HERNANDEZ, RUTH N. | jnatal@olmedolawpsc.com |
| 3226379 | Rodriguez Hernandez, Ruth N. | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 3383039 | Rodriguez Hernandez, Sandra  Eileen | serodriguez23@gmail.com |
| 3356632 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | serodriguez23@gmail.com, Admirelis12@yahoo.com |
| 3392916 | RODRIGUEZ HERNANDEZ, VILMARY | vilmarodriguez653@gmail.com |
| 4072302 | Rodriguez Herrera, Antonia | antoniarod250@yahoo.com |
| 4072400 | Rodriguez Herrera, Antonia | antoniarod250@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3671705 | Rodriguez Howell, Miolanys | teatrorodrigez@gmail.com |
| 4005422 | Rodriguez Howell, Miolanys Deli | teatrorodriguez@gmail.com |
| 3564894 | Rodriguez Inostrosa, Maria G | frankviera1582@gmail.com |
| 3508473 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 4091459 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | NYANIRA15@YAHOO.COM |
| 3018479 | Rodriguez Irizarry, Felix A. | jose@torresvalentin.com |
| 2973247 | Rodriguez Irizarry, Felix A. | reclamacionpromesaaegsac@gmail.com |
| 3334705 | Rodríguez Irizarry, Luis Alfredo | maria.cotto@gmail.com |
| 3683502 | Rodríguez Irizarry, Luis Alfredo | maria.cotto@gmail.com |
| 3118980 | Rodríguez Irizarry, Pedro J. | aegaee@gmail.com |
| 3142506 | Rodriguez Irizarry, Ramon | liriotorresjust@gmail.com |
| 3024444 | Rodriguez Isaac, Fernando | Fernando.rodz@gmail.com, aegaee@gmail.com |
| 2928922 | RODRIGUEZ JAURIDES, HAYDEE | ivonnegm@prw.net |
| 3332745 | RODRIGUEZ JIMENEZ , RAFAELA | rodz_rafaela@yahoo.com |
| 4092106 | Rodriguez Jimenez, Carmen  S. | carmens.rodriguzjime@gmail.com, carmensrodriguezjime@gmail.com |
| 308733 | RODRIGUEZ JIMENEZ, JESUS | jesus.rodriguez8@upr.edu |
| 3438233 | Rodriguez Jimenez, Rafaela | rodz_rafaela@yahoo.com |
| 222292 | RODRIGUEZ JIMENEZ, ROSAURA | sararodgz@yahoo.com, angelfloreslcdo@yahoo.com |
| 5165390 | Rodriguez Jordan, Margarita | vlg@velezlawgroup.com |
| 4122464 | Rodriguez Joubert, Adremarie | arodriguez38@policia.pr.gov, lortiz18@policia.pr.gov |
| 2932535 | Rodriguez Laboy, Andres | andres.rodriguezabc@gmail.com |
| 3968035 | RODRIGUEZ LABOY, CARMEN M | milagros_47@yahoo.com |
| 3893376 | Rodriguez Laboy, Carmen M. | milagros_47@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2948132 | Rodriguez Lasanta, Gustavo Orlando | gorlsanta@yahoo.com |
| 2918473 | Rodríguez Laureano, Dilia Milagros | diliamilagros@gmail.com |
| 3766127 | Rodriguez Laureano, Judith | joayashi15@gmail.com |
| 3017660 | RODRIGUEZ LAUREANO, MARIO | jose@torresvalentin.com |
| 2967392 | RODRIGUEZ LAUREANO, MARIO | reclamacionpromesaaegsac@gmail.com |
| 3388626 | RODRIGUEZ LAUREANO, WANDA | WJUDITH.WR28@GMAIL.COM |
| 3378384 | Rodriguez Leon, Ana A. | aroleo48@gmail.com |
| 3378384 | Rodriguez Leon, Ana A. | aroleo48@gmail.com |
| 3535299 | RODRIGUEZ LEON, RUTH I | rodriguez.ruthivette@gmail.com |
| 4147553 | Rodriguez Liamas, Loraine | lorainer73@gmail.com |
| 4147573 | Rodriguez Llamas, Loraine | lorainer73@gmail.com |
| 3607129 | Rodriguez Lopez, Arnaldo | dalizcruz896@gmail.com |
| 3651840 | Rodriguez Lopez, Brenda J | arenamorsol2008@hotmail.com |
| 4194024 | Rodriguez Lopez, Brenda J. | arenamarsol2008@hotmail.com |
| 2613902 | RODRIGUEZ LOPEZ, CARMEN | cmrcarmencita@hotmail.com |
| 3452806 | RODRIGUEZ LOPEZ, CARMEN M. | CARMENM.RODRIGUEZ@FAMILIA.PR.GOV, JEREDYS506@GMAIL.COM |
| 4113939 | Rodriguez Lopez, Carmen M. | jeredys506@gmail.com |
| 2334766 | RODRIGUEZ LOPEZ, CYNTHIA | cynthiarelax@yahoo.com |
| 4247337 | Rodríguez López, Diana D. | diany1@lvie.com |
| 3925602 | Rodriguez Lopez, Israel | israelrlz3@gmail.com |
| 4028288 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 4115100 | Rodriguez Lopez, Marilitza | marilitzarodriguez074@gmail.com |
| 4097217 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 1720306 | RODRIGUEZ LOPEZ, MARILYN | AEGAEE@GMAIL.COM |
| 3857605 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |
| 4112235 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4083712 | Rodriguez Lopez, Noemi | rodriquezlopez.noemi65@gmail.com, aramat_cv28@hotmail.com |
| 2927223 | RODRIGUEZ LOPEZ, RAQUEL | ivonnegm@prw.net |
| 2239116 | RODRIGUEZ LOPEZ, RAQUEL | RAQUELRODRIGUEZ54@LIVE.COM |
| 539685 | RODRIGUEZ LOPEZ, SYLVIA | aivlys1969@gmail.com |
| 4223770 | Rodriguez Lopez, Tianny | tiannyrodriguez45@gmail.com |
| 3935311 | Rodriguez Lopez, Zoraida | zoryr23@yahoo.com |
| 3996601 | RODRIGUEZ LOPEZ, ZORAIDA | Zoryr23@yahoo.com |
| 1677292 | Rodriguez Lorenzo, Melissa | melrincon@yahoo.com |
| 3373218 | Rodríguez Lourido, Gloryam | gloryam21@yahoo.com |
| 2928987 | RODRIGUEZ LOZADA, IRMA | ivonnegm@prw.net |
| 3161272 | Rodriguez Lozada, Samuel | s-rodriguez@outlook.com |
| 3133712 | Rodriguez Lozada, Samuel | s-rodriguez@outlook.com |
| 3753771 | Rodriguez Lugo, Adan A. | Tonyrodriguezlugo@gmail.com |
| 4028487 | Rodriguez Lugo, Angel L. | anabvelez199@gmail.com |
| 3722503 | Rodriguez Lugo, Leticia | lettyciarod8@gmail.com |
| 3746299 | Rodriguez Lugo, Leticia | lettyciarod8@gmail.com |
| 4085049 | Rodriguez Lugo, Leticia | lettyciarod8@gmail.com |
| 3189262 | Rodriguez Lugo, Luz C. | lucero_4884@yahoo.com |
| 2956826 | Rodriguez Lynn, Angel Luis | anrdo2014@yahoo.com |
| 2961170 | Rodriguez Lynn, Angel Luis | anrod2014@yahoo.com |
| 3762306 | Rodriguez Machin, Maritere | maritereyj@yahoo.com |
| 6041 | RODRIGUEZ MADERA, ALEXANDER | lavyaparicio@gmail.com |
| 3493994 | Rodriguez Maldonado, Diana | cpadrm@yahoo.com |
| 3264133 | Rodriguez Maldonado, Dolores | lolirodz@yahoo.com |
| 3655197 | Rodriguez Maldonado, Jaime | jaimerodriguez.pr@gmail.com |
| 4168853 | Rodriguez Maldonado, Roselyn J. | r.rodz0108@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4169892 | Rodriguez Maldonado, Roselyn J. | R.RODZ0108@GMAIL.COM |
| 4122280 | Rodriguez Mareno, Adeline | adelinerodriguez@gmail.com |
| 3728028 | RODRIGUEZ MARIN, MIRLA M. | mrodriguez.lawoffice@gmail.com, luismartinezpr@gmail.com |
| 3091562 | RODRIGUEZ MARQUEZ, ISMAEL | aegaee@gmail.com |
| 1363794 | RODRIGUEZ MARQUEZ, ISMAEL | rodriguez-marquez@hotmail.com |
| 4063969 | Rodriguez Marrero, Adelina | adelinarodriguez@gmail.com |
| 3896476 | RODRIGUEZ MARRERO, MARIA  DEL C. | MARIADELCRODRIJUEZ037@GMAIL.COM |
| 3629451 | Rodriguez Marrero, Maria del C | mariadelcrodriguez037@gmail.com |
| 598632 | RODRIGUEZ MARTE, YOLANDA | evetmarquez@gmail.com |
| 3145461 | Rodriguez Martes, Melisa M | mitomell1975@hotmail.com |
| 3134358 | Rodriguez Martes, Melisa M. | mitomell1975@hotmail.com |
| 3784373 | Rodriguez Martinez, Carlos | carlos-lucerodelalba@yahoo.com, carlos_lucerodelalba@yahoo.com |
| 539995 | RODRIGUEZ MARTINEZ, CARMEN L | rcarmen320@yahoo.com |
| 3123079 | Rodriguez Martinez, Carmen L | rcarmen320@yahoo.com |
| 4134911 | Rodriguez Martinez, Carmen L. | maclegaljc@gmail.com |
| 3855139 | Rodriguez Martinez, Carmen Lydia | rcarmen320@yahoo.com |
| 3029048 | RODRIGUEZ MARTINEZ, JACKELINE | jackelinerodriguez5080@gmail.com |
| 3039176 | RODRIGUEZ MARTINEZ, JACKELINE | jackelinerodriguez5080@gmail.com |
| 2422337 | RODRIGUEZ MARTINEZ, JANICE | janice.rodriguez1960@gmail.com |
| 540032 | RODRIGUEZ MARTINEZ, JAVIER | j8v26r@hotmail.com |
| 2946003 | Rodriguez Martinez, Javier | j8v26r@hotmail.com |
| 3005475 | Rodriguez Martinez, Javier | j8v26r@hotmail.com |
| 2832317 | RODRIGUEZ MARTINEZ, JESSICA | pablolugo62@gmail.com |
| 3111671 | RODRIGUEZ MARTINEZ, JESSICA | pablolugo62@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3930803 | Rodriguez Martinez, Juan A. | juanrodz771@gmail.com |
| 3313413 | RODRIGUEZ MARTINEZ, JUDITH | juromar5337@yahoo.com |
| 3212292 | Rodríguez Martínez, Lisandra | liyaneiya@gmail.com |
| 3634896 | Rodriguez Martinez, Lourdes | magalyrodriguez52@gmail.com |
| 3678633 | RODRIGUEZ MARTINEZ, LOURDES | MAGALYRODRIGUEZ52@GMAIL.COM |
| 4261080 | Rodriguez Martinez, Luis A | luisrod@engineer.com |
| 3935168 | RODRIGUEZ MARTINEZ, LUIS E | LUISERODRIGUEZ56@GMAIL.COM |
| 4244796 | Rodriguez Martinez, Maria | mabelrodriguez78@gmail.com |
| 3117101 | Rodriguez Martinez, Maribel | maribel.rodz@yahoo.com |
| 4119080 | Rodriguez Martinez, Maribel | maribel.rodz@yahoo.com |
| 3491682 | Rodríguez Martínez, Nilda | nilda.rod.martinez@gmail.com |
| 3802347 | RODRIGUEZ MARTINEZ, NORMA I | NORMAI.RDG@GMAIL.COM |
| 4138522 | Rodriguez Martinez, Rafael | rafdyel.pr08@gmail.com |
| 4138522 | Rodriguez Martinez, Rafael | rafdyel.pr08@gmail.com |
| 3420471 | RODRIGUEZ MARTINEZ, ROSA E | famfloresrdz@gmail.com |
| 3469031 | Rodriguez Martinez, Rosa M | rosamargarita45@yahoo.com |
| 3702439 | Rodriguez Martinez, Wanda I. | torresrodriguez.elisaelena@gmail.com |
| 1340047 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ONIXAMDUJARAROBA@GMAIL.COM |
| 3587990 | Rodriguez Massas, Nilda  Luz | nlrmassas@yahoo.com |
| 3990914 | Rodriguez Massas, Nilda Luz | nlrmacas@yahoo.com |
| 3968549 | RODRIGUEZ MASSAS, NILDA LUZ | nlrmassas@yahoo.com |
| 3890235 | Rodriguez Massas, Nilda Luz | nlrmassas@yahoo.com |
| 4254682 | Rodriguez Mateo, Yelitza A. | yelitzarod54@yahoo.com |
| 3454058 | Rodriguez Matos, Ana L. | anita6166@gmail.com |
| 4019778 | RODRIGUEZ MATOS, JOSE ALBERTO | JOSEALBERTORODRIGUEZ6257@GMAIL.COM |
| 4031343 | Rodriguez Matos, Jose Alberto | josealbertorodriguez6257@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5162781 | Rodriguez Matos, Olga | jeszoe.ro@gmail.com |
| 2907892 | RODRIGUEZ MATOS, OLGA | jnatal@olmedolawpsc.com |
| 2908880 | RODRIGUEZ MATOS, OLGA | jnatal@olmedolawpsc.com, OLMEDOLAW.JNATAL@YAHOO.COM |
| 4030801 | Rodriguez Matos, Rosa M. | rrosa@gmail.com, rodriguezmatosrosa@gmail.com |
| 2983469 | Rodriguez Matos, William G. | ivonnegm@prw.net |
| 284024 | RODRIGUEZ MEDINA, ANIBAL | rodriguezanibal71@yahoo.com |
| 1927126 | RODRIGUEZ MEDINA, ESTIFANIO | elyfano12@yahoo.com |
| 3938173 | RODRIGUEZ MEDINA, ESTIFANIO | elyfano12@yahoo.com |
| 4090856 | RODRIGUEZ MEDINA, SONIA E. | MOURIELYMORALES@UPR.EDU |
| 77469 | Rodriguez Mejia, Felix A | legalpuertorico@gmail.com |
| 2917916 | Rodriguez Mejia, Felix A. | legalpuertorico@gmail.com |
| 3168769 | Rodriguez Mejias, Osvaldo | moracor@gmail.com |
| 3104162 | Rodriguez Melendez, Espana | gurita1949@yahoo.com |
| 3295735 | RODRIGUEZ MELENDEZ, JORGE L | eljefenocturno@yahoo.com |
| 2958227 | Rodriguez Melendez, Magdaly | despacho.legal.pr@gmail.com |
| 4271975 | Rodriguez Melendez, Nayda R. | naydarodriguezmelendez@gmail.com |
| 5162881 | Rodriguez Melendez, Olimpia | marisolramoslaw@gmail.com |
| 4288658 | Rodriguez Mendez, Cruz A. | zaida7765@gmail.com |
| 3867208 | Rodriguez Mendez, Lizbeth | lizbethrodzzz@gmail.com |
| 3307489 | Rodriguez Mercado, Angel M | romn1960@gmail.com |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | drivera.rodriguez90@gmail.com |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | drivera.rodriguez90@gmail.com |
| 4052283 | RODRIGUEZ MERCADO, ELSA | ELSACLENA2@GMAIL.COM |
| 4045826 | RODRIGUEZ MERCADO, ELSA | elsaelera22@gmail.com |
| 3377059 | RODRIGUEZ MERCADO, WILVETTE | leolaw2012@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3142395 | Rodriguez Minguela, Pascasio | liriotorresjust@gmail.com |
| 3248417 | Rodriguez Moctezuma, Hector  A | aegaee@gmail.com |
| 3246677 | Rodriguez Moctezuma, Hector  A | moct58@yahoo.com |
| 1998434 | RODRIGUEZ MOJICA, IVONNE | ivonne6998@yahoo.com |
| 223362 | Rodriguez Mojica, Ivonne | ivonne6998@yahoo.com |
| 3306983 | Rodriguez Mojica, Maria  C | undra7@yahoo.com |
| 4134974 | Rodriguez Mojica, Maria C | undra7@yahoo.com |
| 2841167 | RODRIGUEZ MOLINA , MONICA | monicarm2526@gmail.com |
| 2898882 | Rodriguez Molina, Carlos H | chrarchitect@hotmail.com |
| 4166672 | RODRIGUEZ MONTALVO, IRVING | IVONNEGM@PRW.NET |
| 425659 | RODRIGUEZ MONTALVO, IRVING | wanda584@yahoo.es |
| 2255345 | RODRIGUEZ MONTALVO, WILLIAM | williamrdz59@gmail.com |
| 2255345 | RODRIGUEZ MONTALVO, WILLIAM | williamrdz59@gmail.com |
| 3029805 | Rodriguez Montanez, Hillary M. | despacho.legal.pr@gmail.com |
| 2832327 | RODRIGUEZ MONTAÑEZ, IRIS | davilajuanr@yahoo.com |
| 3449775 | RODRIGUEZ MONTANEZ, LAURA I. | lirodriguez130@gmail.com |
| 3343100 | Rodriguez Montijo, Carmen | C.R.Montijo57@gmail.com |
| 3472082 | Rodriguez Morales , Riesner Gregorio | riesnerrodriguez@gmail.com |
| 3211638 | RODRIGUEZ MORALES, AIDA LIZ | Liz78@live.com |
| 3203558 | Rodriguez Morales, Aida Liz | Liz78@live.com |
| 3096037 | Rodriguez Morales, Arline B. | arlinerodriguezmorales17@gmail.com |
| 4226158 | Rodriguez Morales, Aurea | arodz62@icloud.com |
| 4226158 | Rodriguez Morales, Aurea | arodz62@icloud.com |
| 223454 | RODRIGUEZ MORALES, BIBIANA | juano0264@gmail.com |
| 2936546 | Rodriguez Morales, Hector | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4219553 | RODRIGUEZ MORALES, JORGE | jorgelrmhr@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4038621 | Rodriguez Morales, Jose A | joserodmor123@gmail.com |
| 223515 | RODRIGUEZ MORALES, MARIA M. | maggie_mrm@yahoo.com |
| 223515 | RODRIGUEZ MORALES, MARIA M. | maggie_mrm@yahoo.com |
| 2947051 | Rodriguez Morales, Norberto | norberto@caribe.net |
| 1704259 | Rodriguez Morales, Reynaldo | lcdo.lfmorales@gmail.com |
| 3428028 | RODRIGUEZ MORAN, ROSALIS | despacho.legal.pr@gmail.com |
| 3920593 | Rodriguez Moreira, Annette  D. | adrm63@yahoo.com |
| 3704707 | Rodriguez Morell, Claudina | 15claudina@gmail.com |
| 2333913 | RODRIGUEZ MORELL, CLAUDINA | 15claudina@gmail.com |
| 3822382 | RODRIGUEZ MORENO, HAYDEE | KINDERATO@GMAIL.COM |
| 3889055 | Rodriguez Mundo, Mildred | milrodmun@gmail.com |
| 3458136 | RODRIGUEZ MUNIZ, LEONEL | yirelizrodriguez@gmail.com |
| 3216431 | RODRIGUEZ MUNIZ, LUIS | rodrluis22@gmail.com |
| 3651519 | RODRIGUEZ MUNOZ, JUAN | chelinrodimuz@hotmail.com |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | chelinrodmuz@hotmail.com |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | chelinrodmuz@hotmail.com |
| 3727092 | Rodriguez Munoz, Maria B | apagan4213@hotmail.com |
| 3637945 | Rodriguez Munoz, Maria B | apagan4213@hotmail.com |
| 3731159 | RODRIGUEZ MUNOZ, MARIA B | APAGAN4213@HOTMAIL.COM |
| 3436489 | Rodriguez Munoz, Maria D. | mardin01739@outlook.com |
| 3647286 | RODRIGUEZ MUNOZ, MARIA D. | mardino01739@outlook.com |
| 3649138 | RODRIGUEZ MUNOZ, SIAMI | siamirodmuz@yahoo.com |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | alejandra-rodz-nadal@hotmail.com |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | alejandra-rodz-nadal@hotmail.com |
| 540806 | Rodriguez Narvaez, Awilda | awilda_rn8587@outlook.com, awilda-rn8587@outlook.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 540806 | Rodriguez Narvaez, Awilda | awilda_rn8587@outlook.com, awilda-rn8587@outlook.com |
| 3951189 | Rodriguez Navarro, Joedmar | ariadmich@gmail.com |
| 3769161 | RODRIGUEZ NAZARIO, MARIA M | marimarmrodriguez@gmail.com |
| 3847858 | RODRIGUEZ NAZARIO, MARIA M. | MARIMARMRODRIGUEZ@GMAIL.COM |
| 3691588 | Rodriguez Negron, Carlos M. | cr564427@gmail.com |
| 4012443 | RODRIGUEZ NEGRON, CARMEN | RCARMEN330@GMAIL.COM |
| 3463846 | Rodriguez Negron, Darisabel | darisabelrodrguez@yahoo.com |
| 3756454 | RODRIGUEZ NIEVES, NEREIDA | ninfa1022@live.com |
| 176551 | RODRIGUEZ NIEVES, ORLANDO | rodriguezorlando656@gamil.com |
| 2832331 | RODRÍGUEZ NOGUERAS, MARIBEL | lcda.fantauzzi@gmail.com |
| 2905022 | Rodriguez Nunez, Jessica | jeje1818@yahoo.com |
| 1348044 | RODRIGUEZ OCASIO, TOMAS | cpamercado@yahoo.com |
| 4335293 | RODRIGUEZ OCASIO, TOMAS | cpamercado@yahoo.com |
| 3428001 | Rodriguez Ojeda, Lillian | lily90582@gmail.com |
| 4003968 | Rodriguez Oliveras, Martin | martinrodz65@yahoo.com |
| 4003968 | Rodriguez Oliveras, Martin | martinrodz65@yahoo.com |
| 4048287 | Rodriguez O'Neill, Evelyn  Milagres | iroblesrodriguez2805@gmail.com |
| 3766117 | Rodriguez O'Neill, Evelyn M. | iroblesrodriguez2805@gmail.com |
| 4324815 | Rodriguez Ongay, Rafael | expedientesadrian@gmail.com |
| 4324819 | Rodriguez Ongay, Rafael | expedientesadrian@gmail.com |
| 3460432 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 3501906 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 223906 | RODRIGUEZ OQUENDO, EVELYN | feblesalexandra@gmail.com |
| 4294109 | Rodriguez Oquendo, Evelyn | pmangual0019@yahoo.com |
| 3221511 | Rodriguez Ordonez, Hector | hordonez939@gmail.com |
| 3131171 | Rodriguez Orsini, Rosalia | ilopezsantiago@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2311028 | Rodriguez Ortega, Adaliz | tarianna01@yahoo.com |
| 3744553 | Rodriguez Ortega, Adaliz | tarianna01@yahoo.com |
| 3264910 | RODRIGUEZ ORTEGA, CRISTINA | crodzortega@gmail.com |
| 4280266 | RODRIGUEZ ORTEGA, JOSE G. | Jose552001@yahoo.com |
| 3625409 | Rodriguez Ortiz, Alba M. | aljuro22@yahoo.com |
| 3414236 | Rodriguez Ortiz, Ana  I | junytata@aol.com |
| 3382447 | RODRIGUEZ ORTIZ, ANA L. | AdilanaRoig@gmail.com |
| 3938883 | Rodriguez Ortiz, Ana Martha | a.rodriguez.ortiz86@gmail.com |
| 3373927 | RODRIGUEZ ORTIZ, ANGELI | despacho.legal.pr@gmail.com |
| 3259507 | Rodriguez Ortiz, Belkis P | belkis-gerardo@outlook.com |
| 3663349 | Rodriguez Ortiz, Belkis P | belkis-gerardo@outlook.com |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | gramlui@yahoo.com |
| 2337254 | RODRIGUEZ ORTIZ, DAVID | david.rodzortiz@gmail.com |
| 3417558 | Rodríguez Ortiz, Edwin A | merlisrc@gmail.com |
| 3251204 | Rodríguez Ortiz, Edwin A. | merlisrc@gmail.com |
| 3154196 | RODRIGUEZ ORTIZ, HEYSHA M. | heysha_m@hotmail.com |
| 1774829 | RODRIGUEZ ORTIZ, ILIA I | rodrziliai@gmail.com |
| 1774830 | Rodriguez Ortiz, Ilia I | rodrziliai@gmail.com |
| 1774831 | RODRIGUEZ ORTIZ, ILIA I | rodrziliai@gmail.com |
| 2424759 | RODRIGUEZ ORTIZ, JESSICA | jecarodriguez@live.com |
| 3900977 | Rodriguez Ortiz, Jose S. | camano_44@yahoo.com |
| 3450142 | Rodriguez Ortiz, Luisa A | luisellrosado@yahoo.com |
| 4031987 | Rodriguez Ortiz, Maria E | jose-barredo02@hotmail.com |
| 3730571 | Rodriguez Ortiz, Maria E. | jose_barredo02@hotmail.com |
| 3672589 | Rodriguez Ortiz, Maria E. | jose_barredo02@hotmail.com |
| 4105479 | Rodriguez Ortiz, Maria E. | jose_barredo02@hotmail.com |
| 3049044 | Rodriguez Ortiz, Raquel | vsderaquel@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3122537 | Rodriguez Ortiz, Raquel | vsderaquel@gmail.com |
| 2927231 | RODRIGUEZ ORTIZ, ROSA E | ivonnegm@prw.net |
| 558437 | RODRÍGUEZ ORTIZ, SANDRA | oburgosperez@aol.com |
| 3199117 | Rodriguez Ortiz, Zaida | aramisrc2003@yahoo.com |
| 4021615 | Rodriguez Osorio, Maria J. | edma52897@gmail.com |
| 3024517 | Rodriguez Osso, Adriel Yadriel | abogada.educacionespecial@gmail.com |
| 3387200 | Rodriguez Otero, Ana | anavrodriguezotero@gmail.com |
| 3200373 | Rodríguez Otero, Carmen L. | lydiarodriguezotero@gmail.com |
| 4273257 | Rodríguez Otero, Evelio | k_ansas@hotmail.com |
| 2016485 | RODRIGUEZ OTERO, JUSTINA | gmelendezrodriguez@yahoo.com |
| 4120550 | RODRIGUEZ OTERO, MARISOL | MARYYMINGO@YAHOO.COM |
| 2938832 | RODRIGUEZ OTERO, NADIA E | nerodriguez64@yahoo.com |
| 3301051 | RODRIGUEZ OTERO, RAMON LUIS | moralespabonlola@gmail.com |
| 3894278 | Rodriguez Oyola, Linnette | linnetterodriguez777@gmail.com |
| 4266993 | Rodriguez Pabon, Maria R. | saraba56@hotmail.com |
| 3502915 | RODRIGUEZ PABON, RUBEN | ebanisteria3019@gmail.com |
| 4289016 | Rodriguez Pabon, Sonia | soniarodriguez9366@gmail.com |
| 3405656 | Rodriguez Pacheco, Heida A. | heidarodriguez2003@yahoo.com |
| 3678129 | Rodriguez Pacheco, Mary L. | adriana.alexandra95@gmail.com |
| 3788942 | Rodriguez Padilla, Ana M. | anamariarodriguezpr@gmail.com |
| 4059826 | Rodriguez Padilla, Michelle | mipr@ymail.com |
| 3998708 | Rodriguez Padilla, Michelle | mipr@ymail.com |
| 3237249 | Rodriguez Padilla, Sheila M. | sheila215girl77@hotmail.com |
| 4071768 | Rodriguez Pagan , Ibrahim  A. | ibrahim.rodriguez17@gmail.com |
| 3351185 | Rodriguez Pagan, Alexsie | despacho.legal.pr@gmail.com |
| 4991688 | Rodriguez Pagan, Hector M. | irispadillaalvarez@gmail.com |
| 3536526 | Rodriguez Pagan, Maria Luisa | marialuisa.rodriguez.1946pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3214016 | Rodriguez Pagan, Marisol | marisolrozpagan@gmail.com |
| 541471 | RODRIGUEZ PAGAN, RADAMES | radamesrod@gmail.com |
| 3151598 | Rodriguez Pagan, Reinaldo | ilopezsantiago@yahoo.com |
| 4259703 | Rodriguez Pantojas, Peter | apadrosantos@gmail.com |
| 3478777 | RODRIGUEZ PEREZ, AMARILIS | rodriguezamarilis@gmail.com |
| 3043819 | RODRIGUEZ PEREZ, ANTONIEL | abogada.educacionespecial@gmail.com |
| 3740307 | Rodriguez Perez, Claribel | claribelrodriguez77@gmail.com |
| 1918776 | RODRIGUEZ PEREZ, EDDIE | edrodzpr@yahoo.com |
| 4266418 | Rodriguez Perez, Emil | emilnova70@gmail.com |
| 3877253 | Rodriguez Perez, Juan | nora.cruz.molina@gmail.com |
| 3128572 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 3013980 | Rodriguez Perez, Rosario | bufetesg@gmail.com |
| 2921442 | RODRIGUEZ PEREZ, SANTOS H | RODRIGUEZSANTOS3087@HOTMAIL.COM |
| 2921442 | RODRIGUEZ PEREZ, SANTOS H | RODRIGUEZSANTOS3087@HOTMAIL.COM |
| 4070157 | Rodriguez Perez, Vilma Ivette | vrodriguezpr@gmail.com |
| 456566 | RODRIGUEZ PIDAL, MARCOS | gammangual@yahoo.com, GAMMANGAAL@YAHOO.COM |
| 4174612 | Rodriguez Plaza, Rubiell | rodoz.plaza@hotmail.com |
| 3550746 | Rodriguez Pratts, Lillian | lalily_00959@yahoo.com |
| 3059603 | Rodriguez Quijano, Wilfrido | aegaee@gmail.com |
| 3054237 | Rodriguez Quijano, Wilfrido | wilorodz23@gmail.com |
| 3884890 | Rodriguez Quiles, Ana M. | barreironat@yahoo.com |
| 4106436 | Rodriguez Quiles, Victor M. | trillimom@gmail.com |
| 2918655 | RODRIGUEZ QUINONES, LUZ S. | ivonnegm@prw.net |
| 3221287 | Rodriguez Quinones, Migdalia | migdaliarq@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 595723 | RODRIGUEZ QUINONES, WANDA I. | W.RODRIGUEZ0816@GMAIL.COM |
| 224688 | RODRIGUEZ QUINONEZ, ANA M | anam621@yahoo.com |
| 541859 | RODRIGUEZ QUINONEZ, LUZ S. | hvilaw@gmail.com |
| 3827127 | Rodriguez Ramirez, Gloria Iris | gloria_i64@hotmail.com |
| 3312212 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 3352421 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 3371233 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 3371371 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 3017121 | RODRIGUEZ RAMIREZ, IVETTE | aegaee@gmail.com |
| 3017123 | RODRIGUEZ RAMIREZ, IVETTE | aegaee@gmail.com |
| 2965287 | RODRIGUEZ RAMIREZ, IVETTE | marrod713@gmail.com |
| 3017996 | RODRIGUEZ RAMIREZ, JAVIER E | kacolonsan@gmail.com |
| 224728 | RODRIGUEZ RAMIREZ, JOSE | j10o2s7e@hotmail.com |
| 3608223 | Rodriguez Ramirez, Luis M. | luisrodgz_38@hotmail.com |
| 326412 | RODRIGUEZ RAMOS, AMPARO | amparorodzra@gmail.com |
| 3111054 | RODRIGUEZ RAMOS, AMPARO | amparorodzra@gmail.com |
| 3110645 | RODRIGUEZ RAMOS, AMPARO | amparorodzra@gmail.com |
| 541929 | RODRIGUEZ RAMOS, EDNA M. | icda.ednarodriguez@gmail.com |
| 3425725 | Rodriguez Ramos, Ismael | RodriguezIsmael810@gmail.com |
| 3036247 | RODRIGUEZ RAMOS, MARIA | ivonnegm@prw.net |
| 3942488 | Rodriguez Ramos, Maria  del Carmen | mr4776674@gmail.com |
| 4255666 | Rodriguez Ramos, Marilyn | marilyn2@prtc.net |
| 3846538 | RODRIGUEZ RAMOS, MILIRSA | millyrodriguezcostro@yahoo.com |
| 3017839 | Rodriguez Ramos, Santiago | jose@torresvalentin.com |
| 2975243 | Rodriguez Ramos, Santiago | reclamacionpromesaaegsac@gmail.com |
| 3170698 | Rodriguez Ramos, Teresita | tere.rodriguez_upr@yahoo.com |
| 3081910 | Rodriguez Rangel, Luis | eocasiolaw77@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3427675 | Rodriguez Rentas, Efrain | romn1960@gmail.com |
| 3713952 | Rodriguez Rentas, Efrain | romn1960@gmail.com |
| 3889527 | Rodriguez Rey, Aida Esther | arey153@yahoo.com |
| 3889714 | Rodriguez Rey, Aida Esther | arey153@yahoo.com |
| 542058 | RODRIGUEZ REYES, DENISE | denise_k26@yahoo.com |
| 4259642 | Rodriguez Reyes, Josefina | josierod58@gmail.com |
| 4255813 | Rodriguez Reyes, Juan J. | sikafr2017@outlook.com |
| 3960526 | Rodriguez Reyes, Luz M | perezquirpa@gmail.com |
| 1301019 | RODRIGUEZ REYES, MARANGELY | marangely1@gmail.com |
| 3032088 | RODRIGUEZ REYES, MARANGELY | marangely1@gmail.com |
| 2977722 | RODRIGUEZ REYES, MARANGELY | MARANGELY1@GMAIL.COM |
| 456113 | RODRÍGUEZ REYES, MARANGELY | oburgosperez@aol.com |
| 3346955 | RODRIGUEZ REYES, MARGARITA | rodriguezm@live.com |
| 3177324 | Rodriguez Reyes, Nerys | nreyes2917@gmail.com |
| 4223767 | Rodriguez Reyes, Zulma Y | zyovett@yahoo.com |
| 3886095 | RODRIGUEZ REYMUNDY, MYRNA | mirna_r@hotmail.com |
| 3877937 | Rodriguez Rios, Ana  Delis | anadelis57@hotmail.com |
| 4266752 | Rodriguez Rios, Luis Raul | aupagan@live.com |
| 3769413 | Rodriguez Rios, Maria M. | mary45rod@hotmail.com |
| 3447908 | Rodriguez Rios, Walter | wrrios13@yahoo.es |
| 3127034 | Rodriguez Rivas, Armando | cesar@poalaw.com |
| 3585279 | Rodriguez Rivas, Brunilda | brodriguez1571@hotmail.com |
| 3503330 | Rodriguez Rivas, Gladys | gladysrodriguezrivas@gmail.com |
| 225030 | RODRIGUEZ RIVAS, JENNIFER | jeroris@hotmail.com |
| 3897641 | Rodriguez Rivera , Nelson | nelzone23@yahoo.com |
| 3076800 | Rodriguez Rivera, Ana Celia | annierodrigus96@gmail.com |
| 542237 | RODRIGUEZ RIVERA, BEATRIZ | misbea@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3383745 | Rodriguez Rivera, Brenda J. | rodriguezbrenda310@gmail.com, baezvargascarolina222@gmail.com |
| 2334887 | RODRIGUEZ RIVERA, DAFNE J | DAFNE4469@GMAIL.COM |
| 542300 | RODRIGUEZ RIVERA, EDWIN | rodriguezki@gmail.com |
| 225195 | Rodriguez Rivera, Gimary | gimaryrr@hotmail.com |
| 2886097 | RODRIGUEZ RIVERA, ILEANA I | ILEANAJM@GMAIL.COM |
| 2946734 | Rodriguez Rivera, Ingrid J | irodriquez11351@aeepr.com |
| 3813137 | RODRIGUEZ RIVERA, IVETTE | IVER8@PRTC.NET |
| 225246 | RODRIGUEZ RIVERA, JOHANNA | JOHANRODZ@HOTMAIL.COM |
| 5164273 | Rodriguez Rivera, Jorge | segarra@microjuris.com |
| 1281197 | RODRIGUEZ RIVERA, JOSE | RODRIRIVERA1289@HOTMAIL.COM |
| 3473723 | RODRIGUEZ RIVERA, JOSE | RODRIRIVERA1289@HOTMAIL.COM |
| 2927518 | RODRIGUEZ RIVERA, JOSE M | ivonnegm@prw.net |
| 3106388 | RODRÍGUEZ RIVERA, JUSTIN | arrillagalaw@gmail.com |
| 3899666 | Rodriguez Rivera, Litza M. | rodriguez.lit@gmail.com |
| 3977404 | RODRIGUEZ RIVERA, LIZBETH | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM |
| 2943458 | Rodriguez Rivera, Luis | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3334713 | Rodriguez Rivera, Luis A. | luisanrodri593@gmail.com |
| 2923930 | Rodriguez Rivera, Luis Modesto | serrano.urdaz.law@hotmail.com |
| 3043545 | Rodriguez Rivera, Marcus A. | maradriguez17_17@yahoo.com |
| 4326946 | Rodriguez Rivera, Margarita | margaritairodriguez80@gmail.com |
| 4328712 | Rodriguez Rivera, Margarita | margaritairodriguez80@gmail.com |
| 2914959 | RODRIGUEZ RIVERA, MARIA E | ivonnegm@prw.net |
| 3315679 | Rodriguez Rivera, Maria I. | rodzmariai@gmail.com |
| 4331143 | Rodriguez Rivera, Maritza | ivaisa13@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4122419 | Rodriguez Rivera, Mayra J. | m.rodz25@hotmail.com |
| 1319085 | RODRIGUEZ RIVERA, NELSON | nerori1070@gmail.com |
| 3106151 | RODRIGUEZ RIVERA, NELSON | nerori1070@hotmail.com |
| 2927183 | RODRIGUEZ RIVERA, NOEMI | ivonnegm@prw.net |
| 2927195 | RODRIGUEZ RIVERA, NORMA I. | ivonnegm@prw.net |
| 3282640 | Rodriguez Rivera, Nydia M | nydia_milagros_r@hotmail.com |
| 3461363 | Rodriguez Rivera, Porfirio | mayraroman1966@gmail.com |
| 3281486 | RODRIGUEZ RIVERA, SHEARLY | shearly51788r@gmail.com |
| 3610525 | Rodriguez Rivera, Sonia Enid | sonianthony358@gmail.com |
| 2133897 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 4227804 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 5163022 | Rodriguez Rivera, Yolanda | lcdocrm@yahoo.com |
| 3374901 | Rodriguez Rivera, Yomara | yomarar3@gmail.com |
| 4224165 | Rodriguez Rivera, Zylkia I | zynabe@hotmail.com |
| 4052616 | RODRIGUEZ ROBLES, JOEY  OMAR | RMRMJORR@GMAIL.COM |
| 3297186 | RODRIGUEZ ROCHE, LUIS A. | rochetman-2000@yahoo.com |
| 3940963 | Rodriguez Rodriguez , Felix | cityoffice42@yahoo.com |
| 2908536 | RODRIGUEZ RODRIGUEZ , FREDERICK | nelsie29@yahoo.com |
| 3405448 | Rodriguez Rodriguez , Sindia | sindiarr04@gmail.com |
| 4146245 | Rodriguez Rodriguez, Ada I. | adarodz66@yahoo.com |
| 1672505 | RODRIGUEZ RODRIGUEZ, ADYMARA | arrjjr@hotmail.com |
| 3941613 | Rodriguez Rodriguez, Ana Margarita | maragarita.rodz@hotmail.com |
| 3400548 | Rodriguez Rodriguez, Aurea E | aurea_k3@yahoo.com |
| 3485083 | Rodriguez Rodriguez, Brenda I. | brendar5306@gmail.com |
| 3656951 | Rodriguez Rodriguez, Brunilda | brodriguez-19@live.com |
| 4191987 | Rodriguez Rodriguez, Carlos W. | carliwr03@gmail.com |
| 4191987 | Rodriguez Rodriguez, Carlos W. | carliwr03@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2940563 | Rodriguez Rodriguez, Carmelo | add@getpocket.com, carmelo.rodriguez1@gmail.com |
| 2930927 | Rodríguez Rodríguez, Carmen M. | carmen1490@gmail.com |
| 4270516 | Rodríguez Rodriguez, Cecilia | cucky736@gmail.com |
| 2933385 | Rodriguez Rodriguez, David | lic.rubiobello@gmail.com |
| 1919448 | Rodriguez Rodriguez, Edith | edithrodriguez48@hotmail.com |
| 3091588 | Rodriguez Rodriguez, Eduardo | aegaee@gmail.com |
| 2993907 | Rodriguez Rodriguez, Eduardo | rodedrod@yahoo.com |
| 2990191 | Rodriguez Rodriguez, Edward M | er.drafting.support@gmail.com |
| 3619578 | RODRIGUEZ RODRIGUEZ, EFRAIN | LUGONELLY600@GMAIL.COM |
| 4082605 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 4037860 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 3365277 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 3818600 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 3906209 | Rodriguez Rodriguez, Felix | Cityoffice42@yahoo.com |
| 3239232 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 2731484 | RODRIGUEZ RODRIGUEZ, FELIX | CITYOFFICE42@YAHOO.COM |
| 4133425 | RODRIGUEZ RODRIGUEZ, FELIX | CITYOFFICE42@YAHOO.COM |
| 3260669 | Rodriguez Rodriguez, Flor M | flory1961rodriguez@gmail.com |
| 4079335 | RODRIGUEZ RODRIGUEZ, GENOVEVA | GR.BABY@YAHOO.COM |
| 4223743 | Rodriguez Rodriguez, Glenda Lee | rodriguezgleevr@gmail.com |
| 3478781 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 4091396 | RODRIGUEZ RODRIGUEZ, GLORIMAR | RODRIGUEZGLORIMAR@YAHOO.COM |
| 3664921 | Rodriguez Rodriguez, Ivette | ivetter205@gmail.com |
| 3039746 | Rodriguez Rodriguez, Ixia E. | ivonnegm@prw.net |
| 2421281 | RODRIGUEZ RODRIGUEZ, JACQUELYN | carcarluijon17@gmail.com |
| 4227739 | RODRIGUEZ RODRIGUEZ, JACQUELYN | carcarluijon17@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4227740 | Rodriguez Rodriguez, Jacquelyn | carcarluijon17@gmail.com |
| 427575 | RODRIGUEZ RODRIGUEZ, JANICE | janicepr8@gmail.com |
| 3157374 | Rodriguez Rodriguez, Janice | janicepr8@gmail.com |
| 3006177 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 3024251 | RODRIGUEZ RODRIGUEZ, JOSE ANTONIO | abogada.educacionespecial@gmail.com |
| 2968572 | Rodriguez Rodriguez, Jose M. | manolo6969@hotmail.com |
| 5162246 | Rodriguez Rodriguez, Jose Miguel | rivera.ivan.pr@gmail.com |
| 4285310 | Rodriguez Rodriguez, Jose Raul | jrodriguez7242@outlook.com |
| 3040170 | RODRIGUEZ RODRIGUEZ, JOSEPH | davidcarrionb@aol.com |
| 4264830 | Rodriguez Rodriguez, Julia | Juliarodriguez0982@gmail.com |
| 4335075 | Rodriguez Rodriguez, Laura | l.rodriguez.rodz@gmail.com |
| 2750049 | RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | wssleopr@yahoo.com |
| 3005677 | RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | wssleopr@yahoo.com |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | yaribed@yahoo.com |
| 2946716 | Rodriguez Rodriguez, Luis E | lrodriguez12842@aeepr.com |
| 3018472 | Rodriguez Rodriguez, Marcos | jose@torresvalentin.com |
| 2976725 | Rodriguez Rodriguez, Marcos | reclamacionpromesaaegsac@gmail.com |
| 3217057 | Rodriguez Rodriguez, Mari L | mariliss1@hotmail.com |
| 5162097 | Rodriguez Rodriguez, Maria A. | lcdomcamacho@gmail.com |
| 2909478 | RODRIGUEZ RODRIGUEZ, MARIA I | ivonnegm@prw.net |
| 4285052 | Rodriguez Rodriguez, Maribel | mabelrod8@gmail.com |
| 2832364 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | geneisquile@icloud.com |
| 3740610 | Rodriguez Rodriguez, Myrna  E | myrnaerodriguez@yahoo.com |
| 3847177 | RODRIGUEZ RODRIGUEZ, MYRNA E | myrnaerodriguez@yahoo.com |
| 3828339 | Rodriguez Rodriguez, Myrna E. | myrnaerodriguez@yahoo.com |
| 3815013 | RODRIGUEZ RODRIGUEZ, MYRNA E. | MYRNAERODRIGUEZ@YAHOO.COM |
| 3855318 | Rodriguez Rodriguez, Myrna E. | myrnaerodriguez@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3911793 | Rodriguez Rodriguez, Myrta | myrtangdia71@gmail.com |
| 3921298 | RODRIGUEZ RODRIGUEZ, MYRTA | myrtanydia71@gmail.com |
| 3859747 | RODRIGUEZ RODRIGUEZ, MYRTA N | myrtanydia71@gmail.com |
| 3848812 | Rodriguez Rodriguez, Myrta N. | myrtanydia71@gmail.com |
| 2927207 | RODRIGUEZ RODRIGUEZ, OLGA | ivonnegm@prw.net |
| 2112016 | RODRIGUEZ RODRIGUEZ, ORLANDO | KMRODRO18@GMAIL.COM |
| 3134800 | RODRIGUEZ RODRIGUEZ, OSDALYS | osda07919@gmail.com |
| 3381226 | Rodriguez Rodriguez, Osdalyz | janebeckerwhitaker@gmail.com |
| 3173258 | RODRIGUEZ RODRIGUEZ, RAMON A | r.rodriguez@rsrlegal.com |
| 4198828 | Rodriguez Rodriguez, Roberto | robert.rodri20@gmail.com |
| 4198828 | Rodriguez Rodriguez, Roberto | robert.rodri20@gmail.com |
| 4174670 | Rodriguez Rodriguez, Rosa | pagancary@yahoo.com |
| 3745903 | Rodriguez Rodriguez, Selenia | selenia.sr@gmail.com |
| 3745873 | Rodriguez Rodriguez, Selenia | selenia.sr@gmail.com |
| 4155947 | Rodriguez Rodriguez, Walter | jizquierdo@izquierdosanmiguel.com |
| 3422127 | Rodriguez Rodriguez, Yarisel | yarisel11@yahoo.com |
| 3352242 | Rodriguez Rojas, Amarilys | nittyamarilys@gmail.com |
| 3567544 | RODRIGUEZ ROJAS, AMARILYS | nittyamarilys@gmail.com |
| 2953634 | Rodriguez Rojas, Arelis | arerodz@gmail.com |
| 3176263 | Rodriguez Rojas, Arelis | arerodz@gmail.com |
| 3376111 | Rodriguez Rojas, Arelis | janebeckerwhitaker@gmail.com |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | WARE342000@YAHOO.COM |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | WARE342000@YAHOO.COM |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | WARE342000@YAHOO.COM |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | WARE342000@YAHOO.COM |
| 3542225 | Rodriguez Roman, Cesar A. | victorriverarios@rcrtrblaw.com |
| 4255016 | Rodriguez Roman, Jose | venza976@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2218922 | RODRIGUEZ ROMAN, MARIA | mecpospi@yahoo.com |
| 3582014 | Rodriguez Romero, Herminio | ingrely1973@yahoo.com |
| 3588329 | Rodríguez Romero, Herminio | ingrely1973@yahoo.com |
| 3017135 | RODRIGUEZ RONDON, CYNTHIA M | aegaee@gmail.com |
| 2966012 | RODRIGUEZ RONDON, CYNTHIA M | cindymarrod@hotmail.com |
| 3370480 | Rodríguez Rosa, Yerica | yrr18.yr@gmail.com |
| 2346409 | Rodriguez Rosado, Elizabeth | lisyrosado@hotmail.com |
| 4136120 | Rodriguez Rosado, Elizabeth | lisyrosado@hotmail.com |
| 3991002 | Rodriguez Rosado, Leda Iris | LEDAIRISPR@GMAIL.COM |
| 3242030 | Rodriguez Rosado, Nelson  I. | despacho.legal.pr@gmail.com |
| 3579604 | Rodriguez Rosado, Nelson  I. | faalawoffice@gmail.com |
| 3579618 | Rodriguez Rosado, Nelson  I. | faalawoffice@gmail.com |
| 3676748 | RODRIGUEZ ROSADO, NIVIA I | nivia.rodriguez@yahoo.com |
| 3743729 | RODRIGUEZ ROSADO, SONIA | sonviajani@gmail.com |
| 5165337 | Rodriguez Rosalio, Waleska | bufetecortesestremerasantos@gmail.com |
| 4032761 | Rodriguez Rosario, Ana E. | ana160909@gmail.com |
| 3938526 | Rodriguez Rosario, Beatriz | beatriz.rodriguez747@gmail.com |
| 3441612 | Rodriguez Rosario, Luz C. | rluzc@yahoo.com |
| 2948516 | Rodriguez Rosario, Maria del Carmen | maria.rodriguez@PREPA.com |
| 226290 | RODRIGUEZ ROSARIO, MYRIAM | myriam529@gmail.com, myriamrodriguez815@yahoo.com |
| 3017203 | Rodriguez Rosario, Pedro L. | aegaee@gmail.com |
| 2973756 | Rodriguez Rosario, Pedro L. | rodriguezrosariopedro@gmail.com |
| 2832366 | RODRIGUEZ ROSARIO, WALESKA | bufetecortesestremerasantos@gmail.com |
| 3915739 | Rodriguez Rossello, Monica | monicarr94@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 226324 | RODRIGUEZ RUIZ, EDWIN O. | onalipr21@gmail.com |
| 1242220 | Rodriguez Ruiz, Elliott | yaucooptical@yahoo.com |
| 3225261 | RODRIGUEZ RUIZ, HILDA | hrodriguezruiz74@gmail.com |
| 4039578 | Rodriguez Ruiz, Ineabel | ineateacher@yahoo.com |
| 4022242 | Rodriguez Ruiz, Ineabel | ineateacjer@yahoo.com |
| 1994752 | RODRIGUEZ RUIZ, IRIS  J | veronicarodzrodz3@gmail.com |
| 4203786 | Rodriguez Ruiz, Ivelisse | ivelisse.rodz225@gmail.com |
| 3397218 | Rodriguez Ruiz, Ivelisse | ivelisse.rodz225@gmail.com |
| 3954617 | Rodriguez Ruiz, Milagros | mirodriguezruiz@yahoo.com |
| 3056000 | Rodriguez Ruiz, Yanira | despacho.legal.pr@gmail.com |
| 3069142 | Rodriguez Sabater, Sadder | cesar@poalaw.com |
| 4044656 | RODRIGUEZ SABATER, SADER | ELSECO76@YAHOO.COM |
| 3945322 | Rodriguez Sabater, Sader | elseco76@yahoo.com |
| 3872956 | Rodriguez Sabater, Sader | elseco76@yahoo.com |
| 3743098 | RODRIGUEZ SABATER, SADER | elseco76@yahoo.com |
| 4324865 | Rodríguez Sáez, Lourdes M. | lou_370@hotmail.com |
| 3765296 | RODRIGUEZ SAEZ, NEREIDA | nereidarodz53@gmail.com |
| 3765442 | RODRIGUEZ SAEZ, NEREIDA | nereidarodz53@gmail.com |
| 3671699 | RODRIGUEZ SALAS, PABLO  A | prsaux@gmail.com |
| 3490147 | Rodriguez Sambolin, Brenda L | luzbrendayoyo@gmail.com |
| 3497614 | Rodriguez Sanchez , Javier  E | despacho.legal.pr@gmail.com |
| 543562 | RODRIGUEZ SANCHEZ, ARNOLD | arnoldrodriguez067@gmail.com |
| 3245396 | Rodriguez Sanchez, Arnold | arnoldrodriguez067@gmail.com |
| 3015742 | Rodriguez Sanchez, Jose | finserni@gmail.com |
| 2962201 | Rodriguez Sanchez, Jose | jrodriguez8473@gmail.com |
| 3984403 | Rodriguez Sanchez, Lilliam | lilliamrdz66@outlook.com |
| 543610 | Rodriguez Sanchez, Lilliam | lilliamrdz66@outlook.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4012297 | RODRIGUEZ SANCHEZ, LILLIAM | LILLIAMRDZ66@OUTLOOK.COM |
| 3406598 | RODRIGUEZ SANCHEZ, MAGALY | magarodz@yahoo.com |
| 3330846 | RODRIGUEZ SANCHEZ, MIGDA E. | migdarod19@hotmail.com |
| 3480952 | Rodríguez Sánchez, Migda E. | migdarod19@hotmail.com |
| 3574886 | Rodriguez Sanchez, Nayda E | Nairye52@yahoo.com |
| 3309911 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 3901777 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 3594975 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 5164669 | Rodriguez Sanchez, Sandra | rvv@vvlo.com |
| 2914336 | Rodriguez Sanfeliz, Ernesto | ivonnegm@prw.net |
| 4168033 | Rodriguez Santana, Angel L | eylianis15@gmail.com |
| 12191 | Rodriguez Santana, Angel L | rdelav2955@hotmail.com |
| 2901154 | Rodriguez Santana, Angel Luis | eylianis15@gmail.com, rdelav2955@hotmail.com |
| 2912588 | Rodriguez Santana, Angel Luis | rdcla2955@hotmail.com |
| 5162986 | Rodriguez Santana, Carlos | lcdocrm@yahoo.com |
| 4267276 | Rodriguez Santana, Reimundo | reimundopr@hotmail.com |
| 1202075 | RODRIGUEZ SANTIAGO, AIDA I | aida.r@hotmail.com |
| 3048066 | Rodriguez Santiago, Aurelio | yeyo24209@gmail.com |
| 3048066 | Rodriguez Santiago, Aurelio | yeyo24209@gmail.com |
| 4049677 | Rodriguez Santiago, Carmen | ita2990@gmail.com |
| 3894373 | Rodriguez Santiago, Carmen G | Crs0455@gmail.com |
| 2919402 | RODRIGUEZ SANTIAGO, DANIEL | ivonnegm@prw.net |
| 3869070 | Rodriguez Santiago, Eutimio | jorgel.rodriguez62@yahoo.com |
| 4185543 | Rodriguez Santiago, Jorge L. | jorgerodriguez8591@gmail.com |
| 226620 | RODRIGUEZ SANTIAGO, JOSE A | jrodriguezsantiago@yahoo.com |
| 3664093 | RODRIGUEZ SANTIAGO, JOSE A. | jrodriguezsantiago@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2832376 | RODRIGUEZ SANTIAGO, MAHALY | bufeterodriguezcartagena@gmail.com |
| 3762720 | Rodriguez Santiago, Nilsa | nilsarodz26@hotmail.com |
| 4273648 | Rodriguez Santiago, Rafael A. | rodz.rafael@gmail.com |
| 3995726 | Rodriguez Santiago, Ramon | rrs.bpr@gmail.com |
| 4049257 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | CSFARROYO@PRTC.NET |
| 3526806 | Rodriguez Santiago, Samuel | bururunda12345@yahoo.com |
| 459135 | RODRIGUEZ SANTOS, MARILYN | marilynrodzsantos@gmail.com |
| 4002830 | RODRIGUEZ SANTOS, MARILYN | MARILYNRODZSANTOS@GMAIL.COM |
| 3045069 | RODRIGUEZ SAURE, JUAN | davidcarrionb@aol.com |
| 3982169 | Rodriguez Seda, Juan  C. | Juancrodriguezseda@gmail.com |
| 4270669 | Rodriguez Semprit, Gloria E. | spanishrosepr@hotmail.com |
| 4270669 | Rodriguez Semprit, Gloria E. | spanishrosepr@hotmail.com |
| 4006549 | Rodriguez Sepulveda, Anabelle | anabelrodriguez1960@gmail.com |
| 2919696 | RODRIGUEZ SERRANO, YOLANDA | ivonnegm@prw.net |
| 3166563 | RODRIGUEZ SERRANO, YOLANDA | KEMUEL90@HOTMAIL.COM |
| 3916251 | Rodriguez Serrano, Yolanda | yolandadarod@gmail.com |
| 3858770 | Rodriguez Serrano, Yolanda | yolandadarod@gmail.com |
| 226869 | RODRIGUEZ SIERRA,  ELSIE J | ELSIE.RODRIGUEZ7@GMAIL.COM |
| 2832379 | RODRIGUEZ SIERRA, CHRISTIAN | luiswichyrivera@hotmail.com |
| 3159676 | Rodriguez Silva, Myrta I | mayta34@yahoo.com |
| 226914 | RODRIGUEZ SOLER, ZAHIRA | RODRIGUEZ_ZAHIRA@HOTMAIL.COM |
| 3373448 | RODRIGUEZ SOLIS, RAFAEL | rarsolis@ieee.org |
| 3472257 | Rodriguez Sosa, Enrique | earswlove@yahoo.com |
| 3846317 | Rodriguez Sosa, Enrique | earswlove@yahoo.com |
| 3924035 | RODRIGUEZ SOTO, IRMA | D23135@de.gov.pr |
| 4012777 | Rodriguez Soto, Minerva | rodriguezsminerva@yahoo.com |
| 3112580 | RODRIGUEZ SOTO, ODEMARIS D | rodriguezodemaris@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3364643 | Rodriguez Soto, Robustino | janebeckerwhitaker@gmail.com |
| 3579442 | RODRIGUEZ STEIDEL, DENISE Y | d_yanira@hotmail.com |
| 2927151 | RODRIGUEZ SUARES, MARYLIN | ivonnegm@prw.net |
| 3351937 | Rodríguez Suárez, Deciré | decirerodriguez@yahoo.com |
| 3811748 | Rodriguez Tirado, Eneida | eneida1956@hotmail.com |
| 4029511 | Rodriguez Tirado, Lydia R. | aidilre@gmail.com |
| 2945803 | Rodriguez Tirado, Pedro Ulises | pedroulises4@gmail.com |
| 3974078 | Rodriguez Toledo, Maria Los Angeles | jvilella@vilellajaneirolaw.com |
| 2345581 | RODRIGUEZ TORO, ELIGIO | nevets07@hotmail.com |
| 3026184 | Rodriguez Torres , Sigfredo | aegaee@gmail.com |
| 3005128 | Rodriguez Torres , Sigfredo | sigfredort@gmail.com |
| 3907944 | RODRIGUEZ TORRES, AIDA I. | VIONETTE.MEDINA24@GMAIL.COM |
| 4263275 | RODRIGUEZ TORRES, ANGEL L. | angel.rodriguez2@claropr.com |
| 3529385 | RODRIGUEZ TORRES, BRENDA  L | blizfire1@gmail.com |
| 3444350 | Rodriguez Torres, Brenda L | blizfire1@gmail.com |
| 3983875 | Rodriguez Torres, Carmen L. | carrodriguez58@gmail.com |
| 4274684 | Rodriguez Torres, Felix M. | f.rodrigu64@gmail.com |
| 3975904 | Rodriguez Torres, Gladimar H. | gladimar.rodriguez@gmail.com |
| 2405590 | RODRIGUEZ TORRES, GLORIA L | gloria.laureano@gmail.com |
| 3221870 | RODRIGUEZ TORRES, GLORIA L | gloria.lauseaio@gmail.com |
| 4167203 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 4167251 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 4247912 | Rodriguez Torres, Luis | lebemia@yahoo.com |
| 4031787 | RODRIGUEZ TORRES, MARIA M. | MRODZ1357@GMAIL.COM |
| 4015736 | Rodriguez Torres, Maria Magdalena | mrodz1357@gmail.com |
| 4116646 | Rodriguez Torres, Maria Magdalena | mrodz1357@gmail.com |
| 142405 | RODRIGUEZ TORRES, MARISELI | MARISELIISR@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3821308 | Rodriguez Torres, Mariseli | mariselis@yahoo.com |
| 227228 | RODRIGUEZ TORRES, MARISELI | MARISELISR@YAHOO.COM |
| 4044427 | RODRIGUEZ TORRES, MARISELI | MARISELISR@YAHOO.COM |
| 4092978 | Rodriguez Torres, Mariseli | mariselisr@yahoo.com |
| 2096986 | RODRIGUEZ TORRES, MAYRA E | Mayra.Rodriguez2@ramajudicial.pr |
| 2102735 | RODRIGUEZ TORRES, MIRIAM | MIRIAMADT@YAHOO.COM |
| 4111865 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 4111912 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 3560572 | RODRIGUEZ TORRES, NELSON  A | nelsonrt18@hotmail.com |
| 309177 | RODRIGUEZ TORRES, NILSA  E. | NILSARODRIGUEZ@YMAIL.COM |
| 3991578 | Rodriguez Torres, Nilsa E | nilsarodriguez@ymail.com |
| 4127150 | Rodriguez Torres, Nilsa E. | nilsarodriguez@ymail.com |
| 4051810 | Rodriguez Torres, Olga I. | mrodriguez_tm@yahoo.com |
| 4049533 | RODRIGUEZ TORRES, OLGA I. | MRODRIGUEZ_TM@YAHOO.COM |
| 4269183 | Rodriguez Torres, Ramon A. | canosuzuki1008@gmail.com |
| 3571934 | Rodriguez Torres, Rosa M. | rosy_220@yahoo.com |
| 235342 | RODRIGUEZ TORRES, ROY | rodriguezbos@yahoo.com |
| 4264785 | Rodriguez Torres, Wanda M. | wandaclase85@yahoo.com |
| 3644605 | Rodriguez Torres, Wilfredo | wraitomlsa@gmail.com |
| 4097843 | Rodriguez Torrres, Elba I. | elbairodriguez@hotmail.com |
| 3852953 | Rodriguez Utset, Edwin | ejrtravel@hotmail.com |
| 4204977 | Rodriguez Valazquez, Juan | odfeloivan@yahoo.com |
| 3700678 | Rodriguez Valentin , Ariel | arielarvae079@gmail.com |
| 4059850 | Rodriguez Valentin, Carmen M. | camillie.tony@gmail.com |
| 2919444 | RODRIGUEZ VALENTIN, EVELYN | ivonnegm@prw.net |
| 2918560 | Rodriguez Valentin, Judith | ivonnegm@prw.net |
| 4176353 | Rodriguez Valentin, Maria Isabel | marisabelle5230@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3927296 | Rodriguez Valle, Elie Minet | Mirinilla@gmail.com |
| 4124825 | Rodriguez Varela, Frances L. | luarian@gmail.com |
| 3017918 | Rodriguez Varela, Maried Michelle | mmrv5@hotmail.com, varela.alvelo@gmail.com |
| 2421111 | RODRIGUEZ VARGAS, JACQUELI | JARODRIGUEZ1968@HOTMAIL.COM |
| 3356890 | Rodriguez Vargas, Yolanda | yolypeace5@hotmail.com |
| 3218970 | Rodriguez Vazquez , Lorianette | lorianetterodriguez@gmail.com |
| 3110594 | RODRIGUEZ VAZQUEZ, , ARNALDO J | anitclinecton@yahoo.com |
| 3285883 | Rodriguez Vazquez, Carmen | carmen.nere@gmail.com |
| 227475 | RODRIGUEZ VAZQUEZ, CARMEN W. | cwrodriguezdrnc@gmail.com |
| 3351033 | RODRÍGUEZ VÁZQUEZ, DIONISIO | eslaw2000@yahoo.com |
| 4264437 | RODRIGUEZ VAZQUEZ, EDDIE | rodeddie01@gmail.com |
| 2999937 | Rodriguez Vazquez, Emmanuel | jmcarreras2002@yahoo.com |
| 4038272 | Rodriguez Vazquez, Enrique | noemi_kike90@yahoo.com |
| 3682364 | Rodriguez Vazquez, Guillermo E. | guillerod14@gmail.com |
| 2421739 | Rodriguez Vazquez, Jaime | jrvazquez64@gmail.com |
| 4038860 | Rodriguez Vazquez, Jaime | jrvazquez64@gmail.com |
| 4246083 | Rodriguez Vazquez, Jorge R. | jrdriguez1548@gmail.com |
| 2087206 | RODRIGUEZ VAZQUEZ, LUZ C | lucy.r.v.50@gmail.com |
| 3250603 | Rodriguez Vazquez, Maria M | mmrvazquez@gmail.com |
| 3977459 | Rodriguez Vazquez, Miriam | mirova2006@yahoo.com |
| 3532884 | Rodriguez Vazquez, Solinier Marie | despacho.legal.pr@gmail.com |
| 3343786 | RODRIGUEZ VAZQUEZ, VICTOR M. | mvalpaispr@yahoo.com |
| 3293225 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 3334532 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 3293225 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 3854657 | Rodriguez Vega , Francisco  Javier | fjrodrive@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3974887 | RODRIGUEZ VEGA, DIGNA | melvincollado33j169@hotmail.com |
| 3304188 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 3305786 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 3447405 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 2940433 | Rodriguez Vega, Jamie | jgueits@fglawpr.com |
| 4995098 | Rodriguez Vega, Jorge M | imrv_05@hotmail.com |
| 3734932 | RODRIGUEZ VEGA, LYDIA  E | RODVEGALY@GMAIL.COM |
| 3958868 | RODRIGUEZ VEGA, MARIA C | mariaceciliarodriguez@yahoo.com |
| 3073704 | RODRIGUEZ VEGA, NEDYNARDO | NEDYNARDO43@GMAIL.COM |
| 2105366 | RODRIGUEZ VEGA, NEDYNARDO | nedynardo43@gmail.com |
| 489181 | RODRIGUEZ VEGA, NILDA | nilda.rodriguezv@gmail.com |
| 4075643 | RODRIGUEZ VEGA, PAULINA | PAULINA4135@HOTMAIL.COM |
| 4267329 | Rodriguez Vega, Wanda E. | wandalita59@gmail.com |
| 3320958 | Rodriguez Velazquez, Ariadne | jnigaglioni@rmmelaw.com |
| 3444461 | Rodriguez Velazquez, Iris O. | irisnoelia85@hotmail.com |
| 3821534 | Rodriguez Velazquez, Iris O. | irisnoelia85@hotmail.com |
| 3841955 | Rodriguez Velazquez, Jamie I. | jamierodrivele@hotmail.com |
| 3539219 | Rodriguez Velazquez, Juan | jrodrij@aol.com |
| 3277239 | Rodriguez Velazquez, Lillian  M. | lillypun13@yahoo.com |
| 3762762 | Rodriguez Velazquez, Loida | loidriguez@icloud.com |
| 3872438 | Rodriguez Velazquez, Maria | marioniev37@hotmail.com |
| 3096248 | Rodriguez Velez , Ricardo  I | aventuradefe@gmail.com |
| 3528985 | Rodriguez Velez, Ileana | Ileanarv3@gmail.com |
| 4264883 | Rodriguez Velez, Jose | lepopo69@hotmail.com |
| 4271444 | Rodriguez Velez, Maribel | mabelrodriguezv@gmail.com |
| 3265231 | RODRIGUEZ VELEZ, MIRTA E. | davilarodriguez@puc.edu |
| 3192346 | Rodriguez Velez, Moraima T | Mpinkteacher@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3987673 | Rodriguez Velez, Sandra N. | tatita77@yahoo.com |
| 3861703 | Rodriguez Velez, Zully Aillen | zullyaillen@gmail.com |
| 3866766 | Rodriguez Viera, Carmen G | jerry37000@gmail.com |
| 2911504 | RODRIGUEZ VILA, ADA C | ivonnegm@prw.net |
| 4276170 | Rodriguez Villanueva, Jessica | jessarv17@gmail.com |
| 3021085 | RODRIGUEZ VOGEL, HECTOR G. | abogada.educacionespecial@gmail.com |
| 3021780 | Rodriguez Vogel, Neville Rolando | abogada.educacionespecial@gmail.com |
| 3019233 | Rodriguez Yulfo, Jose J | jose@torresvalentin.com |
| 2972722 | Rodriguez Yulfo, Jose J | reclamacionpromesaaegsac@gmail.com |
| 3030988 | Rodriguez Yulfo, Wilfredo | aegaee@gmail.com |
| 3008506 | Rodriguez Yulfo, Wilfredo | will79.palou@yahoo.com |
| 4089756 | Rodriguez Zayas, Ana L | anarodriguezzayas1964@gmail.com |
| 3978060 | Rodriguez Zayas, Ana Luisa | anarodriguezzayas1964@gmail.com |
| 3925181 | Rodriguez Zayaz, Ana L. | anarodriguez1964@gmail.com |
| 3925181 | Rodriguez Zayaz, Ana L. | anarodriguez1964@gmail.com |
| 3423661 | Rodriguez, Adrian | mercadocollazo@gmail.com |
| 3007566 | Rodríguez, Alfredo Rodriguez | ivonnegm@prw.net |
| 3261384 | Rodríguez, Alicia Díaz | familiadiazrodriguez@yahoo.com |
| 3007591 | Rodriguez, Amelia Maldonado | ivonnegm@prw.net |
| 4179173 | Rodriguez, Carlos | lcdocrm@yahoo.com |
| 3396130 | Rodriguez, Carmen L | linnett15@hotmail.com |
| 3048374 | Rodriguez, Dennisse | ortizdennisse@gmail.com |
| 2950481 | RODRIGUEZ, EDWIN  ALDEA | ealdea@gmail.com |
| 4087606 | RODRIGUEZ, EVELYN | p.manyual0019@yahoo.com |
| 2884100 | Rodriguez, Felix | palma904@gmail.com |
| 2854795 | Rodriguez, Felix | palma904@gmail.com, pama9042002@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2890480 | Rodriguez, Freddie | frodriguez9963@gmail.com |
| 2906110 | Rodriguez, Freddie | frodriguez9963@gmail.com |
| 3927641 | RODRIGUEZ, HILDELISA | MUJERDEFUEGO32@YAHOO.COM |
| 3106267 | RODRIGUEZ, IRIS M | SVRJPK@GMAIL.COM |
| 3036428 | RODRIGUEZ, ISMAEL | rodriguez-marquez@hotmail.com |
| 3274054 | Rodriguez, Jeanette Dragoni | yessmarie@hotmail.com |
| 4118519 | Rodriguez, Joanne | joannerodriguez801@yahoo.com |
| 2947615 | Rodriguez, Jose A. | kikoholanaee@gmail.com |
| 2970513 | Rodriguez, Jose Gonzalez | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 2846017 | Rodriguez, Latoya | latoya.rodriguez10@gmail.com |
| 2807360 | RODRIGUEZ, LEANDRO | cpaidco@gmail.com |
| 3699082 | Rodriguez, Leila | laina.ayala19@outlook.com |
| 4062108 | RODRIGUEZ, LEONOR | leorodriguezrodriguez@yahoo.com |
| 4062109 | RODRIGUEZ, LEONOR | sbupr14@gmail.com |
| 4271455 | Rodriguez, Linda | kittyan_2006@yahoo.com |
| 3324134 | Rodriguez, Luis A. | jnigaglioni@rmmelaw.com |
| 4013805 | Rodriguez, Luz A | luzrodriguez5010@gmail.com |
| 4223924 | Rodriguez, Lynnette Colon | colon_lynnette@hotmail.com |
| 4270084 | Rodriguez, Madelyn Febo | lyn_diaz@excite.com |
| 4283622 | Rodriguez, Madelyn Febo | lyn_diaz@excite.com |
| 4060096 | Rodriguez, Maria E. | Jose-barredo02@hotmail.com |
| 2653810 | RODRIGUEZ, MARIA V | mvr1958@gmail.com |
| 3156162 | RODRIGUEZ, MARLYN ALVAREZ | liriotorresjust@gmail.com |
| 4186445 | Rodriguez, Milagros Cora | nataliemillie@yahoo.com |
| 4027892 | Rodriguez, Misael | misael.rodriguez49@yahoo.com |
| 4272878 | RODRIGUEZ, MOISES  PINEIRO | mpineiro1@claropr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4260298 | RODRIGUEZ, MOISES  PINEIRO | mprconsulting@gmail.com |
| 3217548 | Rodriguez, Myrmaris | Despacho.legal.pr@gmail.com |
| 4270912 | Rodriguez, Nancy A. | nancyannrodriguez@yahoo.com |
| 3130731 | Rodriguez, Nelly Y | nellyyr@me.com |
| 3171974 | Rodriguez, Nelly Y | Nellyyr@me.com |
| 3031396 | Rodriguez, Nelson Martinez | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 2106773 | RODRIGUEZ, NERY FARHAN | farhanrodriguezn@gmail.com |
| 3021805 | Rodriguez, Nilmarie Ramos | aegaee@gmail.com |
| 3600637 | Rodriguez, Oscar | orodriguez@csp.pr.gov |
| 3238823 | Rodriguez, Oscar | shabum00754@hotmail.com |
| 2840162 | Rodriguez, Oscar Diaz | inoeliaalejandra@yahoo.com |
| 3193856 | Rodriguez, Osvaldo | despacho.legal.pr@gmail.com |
| 3192137 | Rodriguez, Osvaldo | despacho.legal.pr@gmail.com |
| 3560132 | Rodriguez, Osvaldo | faalawoffice@gmail.com |
| 2832399 | RODRÍGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | lymarisperez32@gmail.com |
| 4247858 | Rodriguez, Reinaldo Burgos | breinaldo@hotmail.com |
| 4294645 | Rodriguez, Ricardo | ricardo-rodriguez7644@hotmail.com |
| 3188787 | Rodriguez, Saime Figueroa | saimefigueroa@yahoo.com |
| 3311134 | Rodriguez, Sylvia Alvarez | ocean10pr@aol.com |
| 1715713 | RODRIGUEZ, VANESSA I | vrodriguezfebres@yahoo.com |
| 4294797 | Rodriguez, Waldin Maldonado | waldin.maldonado@gmail.com |
| 3925777 | RODRIGUEZ-ALERS, RAMONA | alers2@yahoo.com |
| 5166382 | Rodriguez-Amaro, Evelyn | bufetefrgonzalez@gmail.com |
| 3077918 | Rodriguez-Amaro, Evelyn | gonzalezmagaz@gmail.com |
| 3069378 | Rodriguez-Arrollo, Allison | gonzalezmagaz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5165927 | Rodriguez-Arroyo, Allison | bufetefrgonzalez@gmail.com |
| 1715737 | RODRIGUEZ-BOBE, MARIE C | rmariecarmen@yahoo.com |
| 1715742 | RODRIGUEZ-CARDONA, HIRAM | r_hiram@hotmail.com |
| 2930636 | Rodriguez-Cintron, Pedro A | prodriguez63@gmail.com |
| 1715766 | RODRIGUEZ-CRUZ, YAMILETTE | yrodriguezcruz@icloud.com |
| 4263755 | Rodriguez-Del Valle, Maria | maria_013@live.com |
| 3437371 | Rodriguez-Diaz, Maritza | OBMRD@HOTMAIL.COM |
| 5166290 | Rodriguez-Figueroa, Carlos | bufetefrgonzalez@gmail.com |
| 3058458 | Rodriguez-Figueroa, Carlos R. | gonzalezmagaz@gmail.com |
| 3179951 | RODRIGUEZ-GARCIA, JOSEFINA M | drupeypr@hotmail.com |
| 3179983 | RODRIGUEZ-GARCIA, JOSEFINA M | Jossie.rodrigue@brepo.com |
| 2954769 | Rodriguez-Hernandez, Gerardo L | tr6mgb@gmail.com |
| 3006196 | Rodriguez-Hernandez, Gerardo L | tr6mgb@gmail.com |
| 3006208 | Rodriguez-Hernandez, Gerardo L | tr6mgb@gmail.com |
| 3707513 | Rodriguez-Lopez, Brenda J | arenamarsol2008@hotmail.com |
| 3667992 | Rodriguez-Lopez, Edith M. | edith.rodriguez@gmail.com, edith.rodriguezts@gmail.com |
| 2983748 | Rodriguez-Marrero, Carmen  M | itzamariecordova@gmail.com |
| 1715819 | RODRIGUEZ-MARTINEZ, ILEANA | ileana113@hotmail.com |
| 3058421 | RODRIGUEZ-MARTINEZ, ILEANA | ileana113@hotmail.com |
| 1662837 | Rodriguez-Marty, Nestor A | nesvid@gmail.com |
| 3014668 | Rodriguez-Rivera, Ruben | kgraffam@gblawpr.com |
| 3501265 | Rodriguez-Rodriguez, Jose R | 1413angelys@gmail.com |
| 3912028 | Rodriguez-Rosa, Rosa  M. | rosadoll56@yahoo.com |
| 1715914 | RODRIGUEZ-TORRES, DAMARIS | damaris_rodriguez@yahoo.com |
| 4254106 | Rodriquez Arroyo, Jose | minerareycs6f@gmail.com |
| 3993246 | Rodriquez Boyet, Mayra  J. | aryamjuly@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3932684 | Rodriguez Laboy, Carmen M. | milagros_47@yahoo.com |
| 3940610 | RODRIQUEZ LACLAUSTRA, ELBA M. | EDWIN.ORELLANA27@GMAIL.COM |
| 3851782 | Rodriguez Martinez, Jackeline | jackelinerodriguez5080@gmail.com |
| 3788418 | RODRIQUEZ PEREZ, ANA  M | ANARODRIGUEZPEREZ726@GMAIL.COM |
| 4042171 | Rodriquez Quinones, Dr. Rafael | smarq91@gmail.com |
| 4100162 | RODRIQUEZ RODRIGUEZ, CARLOS A. | EDGARVICTOR99@YAHOO.COM |
| 3060792 | Rodriquez Rodriquez, Roberto | hguzman@grllaw.net |
| 3241398 | Rodriquez Smalls, Juana B. | smallspr@aol.com |
| 3734757 | Rodriquez Velazquez, Thamar | thamar.rodzv@gmail.com |
| 3965255 | Rodriquez, Jimmy Caban | cabanrj@de.pr.gov |
| 2847295 | Roger E. Kaplan Living Trust | rogerkap@gmail.com |
| 3170463 | Rohena Ayala, Melaris | despacho.legal.pr@gmail.com |
| 2929007 | ROHENA BARRETO, JOSE L | ivonnegm@prw.net |
| 3014258 | Rohena Barreto, Jose L. | ivonnegm@prw.net |
| 4056740 | Rohena Monzon , Angelica | newyorker58.MD@GMAIL.COM |
| 4037718 | ROHENA QUINONES , JOHANNA | JROHENA@YAHOO.COM |
| 2918271 | ROHENA RIVERA, JULIA | ivonnegm@prw.net |
| 545381 | ROHENA SANTIAGO, OSCAR | ROHENOS@gmail.com |
| 2940625 | Rohena, Rafael Espinal | los3eliel@gmail.com |
| 2998063 | Rohena, Rafael Espinal | los3eliel@gmail.com |
| 2887485 | Roig Lopez, Jose A | lymarisperez32@gmail.com |
| 3495098 | Rojas Alvarez,  Wanda  I. | wrojas03@yahoo.com |
| 4328634 | Rojas Baez, Francis Y | yaryrojas380@gmail.com |
| 3364448 | Rojas Centeno, Francisco | gladimar27@yahoo.com |
| 1749731 | ROJAS CORREA, SOPHYA | rojassophya0404@gmail.com |
| 228237 | ROJAS CORREA, SOPHYA | rojassophya0404@gmail.com |
| 3183940 | ROJAS CORREA, SOPHYA | ROJASSOPHYA0404@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3165751 | ROJAS CORREA, SOPHYA | rojassophya0404@gmail.com |
| 3883158 | Rojas Cosme, William | guillermorojascosme@gmail.com |
| 3463074 | Rojas Cummings, Nilsa  A | nittyamarilys@gmail.com |
| 3464372 | Rojas Cummings, Nilsa A. | nittyamarilys@gmail.com |
| 3541257 | Rojas Diaz, Angel L. | janebeckerwhitaker@gmail.com |
| 3888486 | Rojas Feliciano, Eneroliza A. | liarche2002@yahoo.com |
| 545524 | ROJAS HERNANDEZ, ELIZABETH | ENROJAS2011@YAHOO.COM |
| 4194674 | Rojas Morales, Rita | rtvilleg@hotmail.com |
| 3437002 | Rojas Riestra, Elizabeth | erojas1117@gmail.com |
| 4111780 | ROJAS RIVERA V DE, MARIA V. | oburgosperez@aol.com |
| 4112223 | ROJAS RIVERA V DE, MARIA V. | oburgosperez@aol.com |
| 3576185 | Rojas Rivera, Militza | milyrjs@yahoo.es |
| 2109937 | ROJAS RIVERA, NYDIA N. | aidarojas7@gmail.com |
| 4068443 | ROJAS ROCA, AUREA E. | AVREA63@LIVE.COM |
| 2312798 | ROJAS SANCHEZ, ALBA N | albars1713@gmail.com |
| 1922565 | ROJAS TORRES, ELIAS | eliasrojas007@gmail.com |
| 3005689 | Rojas Vazquez, Sonia M | sonia_rojas23@hotmail.com |
| 3543267 | Rojas Vergara, Nancy | merida_865@hotmail.com |
| 3422711 | Rojas, Francisco Arroyo | paco21@prtc.net |
| 3000565 | ROJO CONSTRUCTION CORPORATION | duffyponsa@hotmail.com |
| 2955390 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | glenncarljameslawoffices@gmail.com |
| 4274681 | Roldan Almeda, Myrna | myrnaroldan@icloud.com |
| 144607 | ROLDAN COLON, MARTIN | licenciadoroldan@yahoo.com |
| 5164324 | Roldan Colon, Martin | licenciadoroldan@yahoo.com |
| 5164327 | Roldan Colon, Martin | licenciadoroldan@yahoo.com |
| 466742 | ROLDAN CRESPIN, MAXIMINO | maximino.roldan@ge.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3020016 | Roldan Daumont, Carmen  L. | aegaee@gmail.com |
| 2968614 | Roldan Daumont, Carmen  L. | luly051002@gmail.com |
| 3527288 | Roldan Daumont, Wanda I | wanda_i15@hotmail.com |
| 545813 | ROLDAN DAUMONT, WANDA I | wanda_i15@hotmail.com |
| 3979947 | ROLDAN DAUMONT, WANDA I | wanda_i15@hotmail.com |
| 3844380 | Roldan Daumont, Wanda I. | wanda_15@hotmail.com |
| 3843575 | Roldan Daumont, Wanda I. | wanda_i15@hotmail.com |
| 3730186 | Roldan De Jesus, Iris Yolanda | lriveraroldan@pucpr.edu |
| 4281484 | Roldan Delgado, Socorro | nayda748@gmail.com |
| 3702270 | ROLDAN ESTRADA, HELGA I. | m31ac@hotmail.com |
| 3702270 | ROLDAN ESTRADA, HELGA I. | m31ac@hotmail.com |
| 3702332 | ROLDAN ESTRADA, HELGA I. | M3LAC@HOTMAIL.COM |
| 3702332 | ROLDAN ESTRADA, HELGA I. | M3LAC@HOTMAIL.COM |
| 2332832 | ROLDAN FELICIANO, CESAR A | caroldan20735@gmail.com |
| 545831 | Roldan Feliciano, Cesar A | caroldan20735@gmail.com |
| 3012138 | ROLDAN FLORES, JORGE  L | mariaosoriopr@gmail.com |
| 2905878 | ROLDAN GARCIA, LUIS | LUIS.ROLDAN.PR.USA@GMAIL.COM |
| 2905138 | ROLDAN GARCIA, LUIS A | luisroldangarcia@gmail.com |
| 3107755 | Roldan Hoyos, Carlos  M. | carlosmartin6370@hotmail.com |
| 1221834 | ROLDAN HOYOS, CARLOS M | carlosmartin6370@hotmail.com |
| 545859 | ROLDAN HOYOS, CARLOS M | carlosmartin6370@hotmail.com |
| 2741724 | ROLDAN HOYOS, CARLOS M | carlosmartin6370@hotmail.com |
| 3305198 | Roldan Perez, Luis Raul | stunning4less@gmail.com |
| 228688 | ROLDAN QUINONES, LYDIA  M. | lydiaroldan@yahoo.com |
| 3050046 | Roldan Sanes, Vicente | ivonnegm@prw.net |
| 3087998 | ROLDÁN SANES, VICENTE | ivonnegm@prw.net |
| 451843 | ROLDAN SOTOMAYOR, LUZ DEL C | luzroldan59@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2832401 | ROLDÁN TOLEDO, AIDA L. | nazysant@caribe.net |
| 2886332 | ROLDÁN TOLEDO, AIDA L. | nazysant@caribe.net |
| 3854902 | Roldan Trinidad, Maria Teresa | mroldan3359@gmail.com |
| 3098580 | Roldan, Miguel | gonzalezmagaz@gmail.com |
| 3130713 | Roldan, Ricardo Ramos | lcda.ruiztorres@yahoo.com |
| 2858380 | Rollin, Steven L | SLRollin@comcast.net |
| 4265745 | Rolon Colon, Jannisse M. | jrolon515@gmail.com |
| 3058916 | Rolon Cruz, Maria M. | Luisgeadilla@gmail.com |
| 4313139 | Rolon Cruz, Maria Magdalena | rolonmariamagdalena10@gmail.com |
| 4313142 | Rolon Machado, Miriam M | rolonmiriam20@gmail.com |
| 2986191 | Rolon Marrero, Frank | aegaee@gmail.com |
| 2928981 | ROLON MARRERO, GLORIA | ivonnegm@prw.net |
| 3582030 | Rolon Montijo, Wanda | wandarolon05@live.com |
| 2945306 | Rolon Morales, Roberto | robertrolmaverik@live.com |
| 2330808 | ROLON ORTEGA, CARMEN M | carmenrolonortega@yahoo.es |
| 2330808 | ROLON ORTEGA, CARMEN M | carmenrolonortega@yahoo.es |
| 3078018 | Rolon Ortega, Carmen M. | carmenrolonortega@yahoo.es |
| 4238395 | ROLON ORTEGA, LUIS | barcalaoroln@gmail.com |
| 3338810 | ROLON PEREZ, BETZAIDA | curlis1972@yahoo.com |
| 3196599 | ROLON PICOT, CARMEN | crolonpicot@gmail.com |
| 4240085 | Rolon Rivera, Maria de Lourdes | mrolonrivera@gmail.com |
| 4279608 | Rolon Rivera, Marisol | marisol.rolon@yahoo.com |
| 4279608 | Rolon Rivera, Marisol | marisol.rolon@yahoo.com |
| 3131835 | ROLON RIVERA, ROSANNIE | rosannierolon75@gmail.com, roxyrolon75@gmail.com |
| 3758394 | Rolon Rodriguez, Edgardo | pitirre1613@gmai.com |
| 3798375 | ROLON RODRIGUEZ, MARIA L. | meryrolon@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4267609 | Rolon Rolon, Monica | mrolon6@gmail.com |
| 2945973 | Rolon Rosado, Viviana | viviana253@gmail.com |
| 2832405 | ROLON VAZQUEZ, CARLOS | luiswichyrivera@hotmail.com |
| 4266287 | Rolon Vazquez, Nancy | nrolon@claropr.com |
| 3024898 | Rolon, Virgen Rodriguez | aegaee@gmail.com |
| 5166401 | Rolon-Quinones, Felix | bufetefrgonzalez@gmail.com |
| 3092654 | Rolon-Quiñones, Felix | gonzalezmagaz@gmail.com |
| 2956002 | Rolon-Rivera , Awilda | arolon14@yahoo.com |
| 3011184 | Rolon-Rivera , Awilda | arolon14@yahoo.com |
| 1715949 | Rolon-Rivera, Awilda | arolon14@yahoo.com |
| 229034 | Roma Realty Corp | pilarmartinez1939@gmail.com |
| 4127239 | ROMAN , LUIS  A | lmmroman@gmail.com |
| 4127399 | ROMAN , LUIS  A | lmmroman@gmail.com |
| 3342042 | Roman Acosta, Brunilda | llanarys.calderon@upr.edu |
| 3480451 | Roman Acosta, Dalma | llanarys.calderon@upr.edu, dalmaroman63@gmail.com |
| 3195789 | Roman Aguilar, Maritza | maritza.roxy@hotmail.com |
| 1308669 | ROMAN AGUILAR, MARITZA | MARITZA.ROXY@HOTMAIL.COM |
| 3813664 | Roman Arbelo , Aida E. | aidaroman2462@gmail.com |
| 3895000 | Roman Arbelo, Ana M. | prof.amroman@gmail.com |
| 3003455 | Roman Arce, Yasira | despacho.legal.pr@gmail.com |
| 3727632 | ROMAN ARROYO, CARMEN J. | carmenjroman@gmail.com |
| 3245807 | ROMAN ARROYO, SORITZA | gramlui@yahoo.com |
| 3033138 | Roman Burgos, Luis A | lmmroman@gmail.com |
| 4282877 | Roman Carde, Wilfredo | Willfred3660@gmail.com |
| 5153969 | ROMÁN CARRASQUILLO, JUAN | bufetemiguelcancio@yahoo.com |
| 3487070 | Román Carrero, Eiton | eitonrc@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3237589 | ROMAN CARRERO, FRANKLYN | franklinromancarrero@gmail.com |
| 3549438 | ROMAN CARRERO, FRANKLYN | franklinromancarrero@gmail.com |
| 3790348 | Roman Chimelis, Pedro | ppiro24@gmail.com |
| 2110226 | ROMAN DAVILA, ODETTE | odeisa40@yahoo.com |
| 229277 | ROMAN DAVILA, ODETTE M. | odeisa40@yahoo.com |
| 3224871 | Roman Delerme, Janett | titiyanya63@gmail.com |
| 3215263 | ROMAN DELERME, JANETTE | titiyanya63@gmail.com |
| 2832406 | ROMAN DELGADILLO, LUIS A. | JRIOSRIOS@GMAIL.COM |
| 4177583 | Roman Diaz, Angel F. | iveyjose@yahoo.com |
| 4177583 | Roman Diaz, Angel F. | iveyjose@yahoo.com |
| 3392918 | Roman Diaz, Carmen | ivonnegm@prw.net |
| 3328589 | ROMAN DIAZ, LUZ M | gardygardy@hotmail.com |
| 3871127 | ROMAN ESPADA, CARLOS | CAVA40@GMAIL.COM |
| 3444722 | ROMAN ESPADA, CARLOS | KRIVERA@COLONROMAN.COM, KMRQUIEBRAS@GMAIL.COM |
| 3133867 | Román Feliciano, Genesis | evelyn-kia@hotmail.com |
| 4248210 | Roman Fernandez, Milagros M. | nsantiaroma@gmail.com |
| 3185604 | ROMAN GINORIO, HEDDA S | pilarmrolon@gmail.com |
| 3185604 | ROMAN GINORIO, HEDDA S | pilarmrolon@gmail.com |
| 3507611 | Roman Gomez, Jose L. | jlromang2@gmail.com |
| 3160406 | Roman Gonzalez, Brenda Ivette | brendaivetteroman728@gmail.com |
| 3642917 | Roman Gonzalez, Cristal Marie | despacho.legal.pr@gmail.com |
| 3279756 | Roman Gonzalez, Cristal Marie | maria.cotto@gmail.com |
| 3933347 | Roman Gonzalez, Medalia | medaly0360@yahoo.com |
| 3937107 | Roman Gonzalez, Medalia | medaly0360@yahoo.com |
| 3952936 | Roman Gonzalez, Medalia | medaly0360@yahoo.com |
| 3963223 | Roman Gonzalez, Nitsa | nitsaromman00@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3261258 | Roman Gonzalez, Roberto  Junior | maria.cotto@gmail.com |
| 3653506 | Roman Gonzalez, Roberto  Junior | maria.cotto@gmail.com |
| 3039178 | Roman Hernandez , Maria  D. | ivonnegm@prw.net |
| 3552787 | ROMAN HERNANDEZ, ISADELY | delyroman@yahoo.com |
| 2957058 | ROMAN HERNANDEZ, MARIA D | ivonnegm@prw.net |
| 3456491 | Roman Hernandez, Mary | limar59@yahoo.com |
| 3950196 | Roman Hernandez, Rosa M. | Rosamroma_8@gmail.com |
| 546680 | ROMAN HUERTAS, DIEGO | diegoroman566@gmail.com |
| 2338838 | ROMAN HUERTAS, DIEGO | DIEGOROMAN566@GMAIL.COM |
| 3264564 | Roman Lopez, Ada M. | abumara@yahoo.com |
| 3661991 | Roman Lopez, Ada M. | abumara@yahoo.com |
| 3259574 | Roman Lopez, Ada Maritza | abumara@yahoo.com |
| 3329639 | Roman Lopez, Heriberto | heryroman@yahoo.com |
| 3764356 | Roman Lopez, Marcelino | lucyromanmedina@gmail.com |
| 3377646 | Roman Lugo, Carmen  J. | armenteroscipriano@yahoo.com |
| 3743536 | Roman Lugo, Carmen  J. | judithroman@hotmail.com |
| 3529542 | ROMAN LUGO, CARMEN J. | armenterocipriano@yahoo.com |
| 3877601 | ROMAN LUGO, CARMEN J. | rosavargasrodriguez1@hotmail.com |
| 3233115 | ROMAN LUGO, ELIEZER | eliezerroman76@gmail.com |
| 2936779 | Roman Lugo, Elmer | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3079373 | ROMAN MALDONADO, YELITZA | yelitzaroman34@gmail.com |
| 3079373 | ROMAN MALDONADO, YELITZA | yelitzaroman34@gmail.com |
| 1593019 | Román Mantilla, Verónica Mabel | veronicaromanmantilla@gmail.com |
| 4116502 | Román Mantilla, Verónica Mabel | veronicaromanmatilla@gmail.com |
| 3220689 | Román Martínez, Milagros | eloyn9@hotmail.com |
| 2891322 | ROMAN MARTINEZ, NAYDA I | naydaroman@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3742522 | Roman Martinez, Nayda I. | naydaroman@hotmail.com |
| 3947303 | Roman Martinez, Nayde I | nayderoman@hotmail.com |
| 3947303 | Roman Martinez, Nayde I | nayderoman@hotmail.com |
| 3942175 | Roman Martinez, Nayde I. | nayderoman@hotmail.com |
| 2927239 | ROMAN MEDINA, ROSA  M | ivonnegm@prw.net |
| 229615 | ROMAN MEDINA, SAUL | saulroman_2003@yahoo.com |
| 4241419 | ROMAN MENDEZ, RAMON | martin1967pr@gmail.com |
| 3359869 | ROMAN MERCADO, MARIA E. | BUFERERUBIORUBIO@GMAIL.COM |
| 2943123 | Roman Miranda, Heriberto | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3422076 | Roman Miranda, Heriberto | romanh043@gmail.com |
| 4218210 | Roman Morales, Jose D | producoqui6@gmail.com |
| 1309112 | ROMAN MORALES, MARTA JULIA | yariam34@gmail.com |
| 3955798 | Roman Munoz, Migdalia | mromanmunoz@gmail.com |
| 4016114 | Roman Munoz, Migdalia | mromanmunoz@gmail.com |
| 1224407 | ROMAN OCASIO, CARMEN I | av27735@gmail.com |
| 2944945 | Roman Ortiz, Fernando | nitoroman83@hotmail.com |
| 3005209 | Roman Ortiz, Fernando | nitoroman83@hotmail.com |
| 5164810 | Roman Ortiz, Hector | jcrios.perez@gmail.com |
| 5164868 | Roman Ortiz, Hector | jcrios.perez@gmail.com |
| 181623 | Roman Ortiz, Oscar | oscarroman63@yahoo.com |
| 181623 | Roman Ortiz, Oscar | oscarroman63@yahoo.com |
| 3271276 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 4253869 | Roman Pagan, Myrta F. | myrtaflor22@gmail.com |
| 4270660 | Roman Perez, Gladys Enid | jun19man@gmail.com |
| 3470953 | Román Pérez, Gloria M. | maestra_78@yahoo.com |
| 3654407 | ROMAN PEREZ, NILSA | lsfelici@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2832413 | ROMAN RAMIREZ, CRISTIAN  DANIEL | CHISTIANDR19@YAHOO.COM |
| 3103646 | ROMAN RAMIREZ, IVELISSE | ivelisseroman45@yahoo.com |
| 3026069 | Roman Ramos, Luis A | JOSE@TORRESVALENTIN.COM |
| 2974581 | Roman Ramos, Luis A | reclamacionpromesaaegsac@gmail.com |
| 3244252 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 3244284 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 3991975 | ROMAN RESTO, CARLOS | ELRABOGADO@YAHOO.COM |
| 229888 | ROMAN RIVERA, ALTAGRACIA | romananaltagracia76@gmail.com |
| 3269217 | Roman Rivera, Diane | dianaarec37@gmail.com |
| 4270498 | Roman Rivera, Evelyn | eroman643@gmail.com |
| 3289220 | Roman Rivera, Haydee | hroman801@gmail.com |
| 4040141 | Roman Rivera, Haydee | hroman801@gmail.com |
| 4131797 | Roman Rivera, Haydee | hroman801@gmail.com |
| 3483962 | Roman Rivera, Yanitte | y.roman7@hotmail.com |
| 4252105 | Roman Rodriguez, Eleodoro | elioromanrodriguez50@gmail.com |
| 2958195 | Roman Rodriguez, Luz M | ivonnegm@prw.net |
| 3603217 | ROMAN RODRIGUEZ, MARGARITA | MAGALYROMAN48@GMAIL.COM |
| 3270055 | Román Rodríguez, Marilú | roman_marilu@yahoo.com |
| 286875 | ROMAN ROLDAN, CARMEN | tatyharley72@gmail.com, caroman@dtop.gov.pr |
| 286875 | ROMAN ROLDAN, CARMEN | tatyharley72@gmail.com, caroman@dtop.gov.pr |
| 2977971 | ROMAN ROMAN, IVELISSE | jielisse_roman@yahoo.com |
| 2977971 | ROMAN ROMAN, IVELISSE | jielisse_roman@yahoo.com |
| 4127135 | ROMAN ROMAN, IVELISSE | NORA.CRUZ.MOLINA@GMAIL.COM |
| 3438811 | Roman Roman, Norberto & Jose Miguel | romandictum@yahoo.com |
| 2442922 | ROMAN ROMERO, JULIO A. | JULIOANGEL1988@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3269369 | Roman Rosado, Betzaida | betzaida_roman9392@gmail.com |
| 547226 | ROMAN ROSADO, EVA A. | evaroman623@gmail.com |
| 230046 | ROMÁN ROSADO, YARIELIS | miltongarcia5@gmail.com |
| 3442277 | Roman Rosario, Marie C. | mariecarmen75@hotmail.com |
| 3174774 | ROMAN RUIZ, NIDRA I. | nidraroman@yahoo.com |
| 3774511 | Roman Salaman , Luz  C. | lucyroman5751@gmail.com |
| 3895293 | Roman Sanchez, Angela | edil.villarrubia@gmail.com |
| 2883575 | Roman Santiago, Johanna | lymarisperez32@gmail.com |
| 2883555 | Roman Santiago, Johanna | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3523189 | Roman Santiago, Manuel | vvre@yahoo.com |
| 3575360 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | vvre@yahoo.com |
| 3581896 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | vvre@yahoo.com |
| 3304564 | ROMAN SANTIAGO, ULPIANA | ulpiroma@gmail.com |
| 2996613 | Roman Soto, Jose R. | jrroman42@g.com, jroman@drna.gob.pr |
| 3257697 | Roman Toledo, Luis Angel | luigel777@gmail.com |
| 2887103 | Roman Toro, Jose L. | lymarisperez32@gmail.com |
| 1813150 | ROMAN TORO, YOLANDA | romanyolanda3@gmail.com |
| 2980284 | Roman Torres, Carlos | asanchez@sanchezpenalaw.com |
| 3314706 | Roman Torres, Ivelisse | ive_roman@yahoo.com |
| 2884102 | ROMÁN TORRES, LYNETTE | jf.law@hotmail.com |
| 452530 | ROMÁN TORRES, LYNETTE | witopratts@gmail.com/jf.law@hotmail.com / taimarlve.law@outlook.com |
| 2092782 | ROMAN TOSADO, MARIBEL | jully.77rt@gmail.com |
| 3176624 | ROMAN TOSADO, MARIBEL | maribel.roman@familia.pr.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3397968 | Roman Vega, Luz E. | luzcamila1962@gmail.com |
| 2963413 | ROMAN VILLANUEVA, MIGUEL A | namrom527@gmail.com |
| 2847761 | Roman, Ileana | ealcarazm@alcarazabogados.net |
| 2850270 | Román, Melisa Cuebas | ealcarazm@alcarazabogados.net, ealcarazmicheli@gmail.com |
| 3537080 | Román, Mildred | romanmildred94@yahoo.com |
| 3130589 | ROMAN-LAZEN, MYRNA | romanlazen3@aol.com |
| 5166362 | Roman-Rivera, Luisa | bufetefrgonzalez@gmail.com |
| 3061935 | Roman-Rivera, Luisa  E. | gonzalezmagaz@gmail.com |
| 2944970 | Roman-Rodriguez, Rafael | rroman6919@gmail.com |
| 1715990 | ROMAN-SANCHEZ, ELIZABETH | ELIZABETH_ROMAN@HOTMAIL.COM |
| 3108292 | ROMAN-SANCHEZ, ELIZABETH | ELIZABETH_ROMAN@HOTMAIL.COM |
| 2998523 | ROME FAMILY TRUST UDT 1/18/93 | julie@bindermalter.com |
| 3004728 | ROME FAMILY TRUST UDT 1/18/93 | julie@bindermalter.com |
| 3088976 | ROME FAMILY TRUST UDT 1/18/93 | lenore.rome@yahoo.com |
| 3112750 | ROME FAMILY TRUST UDT 1/18/93 | lenore.rome@yahoo.com |
| 3331187 | ROMEO FELICIANO, LOURDES M | l.romero777@hotmail.com |
| 2415895 | ROMERA HERNANDEZ, IDAMITH M | idamithromera@yahoo.com |
| 4263707 | Romero Adorno, Estrella | mundo0917@gmail.com |
| 4084970 | ROMERO AGUIRRE, AIDA | AIDAROMEROAGUIRRE2@GMAIL.COM |
| 2852966 | ROMERO AVILA, JAVIER | valenzuela@vfalaw.com |
| 4026792 | Romero Ayala, Emiliano | arleengh27@hotmail.com |
| 2972090 | Romero Bauzo, Maria de Lourdes | yarian216@gmail.com |
| 1268424 | ROMERO CARRASQUILLO, JACQUELINE | jrcarrasquillo@gmail.com |
| 547525 | ROMERO CASTRO, IVELISSE | bebajoe133@yahoo.com |
| 4185777 | Romero Centeno, Harry | harry.romero483@gmail.com |
| 3989269 | Romero Clemente, Luis | elrabogado@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3052236 | Romero Cruz , Marilyn | ivonnegm@prw.net |
| 3365496 | ROMERO CRUZ, CRYSTAL | lcda.ruiztorres@yahoo.com |
| 3365496 | ROMERO CRUZ, CRYSTAL | lcda.ruiztorres@yahoo.com |
| 2918641 | Romero Cruz, Marilyn | ivonnegm@prw.net |
| 1244698 | ROMERO DE LEON, ERIC | ericromero1965@gmail.com |
| 3321551 | Romero Feliciano, Lourdes M. | l.romero777@hotmail.com |
| 3171663 | ROMERO GABRIEL, ALEXANDER | AEGAEE@GMAIL.COM |
| 1715996 | ROMERO GABRIEL, ALEXANDER | Aroga4890@gmail.com |
| 1672689 | ROMERO GARCIA, ALIS | alismromero@gmail.com |
| 3433202 | Romero Garcia, Mercedes | MR2181516@GMAIL.COM |
| 3762302 | Romero Gonzalez, Dixiana | dixianaromero4@gmail.com |
| 3890183 | Romero Gonzalez, Rosael | rosaelromerogonzalez@gmail.com |
| 3848917 | Romero Gonzalez, Rosael | rosaelromerogonzalez@gmail.com |
| 4256013 | Romero Jimenez, Dimari | dimariromero2006@hotmail.com |
| 3611416 | Romero Lopez, Luis | agueybanapr25@gmail.com |
| 3570039 | ROMERO MENDEZ, MARANGELI | mara_isa35@hotmail.com |
| 3914644 | Romero Nieves, Ana E. | ana.romeronieves@live.com |
| 3116338 | ROMERO PARIS, LYDIA | ivonnegm@prw.net |
| 2893201 | Romero Perez, Benny | romero.benny3@gmail.com |
| 2344816 | ROMERO PIZARRO, ELBA I | elbairisromeropizarro1159@gmail.com |
| 3727096 | Romero Pizarro, Elba I. | elbairisromeropizarro1159@gmail.com |
| 2863895 | ROMERO QUINONEZ, MARIA C | MILKALIZA@GMAIL.COM |
| 3567296 | Romero Ramirez, Ricardo | moracor@gmail.com |
| 2913865 | ROMERO RAMOS, CARMEN N | ivonnegm@prw.net |
| 4178138 | Romero Rivera, Evelyn | romenere15@gmail.com |
| 2929706 | ROMERO ROBLES, LYDIA | ivonnegm@prw.net |
| 3016588 | Romero Rodriguez, Maritere | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4285134 | Romero Romero , Israel | romeroisrael785@gmail.com |
| 2918833 | ROMERO ROMERO, MAGDALENA | ivonnegm@prw.net |
| 3527252 | Romero Sanchez, Aixa M. | aixamromero@gmail.com |
| 3527517 | Romero Sanchez, Aixa M. | aixamromero@gmail.com |
| 3581574 | Romero Sanchez, Aixa M. | aixamromero@gmail.com |
| 3735058 | ROMERO SANCHEZ, AIXA M. | aixamromero@gmail.com |
| 4099264 | Romero Sanchez, Aixa M. | aixamromero@gmail.com |
| 4265719 | Romero Torres, Madeline | madeline.romero@claropr.com |
| 3273193 | Romero Valentin, Constance | constanceromero@hotmail.com |
| 3273109 | Romero Valentin, Constance | constanceromero@hotmail.com |
| 3341480 | Romero Valentin, Constance | constanceromero@hotmail.com |
| 3592276 | Romero Valentin, Constance | constanceromero@hotmail.com |
| 3020225 | Romero Valentin, Ermelindo | jose@torresvalentin.com |
| 2970282 | Romero Valentin, Ermelindo | reclamacionpromesaaegsac@gmail.com |
| 2959433 | Romero, Carmen  G. | despacho.legal.pr@gmail.com |
| 4267336 | Romero, Dimari | DIMARIROMERO2006@HOTMAIL.COM |
| 2988827 | Romero, Leonarda | abogada.educacionespecial@gmail.com |
| 2951217 | Romeu Palermo, Devlin J. | devlin.romeu@gmail.com |
| 3025494 | Ronda Rivera, Luis | manuelcobianroig@gmail.com |
| 3111177 | Ronda Rivera, Luis | manuelcobianroig@gmail.com |
| 3608647 | Rondinelly Montanez, Yolanda | yolandarondinelly@gmail.com |
| 3373959 | RONDON COSME, MILDRED | mildred_rondon@yahoo.com |
| 4288697 | Rondon Diaz, Angel C. | veronica70077@yahoo.com |
| 547922 | Rondon Garcia, Carmelo | crondon37@gmail.com |
| 3883816 | RONDON OFARRILL  , MARIA D | ignis2300@yahoo.com |
| 4263247 | Rondón Pabón, Ferdinand | feronpa11@gmail.com |
| 4260086 | Rondón Pabón, Ramón  L. | ramonrondon54@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3169559 | Rondon Pagan, Janette | janetteilly@gmail.com |
| 4267927 | RONDON RIOS, FERDINAND | frondon46@gmail.com |
| 3020032 | Rondon Silva, Ivette | aegaee@gmail.com |
| 2982870 | Rondon Silva, Ivette | iverondon@hotmail.com |
| 3049661 | Rooney Rippie & Ratnaswamy LLP | denise.lemke@r3law.com |
| 2986340 | Rooney Rippie & Ratnaswamy LLP | john.ratnaswamy@r3law.com |
| 4995076 | Rooney, Joseph A | jarooney90@yahoo.com |
| 230838 | ROQUE DE JESUS, ISMAEL | ISMAEL.ROQUE7@GMAIL.COM |
| 2832427 | ROQUE FELIX, CYNTHIA | adornolaw@hotmail.com |
| 3094292 | ROQUE GARCIA, MILTON D. | mdroque@coqui.net |
| 4294368 | Roque Nieves, Pedro  J. | usair2011@hotmail.com |
| 4313222 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 4313225 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 4313228 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 4313231 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 3611858 | Roque Rodriguez, Sonia A. | soniaroqne05@yahoo.com |
| 4260354 | Roque Santos, Brunilda | bruni765@gmail.com |
| 4260385 | Roque Santos, Brunilda | bruni765@gmail.com |
| 3430077 | Roque Torres, Carmen R | krivera@colonroman.com, kmrquiebras@gmail.com |
| 3812720 | Roque Torres, Carmen R | rosalyroque@yahoo.com |
| 3179013 | Roque Torres, Carmen R. | rosalyroque@yahoo.com |
| 3960405 | Roque Torres, Nitsa | nitza.rogue01@gmail.com |
| 3030093 | Roque, Jorge | JOHANNA.IVELLISSE@GMAIL.COM |
| 3845885 | ROQUE-TORRES, NITSA | nitza.roque01@gmail.com |
| 3163963 | Rosa Acosta, Tamara | trosa9762@hotmail.com |
| 3336291 | Rosa Avillan, Karoll Haydee | karollhayde@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3317538 | ROSA BENIQUEZ, IRIS D | irosabeniquez@gmail.com |
| 2123824 | ROSA BERRIOS, ROBZEIDA | atalana@yahoo.com |
| 554895 | ROSA BRAVO, SAIRA | SAIRIROSA@GMAIL.COM |
| 4260992 | Rosa Calo, Eric | erosapescador@gmail.com |
| 3000590 | Rosa Carrasquillo, Sara M. | maclegaljc@gmail.com |
| 2972402 | Rosa Cartagena, Felix J. | jcharana@MHLEX.COM |
| 2832431 | ROSA CASTRO, GLENDA | gramlui@yahoo.com |
| 3016293 | ROSA CASTRO, GLENDA | gramlui@yahoo.com |
| 2995749 | ROSA CASTRO, GLENDA | gramlui@yahoo.com |
| 3193456 | Rosa Castro, Vilma | olgarosarealestate@gmail.com |
| 4995957 | Rosa Catalan, Diana Minerva | minervarosa3@gmail.com |
| 3253487 | Rosa Colon, Alfredo | Indhira31@gmail.com |
| 1810806 | ROSA CONCEPCION, VIONNETTE | viony2811@gmail.com |
| 3231967 | Rosa Cordero, Maria de Lourdes | aegaaa@gmail.com |
| 3137880 | Rosa Cordero, Maria de Lourdes | lourdesrosa12@gmail.com |
| 3863811 | Rosa Correa, Jessica | jessicarisa1224@gmail.com |
| 3261765 | Rosa Correa, Jessica | krivera@colonroman.com |
| 3192691 | Rosa Cortes, Gilberto Santa | mart60@icloud.com, info@rcmlawpr.com |
| 1762226 | Rosa Cruz, Cecilia | rositadiaz1082@yahoo.com |
| 4186496 | Rosa Diaz, Miguel Angel | md073496@gmail.com |
| 2915256 | ROSA DIAZ, RAMONITA | ivonnegm@prw.net |
| 3209928 | Rosa Fernandez, Wanda M. | rosawanda90@gmail.com, lozadamayra@rocketmail.com |
| 231246 | ROSA FIGUEROA, EDNA | ednarosa1369@gmail.com |
| 3951701 | Rosa Figueroa, Tomas | cayucocov@hotmail.com |
| 3386979 | Rosa Fuentes, Alexander | romn1960@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3140162 | Rosa Garcia, Brenda | brendarosa4@gmail.com, brendaroseeh@gmail.com |
| 3127797 | ROSA GARCIA, DAVID | davidrosa160@gmail.com |
| 4057585 | Rosa Garcia, Sonia | soniarosarealty@hotmail.com |
| 4040217 | ROSA GARCIA, SONIA | soniarosarealty@hotmail.com |
| 3944514 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 4025279 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 3674157 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 3700026 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 2211527 | Rosa Hernandez, Maritza | maritzarosahernandez59@gmail.com |
| 4282812 | Rosa Laboy, Luz Mercedes | sherleyrosa55@gmail.com |
| 3963034 | Rosa Leon, Elvia B. | ebrl28@outlook.com |
| 3564159 | Rosa Llorens, Luz Idalmis | luzplena17@gmail.com |
| 3236367 | Rosa Lozada y Victor J. Padilla Lozada | lozadajossie2@gmail.com |
| 3122880 | Rosa M. Charres Figueroa and Maria I. Oyola Charres | mioyola64@yahoo.com |
| 3367068 | Rosa M. Rivera Carrasco, Luis A. Cruz Santos padres de F.R.C.R. | Mamichi6916@yahoo.com |
| 2976860 | Rosa Maldonado, Elmerida | ivonnegm@prw.net |
| 3080838 | ROSA MALDONADO, MIRIAM | miriam_rosa_88@hotmail.com |
| 4097283 | Rosa Martinez, Carmen | legalmartinezdiaz@gmail.com |
| 3284308 | Rosa Matos, Glenda Z | gzoerosa@yahoo.com |
| 3379220 | Rosa Minsal, Fernando Luis | bulldogs5801@yahoo.com |
| 3054981 | Rosa Navarro, Carmen R. | ivonnegm@prw.net |
| 2415621 | Rosa Nunez, Humberto | hrosa1661@gmail.com |
| 4220103 | ROSA NUNEZ, HUMBERTO | hrosa1661@gmail.com |
| 1795696 | ROSA OCASIO, MELVIN | mro_18782@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3098995 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com |
| 3055029 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3523427 | Rosa Quiles, Johanna | abogadajimeneznieves@gmail.com |
| 3523438 | Rosa Quiles, Johanna | abogadajimeneznieves@gmail.com |
| 3523157 | Rosa Quiles, Johanna | johannarosa10@yahoo.com |
| 2887117 | Rosa Ramos, Jose J. | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2118800 | ROSA RAMOS, RAMON | practicante30@yahoo.com |
| 2420552 | ROSA RIVERA, IVETTE | IVETTEROSA@GMAIL.COM |
| 3522781 | ROSA RIVERA, JANET | JANETROSA334@GMAIL.COM |
| 2971693 | Rosa Rivera, Juan Carlos | juanc.rosarivera@gmail.com |
| 2984499 | ROSA RIVERA, MILAGROS | Milrosas40@yahoo.com |
| 3124784 | Rosa Rivera, Nichole | nicholebg02@gmail.com |
| 4147215 | Rosa Rivera, Noel | noelmag83@gmail.com |
| 3965558 | Rosa Rivera, Pedro A. | Pedro3021@yahoo.com |
| 4271788 | Rosa Rivera, Vanessa I. | vrosa@claropr.com, vrosa862@gmail.com |
| 2347834 | ROSA RODRIGUEZ, EMMA A | emybey127@yahoo.com |
| 4031554 | ROSA ROSA, LUIS BENJAMIN | bengierosa13@gmail.com |
| 519882 | Rosa Ruiz, Raquel | raquelrosa1475@gmail.com |
| 519882 | Rosa Ruiz, Raquel | raquelrosa1475@gmail.com |
| 2119462 | ROSA RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 309765 | Rosa Saez, Yolanda  I. | rosayolanda@gmail.com |
| 13372 | ROSA SANTANA, ANTONIA | antoniarosa63@gmail.com |
| 3803112 | Rosa Santana, Antonia | antoniarosa63@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 13372 | ROSA SANTANA, ANTONIA | antoniarosa63@gmail.com |
| 3892551 | Rosa Santana, Antonia | Antoniarosa63@gmail.com |
| 13372 | ROSA SANTANA, ANTONIA | antoniarosa63@gmail.com |
| 13372 | ROSA SANTANA, ANTONIA | antoniarosa63@gmail.com |
| 4308098 | Rosa Santana, Marta A. | marta.rosasantana@gmail.com |
| 4266106 | Rosa Sierra, Alma I | arosa923@gmail.com |
| 4245029 | Rosa Torres, Eulogio | nrr_pr@hotmail.com |
| 4047585 | Rosa Torres, Jose Luis | joselrosa@gmail.com |
| 3274651 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 3209202 | ROSA VALENTIN, JULISSA | jrosa212@gmail.com |
| 2750416 | ROSA VALLES,  RAMON A | rosa.ramon9@gmail.com |
| 3120442 | ROSA VALLES, MELBA  J | MJRV@COQUI.NET |
| 3449214 | Rosa Vazquez, Aura Ivis | auraivis@yahoo.com |
| 3406020 | Rosa Vázquez, Aura Ivis | auraivis@yahoo.com |
| 3569944 | Rosa Vazquez, Sara Katina | srosa31pr@hotmail.com |
| 3130430 | Rosa Vega, Maria  T | santyrosas@gmail.com |
| 4283236 | Rosa Velez, Jerry Nelson | raptor8311@yahoo.com |
| 3021860 | Rosa Villanueva, Efrain | jose@torresvalentin.com |
| 2971246 | Rosa Villanueva, Efrain | reclamacionpromesaaegsac@gmail.com |
| 3682651 | ROSA, ALEXANDER | AROSA98ALEXY@GMAIL.COM |
| 4271731 | Rosa, Brunilda | rosabrunilda172@gmail.com |
| 2892446 | Rosa, Doroteo | madelinerosa2003@yahoo.com |
| 2918448 | Rosada Rosada, Hilda | ivonnegm@prw.net |
| 3416815 | ROSADO , JASMINE | jrosado_20@yahoo.com |
| 3314468 | Rosado Aixa, Vega | axvega@hotmail.com |
| 3446713 | ROSADO ALICEA , ELIA  MARIA | em.ra.12@hotmail.com |
| 3140291 | ROSADO ALVAREZ, IVELISSE | wildtigericid@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2918818 | ROSADO AQUINO, MARIO R | ivonnegm@prw.net |
| 4000146 | Rosado Barreto, Juan A. | elrabogndo@yahoo.com |
| 3100990 | Rosado Berrios, Eduardo | aegaee@gmail.com |
| 3073601 | Rosado Berrios, Eduardo | erosado69@hotmail.com |
| 3593030 | Rosado Berrios, Ruth | toledo.bankruptcy@gmail.com |
| 3109069 | ROSADO BULTES, LUIS A. | saimefigueroa@yahoo.com |
| 3855887 | Rosado Calvente, Luis A | maria.cotto@gmail.com |
| 3350263 | Rosado Calvente, Luis A | pilarvelez8@gmail.com |
| 232233 | Rosado Carrero, Michelle | michyrcal@gmail.com, michyrc91@gmail.com |
| 4097653 | ROSADO CARRERO, SOLIMAR | SOLY_MAR0118@HOTMAIL.COM |
| 3481388 | Rosado Carrillo, Jose | yocathy787@hotmail.com |
| 3107148 | ROSADO CASTRO, ZORAIDA | mdroque@coqui.net |
| 2831404 | ROSADO CHARON, MONSERRATE | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 4251948 | Rosado Colon, Jacqueline | jackr_pirita33@yahoo.com |
| 5164778 | Rosado Colón, Stephany | stephanyrosado1991@gmail.com |
| 3983026 | Rosado Colon, Ulda Ruth | professorulda@gmail.com |
| 3527366 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 3524449 | Rosado Cordero, Marilyn | mrcivan@hotmail.com |
| 3135302 | ROSADO CRESPO, BEATRIZ | betjen@hotmail.com |
| 3014918 | ROSADO CRUZ, MARIA | ivonnegm@prw.net |
| 3547381 | Rosado De Jesus, Gabriel | jvilella@vilellajaneirolaw.com |
| 3710888 | Rosado de Jesus, Irma  L. | irosado576@gmail.com |
| 3879533 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 4227765 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 3501486 | Rosado Diaz, Milagros | milagros3682rosado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2957098 | Rosado Figueroa, Andres | aakm58@hotmail.com |
| 3494176 | Rosado Flores, Natalia | mercadocollazo@gmail.com |
| 3367084 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |
| 4178394 | Rosado Gonzalez, Antonio | tonycarmen80@gmail.com |
| 3416500 | Rosado Gonzalez, Felix  S | felixsr65@gmail.com |
| 3769395 | Rosado Gonzalez, Felix  S | felixsr65@gmail.com |
| 1297110 | ROSADO GONZALEZ, LUZ A | lucyrosado1023@gmail.com |
| 3848217 | ROSADO GONZALEZ, LUZ A | lucyrosado1023@gmail.com |
| 3995570 | Rosado Gonzalez, Maria Teresa | JOSECANDELARIA1960@HOTMAIL.COM |
| 2934899 | ROSADO GONZALEZ, ROSA A. | JNATAL@OLMEDOLAWPSC.COM |
| 3379689 | Rosado Green, Janice Marie | janicem.rosado@gmail.com |
| 4111109 | Rosado Guzman, Maria de los Angeles | Cesiannnaomy07@yahoo.com |
| 3414081 | ROSADO HERNANDEZ, AWILDA | apejos07@yahoo.com |
| 3476768 | ROSADO HERNANDEZ, AWILDA | apejos07@yahoo.com |
| 2897906 | ROSADO HERNANDEZ, FRANCISCO | frosado61@gmail.com, bufetecollazocollazo@yahoo.com |
| 2897871 | Rosado Hernandez, Jimmy | bufetecollazocollazo@yahoo.com, jrosadohernandez5@gmail.com |
| 2897915 | Rosado Hernandez, Juan Orlando | jorosado1958@hotmail.com, bufetecollazocollazo@yahoo.com |
| 2897892 | ROSADO HERNANDEZ, MAGALY | bufetecollazocollazo@yahoo.com, mrosado2@its.jnj.com |
| 2897877 | ROSADO HERNANDEZ, MAGALY | mrosado2@its.jnj.com, bufetecollazocollazo@yahoo.com |
| 4095192 | Rosado Lambarri, Imelda R. | bkrl1958@yahoo.com |
| 3948825 | Rosado Lozada, Marta Elena | martarosado1@hotmail.com |
| 3264838 | Rosado Lozano, Janet | Janypr7@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3395896 | ROSADO MALDONADO, AMARYLIS | silyramaodasor@yahoo.com |
| 3398380 | ROSADO MALPICA, JACINTO | silyramaodasor@yahoo.com |
| 3507651 | Rosado Marchese, Carmen | c.rosadomarchese@gmail.com |
| 3903471 | Rosado Marchese, Carmen M. | c.rosadomarchese@gmail.com |
| 3536858 | Rosado Martinez, Carmen L | rosado_martinez@hotmail.com |
| 4119572 | Rosado Martinez, Ian Andre | joethian3@gmail.com |
| 4266722 | Rosado Martinez, Jose J. | jrosado1721@hotmail.es |
| 2093499 | ROSADO MARTINEZ, MARILUZ | mariluzrosado69@yahoo.com |
| 3486045 | Rosado Martinez, Ruben | brendapagan67@yahoo.com |
| 4121933 | Rosado Matos, Xiomara | xiomi8000@gmail.com |
| 2985291 | Rosado Medina, Carmen M. | ivonnegm@prw.net |
| 2935440 | Rosado Medina, Javier | rosado_722@yahoo.com |
| 2981285 | Rosado Medina, Javier | rosado_722@yahoo.com |
| 232644 | ROSADO MENDEZ, YAHAIRA | yaritzie30@gmail.com |
| 232644 | ROSADO MENDEZ, YAHAIRA | yaritzie30@gmail.com |
| 2993622 | Rosado Mercado, Glidden  Rene | aegaee@gmail.com |
| 2938126 | Rosado Mercado, Glidden  Rene | gliddenmercado2014@gmail.com |
| 3811293 | Rosado Miranda, Ramonita | chularosado@gmail.com |
| 3843251 | ROSADO MORA, OLGA E. | olgaevelyn@live.com |
| 3435744 | Rosado Morales, Aracelis | aracelis.rosado@gmail.com |
| 2832449 | ROSADO MORALES, AYMEE DEL C. | adornolaw@hotmail.com |
| 3294025 | ROSADO MUNIZ, SONIA | srosado444@gmail.com |
| 3262634 | Rosado Muniz, Sonia | srosado444@gmail.com |
| 3235026 | ROSADO MUNIZ, SONIA | srosado444@gmail.com |
| 3921713 | Rosado Negron, Elvin F. | vrsantiago88@gmail.com |
| 3764838 | Rosado Ortiz, Ana L. | lydi_am@yahoo.com |
| 3652604 | Rosado Pacheco, Ana M | ana_rosado_1954@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3712014 | Rosado Pacheco, Ana M | ana_rosado_1954@yahoo.com |
| 3539035 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 3262219 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 3264402 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 3662724 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 3106835 | Rosado Perez, Jose M | aegaee@gmail.com |
| 4263155 | Rosado Quiñones, Angel G | tavo.rosado78@hotmail.com |
| 550118 | ROSADO REYES, MIRIAM | maestra_miriam@hotmail.com |
| 3867396 | Rosado Rios, Margarita | mariel.bayona@gmail.com |
| 4250469 | Rosado Rivera, Ariel | leirapink@gmail.com |
| 3457568 | Rosado Rivera, Cruz M. | giselapr2017@gmail.com |
| 3927810 | ROSADO RIVERA, EDNA | ednitarivera7@gmail.com |
| 3863688 | Rosado Rivera, Gloria E | grasociado@hotmail.com |
| 4114442 | Rosado Rivera, Jessica | ivette1221@yahoo.com |
| 4098973 | Rosado Rivera, Jessica I. | lvette1221@yahoo.com |
| 2442403 | ROSADO RIVERA, JUDITH | fanyberrios2012@gmail.com |
| 4259519 | ROSADO RIVERA, LUIS A | angelirocz@yahoo.com |
| 4264889 | Rosado Rivera, Luisa M. | luisamariarosado57@gmail.com |
| 3298813 | ROSADO RIVERA, MIGDALIA | DALIAROSADO@GMAIL.COM |
| 3851389 | Rosado Rivera, Nelida | nerori50@yahoo.com |
| 2112035 | ROSADO RIVERA, ORLANDO | orrboncheros@gmail.com |
| 550221 | ROSADO RODRIGUEZ, CARMEN | gcralpr@hotmail.com |
| 3682707 | ROSADO RODRIGUEZ, CARMEN | GCRALPR@HOTMAIL.COM |
| 3862818 | Rosado Rodriguez, Irving | irosado@suagm.edu |
| 4012597 | ROSADO RODRIGUEZ, IRVING | IROSADO@SUAGON.EDU |
| 4102776 | ROSADO RODRIGUEZ, IRVING | IROSADO@SUAGON.EDU |
| 4053308 | Rosado Rodriguez, Irving | IROSADO@SUAGU.EDU |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3869706 | Rosado Rodriguez, Irving | Irosado@sucgon.edu |
| 3969315 | Rosado Rodriguez, Irving | irosado@swgon.edu |
| 4020574 | ROSADO RODRIGUEZ, JOSE  A | jose.rosado10@gmail.com |
| 3958830 | Rosado Rodriguez, Jose F | Roveri15@yahoo.com |
| 3449854 | Rosado Rodriguez, Luis Manuel | dorilyn39@hotmail.com |
| 3704482 | Rosado Rodriguez, Luis Manuel | Dorilyn39@hotmail.com |
| 3457107 | Rosado Rodriguez, Nilsa | nilsarosado55@gmail.com |
| 3457107 | Rosado Rodriguez, Nilsa | nilsarosado55@gmail.com |
| 4011278 | Rosado Rodriguez, Rebeca | rebenicole282@yahoo.com |
| 3876913 | Rosado Rodriquez, Irving | irosado@suegon.edu |
| 3632521 | Rosado Rodz, Rebeca | rebenicole282@yahoo.com |
| 3269756 | Rosado Rojas, Iris | irisrosa2@gmail.com |
| 2231643 | ROSADO ROSADO, PAULA | witoroso@hotmail.com |
| 2942161 | Rosado Rosario, Jaime | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3040111 | Rosado Rosario, Jose E. | ivonnegm@prw.net |
| 3017494 | ROSADO SANCHEZ, AIDA I. | mia.morges@gmail.com |
| 3271339 | Rosado Sanchez, Mildred | mildredsodfia7@yahoo.com |
| 3371581 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 3268454 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 3425614 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 3339582 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 3333077 | Rosado Santana, Cynthia | odrick28@yahoo.com |
| 4093023 | Rosado Santiago, Maria | m.rosado26@yahoo.com |
| 2108185 | ROSADO SANTIAGO, NIXA M. | nixaman@yahoo.com, colonolivo.r@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4151762 | Rosado Santiago, William | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3321401 | Rosado Santos, Marangely | ylegnaram24@hotmail.com |
| 3671038 | Rosado Santos, Marangely | ylegnaram24@hotmail.com |
| 3671040 | Rosado Santos, Marangely | ylegnaram24@hotmail.com |
| 3938500 | ROSADO SOTO , SUHEIMARIE | srosado2@policia.pr.gov, suheimane@gmail.com |
| 3540174 | ROSADO SOTO , SUHEIMARIE | suheimarie@gmail.com |
| 2622693 | ROSADO SOTO, ANDRES | dangowsteel10@aol.com |
| 4220112 | ROSADO SOTO, MARIA | maria.rosado1202@gmail.com |
| 3847527 | Rosado Soto, Maria De Los A. | maria.rosado1202@gmail.com |
| 3384276 | Rosado Soto, Maria Veronica | m_rosado9027@yahoo.com |
| 3213327 | ROSADO SOTO, ROSALINA | rosalinarosado2005@yahoo.com |
| 3984233 | Rosado Soto, Suheimarie | srosadoz@policia.pr.gov |
| 3639242 | Rosado Soto, Suheimarie | suheimarie@gmail.com |
| 3030036 | Rosado Sotomayor, Emanuel | rosadoemanuel@gmail.com |
| 3050433 | Rosado Sotomayor, Emanuel | rosadoemanuel@gmail.com |
| 1920710 | ROSADO TORRES, EDWIN | rosado.edwin@hotmail.com |
| 3855721 | ROSADO TORRES, EDWIN | rosado.edwin@hotmail.com |
| 1920710 | ROSADO TORRES, EDWIN | rosado.edwin@hotmail.com |
| 3855721 | ROSADO TORRES, EDWIN | rosado.edwin@hotmail.com |
| 2927115 | ROSADO TORRES, MARIA M. | ivonnegm@prw.net |
| 3661730 | ROSADO TRICOCHE, MARILYN | rosado7100@gmail.com |
| 4086491 | Rosado Valentin, Carmen M. | camillie.tony@gmail.com |
| 3477616 | Rosado Valle, Jose R. | rosadojose186@gmail.com |
| 1344383 | ROSADO VALLE, SONIA M | soniarsado2015@gmail.com |
| 2976617 | Rosado Vazquez, Iris Sonia | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3335298 | ROSADO VEGA, LESDIANETTE | petegonza@hotmail.com |
| 2927127 | ROSADO VELEZ, MARIA | ivonnegm@prw.net |
| 2930810 | Rosado, Alexis  Bayona | abayona12@yahoo.com |
| 2981075 | Rosado, Alexis  Bayona | aegaee@gmail.com |
| 295360 | Rosado, Jaritza Feliciano | jfrosado36@gmail.com |
| 295360 | Rosado, Jaritza Feliciano | jfrosado36@gmail.com |
| 3410112 | ROSADO, JASMINE | jrosado_20@yahoo.com |
| 3292155 | Rosado, Johanna | johannarosado00@yahoo.com |
| 2840008 | Rosado, Johany Rosario | johanyrr@gmail.com |
| 2953842 | Rosado, Jorge L | medbiler@gmail.com |
| 4018834 | Rosado, Lisandra  Cruz | clisandra123@gmail.com |
| 3148077 | Rosado, Migdalia Velazquez | ivonnegm@prw.net |
| 3192734 | Rosado, Nydia Yejo | nydia017@yahoo.com |
| 2911395 | ROSADO-APONTE, EDGARDO | galdyy@yahoo.com |
| 5162748 | Rosalina Diaz Torres por si y en representacion de su hija menor Y.M. O.D. | jeszoe.ro@gmail.com |
| 3290804 | ROSALY GERENA, DIONISIO | dhrg88@hotmail.com |
| 3423157 | Rosaly Gerena, Dionisio | dhrg88@hotmail.com |
| 3372309 | Rosaly Gerena, Dionisio | Dionisio.rosaly1@gmail.com |
| 3319697 | Rosaly Gerena, Dora H | dhrg88@gmail.com |
| 4227747 | Rosaly Gerena, Dora H | dhrg88@hotmail.com |
| 4126534 | Rosaly Gerena, Dora H. | dhrg88@gmail.com |
| 3015792 | ROSARIO ACEVEDO ETS AL, WILLIAMN G. | sualaw@yahoo.com |
| 3462178 | Rosario Alamo, Wilberto | aegaee@gmail.com |
| 3462180 | Rosario Alamo, Wilberto | aegaee@gmail.com |
| 3146091 | Rosario Alamo, Wilberto | lcdo.garcia@yahoo.es |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3409596 | Rosario Almodovar, Luz E. | rosarioluzeulalia@gmail.com, gtorrestbn@gmail.com |
| 3712038 | Rosario Andejar, Yulie | yulierosario6@gmail.com |
| 550755 | ROSARIO ANDINO, NILDA I. | bramsh12@gmail.com |
| 4153031 | Rosario Angueira, Vivian | sweetmylei@yahoo.com |
| 2832463 | ROSARIO ARIAS, ALFONSO | joseantoniomoralesarroyo7@gmail.com |
| 2927459 | ROSARIO BESTARD, IRIS N | ivonnegm@prw.net |
| 3023555 | Rosario Burgos , Irma  J. | majani51@gmail.com |
| 3566195 | Rosario Burgos, Bethzaida | bethzylis@gmail.com |
| 3784505 | ROSARIO CARMONA, LUZ S | raftylucy@yahoo.com |
| 3148192 | Rosario Carrasquillo, Sara M. | ivonnegm@prw.net |
| 4270555 | Rosario Charles, Esther | erosa45@outlook.com |
| 3528442 | ROSARIO CLAUDIO, ZAYRA  I | ivonnegm@prw.net |
| 550905 | ROSARIO COLON, FRANCISCO | FJROSARIOCOLON@OUTLOOK.COM |
| 550915 | ROSARIO COLON, MYRIAM R | myriamrosario26@gmail.com |
| 4037748 | ROSARIO COLON, MYRIAM R | myriamrosario26@gmail.com |
| 3196479 | Rosario Cora, Ivonne | despacho.legal.pr@gmail.com |
| 2250943 | ROSARIO CORREA, VERONICA | v.rosario.cornea@gmail.com |
| 3020209 | Rosario Corredor, Hector | jose@torresvalentin.com |
| 2969203 | Rosario Corredor, Hector | reclamacionpromesaaegsac@gmail.com |
| 2343727 | ROSARIO CRESPO, EDWIN | rosariosmedical@yahoo.com |
| 4060638 | Rosario Crespo, Edwin | rosariosmedical@yahoo.com |
| 3880728 | ROSARIO CRUZ, COTTMAN | cottmanrosariocruz@gmail.com |
| 1793821 | ROSARIO CUEVAS, MARIA  V | mariarosario234@yahoo.com |
| 4239114 | Rosario Cuevas, Maria Vianey | mariarosario234@yahoo.com |
| 3167203 | ROSARIO DAVILA, ANGELICA | aegaee@gmail.com |
| 3110556 | ROSARIO DAVILA, ANGELICA | angerosariodavila@gmail.com |

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5162835 | Rosario Delgado, Joshua | jeszoe.ro@gmail.com |
| 3556791 | Rosario Diaz, Ana M. | ANAROSARIO21@YAHOO.COM |
| 2976050 | Rosario Diaz, Gladys E. | ivonnegm@prw.net |
| 4220308 | ROSARIO DIAZ, JOSE | rosariojose2070@gmail.com |
| 1275975 | Rosario Diaz, Jose A | rosanojose2070@gmail.com |
| 2031474 | ROSARIO DIAZ, MARIA DEL | m.rosario62@yahoo.com |
| 3585887 | Rosario Diaz, Miguel A. | namid11@gmail.com |
| 2913022 | ROSARIO DOMINGUEZ, TANIA | jfvlaw@gmail.com |
| 3906783 | Rosario Dorta, Maribel | maribelrosario2@gmail.com |
| 1707181 | ROSARIO ECHEVARRIA, GLORIMAR | grosario.2009@yahoo.com |
| 2329383 | ROSARIO FERNANDEZ, CARMEN I. | ROSARIO.CARMEN91@YAHOO.COM |
| 4269375 | Rosario Figueroa, Domingo | rosariodomingo1615@gmail.com |
| 3025754 | Rosario Fuentes, Zenon | jose@torresvalentin.com |
| 2982005 | Rosario Fuentes, Zenon | reclamacionpromesaaegsac@gmail.com |
| 233855 | ROSARIO GALLOZA, ADA NILSA | adanilsa.r@gmail.com |
| 4285420 | Rosario Gavilan, Carmen Milagros | milonga_art@yahoo.com |
| 4285529 | Rosario Gavilan, Carmen Milagros | milonga_art@yahoo.com |
| 4272563 | Rosario Gavillan, Carmen Milagros | milorga-art@yahoo.com |
| 3736338 | Rosario Gerena, Lourdes M. | lrosario26@gmail.com |
| 2335696 | ROSARIO GOMEZ, DAMARYS | DCHAIRY38@GMAIL.COM |
| 1243886 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 4057309 | ROSARIO GONZALEZ, ELIZABETH | elirosario29@yahoo.com |
| 4093857 | ROSARIO GONZALEZ, ELIZABETH | ELIROSARIO29@YAHOO.COM |
| 4227792 | ROSARIO GONZALEZ, ELIZABETH | elirosario29@yahoo.com, relizabeth731@gmail.com |
| 3392695 | ROSARIO GONZALEZ, JAIRONEX | JAIRONEXROSARIO@GMAIL.COM |
| 3173609 | Rosario Gonzalez, Mari Cecilia | aegaee@gmail.com |

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3148698 | Rosario Gonzalez, Mari Cecilia | maricecilia_rosario@yahoo.com |
| 4078033 | Rosario Gonzalez, Mari Cecilia | maricecilia_rosario@yahoo.com |
| 4153801 | Rosario Gonzalez, Mari Cecilia | maricecilia_rosario@yahoo.com |
| 3247754 | Rosario Gonzalez, Roberto | robertorosario958@gmail.com |
| 3393470 | Rosario Gonzalez, Samary M | samaryrosario@yahoo.com |
| 3551294 | Rosario Gutierres, Vilma I. | jmedinalaw@gmail.com |
| 4220311 | ROSARIO GUZMAN, VIVIAN | vivianrosario1966@gmail.com |
| 2960475 | Rosario Hernandez, Ana Valeria | despacho.legal.pr@gmail.com |
| 2959976 | Rosario Hernandez, Juan | despacho.legal.pr@gmail.com |
| 3927767 | Rosario Kuilan, Victoria | victoriarosario7726@gmail.com |
| 3886441 | ROSARIO LOPEZ, EMILSIE I | emilsierosario@gmail.com |
| 2928926 | ROSARIO LOPEZ, HILDA L | ivonnegm@prw.net |
| 3594067 | Rosario Lozado, Belmary | belma571@yahoo.com |
| 3350968 | Rosario Luna, Norberto | nrosario1899@gmail.com |
| 3150023 | Rosario Machado, Samuel | S-ROSARIO@PREPA.COM |
| 3463176 | Rosario Machado, Samuel | s-rosario@prepa.com |
| 2956664 | ROSARIO MAISONET, SONIA | rosariosonia24@gmail.com |
| 3590234 | Rosario Maldonado, Ellen J. | ellen31431@yahoo.com |
| 2997263 | Rosario Maldonado, Olga | rolga5294@gmail.com |
| 3445730 | ROSARIO MARTINEZ, CARMEN | Martinez.carmen.10.62@gmail.com |
| 3245721 | Rosario Matos, Zoraida | rosarioedfi9@gmail.com |
| 3073748 | Rosario Maysonet, Joel | jrosario@outlook.com |
| 4265340 | Rosario Melendez, Rosanell | rrmmaestra@yahoo.com |
| 4265340 | Rosario Melendez, Rosanell | rrmmaestra@yahoo.com |
| 3904909 | Rosario Mendez, Nidsa M. | nidsa.rosario@gmail.com |
| 1269416 | ROSARIO MORALES, JANIS  DEL | JANIS.DEL@UPR.EDU |
| 3914309 | Rosario Morales, Onix | jvilella@vilellajaneirolaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4077519 | Rosario Negron, Gloria I | grgrosario@gmail.com |
| 3979665 | ROSARIO NEGRON, GLORIA I. | grgrosario@gmail.com |
| 3971373 | ROSARIO NEGRON, GLORIA I. | GRGROSARIO@GMAIL.COM |
| 3965408 | Rosario Negron, Gloria I. | grgrusario@gmail.com |
| 3083198 | ROSARIO NIEVES, CARLOS | carlosivancarlos@yahoo.com |
| 3453754 | Rosario Ortiz, Luz L. | luzleida26@gmail.com |
| 4321010 | Rosario Ortiz, Mildred E. | merosario8@gmail.com |
| 234291 | Rosario Osorio, Luz D | luzcolon31@gmail.com, luzdrosarioosorio55@gmail.com |
| 234291 | Rosario Osorio, Luz D | luzcolon31@gmail.com, luzdrosarioosorio55@gmail.com |
| 3029984 | Rosario Pedraza, María  E. | rosarito.mr60@gmail.com |
| 3855445 | Rosario Perez, Carmen Rosa | cr.rosarioperez@gmail.com |
| 3776027 | Rosario Perez, Carmen Rosa | cr.rosarioperez@gmail.com |
| 3333827 | Rosario Pérez, Wanda  I. | mickey9298@yahoo.com |
| 4241928 | Rosario Pinero, Jose M | joserosariopinarog@gmail.com |
| 2435789 | ROSARIO PINERO, JOSE M. | joserosariopinero@gmail.com |
| 2340810 | ROSARIO RAMIREZ, EDGARDO E | edgad1234@gmail.com |
| 3130488 | Rosario Ramirez, John F. | fitgy63@gmail.com |
| 4217833 | Rosario Ramirez, John F. | fitgy63@gmail.com |
| 3442299 | ROSARIO RAMOS, EDDA I | eddai398@gmail.com |
| 3442299 | ROSARIO RAMOS, EDDA I | eddai398@gmail.com |
| 234396 | ROSARIO RAMOS, MARIA E | MARIA23EMILY@GMAIL.COM |
| 4176661 | Rosario Ramos, Ruth E. | ruthe.rosario@yahoo.com |
| 2557538 | ROSARIO REYES, MIGUEL A | rosarioreyes701@yahoo.com |
| 3499384 | ROSARIO REYES, SYLVIA | sylviarr123456@gmail.com |
| 3946317 | Rosario Rivera, Margarita | marosario1047@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3598637 | Rosario Rivera, Margarita | marosario1047@gmail.com |
| 3808562 | ROSARIO RIVERA, MIGUEL J. | jvilella@vilellajaneirolaw.com |
| 3086717 | Rosario Rivera, Nereida | ivonnegm@prw.net |
| 3312359 | ROSARIO RODRIGUEZ , ADALIZ | ADAROSADOROD@GMAIL.COM |
| 3380457 | Rosario Rodriguez, Alicia M. | reinitus2013@gmail.com |
| 3581644 | Rosario Rodríguez, Digna | digna_gisela@yahoo.com |
| 3973645 | Rosario Rodriguez, Evelyn | evyer712@yahoo.com |
| 4281049 | Rosario Rodriguez, Jorge Luis | yrivera16@hotmail.com |
| 3108226 | ROSARIO RODRIGUEZ, WALTER | AEGAEE@GMAIL.COM |
| 3097611 | ROSARIO RODRIGUEZ, WALTER | rosadowalter3@gmail.com |
| 2427050 | ROSARIO ROSADO, JOHANY | johanyrr@gmail.com |
| 2920303 | ROSARIO ROSADO, JOHANY | johanyrr@gmail.com |
| 3007236 | Rosario Rosario, Sonia | ivonnegm@prw.net |
| 3173603 | ROSARIO RUIZ, ROBERT J. | aegaee@gmail.com |
| 3148690 | ROSARIO RUIZ, ROBERT J. | ro.rosario@yahoo.com |
| 4265096 | Rosario Sanchez, Julio | rosario.julio10@gmail.com, Rosario.julio19@gmail.com |
| 2909500 | ROSARIO SANCHEZ, PEDRO A | ivonnegm@prw.net |
| 3272269 | Rosario Santiago, Claribel Enid | claribelrosario@live.com, claribelrosario2012@gmail.com |
| 3284202 | ROSARIO SANTIAGO, CLARIBEL ENID | CLARIBELROSARIO@LIVE.COM, CLARIBELROSARIO2012@GMAIL.COM |
| 3273860 | Rosario Santiago, Claribel Enid | claribelrosario2012@gmail.com, claribelrosario@live.com |
| 2976259 | Rosario Serrano, Eulogia | ivonnegm@prw.net |
| 4091695 | ROSARIO SIERRA, ALEXIS  J. | CHEF_ALEX@ME.COM |
| 3507332 | Rosario Torres, Irma | irosario794@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3922049 | ROSARIO TORRES, MARTA | marta.rosariotorres@gmail.com |
| 3208720 | Rosario Torres, Nirvia M. | nirviarosario920@gmail.com |
| 1323106 | ROSARIO TORRES, OLGA  N | O_NELLY@LIVE.COM |
| 1323106 | ROSARIO TORRES, OLGA  N | O_NELLY@LIVE.COM |
| 3167470 | ROSARIO TORRES, OLGA  N. | O_nelly@live.com |
| 3167511 | ROSARIO TORRES, OLGA  N. | O_nelly@live.com |
| 3369465 | Rosario Torres, Sandra | sandracana2@yahoo.com |
| 1351959 | ROSARIO VARGAS, VIVIAN E | verosario2016@gmail.com, vivian.rosario.kci@gmail.com |
| 3959769 | Rosario Vazquez, Camelia | camelianietos7777@icloud.com |
| 3153561 | Rosario Velez, Angel L. por si y representando a su hija Angelys N.Rosario | YAZMIN285@GMAIL.COM |
| 2980773 | Rosario Vicente, Gilberto | rschellasad@aol.com |
| 2900049 | ROSARIO VIERA, ISABEL | quinonesm97@gmail.com |
| 3917829 | Rosario Villegas, Ramon | rosariocaimito@gmail.com |
| 3161482 | ROSARIO VILLEGAS, RAQUEL | r.rosario_44@hotmail.com |
| 3435532 | Rosario, Amneris Velez | amnerisvelez3@gmail.com |
| 3349458 | Rosario, Diana Espada | ivonnegm@prw.net |
| 3927497 | ROSARIO, JOSE M. | jvilella@vilellajaneirolaw.com |
| 2978102 | ROSARIO-CASTRO, JUAN | rosario_juan@hotmail.com |
| 4284990 | Rosario-Delgado, Paulina | abuelina77@gmail.com |
| 3476751 | Rosario-Sotomayor, Blanca E. | blancarosario31@gmail.com |
| 3874378 | ROSA-RIVERA, MELVIN E. | m.rosa.surf.mr@gmail.com |
| 2725099 | Rosaro Otero, Roberto | robertorosario01@hotmail.com |
| 2927050 | Rosaro Otero, Roberto | robertorosario01@hotmail.com |
| 4256827 | Rosas Bobe, Johana | johanarosas68@yahoo.com |
| 2086174 | ROSAS HORTA, MARIA E | erosas15@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3496447 | ROSAS MORENO, WILLIAM | william4625@gmail.com |
| 4109935 | Rosas Sanchez, Elizabeth | elizabeththrosassanchez@hotmail.com |
| 3539926 | ROSAS SANCHEZ, JEANNETTE | d126034@miescuela.pr.gov |
| 3501953 | Rosas Sanchez, Jeannette | d126034@miescuela.pr.gov |
| 3332151 | Rosas Tirado, Juan A. | dariel4074@gmail.com |
| 3113102 | Rosas Villanueva, Efrain | lcdoplazad@yahoo.com |
| 3320812 | Rosa-Sifre, Maria  Del Carmen | mariadelcarmenrosa468@gmail.com |
| 2904240 | Rosen , Martin | martyro7950@gmail.com |
| 3136267 | Rosen, A. Jane | westgard.jessica@principal.com |
| 3433521 | Rosen, A. Jane | westgard.jessica@principal.com |
| 2856764 | Rosenstroch, Barbara | barbararosenstroch@gmail.com |
| 2426995 | ROSS NIEVES, JOHANNA | joyross77@yahoo.com |
| 3162074 | ROSS NIEVES, JOHANNA | joyross77@yahoo.com |
| 3412239 | Rossello Aviles, Jose  Luis | rossellojoseluis@gmail.com |
| 3430093 | Rossello Aviles, Jose  Luis | rossellojoseluis@gmail.com |
| 3425036 | Rossello Aviles, Jose Luis | rossellojoseluis@gmail.com |
| 4294440 | Rossner Figueroa, Everlidys | everlidys.rossner@gmail.com |
| 2885003 | Rossy Garcia, Angel F | angelfrossyg@gmail.com |
| 2905012 | Rossy Garcia, Angel F | angelfrossyg@gmail.com, jcharana@mhlex.com |
| 3101001 | Rossy Gonzalez, Jose R | aegaee@gmail.com |
| 3085962 | Rossy Gonzalez, Jose R | jose272004@gmail.com |
| 3219213 | Rossy Padilla, Zaida | zaidarossy@gmail.com |
| 1662135 | Rossy-Clemente, Aida Iris | calsina@prquiebra.com |
| 2845557 | Roth, Avrohom | aroth816@gmail.com |
| 2735557 | ROUBERT GONZALEZ, HECTOR A. | hroubert64@gmail.com |
| 2090309 | ROUBERT GONZALEZ, MARIA L | maria.roubert@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3050645 | ROURE MOULIER, KATHY | kathyroure@gmail.com |
| 2927131 | ROVIRA NAVARRO, MARIA | ivonnegm@prw.net |
| 2963142 | Rovira Passalacqua, Rafael L. | rrovira@rovira.com |
| 3723977 | Roy Louis Rodriguez Delgado por si y representando a su hijo | ivecanrero@yahoo.com |
| 3755214 | Rozas, Edna | rvila@delgadofernandez.com |
| 2994777 | RS Legacy Corporation | ddachelet@provincefirm.com |
| 3049201 | RS LEGACY CORPORATION | ddachelet@provincefirm.com |
| 552631 | RSM LAW OFFICE, PSC | rsmlegal@gmail.com, luisyamil@rsmlawoffice.com |
| 552631 | RSM LAW OFFICE, PSC | rsmlegal@gmail.com, luisyamil@rsmlawoffice.com |
| 3191651 | RUAÑO, MARIA DE LOURDES | mcintronq@gmail.com |
| 2837235 | RUBE ENTERTAINMENT, INC | lcdoefraingonzalez@yahoo.com |
| 3054042 | Ruberte De Molina, Noemi | ivonnegm@prw.net |
| 4171562 | Rubet, Ramona | ramonarubet@gmail.com |
| 4082216 | Rubildo Rosa, Miguel A. | miguelrubildo@gmail.com |
| 3269636 | RUBIO ARROYO, CHRISTINA | rubiocristina5@gmail.com |
| 3025254 | Rubio Cruz, Adalberto | aegaee@gmail.com |
| 2756026 | RUBIO CRUZ, ADALBERTO | rubioadalberto@gmail.com |
| 2886493 | Rucker, Johnnie | jrucker@encoreglobalsolutions.com |
| 4156384 | Rudy Lopez Martinez, Deceased | mlp7313@gmail.com |
| 3923861 | Rudy Lopez Martinez,(Deceased) | mlp7313@gmail.com |
| 4156383 | Rudy Lopez Martinez,(Deceased) | mlp7313@gmail.com |
| 2927472 | RUEDA ARENAS, IVETTE | ivonnegm@prw.net |
| 3170135 | Rufat Gonzalez, Miguel Angel | despacho.legal.pr@gmail.com |
| 3170525 | Ruffat Rohena, Miguel Angel | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2992014 | Ruiz  Manzano, Flor M. | ivonnegm@prw.net |
| 3941180 | RUIZ ALICEA, YENITZA | YENYALICEA@YAHOO.COM |
| 3166396 | Ruiz Alvarez, Jorge A. | moracor@gmail.com |
| 3504430 | Ruiz Alvarez, Jorge A. | moracor@gmail.com |
| 3269480 | Ruiz Aponte, Aurea L | noecyn3658@gmail.com |
| 1784310 | RUIZ APONTE, JUAN R | kabakeruiz@gmail.com |
| 4255974 | Ruiz Arzola, Gladys | gladysruiz62@gmail.com |
| 3321289 | Ruiz Asprilla, Juan | leidaburgos2016@gmail.com |
| 2916630 | RUIZ AVILES, MILAGROS | ivonnegm@prw.net |
| 3998006 | Ruiz Aviles, Ruth E. | lisi.ruiz@gmail.com |
| 3846208 | RUIZ AYALA , ARISTIDES | ARISTIDES.RUIZ@RAMAJUDICIAL.PR |
| 4263506 | Ruiz Ayala, Maria del C. | maria.59@hotmail.com |
| 3884900 | RUIZ CACERES, LEINELMAR | ocarlo@carlolaw.com |
| 3834743 | Ruiz Castillo, Gloria Maria | gloria.ruiz673@gmail.com |
| 3775208 | RUIZ CASTILLO, GLORIA MARIA | gloria.ruiz673@gmail.com |
| 3688809 | Ruiz Castillo, Gloria Maria | gloria.ruiz673@gmail.com |
| 3843737 | Ruiz Castillo, Gloria Maria | gloria.ruiz673@gmail.com |
| 4195024 | Ruiz Castillo, Irma I | puchango1010@yahoo.com |
| 4195024 | Ruiz Castillo, Irma I | puchango1010@yahoo.com |
| 4119267 | Ruiz Castro, Ernesto J. | ernestojavierruiz@hotmail.com |
| 4137472 | Ruiz Centeno, Itamara | itamararz@gmail.com |
| 4137103 | Ruiz Centeno, Itamara | itamararz@gmail.com |
| 3287477 | Ruiz Chaparro, Juan | amyruiz91@gmail.com |
| 4054968 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 4055048 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 3738365 | RUIZ COLON, NELSON | ocarlo@carlolaw.com |
| 3415436 | Ruiz Comas, Ana T | ARuiz@cnrd.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3802272 | Ruiz Comas, Ana T | rhr@corretjerlaw.com |
| 4264989 | Ruiz Corazon, Jose A. | jrcorazon@gmail.com |
| 4270457 | Ruiz Corazon, Jose Antonio | jrcorazon@gmail.com |
| 4019247 | Ruiz Cordero, Amarylis | amarylisr@yahoo.com |
| 4138536 | Ruiz Correa, Nelson | ocarlo@carlolaw.com |
| 2939438 | Ruiz De Jesus, Eddie | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 4000227 | Ruiz De La Cruz, Myrna I. | mirarte72@yahoo.com |
| 3052628 | Ruiz De La Torre, Minerva | ivonnegm@prw.net |
| 4266485 | Ruiz de Porras, Ricardo A. | ricardoPR14@yahoo.com |
| 3265973 | Ruiz Del Toro, Martin | jogie17@hotmail.com |
| 3120713 | Ruiz Delgado, Pedro | hguzman@grllaw.net |
| 3897810 | Ruiz Diaz, Carmen M. | cuzuir58@gmail.com |
| 3166639 | Ruiz Diaz, William | aegaee@gmail.com |
| 3151047 | Ruiz Diaz, William | swillpr@aol.com |
| 2945148 | Ruiz Donate, Reyes M | reyes.ruiz@yahoo.com |
| 3323662 | RUIZ ELLIS, ANGEL  R | nader_00909@yahoo.com |
| 4018337 | Ruiz Fallecido, Andres Moreno | iris_reyes55@yahoo.com |
| 3912305 | Ruiz Freites, Quetcy G. | quetcy.ruiz@hacienda.pr.gov |
| 3129335 | Ruiz Garcia, Monserrate | hiram.rod@gmail.com |
| 3892489 | RUIZ GERENA, NOEMI | noemiruizgerena@gmail.com |
| 3332358 | Ruiz Gerena, Sucesion Antonia | eliehernandez@gmail.com |
| 4018778 | RUIZ GONZALEZ , PETRA N | PETRARIVERA53063@GMAIL.COM |
| 3044584 | Ruiz Gonzalez, Doris N. | ivonnegm@prw.net |
| 2927438 | RUIZ GONZALEZ, IDALIA | ivonnegm@prw.net |
| 3496970 | Ruiz González, José  L. | nervioruiz@gmail.com |
| 52967 | Ruiz Goyco, Doris B. | hciesponos@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 15755 | RUIZ GUADARRAMA, ARNOLD D | arnoldean@hotmail.com |
| 3650407 | RUIZ GUTIERREZ, LESLIE A | lesliruiz2506@gmail.com |
| 3028190 | Ruiz Hernandez, Miguel  A. | mruiz@acaa.pr.gov |
| 1594500 | RUIZ HERNANDEZ, NILSA | NILSARH@GMAIL.COM |
| 3993744 | Ruiz Hernandez, Ramon D | mingodomingoruiz@gmail.com |
| 3404161 | Ruiz Irizarry, Katyuska | katyuska79@gmail.com |
| 4064619 | Ruiz Irizarry, Miguel A. | miguel_ruiz25@yahoo.com |
| 4131937 | Ruiz Irizarry, Miguel A. | miguel_ruiz25@yahoo.com |
| 4131948 | Ruiz Irizarry, Miguel A. | miguel_ruiz25@yahoo.com |
| 3393297 | Ruiz Laboy, Zoraida | zruiz10@yahoo.com |
| 4189235 | Ruiz Ledee, Uzziel | uzziel2805@gmail.com |
| 4189235 | Ruiz Ledee, Uzziel | uzziel2805@gmail.com |
| 4227787 | RUIZ LOZANO, CARMEN  M | cruiz1606@gmail.com |
| 3980288 | Ruiz Luciano, Milagros | millyr19@gmail.com |
| 3750433 | Ruiz Martinez, Gracia M. | ruizdigm@gmail.com |
| 4031978 | Ruiz Martinez, Gracia M. | ruizdtgm@gmail.com |
| 3520447 | Ruiz Martinez, Joel  R | jouryska@gmail.com |
| 3593937 | RUIZ MATOS, LIZANY | mariequinones@lbrglaw.com, MAYORAL@LBRGLAW.COM |
| 3226807 | RUIZ MENDOZA, HAYDEE | MARIA.COTTO@GMAIL.COM |
| 3692294 | RUIZ MENDOZA, HAYDEE | MARIA.COTTO@GMAIL.COM |
| 4271915 | Ruiz Mercado, Emma | ignaciamercadomartinez@gmail.com |
| 1708330 | Ruiz Mercado, Maricelli | maricelliruiz51@gmail.com |
| 2750633 | RUIZ MERCADO, SONIA M. | SONIJOR210@GMAIL.COM |
| 3019976 | RUIZ MERCADO, SONIA M. | SONIJOR210@GMAIL.COM |
| 3950967 | RUIZ MORALES, MARIA T. | mariatruiz18@icloud.com |
| 4110279 | Ruiz Morales, Maria T. | mariatruiz28@icloud |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3905983 | Ruiz Morales, Mildred | frances.ruiz58@gmail.com |
| 2937055 | RUIZ MORAN, MARIA DE LOS A | ivonnegm@prw.net |
| 3804093 | Ruiz Muniz, Doris N. | doruiz11@gmail.com |
| 3141631 | Ruiz Noriega, Eddie | lirotorresjust@gmail.com |
| 2750636 | RUIZ OCASIO, JUAN M | juanwitor1010@gmail.com |
| 3306066 | Ruiz Olavarria, Jessica | victoriaolavarria27@yahoo.com, victoriaolavarria27@agricultura.pr.gov |
| 2090043 | Ruiz Ortiz, Magda I | ivelisseruiz77@yahoo.com |
| 3479005 | Ruiz Otero, Elizabeth | eruizo16@gmail.com |
| 3467968 | Ruiz Pagan, Alfredo | mercadocollazo@gmail.com |
| 4227728 | RUIZ PAGAN, LIZZIE J | lizzie.ruiz@familia.pr.gov |
| 1291773 | RUIZ PAGAN, LIZZIE J | ruiz.lizzie75@yahoo.com, ruizlizzie75@yahoo.com |
| 4224657 | Ruiz Pagan, Lizzie J. | lizzie.ruiz@familia.pr.gov |
| 4227727 | RUIZ PAGAN, LIZZIE JANNISSE | lizzie.ruiz@familia.pr.gov |
| 553701 | RUIZ PAGAN, LIZZIE JANNISSE | ruiz.lizzie75@yahoo.com |
| 3778226 | Ruiz Perez , Natividad | ruiznatividad@hotmail.com |
| 3974626 | Ruiz Perez, Margie | margieruiz85@gmail.com |
| 3903309 | Ruiz Perez, Nerys L. | nerysruiz@yahoo.com |
| 3378943 | RUIZ QUINTANA, IISA | RUIZQUINTANAILSA@YAHOO.COM |
| 3026156 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 3154140 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 2975166 | Ruiz Ramos, Carmen M. | ivonnegm@prw.net |
| 3191260 | Ruiz Reyes, Mildred | mildred.ruiz1@gmail.com |
| 3281523 | Ruiz Rivas, Annelise | ruizannelise@yahoo.com |
| 4263001 | Ruiz Rivas, Aracelis | ruizaracelis@yahoo.com |
| 3231783 | RUIZ RIVERA, DAISY | julycrys1468@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3199512 | RUIZ RIVERA, EDUARDO | brandom541@gmail.com |
| 3296751 | RUIZ RIVERA, EDUARDO | Brandom541@gmail.com |
| 3052820 | Ruiz Rivera, Osvaldo | ivonnegm@prw.net |
| 2969234 | Ruiz Rivera, Sharon Enid | britneyrr@yahoo.com |
| 3020316 | Ruiz Rodriguez, Myrna L | aegaee@gmail.com |
| 2981062 | Ruiz Rodriguez, Myrna L | nuyunanriez14@gmail.com |
| 4076631 | Ruiz Rodriguez, Ruben | triplerponceno@hotmail.com |
| 3054638 | Ruiz Rodriguez, Yaster A. | aegaee@gmail.com |
| 3021656 | Ruiz Rodriguez, Yaster A. | yat.ruiz@hotmail.com |
| 3050885 | RUIZ ROMAN, AMARILIS | amarilis.ruiz7512@gmail.com |
| 553961 | RUIZ ROSADO, LETICIA | identidadrevista@gmail.com |
| 3869218 | Ruiz Rosado, Norma L. | grupobaila@yahoo.com |
| 4151484 | Ruiz Ruiz, Arnaldo | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 4174047 | Ruiz Ruiz, Emilia | emily3298.er@gmail.com |
| 3118925 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 2945453 | RUIZ SALAS, ANGELA | ivonnegm@prw.net |
| 554011 | RUIZ SANCHEZ, MARIA I | miruiz73@yahoo.com |
| 3475429 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 3475462 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 3475512 | RUIZ SANTIAGO, ADRIAN A | TITOADRIAN2006@GMAIL.COM |
| 3475540 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 3475460 | RUIZ SANTIAGO, ADRIAN A | titoadrian200600@gmail.com |
| 3475534 | RUIZ SANTIAGO, ADRIAN A | titoadrich2006@gmail.com |
| 3136480 | Ruiz Serrano, Denis F. | druizmd@gmail.com |
| 3423561 | RUIZ SOLA, ISAAC | Isaac.ruiz.sola@gmail.com |
| 108982 | Ruiz Sola, Isaac | isaac.ruiz.sola@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1716175 | RUIZ-RUIZ, RAUL | ingraulruiz@aol.com |
| 3090572 | RUIZ-RUIZ, RAUL | ingraulruizz@aol.com |
| 3665527 | Rullan Cales, Edwin | edwinrullan@gmail.com |
| 1594734 | RULLAN CRUZ, EGDIA M. | egdiam@gmail.com |
| 3485337 | Rullan Muniz, Heriberto | heribertorullanmuniz@gmail.com |
| 3428583 | Rullan Vera, Elizabeth | Erullanvera@gmail.com |
| 3162194 | RULLAN, LUIS G | luis.rullan@rullanlaw.com |
| 4117232 | Ruperto Mercado, Lucecita | diamond12.2000.2000@gmail.com |
| 3200909 | Ruperto Rivera, Abigail | abichuelin@hotmail.com |
| 3091576 | Russe De Leon, Hector D. | aegaee@gmail.com |
| 3086936 | Russe De Leon, Hector D. | russe_denise@yahoo.com |
| 2918881 | Russell Mcmillan, Hazel A | luissatsoc@aol.com |
| 2968889 | Russell Reynolds Associates, Inc. | rtrack@msn.com |
| 2745850 | Russell, Hazel | luissatsoc@aol.com |
| 2881204 | Russell, William J. | Russell.wm@gmail.com |
| 4264620 | Russo Suarez, Maria L | riosruso@prtc.net |
| 3070353 | RX Trading Corporation | lucemy@rxtrading.com |
| 2847675 | Rybak, Violet | Islebreezeby@outlook.com |
| 237299 | RZADKOWSKI CHEVERE, RICHARD | RRC10625@yahoo.com |
| 237318 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 237318 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 237318 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 237318 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 237318 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 3123991 | S&D INVESTMENT GROUP INC. | Vsoto13@icloud.com |
| 3364794 | S&D INVESTMENT GROUP INC. | VSOTO13@ICLOUD.COM |
| 3218710 | S.A.A.J. | jusino_rosana_16_2007@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4100695 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 3211713 | S.A.L.L. representado por su madre | tr32teach@yahoo.com |
| 3495448 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | tr32teach@yahoo.com |
| 2884162 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3220268 | S.D.C. | vicrivera01@yahoo.com |
| 4121390 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | lcda.caroljcolon@gmail.com |
| 3448365 | S.D.V. | vicrivera01@yahoo.com |
| 3405291 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | hernandezsetfrederik@gmail.com |
| 3862670 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | maria.cotto@gmail.com |
| 3303356 | S.J.V.C. | vicrivera01@yahoo.com |
| 3563205 | S.J.V.C. representado por sus padres Arisbel Candelaria y Jose A. Vazquez Padilla | jvjunior309@gmail.com, montalvoaldea.law@gmail.com |
| 3478819 | S.L.C.C., a minor child (Elizabeth Colon Rivera) | mercadocollazo@gmail.com |
| 3117791 | S.M.R.M. representada por sus padres | jazmin285@gmail.com |
| 3566210 | S.M.R.M.representada por sus padres Jazmin Mercado Gonzalez y Angel L.Rosario Velez | jazmin285@gmail.com, montalvoaldea.law@gmail.com |
| 3497862 | S.N.G., a minor child )Jessica Gonzalez Mendez, parent) | mercadocollazo@gmail.com |
| 237326 | S.O.P. INC. | adm@specialtyofficeproduct.com |
| 3016869 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | rmayoral@lbrglaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2884328 | Saa Solorzano, Jorge V. | jorgesaapr@yahoo.com |
| 2968558 | SAAVEDRA NAVARRO , RAMON | monluis3@yahoo.com |
| 3017853 | SAAVEDRA NAVARRO , RAMON | monluis3@yahoo.com |
| 3125365 | Saavedra Padin, Miriam J. | carlos_levargas@hotmail.com |
| 3565799 | SABALIER RIOS, CARMEN J. | cjlaly@yahoo.com |
| 4281088 | Sabalier Rios, Manuel | mannelsabalier@gmail.com |
| 4134777 | Sabatier Tire Center, Inc. | shirleyvok@gmail.com |
| 4167891 | Sabiamed Corporation | esantiago@sabiamed.com |
| 4167872 | Sabiamed Corporation | heidirodriguez@himapr.com |
| 2986917 | Sabin, Andrew | m.pane@sabinmetalcorp.com |
| 2992461 | Sabin, Jonathan | m.pane@sabinmetalcorp.com |
| 3130101 | Sacas Cortes, Marilyn | millbanez@yahoo.com |
| 2887167 | Sackett Loving Trust | wcasetta@charter.net |
| 2938719 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | gramlui@yahoo.com |
| 554721 | Saez Galindo, Raul | raulsaezgalindo@outlook.com |
| 3607861 | Saez Hernandez , Onelia | oneliasaezhernandez@gmail.com |
| 3275081 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 3566369 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 3275158 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 3578127 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 4108876 | SAEZ NEGRON, ANGEL | saezspring@yahoo.com |
| 3006238 | Saez Sanchez, Norma E | nsaezsanchez@gmail.com |
| 3805106 | Saez Torres, Carmen M | merce.saeztorres@gmail.com |
| 4257565 | Saez Torres, Jaime Andres | jaimesaeztorres@yahoo.com |
| 3201109 | Saez Vargas, Annette | jnigaglioni@rmmelaw.com |
| 2975346 | Saez, Alejandrina Cruz | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3314320 | Saez, Norma  Colon | colonnic@hotmail.com |
| 2143728 | Saez, Yolanda I  Rosa | rosayolanda54@gmail.com |
| 3664685 | Saez-Estrada, Glenda I. | glenda5acl@gmail.com |
| 1706706 | SAFETY ROUTE CORPORATION | jeseniags@yahoo.com |
| 3481821 | Saglado Baez, Zuleida | zuleida1983@gmail.com |
| 286646 | SAINZ SERRANO, CARLOS J. | giancarlosainz@hotmail.com |
| 2884838 | Sais, Carlos J. | mjsais@yahoo.com |
| 69238 | SALAMAN COLON, EDGAR | edgarsalaman27@gmail.com |
| 281145 | SALAMAN FIGUEROA, YOLANDA | yolandasalaman12@gmail.com |
| 3448766 | Salaman Torres, William | santanams.654@gmail.com |
| 3028258 | Salaman, Laura Francis | ivonnegm@prw.net |
| 3141107 | Salas Perez, Carmen | cundy03@yahoo.com |
| 3750736 | SALAS SOTO, ROSA E | rosas_4256@hotmail.com |
| 237800 | SALAZAR GONZALEZ, ERMELINDA | ermelinda.salazar@hotmail.com |
| 4191690 | SALAZAR GONZALEZ, ERMELINDA | ermelinda.salazar@hotmail.com |
| 1925973 | SALAZAR GONZALEZ, ERMELINDA | ermelinda.salazar@hotmail.com |
| 3351746 | Salazar, Awilda Rivera | awildarive16@gmail.com |
| 2993502 | SALCEDO QUALITY PROYET CORP | sqpcorp@yahoo.com |
| 3359520 | Salcedo Santiago, Yomara G. | yomarasalcedo@hotmail.com |
| 2976932 | Saldana Carrasquillo, Ermelindo | ivonnegm@prw.net |
| 5162992 | Saldana Gonzalez, Ana  Maria | lcdocrm@yahoo.com |
| 3998388 | Saldana Nunez, Jorge E | eduardo.saldana28@gmail.com |
| 3785531 | Saldana Nunez, Jorge E | eduardosaldana28@gmail.com |
| 2998861 | Saldana Rivera, Santa | Normaryzoe@hotmail.com, msilvestriz@gmail.com |
| 198119 | Saldana Vinas, Rafael R | rrsaldanape@gmail.com |
| 3308756 | Saldaña, Olga | jnigaglioni@rmmelaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4259015 | Saldana, Steven | stevensaldanapr@gmail.com |
| 3086089 | SALDIVAR ALEJANDRO, JASMINE | JASMINES2KY@GMAIL.COM |
| 3143246 | Salgado Cintron, Luis A. | luisalbert352003@yahoo.com |
| 3578889 | Salgado Davila, Jaymar | jahisa.davila@gmail.com |
| 4263315 | Salgado Diaz, Antero | miasalgado11@gmail.com |
| 2943476 | SALGADO DURAN, LYDIA | ivonnegm@prw.net |
| 2948967 | SALGADO GUZMAN, ELIZABETH | ivonnegm@prw.net |
| 5164240 | Salgado Melendez, Jose | segarra@microjuris.com |
| 3675461 | SALGADO MERCADO, ALAN | alansalgado58@gmail.com |
| 3859006 | Salgado Mercado, Alan | alansalgado58@gmail.com |
| 3046017 | Salgado Ortega, Jose A. | aegaee@gmail.com |
| 3046019 | Salgado Ortega, Jose A. | aegaee@gmail.com |
| 3046021 | Salgado Ortega, Jose A. | aegaee@gmail.com |
| 3046023 | Salgado Ortega, Jose A. | aegaee@gmail.com |
| 3046025 | Salgado Ortega, Jose A. | aegaee@gmail.com |
| 3046027 | Salgado Ortega, Jose A. | aegaee@gmail.com |
| 3046029 | Salgado Ortega, Jose A. | aegaee@gmail.com |
| 2991373 | Salgado Ortega, Jose A. | cheosalgado@yahoo.com |
| 2983097 | Salgado Ortega, Maribell | maribell0911@gmail.com |
| 3025160 | Salgado Pizarro, Jaime | ivonnegm@prw.net |
| 3128688 | Salgado Prieto, Maria de Lourdes | ml020462@gmail.com |
| 4099757 | Salgado Rodriguez, Enrique | andresrodriguezlaw@gmail.com |
| 72815 | SALGADO RODRIGUEZ, ENRIQUE | pochi04pr@hotmail.com |
| 4112382 | Salgado Santana, Joel | salgadojoel1@gmail.com |
| 4112496 | Salgado Santana, Joel | salgadojoel1@gmail.com |
| 3545206 | SALGADO SANTOS, CARMELO | ivonnegm@prw.net |
| 568781 | SALICETI SEPULVEDA, SILVETTE | p18sepulveda@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3034228 | Salicrup, Pedro | jose@torresvalentin.com |
| 2995957 | Salicrup, Pedro | reclamacionpromesaaegsac@gmail.com |
| 3372461 | Salinas Santiago, Gualberto | gualy672@hotmail.com |
| 3295309 | Salud Integral de la Montana | gamador@sImpr.org |
| 3295294 | Salud Integral de la Montana | johnmuddlaw@gmail.com |
| 3607899 | Salud Integral de la Montana, Inc. | gamador@sImpr.org |
| 3608460 | Salud Integral de la Montana, Inc. | gamador@simpr.org |
| 3607819 | Salud Integral de la Montana, Inc. | johnmuddlaw@gmail.com |
| 3608418 | Salud Integral de la Montana, Inc. | johnmuddlaw@gmail.com |
| 4250436 | Salud Integral en la Montaña | avega@simpr.org |
| 4247007 | Salud Integral en la Montaña | johnmuddlaw@gmail.com |
| 4250437 | Salud Integral en la Montaña | johnmuddlaw@gmail.com |
| 3362793 | SALVA ACOSTA, LUIS | sitsalva@aol.com |
| 1594932 | Salva Rodriguez, Yadira | ysalva345@yahoo.com |
| 3819770 | Salva Rodriguez, Yadira | ysalva345@yahoo.com |
| 3219979 | Salvá Rodríguez, Yadira | ysalva345@yahoo.com |
| 3540300 | Salva Santiago, Yuserdi | yusalva@gmail.com |
| 3187046 | Salvado Correia, Jose M. | klebron.ee@gmail.com |
| 3187063 | Salvado Correia, Jose M. | maria.cotto@gmail.com |
| 1703480 | Salvador Rovira Rodriguez Attorneys at Law | alexandra.bigas@gmail.com |
| 2907442 | Salvatore C & Jill D Bracco | scb1447@aol.com |
| 2929891 | Sam and Alyce Trust | Sspector@kirschenbaumesq.com |
| 4001068 | Samot Olavarria, Noemi | nsmt14@yahoo.com |
| 3029574 | Sampayo Ramos, Evelyn A | pablolugo62@gmail.com |
| 3912162 | Sampoll Correa, Franklyn | franklynsampoll@gmail.com |
| 4247874 | Samuel A. Ramirez & Co., Inc. | aaa@mcvpr.com |
| 4250653 | Samuel A. Ramirez & Co., Inc. | joseph.koffer@ramirezco.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2905134 | Samuel Gracia Gracia Class member in representation of the García Rubera, et al. v. ELA, et al, K DP | ajamadeo@gmail.com |
| 238548 | San Antonio Soler, Amilcar | topqualityvacuum@hotmail.com |
| 3121242 | San Bernardino County Employees Retirement Association | legalgroup@goldentree.com, slinney@goldentree.com |
| 2911855 | San Geronimo Caribe Project, Inc | ofernandez@oflawoffice.com |
| 238584 | SAN MARCOS TREATMENT CENTER | sandra.gutierrez2@vhsinc.com |
| 3021410 | San Miguel Ortiz, Jaime | jose@torresvalentin.com |
| 2971451 | San Miguel Ortiz, Jaime | reclamacionpromesaaegsac@gmail.com |
| 555929 | SAN MIGUEL TORRES, BRUNILDA | sanmiguelcoca@gmail.com |
| 4024118 | SAN MIGUEL TORRES, ELSA | elsaberriossm@gmail.com |
| 3977558 | San Miguel Velazquez, Irasema | irasemasanmiguel@gmail.com |
| 4151468 | San Miguel, Enrique Rossy | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3107767 | San Miguel, Maria Teresa | pinchotere@gmail.com |
| 555938 | SAN PABLO PHYSICIAN GROUP INC | contabilidad@cdtgmsp.com |
| 2960216 | SAN PABLO PHYSICIAN GROUP INC | cooper.rodiguez@estpr.com |
| 4029283 | Sanabria Baerga, Lisandra | lisyskypr@yahoo.com |
| 2409999 | SANABRIA DE JESUS, HECTOR W | hsanabria5@gmail.com |
| 3986075 | Sanabria Figueroa, Harry L. | harry_sanabria@hotmail.com |
| 238679 | SANABRIA GALARZA, LUZ | luzeneida_music@yahoo.com |
| 3404850 | Sanabria Morales, Mary L. | lousanabria@hotmail.com |
| 4183779 | Sanabria Morell, Orlando | lnalkn@yahoo.com |
| 3784661 | Sanabria Ortiz, Maria  de Lourdes | pagui1938@gmail.com |
| 2924771 | Sanabria Plaza, Juan C. | lcdocarlosv5@gmail.com |
| 3042204 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3719701 | Sanabria Rivera, Angela | asanabria211@gmail,<br>asanabria211@gmail.com |
| 4019081 | Sanabria Rivera, Iris M. | irisanabria@gmail.com |
| 4308714 | Sanabria Rodriguez, Carmen G | amyenidrs@gmail.com |
| 4310397 | Sanabria Rodriguez, Carmen G | serrano.urdaz.law@hotmail.com |
| 2115136 | SANABRIA SANABRIA, PEDRO | drpedrosanabria@hotmail.com |
| 2962210 | SANABRIA SANABRIA, PEDRO | drpedrosanabria@hotmail.com |
| 3463957 | Sanabria Sanchez, Liz N. | janebeckerwhitaker@gmail.com |
| 2431252 | SANABRIA SANTIAGO, JOSE A | jcseasanabria3@gmail.com |
| 3564190 | Sanabria Schlafer, Sheyla I. | sheylabird@yahoo.com |
| 3428024 | Sanabria Schlafer, Sheyla I. | sheylabird@yahoo.com |
| 3554265 | Sanabria Schlafer, Sheyla I. | sheylabird@yahoo.com |
| 3524558 | Sanabria Schlafer, Sheyla I. | sheylabird@yahoo.com |
| 4264231 | Sanabria, Jaime | jsana1962@yahoo.com |
| 2992584 | Sanabria-Quiles, Lissette E | lissanabria@yahoo.com |
| 328735 | SANCHEZ ACABA, ANGEL | angelsanchez1209@gmail.com |
| 2102704 | SANCHEZ ADORNO, MIRIAM R | joansanchez1992@live.com |
| 3171960 | Sanchez Alamo, Juan A. | moracor@gmail.com |
| 3239824 | SANCHEZ ALICEA, HECTOR SAMUEL | wolfwilly1060@gmail.com |
| 3858728 | Sanchez Amezquita, Maribel | marylovely7738@gmail.com |
| 2138670 | SANCHEZ ANDINO, WANDA | wsanchez6172@gmail.com |
| 2999438 | Sanchez Ayala, Modesta | gramlui@yahoo.com |
| 3001367 | Sanchez Bernard, Vimarie | vimasanchezb@gmail.com |
| 2308269 | SANCHEZ BIDOT, ANA M | ASANCHEZBIDOT@GMAIL.COM |
| 238917 | SANCHEZ BIDOT, ANA M. | asanchezbidot@gmail.com |
| 1307524 | SANCHEZ BONILLA, MARILYN | sanchezbon28@hotmail.com |
| 2984556 | Sanchez Breton, Mayra | santanavelez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3901983 | SANCHEZ BRUNO, ROSA M. | ROSA_MAR@LIVE.COM |
| 2948721 | SANCHEZ CABEZUDO, CARMEN A | ivonnegm@prw.net |
| 3363869 | Sanchez Caraballo, Mabel | masanca521@gmail.com |
| 1749647 | Sanchez Caraballo, Mabel | masanca521@gmail.com |
| 1749647 | Sanchez Caraballo, Mabel | masanca521@gmail.com |
| 2917436 | SANCHEZ CARDONA, ELSA | ivonnegm@prw.net |
| 2927800 | SANCHEZ CARDONA, ELSA | ivonnegm@prw.net |
| 2882547 | Sanchez Carino, Irma N | irma_n@hotmail.com |
| 3231825 | SANCHEZ CARRASQUILLO, MARIANN | melypr369@hotmail.com |
| 3409742 | Sanchez Carrasquillo, Mariann | melypr369@hotmail.com |
| 3409742 | Sanchez Carrasquillo, Mariann | melypr369@hotmail.com |
| 556313 | SANCHEZ CARRILLO, YAIZA N. | yaizanahir@hotmail.com |
| 3192590 | SANCHEZ CARRION, ANDRES | ASC@ASC-ENG.COM |
| 3330313 | Sanchez Carrion, Nidia E | nanpad6@gmail.com |
| 3111887 | Sanchez Casiano, Yamilka | yamilkassanchez@yahoo.com |
| 3026197 | SANCHEZ CASTELLANO, RAMON F. | aegaee@gmail.com |
| 2750784 | SANCHEZ CASTELLANO, RAMON F. | ramon_fsanchez@hotmail.com |
| 3254413 | Sanchez Castro, Brunilda | paraiso2001@hotmail.com |
| 3109906 | Sanchez Castro, Maria del Carmen | mdelcarmensanchezcastro@gmail.com |
| 3161991 | Sanchez Clavell, Mariel | despacho.legal.pr@gmail.com |
| 4223746 | Sanchez Clavell, Rocio | rsclavell@gmail.com |
| 3930387 | Sanchez Collazo, Samuel  E. | SamySanchez7@yahoo.com |
| 2991453 | Sanchez Colon, Ivonne I. | isanchez0565@gmail.com |
| 4255489 | Sanchez Colon, Ivonne I. | isanchez0565@gmail.com |
| 1707327 | SANCHEZ COLON, JERIMAR Y | jerimarsanchez@gmail.com |
| 2424347 | Sanchez Colon, Jerimar Y | jerimarsanchez@gmail.com |
| 2799698 | Sanchez Colon, Jerimar Y | jerimarsanchez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3688890 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 3675395 | Sanchez Colon, Sandra I. | sandrasanchezcolon@gmail.com |
| 3983008 | Sanchez Concepcion, Jose Orlando | jsanchez@ogi.pr.gov |
| 1294022 | SANCHEZ CORRALISA, LUIS A | jerimarsanchez@gmail.com |
| 125963 | SANCHEZ CORREA, LILYBETH | ilied604@gmail.com |
| 3155992 | SANCHEZ CORTINA, WILLIAM R | liriotorresjust@gmail.com |
| 3449088 | Sanchez Cruz, Edgardo | emgnetworksalternatives@gmail.com |
| 3938335 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 3374430 | SANCHEZ CRUZ, IRIS | neliris312@yahoo.com |
| 3521182 | SANCHEZ CRUZ, JOELISSE | despacho.legal.pr@gmail.com |
| 3043637 | Sanchez Cruz, Juelisse | juelissesc@outlook.com |
| 3608398 | SANCHEZ CUEVAS, LUIS A. | sanchezcuevas030@gmail.com |
| 3908433 | SANCHEZ CUEVAS, LUIS A. | sanchezcuevas030@gmail.com |
| 3420476 | Sanchez Curbelo, Ida | ida.sanchez58@yahoo.com |
| 4216412 | Sanchez De Jesus, Armando | cynthia717negron@gmail.com |
| 1365715 | Sanchez Falcon, Margarita | marsan1717@yahoo.com |
| 3137560 | Sanchez Febo, Edelmiro | luisgpadilla@gmail.com |
| 3087577 | Sanchez Febo, Orlando | luisgpadilla@gmail.com |
| 4199803 | Sanchez Figueroa, Virgilio | vivefigueroa@yahoo.com |
| 3982967 | Sanchez Fuentes, Augusto C. | bufeteaugu@yahoo.com |
| 3445347 | SANCHEZ GARCIA, EVERIS AIXA | NICA-45@HOTMAIL.COM |
| 3705935 | SANCHEZ GARCIA, NORMA IRIS | CAROLSANCHEZ12@GMAIL.COM |
| 4256180 | Sanchez Gautier, Edward | torresgret@gmail.com |
| 4255878 | Sanchez Gautier, Ronald | Ronaldsanchez162@icloud.com |
| 2929027 | SANCHEZ GELY, LILLIAM L. | ivonnegm@prw.net |
| 457004 | SANCHEZ GOMEZ, MARIA  C | zambraunagustause@gmail.com |
| 2894213 | Sanchez Gomez, Maria I. | jucr1939@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4264158 | Sanchez Gonzalez, Gilberto | gilsangon@hotmail.com |
| 239436 | SANCHEZ GONZALEZ, JOSE | sanchezjr96@yahoo.com |
| 3613048 | SANCHEZ GONZALEZ, JOSE R | jbengochea@dcr.pr.gov |
| 2927143 | SANCHEZ GONZALEZ, MARIA  V | ivonnegm@prw.net |
| 3724629 | Sanchez Gonzalez, Noemi | noemschez@yahoo.com |
| 3980919 | Sanchez Gonzalez, Noemi | noemschez@yahoo.com |
| 3819774 | Sanchez Gonzalez, Samuel | samuel.s.gonzalez18@gmail.com |
| 3277157 | SANCHEZ GUADIANA, MARIA | cgm@cgmlawoffices.com |
| 3497062 | Sanchez Hernandez, Daniel | dany29_sanchez@hotmail.com, danydaly29@gmail.com |
| 3302476 | Sanchez Hernandez, Daniel | dany29_sanchez@hotmail.com, danydaly29@gmail.com |
| 3366167 | Sanchez Irizarry, Aida | aida94531@gmail.com |
| 3397896 | Sánchez Irizarry, Aida | aida94531@gmail.com |
| 4306896 | Sanchez Irizarry, Ramona del R. | nataliadelrosario.44@gmail.com |
| 2121853 | SANCHEZ IRIZARRY, RICARDO | ricardo2416.rs@gmail.com |
| 2944415 | Sanchez Lanzo, Tamara | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 158562 | SANCHEZ LEBRON, MIRIAM | sanchez.lebron501@gmail.com |
| 2969374 | Sanchez Lebron, Miriam | sanchez.lebron501@gmail.com |
| 2965079 | SANCHEZ LEBRON, MIRIAM | sanchez.lebron501@gmail.com |
| 2965871 | SANCHEZ LEBRON, MIRIAM | sanchez.lebron501@gmail.com |
| 4240470 | Sanchez Lebron, Miriam | sanchez.lebron501@gmail.com |
| 2927452 | SANCHEZ LOPEZ, IRIS B. | ivonnegm@prw.net |
| 3175939 | SANCHEZ LOPEZ, JUAN | smarq97@gmail.com |
| 3148982 | Sanchez Lopez, Juan Carlos | luisgpadilla@gmail.com |
| 3065943 | Sanchez Lopez, Miguel Angel | luisgpadilla@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4176324 | SANCHEZ MALAVE, LUIS ALBERTO | myrnasanchez18@gmail.com |
| 4262121 | Sanchez Maldonado , Gilberto | rocky22sanchez@gmail.com |
| 3609011 | SANCHEZ MARCANO, LILLIAM | lsanchez489833@outlook.com |
| 3806276 | SANCHEZ MARCANO, LILLIAM | LSANCHEZ489833@OUTLOOK.COM |
| 4041034 | Sanchez Marchand, Carmen Gloria | tuti7948@yahoo.com |
| 4074033 | Sanchez Marchand, Carmen Gloria | tuti7948@yahoo.com |
| 3764154 | Sanchez Marchand, Carmen Gloria | tuti7948@yahoo.com |
| 3163814 | Sanchez Marquez, Jose  L. | aegaee@gmail.com |
| 3001638 | Sanchez Marquez, Jose  L. | jlsanchez_pr@yahoo.com |
| 4272433 | Sanchez Martinez, Miguel A. | mikesanchez131729@gmail.com |
| 3201448 | Sanchez Mascaro, Maria Luisa | marialuisa-1953@hotmail.com |
| 4108205 | Sanchez Massas, Blanca L. | mass1259@yahoo.com |
| 4007159 | SANCHEZ MASSAS, JACQUELINE | sanchezjacqueline1361@gmail.com |
| 3425959 | Sanchez Mateo, Jose L. | chewy1223@hotmail.com |
| 3143679 | SANCHEZ MEJIAS , DANIEL | dannysanchez111@gmail.com |
| 4054969 | Sanchez Melendez, Yanisse | yanissesanchez@yahoo.com |
| 1279674 | SANCHEZ MENDEZ, JOSE M | boicot5@hotmail.com |
| 3785521 | SANCHEZ MENDEZ, JOSE M | BOICOT5@HOTMAIL.COM |
| 239754 | Sanchez Mercado, Ruben | rubensm62@hotmail.com |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | migdy.3escuela2018@gmail.com |
| 368799 | SANCHEZ MIRANDA, ISMAEL | ismaelylaly@gmail.com |
| 4117760 | Sanchez Montanez, Denisse A. | deniss21471@yahoo.com |
| 3566262 | Sanchez Monzon, Grace | gracesanchez58@yahoo.com |
| 4208547 | Sanchez Morales, Francisco | ruthy1002@gmail.com |
| 1784817 | SANCHEZ MORALES, JUANITA | juanitamorales1@gmail.com |
| 3020138 | Sanchez Muniz, Jose | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2927259 | SANCHEZ MUNOS, VERONICA | ivonnegm@prw.net , vsanchez01@yahoo.com |
| 4106837 | Sanchez Negron, Orlando | josueomarpr@hotmail.com |
| 2843072 | Sanchez Nieves, Angel | amgel.sanchez682@hotmail.com |
| 3125271 | Sanchez Nieves, Carlos Juan | luisgpadilla@gmail.com |
| 2914967 | SANCHEZ NIEVES, ELIZABETH | ivonnegm@prw.net |
| 2977324 | Sanchez Nieves, Elizabeth | ivonnegm@prw.net |
| 3562993 | Sanchez Nieves, Evaida | evasanchez1206@hotmail.com |
| 3270591 | SANCHEZ NIEVES, JOSE ARNALDO | luisgpadilla@gmail.com |
| 3245370 | SANCHEZ NIEVES, JUAN CARLOS | luisgpadilla@gmail.com |
| 3108888 | SANCHEZ NIEVES, JUAN ORLANDO | LUISGPADILLA@GMAIL.COM |
| 4271014 | Sanchez Nieves, Juan Orlando | yunque65@hotmail.com |
| 4265007 | Sanchez Nieves, Lemuel | lemy1098@gmail.com |
| 3871577 | Sanchez Ojeda, Luis Alfredo | asanabria211@gmail.com |
| 3110280 | Sanchez Oliveras, Aida Ivette | aegaee@gmail.com |
| 3110097 | Sanchez Oliveras, Aida Ivette | sanchez-aidai@gmail.com |
| 3412092 | Sanchez Oliveras, Annette | netsanchez@hotmail.com |
| 3229888 | Sánchez Oliveras, Mayra E. | sanchezmayra1316@gmail.com |
| 3994767 | Sanchez Olmo, Ana M. | anniesan08@hotmail.com |
| 2978892 | Sanchez Ortiz, Cesar | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4261254 | Sanchez Ortiz, James S | jamesjsspr@yahoo.com |
| 3229600 | Sánchez Ortiz, Marilitza | smarilitza@gmail.com |
| 3176921 | Sanchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 3010031 | Sánchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 2964080 | Sanchez Ortiz, Roselyn | despacho.legal.pr@gmail.com |
| 2960204 | SANCHEZ ORTIZ, ROSELYN | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4083964 | SANCHEZ PABON, ANA G. | A.SANCHEZ96@HOTMAIL.COM |
| 4013188 | Sanchez Pabon, Ana Gloria | a.sanchez96@hotmail.com |
| 3490599 | Sánchez Pagán, Arlene | a.sanchezciencia@gmail.com |
| 1360028 | SANCHEZ PAGAN, CARLOS JOSE | CSANCHEZLAW1@GMAIL.COM |
| 4271929 | Sanchez Pedraza, Miguel A. | masp55@live.com |
| 5162856 | Sanchez Pena, German | marisolramoslaw@gmail.com |
| 3009899 | SANCHEZ PENA, GERMAN L | germanls1965@gmail.com |
| 3514061 | Sanchez Pina, Lizette Z. | rodrigj@hotmail.com |
| 3021924 | SANCHEZ POMALES, CARMEN S. | ivonnegm@prw.net |
| 4059453 | Sanchez Prieto, Maribel | mexi527@yahoo.es |
| 3173264 | Sanchez Quiones, Carmen Z. | cscsanchez12@gmail.com |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | jeidysan@yahoo.com |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | jeidysan@yahoo.com |
| 2733729 | SANCHEZ RAMOS, CARMEN A | carmannette@gmail.com |
| 3084294 | SANCHEZ RAMOS, CARMEN A | carmannette@gmal.com |
| 4270313 | Sanchez Ramos, Osvaldo L | jeinmarie8@gmail.com |
| 2505283 | SANCHEZ RAMOS, SONIA | hoem310@yahoo.com |
| 3876197 | Sanchez Resto, Edwin G. | sharyaned2@gmail.com |
| 3875001 | Sanchez Resto, Nelida | sancheznellyda05@gmail.com |
| 557443 | Sanchez Resto, Nelida | sancheznellyda05@gmail.com, sancheznelida05@gmail.com |
| 3296683 | Sánchez Reyes, Brenda L. | brendasanchez480@gmail.com, neogedeon57@gmail.com, melvin.casablanca@upr.edu |
| 4321715 | Sanchez Reyes, William | dmwproductions@aol.com |
| 3064631 | Sanchez Rios, Paula | ivonnegm@prw.net |
| 4334405 | SANCHEZ RIVERA, CARMEN IVETTE | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4267769 | Sanchez Rivera, Enoelia | enoelia3548@gmail.com |
| 4025002 | SANCHEZ RIVERA, MADELINE | PEREZANDRESJR@HOTMAIL.COM |
| 3017619 | Sanchez Rivera, Miguel | jose@torresvalentin.com |
| 2976525 | Sanchez Rivera, Miguel | reclamacionpromesaaegsac@gmail.com |
| 5165672 | SANCHEZ ROA, ELI ABDIEL AND JOSE ABNER | LCDOMERCADOPEREZ@YAHOO.COM |
| 3271791 | Sanchez Rodriguez, Carmen M | car_adrikeimil@hotmail.com |
| 3631298 | Sanchez Rodriguez, Carmen M | car_adrikeimil@hotmail.com |
| 1251991 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 4042993 | Sanchez Rodriguez, Hilda M. | hildam.sanchez@yahoo.com |
| 3122193 | Sanchez Rodriguez, Luz E. | ivonnegm@prw.net |
| 2965247 | Sanchez Rodriguez, Manuel | tonkaman306@gmail.com |
| 4003893 | Sanchez Rodriguez, Nelida | nellie@changeover.com |
| 3407214 | Sanchez Rodriguez, Ramon | Raysan1900@gmail.com |
| 3017299 | Sanchez Roman, Myrta | ivonnegm@prw.net |
| 3379770 | Sanchez Romero , Leonarda | leonardasanchez@icloud.com |
| 2317007 | SANCHEZ ROSA, ANGELITA | angiers1956@gmail.com |
| 2317007 | SANCHEZ ROSA, ANGELITA | angiers1956@gmail.com |
| 2351468 | SANCHEZ ROSA, EVELYN | sanchezevelyn1957@gmail.com |
| 4136328 | Sanchez Rosa, Maria M. | maria.sanchez55@yahoo.com |
| 2102322 | Sanchez Rosa, Minerva | minervasanchezrosa@gmail.com |
| 3425757 | Sanchez Rosado, Flor M. | flor14833@gmail.com |
| 1307527 | SANCHEZ ROSADO, MARILYN | marlynsanchez66@gmail.com |
| 3202718 | SANCHEZ ROSADO, MARLYN | Marlynsanchez66@gmail.com |
| 240369 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |
| 4203977 | Sanchez Ruiz, Ana Rita | angelaxsiempre_@hotmail.com |
| 3997615 | SANCHEZ SANCHEZ , MARIA  N | MARIANELLYSNCHZ@GMAIL.COM |
| 2927119 | SANCHEZ SANCHEZ, MARIA N | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3279716 | SANCHEZ SANCHEZ, MARIA N. | marianellysnchz@gmail.com |
| 3949477 | SANCHEZ SANCHEZ, MARIA N. | MARIANELLYSNCHZ@GMAIL.COM |
| 3981956 | Sanchez Sanchez, Maria Nelly | marianellySNCH2@gmail.com |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | marianellySNCHZ@gmail.com |
| 4096912 | Sanchez Sanchez, Maria Nelly | marianellysnchz@gmail.com |
| 3320178 | Sánchez Santiago, Damaris | arisanchez52@gmail.com |
| 2832550 | SÁNCHEZ SANTIAGO, MILDRED | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 4220455 | SANCHEZ SANTIAGO, RAUL | raulydoly@yahoo.com |
| 2970640 | Sanchez Santiago, Ricardo | risansa@yahoo.com |
| 3087977 | Sanchez Santos, Luis M | aegaee@gmail.com |
| 3064294 | Sanchez Santos, Luis M | sanchezluism@yahoo.com |
| 3067433 | Sanchez Serrano, Daly C. | aegaee@gmail.com |
| 3078735 | Sanchez Serrano, Daly C. | dalyc317@yahoo.com |
| 1720546 | SANCHEZ SERRANO, DALY C. | dalyc317@yahoo.com |
| 3100158 | SANCHEZ SERRANO, DALY C. | dalyc317@yahoo.com |
| 2890815 | SANCHEZ SERRANO, JOSUE W | JOSUEW.SANCHEZ@PREPA.COM |
| 2890802 | SANCHEZ SERRANO, JOSUE W | jwsanchez72@gmail.com, josuew.sanchez@prepa.com |
| 2919216 | Sanchez Serrano, Miguel A | ivonnegm@prw.net |
| 3096015 | Sanchez Serrano, Miguel A. | gabdan1971@gmail.com |
| 3217080 | Sanchez Soldevilla, Maria | davidcarrionb@aol.com |
| 3568679 | Sánchez Soto, Cándida  Rosa | candysanchez61@yahoo.com |
| 3893979 | Sanchez Soto, Candida Rosa | candysanchez61@yahoo.com |
| 2976642 | Sanchez Soto, Iris Y. | ivonnegm@prw.net |
| 2996109 | Sanchez Soto, Luis R | lsanchez1962.ls@gmail.com |
| 240569 | SANCHEZ SOULTAIRE, IVELISSE | ivelisses@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3303883 | Sanchez Torres, Jose R. | joysan820@yahoo.com |
| 3480497 | Sánchez Torres, Luz M. | puyi_039@hotmail.com |
| 3480498 | Sánchez Torres, Luz M. | puyi_039@hotmail.com |
| 3523574 | Sanchez Valentin, Nancy Mabel | nansanchez64@gmail.com |
| 240678 | SANCHEZ VAZQUEZ, IRMA | gentigaviota@yahoo.com |
| 3200487 | SANCHEZ VAZQUEZ, IRMA | gentigaviota@yahoo.com |
| 3498487 | Sanchez Vazquez, Irma | gentigaviota@yahoo.com |
| 3725177 | Sánchez Vega, Kathiely Cristina | despacho.legal.pr@gmail.com |
| 3271424 | Sánchez Vega, Kathiely Cristina | g.vega_lmsw@hotmail.com |
| 3725173 | Sánchez Vega, Kathiely Cristina | maria.cotto@gmail.com |
| 3725175 | Sánchez Vega, Kathiely Cristina | maria.cotto@gmail.com |
| 3820218 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 3854498 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 3852091 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 3852536 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 3884083 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 3852838 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 3920365 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 3974905 | SANCHEZ VEGA, SANTA | santasanchezvega@gmail.com |
| 2992212 | Sanchez Velez, Jackeline | ivonnegm@prw.net |
| 3447532 | Sanchez Velez, Marisol | marisolmary451@gmail.com |
| 3929437 | Sanchez Velez, Mayra T. | mayratsanchezvelez@gmail.com |
| 4084439 | Sanchez Velez, Wanda Y. | wanda.sanchez13@gmail.com |
| 3017837 | Sanchez Villarubia, Edwin M. | jose@torresvalentin.com |
| 2974226 | Sanchez Villarubia, Edwin M. | reclamacionpromesaaegsac@gmail.com |
| 4177178 | Sanchez Vives, Milagros | mvives1956@gmail.com |
| 2346446 | SANCHEZ WILLIAMS, ELIZABETH | es1662@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3693256 | Sanchez Zayas, Marisol | elcicebo11@gmail.com |
| 3657795 | Sanchez Zayas, Marisol | elcielo11@gmail.com |
| 4270069 | Sanchez Zumalave, Mirian | miriansanchez.gallega@gmail.com |
| 3039587 | Sanchez, Anabel | abogada.educacionespecial@gmail.com |
| 3066208 | Sanchez, Anabel | abogada.educacionespecial@gmail.com |
| 3536376 | Sanchez, Brunilda | paraiso2001@hotmail.com |
| 4265914 | Sanchez, Carmen | csvenus5@gmail.com |
| 4246524 | Sanchez, Gloria | gloriasanchez11@yahoo.com |
| 3386193 | SANCHEZ, GUILLERMO | gesrpic@gmail.com |
| 3359486 | Sanchez, Guillermo | gesrpsic@gmail.com |
| 3724595 | Sanchez, Guillermo | maria.cotto@gmail.com |
| 3724717 | SANCHEZ, GUILLERMO | maria.cotto@gmail.com |
| 4275722 | Sanchez, Ivelisse Porrata-Doria | iveporratadoria@gmail.com |
| 3134307 | Sanchez, Jesus Alberto | jass1996@outlook.com |
| 3917802 | Sanchez, John | benito713@aol.com |
| 4269296 | Sanchez, Judith A. | Judy6Kids@hotmail.com |
| 3202728 | Sanchez, Leonor | leosanz052@gmail.com |
| 3419416 | Sanchez, Marlin L | Janebeckerwhitaker@gmail.com |
| 3323486 | Sanchez, Mildred  Rosado | mildredsofia7@yahoo.com |
| 3465105 | Sanchez, Nancy | nancysanz7@yahoo.com |
| 3479462 | Sanchez, Norma I. | norsan1556@live.com |
| 3578083 | Sánchez, Norma I. | norsan1556@live.com |
| 2989535 | Sanchez, Pascual Claudio | pclaudio717@yahoo.com |
| 3021292 | Sanchez, Pascual Claudio | pclaudio717@yahoo.com |
| 3034243 | SANCHEZ, RAUL | davidcarrionb@aol.com |
| 3031448 | Sanchez, Rosa Cotto | ivonnegm@prw.net |
| 3562784 | SANCHEZ, ROSA MARGARITA | ROSA_MAR@LIVE.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3694985 | Sanchez, Vivian | maria.cotto@gmail.com |
| 3289676 | Sanchez, Vivian | sanchez.vivian@gmail.com |
| 3482254 | Sanchez, Zoedymarie | zoedymariesanchez81@gmail.com |
| 5166566 | Sanchez-Cruz, Doroteo | bufetefrgonzalez@gmail.com |
| 3232453 | Sanchez-Cruz, Doroteo | gonzalezmagaz@gmail.com |
| 1716242 | SANCHEZ-DIAZ, MINIELITT | misadi@yahoo.com |
| 5166423 | Sanchez-Ortiz, Jaydy | victorriverarios@rcrtrblaw.com |
| 1716261 | SANCHEZ-PELLOT, GAMALIEL | gspellot@gmail.com |
| 3499625 | Sanchez-Rodriguez, Francisco | gonzalezmagaz@gmail.com |
| 1716274 | SANCHEZ-SOULTAIRE, IVELISSE C | ivelisses@gmail.com |
| 1716276 | SANCHEZ-VALLE, JORGE E | jorge.sanchez@prepa.com |
| 2992607 | Sanchez-Vazquez, Julio E | jes_7@hotmail.com |
| 1716279 | SANCHEZ-ZAYAS, CARLOS H | csanchezgoal@gmail.com |
| 279422 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 4136823 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 4004552 | Sanders Munoz, William | chikysand5@yahoo.com |
| 3808145 | Sandoval Flores, Helen R. | helenarosario1111@hotmail.com |
| 3894248 | Sandoval Melendez, Saul  J. | jviella@viellajaneirolaw.com |
| 40184 | SANDOVAL QUINTANA, CECILIO | mabreulaw@microjuris.com |
| 4280971 | Sandoval Rodriguez, Nicolas | nisaro2005@yahoo.com |
| 4270415 | Sandoval Vilanova , Alberto E | solar8818@yahoo.com |
| 3563065 | SANDOVAL, CARLOS | bermen@prtc.net |
| 3060624 | Sandoval, Erika | despacho.legal.pr@gmail.com |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | lisandrasandoz@yahoo.com |
| 1708012 | SANDRA ERIVERA PONCE DE LEON | evetmarguez@gmail.com |
| 2967602 | SANDRA ERIVERA PONCE DE LEON | riveraalexni@yahoo.com |
| 3480711 | SANDRA I HERNANDEZ DELGADO | danajesuan98@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2905936 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | promesaeducacionespecial@gmail.com |
| 2940552 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA01-22-2009 | sandrachang10@icloud.com |
| 2962764 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com, marisolsanes@gmail.com |
| 2962679 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com, marisolsanes@gmail.com |
| 2211340 | SANES FERRER, MARISOL T | hossanna2001@yahoo.com |
| 558485 | Sanes Ferrer, Marisol T | hossanna2001@yahoo.com |
| 4286983 | Sanes Soto, Ileana | Sid@prtc.net |
| 3464118 | Sanes, Marisol | janebeckerwhitaker@gmail.com |
| 3605954 | Sanfeliz Ramos, Mariano J | marianosanfeliz@gmail.com |
| 3086044 | Sanfiorenzo Cacho PR Investments LLC | fsanfiorenzo61@gmail.com |
| 3790196 | Sanjurjo Nunez , Luis | lsanjurjo65@gmail.com |
| 4240877 | Sanjurjo Nunez, Luis O. | lsanjurjo65@gmail.com |
| 4264443 | Sanjurjo Rivas, Ruth  E | rsanjurj@aol.com |
| 241169 | SANOGUEL VEGA, MIGDALIA | msanoguelvea@gmail.com |
| 241183 | SANSON INVESTMENT CORP | pagancpa@gmail.com |
| 1302009 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 4046581 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 3024967 | Santa Colon, Ivette | ivonnegm@prw.net |
| 3156315 | Santa Crispin, Lionel Edgardo | lesanta06@yahoo.com |
| 2750890 | SANTA ECHEVARRIA, MARANGELLI | m-santa20@hotmail.com |
| 3021103 | Santa Hernandez, Juan Luis | aegaee@gmail.com |
| 2970978 | Santa Hernandez, Juan Luis | jlsanta@yahoo.com |
| 3021105 | Santa Hernandez, Juan Luis | jlsanta@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4253839 | Santa Rivera, Antonio R. | asociacion.aep.gerenciales@gmail.com |
| 2977834 | Santaella Marchan, Juan Carlos | santaella7@yahoo.com |
| 3364621 | Santaella Quinones, Yolanda I. | alealanis2007@yahoo.com |
| 3220357 | Santaella Quiñones, Yolanda I. | alealanis2007@yahoo.com |
| 3676110 | Santaella Soto , Gladys I. | myai3844@hotmail.com |
| 3911618 | Santaella Soto, Gladys I. | myai3844@hotmail.com |
| 3186985 | Santaella, Gladys I. | myai3844@hotmail.com |
| 3030940 | SANTAELLA, LUIS | davidcarrionb@aol.com |
| 2996969 | Santiago Ortiz, Pedro Juan | abogada.educacionespecial@gmail.com |
| 4026372 | Santaigo, Midalia Nunez | midalia_nunez@yahoo.com |
| 241323 | SANTALIZ AVILA, VIRGINIA | virginiasan47@yahoo.com |
| 3486287 | Santaliz Justiniano, Glorisel | glorisels@yahoo.com |
| 3245065 | SANTALIZ PORRATA, CARLOS A | csantaliz_01@yahoo.com |
| 4240929 | Santaliz Porrata, Carlos A. | csantaliz_01@yahoo.com |
| 3401661 | Santana Andino, Pedro Erwin | stpr@yahoo.com |
| 2973563 | SANTANA ÁVILES, AWILDA | ivonnegm@prw.net |
| 3347053 | Santana Ayala, Cheryl L. | kinder01cheryl@gmail.com |
| 2837165 | SANTANA BAEZ , ELIEZER | Esteesnuevo-fernandooreola691@gmail.com-deunamigo |
| 2837168 | SANTANA BAEZ, DPE2016-0399, ELIEZER | PERNANDOOREOLA691@GMAIL.COM |
| 1662903 | SANTANA BAEZ, ELIEZER | eduardocorrea15@gmail.com |
| 1662903 | SANTANA BAEZ, ELIEZER | eduardocorrea15@gmail.com |
| 2837167 | SANTANA BAEZ, ELIEZER | Fernandooreola691@gmail.com |
| 2837169 | SANTANA BAEZ, ELIEZER | fernandooreola691@gmail.com |
| 2837173 | SANTANA BAEZ, ELIEZER | FERNANDOOREOLA691@GMAIL.COM |
| 2837175 | SANTANA BAEZ, ELIEZER | fernandooreola691@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 241388 | SANTANA BÁEZ, ELIEZER | fernandooreola691@gmail.com, LCDARAIMUNDIMELENDEZ@YAHOO.com |
| 3206540 | Santana Barreto, Lilliam | lilliam.santana@upr.edu |
| 3126518 | Santana Cardona, Vicente | Nildajoglar@aol.com |
| 3087761 | SANTANA CLAUDIO, SARAH | ivonnegm@prw.net |
| 4124923 | SANTANA CLEMENTE, ANA | legalmartinezdiaz@gmail.com |
| 3049874 | SANTANA COLON, YESENIA | YSANTANAKF@GMAIL.COM |
| 4271798 | Santana Coreano, German | germansantana2011@gmail.com |
| 2832562 | SANTANA COUVERTIER, LUIS A | LUISWICHYRIVERA@HOTMAIL.COM |
| 2920323 | Santana Cruz, Silvia | ivonnegm@prw.net |
| 558899 | SANTANA CRUZ, SILVIA | silviasc7@gmail.com |
| 1595636 | SANTANA DE JESUS, ANA DEL CARMEN | karianna16@yahoo.com |
| 4135986 | SANTANA DE JESUS, ANA DEL CARMEN | karianna16@yahoo.com |
| 3020197 | Santana Del Pilar, Luis F. | jose@torresvalentin.com |
| 4299517 | Santana Diaz, Aurea L. | jorgedavilasantana8@gmail.com |
| 3027698 | Santana Diaz, Monserrate | lachikunn01@gmail.com |
| 2750901 | SANTANA DONES, ANGEL  M | santanita-230@gmail.com |
| 1595651 | SANTANA ESQUILIN, REINALDO | reysanesqpr@yahoo.com |
| 2919744 | SANTANA FELICIANO, IRIS E. | ivonnegm@prw.net |
| 4266253 | Santana Freytes, Antonia | antoniasantana811@gmail.com |
| 4269656 | Santana Freytes, Antonia | antoniasantana811@gmail.com |
| 4278274 | Santana Freytes, Antonia | antoniasantana811@gmail.com |
| 3109588 | Santana Garcia, Albert | albertssantanagarcia13@gmail.com |
| 3338744 | Santana Garcia, Elizabeth | joseluis.fernandezesteves@gmail.com |
| 4012392 | Santana Garcia, Nydia L. | nydsantana@gmail.com |
| 4134481 | Santana Garcia, Nydia L. | nydsantana@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3357971 | Santana Gonzalez, Luz C | luzcandysantana@gmail.com |
| 3407434 | SANTANA GUADALUPE, MARYSOL | piazzita@live.com |
| 3015101 | Santana Guadalupe, Marysol | piazzito@live.com |
| 3472875 | Santana Irizarry, Angel S. | janebeckerwhitaker@gmail.com |
| 4083400 | Santana Lopez, Marciano | margaritaysantana52@gmail.com |
| 3608595 | Santana Marrero, Deborah Marie | toledo.bankruptsy@gmail.com |
| 3551560 | Santana Marrero, Erick Joel | Toledo.bankruptcy@gmail.com |
| 4263476 | Santana Marrero, Olga Iris | abysantana46@yahoo.com |
| 4271791 | Santana Martinez, Kelvin I. | kelvin.santana@hotmail.com |
| 4290012 | Santana Martinez, Luis A. | witogringo1964@gmail.com |
| 2880940 | Santana Martinez, Madeline | wralawoffice@gmail.com |
| 2968916 | Santana Muriel, Niurka C | ftorresdiaz@gmail.com |
| 2976957 | Santana Muriel, Paola C | ftorresdiaz@gmail.com |
| 3265523 | SANTANA NEVAREZ, ALEX J. | alex.joelsantawia@gmail.com, alex.santana@familia.prgov |
| 3575491 | Santana Nevarez, Nydia M | nyditasantana@gmail.com |
| 4334251 | Santana Ortiz, Luis Manuel | ivonnegm@prw.net |
| 3701347 | SANTANA PADILLA, FELICITA | santanapadilla64@gmail.com |
| 3490008 | Santana Rivera, Anamaris | anamaris.santana@gmail.com |
| 1981674 | SANTANA RIVERA, FLORENTINO | fsantana390@yahoo.com |
| 3061186 | SANTANA RIVERA, FLORENTINO | Gabriela@therivera.group |
| 4071379 | Santana Rivera, Luis | santanarivera.luis@yahoo.com |
| 3774023 | Santana Rodriguez , Magda  L. | malusa1351@yahoo.com |
| 3239431 | Santana Rodriguez, Ada C | acsrodriguez1946@gmail.com |
| 2417408 | SANTANA RODRIGUEZ, IRIS NEREIDA | rochis1914@yahoo.com |
| 3481863 | Santana Rodriguez, Lilliam E. | liessa1221@yahoo.com |
| 3845151 | Santana Rodriguez, Magda L | Malusa1351@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2832566 | SANTANA RODRIGUEZ, MARISOL Y OTROS | fmvalaw@yahoo.com |
| 3785256 | Santana Rodriquez, Irma I. | irma_iris.pr@hotmail.com |
| 3353479 | SANTANA SANCHEZ, YOLANDA | nairy_ronda@hotmail.com |
| 1265033 | SANTANA SANTANA, IRMA  DORIS | idorissantana@gmail.com |
| 4014177 | SANTANA SERRANO, RICARDO | elrabogado@yahoo.com |
| 242025 | SANTANA SOLER, GRISELDA | grisellesantana63@gmail.com |
| 98081 | SANTANA SOLER, GRISELDA | GRISELLESANTANA63@GMAIL.COM |
| 2942696 | Santana Valdez, Jose | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3006693 | Santana Vazquez, Carlos | jose@torresvalentin.com |
| 2949354 | Santana Vazquez, Carlos | reclamacionpromesaaegsac@gmail.com |
| 3564568 | Santana Vazquez, Carlos M | jose@torresvalentin.com |
| 3564544 | Santana Vazquez, Carlos M | reclamacionpromesaaegsac@gmail.com |
| 3449303 | Santana Vazquez, Carlos M. | jvilella@vilellajaneirolaw.com |
| 3102977 | Santana Vega, Keithy L. | keithyliz@yahoo.com |
| 3050901 | Santana Y Jesus Ravelo, Angelina | ortizlawoffice@yahoo.es |
| 4231250 | SANTANA, ANA IRMA | anasantana33163@gmail.com |
| 2317691 | Santana, Anthony Otero | anthony_otero@hotmail.com |
| 3006455 | Santana, Damaris | abogada.educacionespecial@gmail.com |
| 3611344 | Santana, Pedro Nicot | pedronicot@gmail.com |
| 4248198 | Santander Securitieds LLC | jonathan.snyder@santanderinvestments.com, sgilbert@crowell.com |
| 4251293 | Santander Securitieds LLC | sgilbert@crowell.com, dzelenko@crowell.com |
| 3923493 | Santander Securities LLC | jvannah@santandersecurities.com |
| 3867910 | Santander Securities LLC | jvannah@santandersecurities.com |
| 3778136 | Santander Securities LLC | jvannah@santandersecurities.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3803418 | Santander Securities LLC | jvannah@santandersecurities.com |
| 3305255 | Santapau, Karen Ramirez | kr1947866@gmail.com |
| 4255577 | Santelises Cruz, Ramon Antonio | Moncho691@gmail.com |
| 4188280 | Santiago  Alvarado, Julissa | juliestgo@yahoo.com |
| 1336873 | SANTIAGO ACEVEDO, ROBERTO | ROBERT_NASH_1@HOTMAIL.COM |
| 3315180 | Santiago Acevedo, Virma Judit | vjsa26@hotmail.com, carlos9145@hotmail.com |
| 4265577 | Santiago Acosta, Warner | warner.wsa@gmail.com |
| 4284761 | Santiago Acosta, Warner | Warner.wsa@gmail.com |
| 1717634 | SANTIAGO ACUNA, VIRGINIA M. | paulvilaronelms@gmail.com |
| 2906157 | Santiago Adorno, Blanca  I | jose@torresvalentin.com |
| 2890552 | Santiago Adorno, Blanca  I | reclamaciopromesaaegsac@gmail.com |
| 4151489 | Santiago Adorno, Blanca I. | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3167270 | Santiago Adorno, Blanca I. | moracor@gmail.com |
| 4220738 | SANTIAGO AGOSTO, LUZ | santiagoluzd@gmail.com |
| 2832571 | SANTIAGO ALBALADEJO, MANUEL | MARREROANTONIO@HOTMAIL.COM |
| 3999763 | Santiago Alcazar, Nicolas | elrabogado@yahoo.com |
| 559639 | Santiago Alejandro, Julia E. | esthelajsantiago@gmail.com |
| 242202 | SANTIAGO ALEJANDRO, ROSA C | rsantiago_alejandro@hotmail.com |
| 3789250 | Santiago Almena , Myrna  I | myrna3698@yahoo.com |
| 3674720 | SANTIAGO ALVARADO, ELSA  R | ELSIEAURA15@GMAIL.COM |
| 3631687 | Santiago Alvarado, Elsa R. | elsieaura@gmail.com |
| 3646481 | SANTIAGO ALVARADO, ELSA R. | elsieaura15@gmail |
| 3670466 | Santiago Alvarado, Elsa R. | elsieaura15@gmail.com |
| 4188277 | Santiago Alvarado, Julissa | juliestgo@yahoo.com |
| 4188368 | Santiago Alvarado, Julissa | juliestgo@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4188316 | Santiago Alvarado, Julissa | juliestgo@yahoo.com |
| 3109536 | SANTIAGO ALVARADO, MIRTELINA | luisgpadilla@gmail.com |
| 3126583 | Santiago Alvarado, Mirtelina | luisgpadilla@gmail.com |
| 3021616 | Santiago Alvarado, Orlando | luisgpadilla@gmail.com |
| 3064892 | Santiago Alvarado, Orlando | luisgpadilla@gmail.com |
| 3109013 | Santiago Alvarado, Wilfredo | luisgpadilla@gmail.com |
| 3062044 | Santiago Alvarado, Wilfredo | luisgpadilla@gmail.com |
| 5166537 | Santiago Amador, Orlando | a_betancourt@lugomender.com |
| 3245827 | Santiago Andujar, Maria D | msantiago1461@gmail.com |
| 3770474 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 3821586 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 3573389 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 3439530 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 3947587 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 3801133 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 4148145 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 3821586 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1749523 | SANTIAGO ANTONY, DAGMAR | santiagodagmar@gmail.com |
| 3335551 | SANTIAGO ANTONY, DAGMAR | santiagodagmar@gmail.com |
| 3130257 | SANTIAGO ANTONY, DAGMAR | SANTIAGODAGMAR@GMAIL.COM |
| 559728 | Santiago Antony, Dagmar | Santiagodagmar@gmail.com |
| 3205887 | Santiago Aponte, Elsa | Santiagoelsa44@yahoo.com |
| 2753130 | SANTIAGO APONTE, NEREIDA | NERSANTI@YAHOO.COM |
| 4261812 | Santiago Arce , Olga | olga.santiago@yahoo.com |
| 3364588 | Santiago Arroyo, Iris  B | eayala0156@gmail.com |
| 3199483 | SANTIAGO ARROYO, LUZ A | EAYALA0156@GMAIL.COM |
| 3787017 | Santiago Arroyo, Raul A | orialarroyo79@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3620016 | SANTIAGO AVILES, LEILANY | leilany_pr@hotmail.com |
| 4173798 | Santiago Ayala, Desiree N. | naodesiree@icloud.com |
| 3885197 | SANTIAGO AYALA, LETICIA | leaida10@yahoo.com |
| 4023188 | SANTIAGO AYALA, LETICIA | leaida10@yahoo.com, sra.santiago777@gmail.com |
| 4109322 | Santiago Ayala, Leticia | leaida10@yahoo.com, sra.santiago777@gmail.com |
| 3673115 | SANTIAGO BERMUDEZ, ARIEL | arielsbermudez@gmail.com |
| 3783685 | Santiago Bermudez, Ariel A. | arielsbermudez@gmail.com |
| 3080454 | Santiago Bermudez, Zenaida | ivonnegm@prw.net |
| 3021015 | Santiago Berrios, Waldemar | aegaee@gmail.com |
| 2987598 | Santiago Berrios, Waldemar | wsantiagoaee@hotmail.com |
| 4225929 | SANTIAGO BONES, CARMEN | nemracsan@icloud.com |
| 3207610 | Santiago Brignoni, Marie L. | linette72000@yahoo.com |
| 3515689 | Santiago Burgos, Carmen J | carmenstgo1953@gmail.com |
| 2993926 | Santiago Burgos, John A | abogada.educacionespecial@gmail.com |
| 3905323 | Santiago Burgos, Matla Esther | Santiagomatla@gmail.com |
| 3275776 | Santiago Caldero, Luis  A. | janebeckerwhitaker@gmail.com |
| 2907355 | SANTIAGO CALDERON, EUDEZ L | canacancel@yahoo.com |
| 559985 | SANTIAGO CAMACHO, ALEXIS | AL_BRUJA@HOTMAIL.COM |
| 3877642 | SANTIAGO CANDELARIA, DAVID | ssgsantiago@hotmail.com |
| 4045402 | Santiago Candelaria, David | ssgsantiago@hotmail.com |
| 242543 | SANTIAGO CANDELARIA, DAVID | ssgsantiago@hotmail.com |
| 242544 | SANTIAGO CANDELARIA, EDNA A. | bird_house777@yahoo.com |
| 4058447 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 4135391 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 2913836 | SANTIAGO CARABALLO, CARMEN M | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2750936 | Santiago Caraballo, Maria D | samjesnel@hotmail.com |
| 3058537 | Santiago Carrion, Cecile Y | aegaee@gmail.com |
| 2990651 | Santiago Carrion, Cecile Y | cecile2270@gmail.com |
| 3055919 | SANTIAGO CARRION, SANTA | ivonnegm@prw.net |
| 1717636 | SANTIAGO CASIANO, NATIVIDAD | legalmartinezdiaz@gmail.com |
| 3508348 | Santiago Casillas, Maritza | msantiagocasillas@gmail.com |
| 4058393 | SANTIAGO CASTRO, EDISON | edisonsantiago69@gmail.com |
| 4096514 | Santiago Castro, Edison | edisonsantiago69@gmail.com |
| 4067401 | Santiago Castro, Edison | edisonsantiago69@gmail.com |
| 2341320 | SANTIAGO CASTRO, EDISON | edisonsantiago69@gmail.com |
| 3975276 | SANTIAGO CASTRO, EDISON | EDISONSANTIAGO69@GMAIL.COM |
| 3960553 | SANTIAGO CASTRO, EDISON | EDISONSANTIAGO69@GMAIL.COM |
| 3344414 | Santiago Castro, Juan C. | jcsantiago11@gmail.com |
| 1703382 | Santiago Castro, Katia | bufetejohannafeliciano@gmail.com |
| 3803412 | Santiago Cavoni, Rafael | felitokilla@yahoo.com |
| 3214006 | SANTIAGO CEDENO, LUZ E. | luzesantiago17@gmail.com |
| 3143220 | Santiago Cochran, Diana R. | diana.santiago.cochran@gmail.com |
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | SANTIAGOHELENPR@YAHOO.COM, SANTIAGOHELEN869@GMAIL.COM |
| 5164755 | Santiago Collazo, Luis E | jcrios.perez@gmail.com |
| 3613809 | Santiago Colon , Leslie | lesiem7@gmail.com |
| 1754087 | SANTIAGO COLON, ANGEL D. | angelstgo.as@gmail.com |
| 4134526 | Santiago Colon, Iris | rsantiagocolon@gmail.com |
| 3868912 | Santiago Colon, Iris | rsantiagocolon5353@gmail.com |
| 3562971 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 3562208 | SANTIAGO COLON, LESLIE | LESIEM7@GMAIL.COM |
| 3842958 | Santiago Colon, Leslie | lesiem7@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3728979 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 3646681 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 3467680 | Santiago Colón, Mariela | aleiramsantiago@gmail.com |
| 1901128 | SANTIAGO CONDE, BLANCA | JAVIERROSARIO1780@HOTMAIL.COM |
| 3181720 | Santiago Cortes, Binda Y. | bindaysantiagocortes@gmail.com |
| 3172692 | Santiago Cortes, Raquel | mzsrachel@gmail.com |
| 4187666 | Santiago Cotto, Luis A. | clifford1088@gmail.com |
| 3845088 | Santiago Cruz, Brenda M. | magalybms12@yahoo.com |
| 3428043 | Santiago Cruz, Carlos A | romn1960@gmail.com |
| 3823970 | Santiago Cruz, Carlos A | romn1960@gmail.com |
| 4111239 | Santiago Cruz, Jose L. | josesantiagocruz55@gmail.com |
| 3876868 | Santiago Cruz, Nilda | nildasantiago1952@gmail.com |
| 4172595 | Santiago Cruz, Rosa Maria | nicoleburgos0916@gmail.com |
| 4299822 | Santiago de Armas, Lilibet | lilistgo@yahoo.com |
| 3990490 | Santiago de Collazo, Rosa Maria | rosigeno@hotmail.com |
| 3988335 | Santiago de Jesus, Sucesion de Rafael | elrabogndo@yahoo.com |
| 3268099 | Santiago DeLeon, Iris V. | sexyivy54@yahoo.com |
| 2960839 | Santiago Delgado, Francisca | despacho.legal.pr@gmail.com |
| 3360489 | Santiago Delgado, Hector Juan | tito.20@live.com |
| 3444424 | Santiago Delgado, Hector Juan | Tito.20@live.com |
| 4075153 | Santiago Diaz, Angela | angelitasantiagodiaz@gmail.com |
| 4074485 | SANTIAGO DIAZ, ANGELA | angelitasantiagodiaz@gmail.com |
| 3533450 | Santiago Diaz, Angelina | angystgodiaz@yahoo.com |
| 1755646 | SANTIAGO DIAZ, ANGELO | asantiago1969@gmail.com |
| 1213794 | Santiago Diaz, Artemio | asntg@gmail.com |
| 3285541 | Santiago Diaz, Daniel | danielsantiagodiaz1969@gmail.com |
| 3479667 | SANTIAGO DIAZ, EVELYN | evelynsd4@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2914366 | SANTIAGO DIAZ, EVELYN | ivonnegm@prw.net |
| 4078999 | Santiago Diaz, Magaly | magalisantiago77@gmail.com |
| 3582909 | Santiago Diaz, Nectar Aurelia | nectarsantiago@gmail.com, solmarimelendez@gmail.com |
| 3098389 | SANTIAGO DIAZ, YADAIRA | YADAIRASANTIAGO@GMAIL.COM |
| 4198572 | Santiago Echevarria, David | echeva01@gmail.com |
| 4137952 | Santiago Estrada, Edith M. | edith092000@yahoo.com |
| 4274116 | Santiago Feliciano, Maria J. | milenio8733@hotmail.com |
| 4274171 | Santiago Feliciano, Maria J. | milenio8733@hotmail.com |
| 1812339 | SANTIAGO FELICIANO, WILLIAM | WILLIEPIANO@HOTMAIL.COM |
| 3124676 | SANTIAGO FELICIANO, WILLIAM | williepiano@hotmail.com |
| 3231160 | SANTIAGO FERNANDEZ, JORGE L | migdy526@gmail.com |
| 3205004 | Santiago Fernandez, Maria Del R | mariadelrosario.santiago@yahoo.com |
| 3245768 | Santiago Figueroa, Abigail | aby.santi@yahoo.com |
| 3122585 | SANTIAGO FIGUEROA, CARMEN L | lyset1222@gmail.com |
| 3995643 | SANTIAGO FIGUEROA, EDGAR | edgarfigueroa3979@gmail.com |
| 3995733 | SANTIAGO FIGUEROA, EDGAR | EDGARFIGUEROA3979@GMAIL.COM |
| 2832579 | SANTIAGO FIGUEROA, JOSE R. | fgutieirezsierra@live.com |
| 3480049 | Santiago Figueroa, Sandra N. | ccorocovis@gmail.com |
| 3001419 | Santiago Flammer, Andres Ruben | luisgpadilla@gmail.com |
| 3123237 | Santiago Flammer, Emilio Esteban | luisgpadilla@gmail.com |
| 3127991 | Santiago Flammer, Emilio Esteban | luisgpadilla@gmail.com |
| 3013223 | Santiago Flammer, Jose Roberto | luisgpadilla@gmail.com |
| 3136701 | Santiago Flammer, Jose Roberto | luisgpadilla@gmail.com |
| 2923636 | SANTIAGO FLORES , NAIDA | naida.sf01@gmail.com |
| 2923636 | SANTIAGO FLORES , NAIDA | naida.sf01@gmail.com |
| 1317308 | SANTIAGO FLORES, NAIDA | naida.sf01@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1317308 | SANTIAGO FLORES, NAIDA | naida.sf01@gmail.com |
| 166538 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 3532289 | Santiago Fuentes, Nivia | snivia@hotmaila.com, snivia@hotmail.com |
| 3214797 | Santiago Fuentes, Nivia A. | snivia@hotmail.com |
| 3223364 | SANTIAGO GALARZA, ALFREDO | alfredosantiago@hotmail.com |
| 3900492 | Santiago Galarza, Angel L. | jvilella@vilellajaneirolaw.com |
| 3284233 | Santiago Galarza, Brenda | msilvestriz@gmail.com |
| 3959485 | Santiago Galarza, Norma I. | irisnorma52@hotmail.com |
| 3020975 | Santiago Garbo , Danny | aegaee@gmail.com |
| 2970206 | Santiago Garbo , Danny | dannysantiago58@yahoo.com |
| 3017849 | Santiago Garcia, Eduardo | jose@torresvalentin.com |
| 3032592 | Santiago Garcia, Eduardo | jose@torresvalentin.com |
| 2975608 | Santiago Garcia, Eduardo | reclamacionpromesaaegsac@gmail.com |
| 2981405 | Santiago Garcia, Eduardo | reclamacionpromesaaegsac@gmail.com |
| 3006210 | Santiago Garcia, Iris M. | ivonnegm@prw.net |
| 2927526 | SANTIAGO GARCIA, JUANA | ivonnegm@prw.net |
| 2957217 | Santiago Garcia, Presby | preshysan@gmail.com |
| 2888147 | Santiago Gelabert, Micky | reclamacionpromesaaegsac@gmail.com |
| 2905805 | Santiago Gelabert, Micky | reclamacionpromesaaegsac@gmail.com, jose@torresvalentin.com |
| 4072680 | Santiago Gerena, Soriel V. | soriel.santiago@upr.edu |
| 3351405 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 3237540 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 3618564 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 2909538 | SANTIAGO GOMEZ, JOSEFINA | ivonnegm@prw.net |
| 3911155 | Santiago Gonzalez, Ana  F. | pan.chy@Hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3998803 | SANTIAGO GONZALEZ, ANA F | pan.chy@hotmail.com |
| 3912023 | Santiago Gonzalez, Ana F | panichy@Hotmail.com |
| 3808920 | SANTIAGO GONZALEZ, ANA FRANCISCA | pan.chy@hotmail.com |
| 4277934 | Santiago Gonzalez, Carlos | COOLMIND22@YAHOO.COM |
| 3207871 | Santiago González, Carmen | mercado416@hotmail.com |
| 3423935 | Santiago González, Carmen | mercado416@hotmail.com |
| 3268656 | Santiago Gonzalez, Ina R | isantiago@retiro.pr.gov |
| 2984053 | Santiago Gonzalez, Jose A. | jasg1962@yahoo.com |
| 1596122 | SANTIAGO GONZALEZ, LINDA | lynmar2000@yahoo.com |
| 3405658 | Santiago Gonzalez, Margarita | jo_00_99@yahoo.com |
| 3805840 | Santiago Gonzalez, Myrna I | myrken@gmail.com |
| 4048204 | SANTIAGO GOTAY, MARIA L | jas_sb21@yahoo.com |
| 3579254 | SANTIAGO GOTAY, VANESSA | VSG.68@OUTLOOK.COM |
| 3196665 | Santiago Guerrios, Leonardo J. | despacho.legal.pr@gmail.com |
| 4251800 | Santiago Gutierrez, Elizabeth | isagutierr69@gmail.com |
| 1751408 | SANTIAGO GUZMAN, AIDA | asantiago794@gmail.com |
| 3680398 | Santiago Guzman, Aida | asantiago794@gmail.com |
| 2948926 | SANTIAGO GUZMAN, CLARIBEL | ivonnegm@prw.net |
| 3067881 | Santiago Hammer, Andres Ruben | luisgpadilla@gmail.com |
| 3996263 | Santiago Hernandez, Elba A. | elbaasantiago@gmail.com |
| 4253739 | Santiago Hernandez, Evelyn | evelynsantiago2009@gmail.com |
| 1276044 | SANTIAGO HERNANDEZ, JOSE A | jossean2411@gmail.com |
| 3616534 | Santiago Hernandez, Miriam M | miriam.santiago@yahoo.com |
| 2922991 | Santiago Hernandez, Muzmett | muzsan@yahoo.com |
| 243570 | Santiago Jimenez, Saydiyanil | saydi_s@hotmail.com |
| 3162829 | Santiago Jimenez, Saydiyanil | saydi_s@hotmail.com |
| 2990920 | Santiago Jordan, Ernesto E | e1msv@coqui.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5167305 | Santiago Jordan, Jossheid | prietolawoffice@yahoo.com |
| 3049653 | Santiago Laracuente, Nathasha G | despacho.legal.pr@gmail.com |
| 3540856 | Santiago lopez , Ada Ines | ada2006@gmail.com |
| 3877203 | Santiago Lopez, Carmen Teresa | teresiasme@yahoo.com |
| 3966424 | Santiago López, Elba L. | elbasantiago55@yahoo.com |
| 4052901 | Santiago López, Elba L. | elbasantiago55@yahoo.com |
| 4104355 | Santiago Lopez, Iris N. | insantiago79@gmail.com |
| 3984493 | Santiago Lopez, Iris N. | insantiago79@gmail.com |
| 1596205 | SANTIAGO LOPEZ, JOSE G. | sansiriaco@gmail.com |
| 2888088 | Santiago López, María | jose@torresvalentin.com |
| 2888087 | Santiago López, María | reclamacionpromesaaegsac@gmail.com |
| 3884360 | Santiago Lopez, Nelida | nelidasantiagolopez1957@gmail.com |
| 3075368 | Santiago Lopez, Victor M. | yolly2@prtc.net |
| 2928147 | SANTIAGO LOZADA, ANA D | ivonnegm@prw.net |
| 3768434 | Santiago Lozada, Maria | tysma34@yahoo.com |
| 2982602 | SANTIAGO MALDONADO, ARQUIMIDES | chago1891@yahoo.com |
| 3006273 | Santiago Maldonado, Arquimides | chago1891@yahoo.com |
| 1877091 | SANTIAGO MALDONADO, ARQUIMIDES | chago1891@yahoo.com |
| 3443483 | Santiago Maldonado, Cesar H. | nobertocoln@yahoo.com |
| 3443483 | Santiago Maldonado, Cesar H. | nobertocoln@yahoo.com |
| 3227040 | Santiago Maldonado, Israel | israelsm2727@gmail.com |
| 1267662 | SANTIAGO MALDONADO, IVETTE | mldoivette@yahoo.com |
| 2918296 | SANTIAGO MALDONADO, MARI I | ivonnegm@prw.net |
| 561202 | SANTIAGO MALDONADO, MARI I | marisantiagomaldonado2015@gmail.com |
| 3922967 | Santiago Maldonado, Marta S. | mrtsntg@yahoo.com |
| 3238974 | Santiago Maldonado, Martha I. | msantiagomaldonado1676@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4331095 | Santiago Marcano, Erick A. | jasminda.santiago@gmail.com |
| 593188 | SANTIAGO MARCANO, VICTOR | jasminda.santiago@gmail.com |
| 2729262 | SANTIAGO MARCANO, VICTOR | jasminda.santiago@gmail.com |
| 3385542 | Santiago Marrero, Carmen S | carmensantiagomarrero@yahoo.com |
| 3411354 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 3475938 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 3417955 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 4030175 | Santiago Marrero, Sonia  N. | noemi_kike90@yahoo.com |
| 3306361 | SANTIAGO MARTINEZ, ADA  I. | ADASANTIAGO67@YAHOO.COM |
| 4138812 | Santiago Martinez, Giancarlo | davidcarrionb@aol.com |
| 3135212 | SANTIAGO MARTINEZ, IRMA I. | ism818@yahoo.com |
| 2909565 | SANTIAGO MARTINEZ, LUIS H | ivonnegm@prw.net |
| 3298420 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 175810 | SANTIAGO MARTINEZ, ONEL | nrivera005@yahoo.com |
| 175810 | SANTIAGO MARTINEZ, ONEL | nrivera005@yahoo.com |
| 3030181 | Santiago Martinez, Ramon | abogada.educacionespecial@gmail.com |
| 561342 | SANTIAGO MARTINEZ, SONIA L | rhynaldo@yahoo.com |
| 3135126 | SANTIAGO MARTORAL, JANET | janetsantiagomartoral@gmail.com |
| 3942823 | Santiago Marty, Pura M. | purasantiagowest@gmail.com |
| 3985534 | Santiago Medero, Carmen | carmenluz@gmail.com |
| 2917620 | SANTIAGO MEDINA, MARIA DE LOS A | ivonnegm@prw.net |
| 3270214 | Santiago Mejías, Mayra E | aryam741@gmail.com |
| 4130094 | SANTIAGO MELENDEZ, JOSE RAFAEL | RAFA.LUCHA@HOTMAIL.COM |
| 2956678 | SANTIAGO MELENDEZ, JUAN ALBERTO | serrano.urdaz.law@hotmail.com |
| 4313200 | Santiago Melendez, Maria Dolores | muleroangel@yahoo.com |
| 4220745 | SANTIAGO MIRANDA, RICARDO | ednam5738@gmail.com |
| 1683612 | SANTIAGO MIRANDA, ROSA V | rosavane2211@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2962264 | SANTIAGO MONTANEZ, EFRAIN | despacho.legal.pr@gmail.com |
| 3025874 | Santiago Morales, Jose M | jose@torresvalentin.com |
| 2979679 | Santiago Morales, Jose M | reclamacionpromesaaegsac@gmail.com |
| 4092840 | Santiago Morales, Natividad | miguelbstgo@gmail.com |
| 3669042 | Santiago Morales, Nereida A. | agleris@hotmail.com |
| 5162995 | Santiago Moreno, Carmen Lizette | lcdocrm@yahoo.com |
| 4266791 | Santiago Morgado, Neville | neville-santiago@hotmail.com |
| 3407872 | Santiago Muñoz, Edna Enid | amarse7@hotmail.com |
| 4271273 | Santiago Munoz, Lizzette | lizzettesantiago1@gmail.com |
| 4012544 | Santiago Negron, Daribel | santiagodaribel@gmail.com |
| 3790734 | Santiago Nieves, Nancy | naraf15@yahoo.com |
| 3627807 | Santiago Nigaglioni, Rosa Elena | heled885@hotmail.com |
| 5165847 | Santiago Normandia, Zoralis | vlg@velezlawgroup.com |
| 3364385 | Santiago Nosado, Felix | janebeckerwhitaker@gmail.com |
| 3284647 | Santiago Núñez, Melissa | melissasn01@hotmail.com |
| 2927536 | SANTIAGO OJEDA, LINA E | ivonnegm@prw.net |
| 3342055 | SANTIAGO OLIVERAS, ALTAGRACIA | bermudezperez_law@yahoo.com |
| 244284 | SANTIAGO OLIVERAS, TOMASA | aponman@hotmail.com |
| 244288 | Santiago Olivieri, Ana S. | asantiagoolivieri@gmail.com |
| 3979737 | SANTIAGO ORTIZ , DOMINICA | SANTIAGOORTIZDOMINICA@GMAIL.COM |
| 3368383 | Santiago Ortiz, Alejandro | janebeckerwhitaker@gmail.com |
| 3450726 | Santiago Ortiz, Andrea | andsantiago18@gmail.com |
| 4177849 | Santiago Ortiz, Beatriz | yan37_2@hotmail.com |
| 4269040 | Santiago Ortiz, Brenda Lee | angelbrenda90@gmailcom |
| 4269040 | Santiago Ortiz, Brenda Lee | angelbrenda90@gmailcom |
| 4338130 | Santiago Ortiz, Celia Pilar | cepilar@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4107320 | Santiago Ortiz, Dominica | santiaportizdominea@gmail.com |
| 3299458 | Santiago Ortiz, Edgar E. | eesantia@outlook.com |
| 3358282 | Santiago Ortiz, Jenny | cheviely@gmail.com |
| 3740387 | Santiago Ortiz, Jenny | cheviely@gmail.com |
| 3796494 | Santiago Ortiz, Jenny | cheviely@gmail.com |
| 3654055 | Santiago Ortiz, Jenny | Cheviely@gmail.com |
| 2142909 | Santiago Ortiz, Yaritza | yaritasantiago750@gmail.com |
| 3100262 | SANTIAGO OTERO, CARMELO | hguzman@grllaw.net |
| 3951733 | Santiago Pacheco, Edwin | LEGALMARTINEZDIAZ@GMAIL.COM |
| 3484224 | Santiago Pacheco, Ivelisse | iveadal16@gmail.com |
| 3993992 | Santiago Padua, Iris Mirta | iris.mirta@hotmail.com |
| 4002141 | SANTIAGO PADUA, IRIS MIRTA | IRIS.MIRTA@HOTMAIL.COM |
| 4048122 | Santiago Padua, Iris Mirta | iris.mirta@hotmail.com |
| 4048262 | Santiago Padua, Iris Mirta | iris.mirta@hotmail.com |
| 3363882 | SANTIAGO PELLOT, ELIZABETH | elysant180@gmail.com |
| 3267949 | SANTIAGO PERE, ELSA D. | elsas9672@gmail.com |
| 4055516 | Santiago Pereira, Edwin | prosperid65@yahoo.com |
| 3852482 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 4126502 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 3914839 | SANTIAGO PEREZ, AMANDA E. | carlosmondriguez@gmail.com |
| 3914906 | SANTIAGO PEREZ, AMANDA E. | PEREZ.9758H@GMAIL.COM |
| 3016825 | Santiago Perez, Angel L. | aspsantiagoperez@gmail.com |
| 3901709 | Santiago Perez, Awilda | wiwi_pr12@hotmail.com |
| 3908240 | Santiago Perez, Cesar | cesar.santiagop@yahoo.com |
| 4112486 | Santiago Perez, Elsa D. | elsas9672@gmail.com |
| 2885379 | SANTIAGO PEREZ, LEONIDES | bufetemartinezcustodio@hotmail.com |
| 4265466 | Santiago Perez, Manuel E | mansan584@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2956269 | SANTIAGO PEREZ, MARGARITA | ivonnegm@prw.net |
| 3543254 | SANTIAGO PEREZ, MARVIN | marvinsantiago200@gmail.com |
| 3923528 | Santiago Perez, Marvin | marvinsantiago200@gmail.com |
| 3954140 | Santiago Perez, Ruben | asinosoy@gmail.com |
| 3061921 | Santiago Perez, Sucesion | cesar@poalaw.com |
| 2928930 | SANTIAGO PINERO, JAIME M | ivonnegm@prw.net |
| 4035980 | Santiago Pratts, Carlos | natirf@prtc.net |
| 3149727 | Santiago Pujals, Janet | janstgo57@yahoo.com |
| 4842369 | SANTIAGO QUIJANO, YEZENIA E | yezie@hotmail.com |
| 2919682 | SANTIAGO QUINONES, HILDA E. | ivonnegm@prw.net |
| 3332837 | Santiago Quiñones, Jose A. | bertito462@gmail.com |
| 4108328 | Santiago Quinones, Linda A. | princess_dress0959@hotmail.com |
| 3200342 | Santiago Ramirez de Arellano, Sandra | alongo@creativedevelop.com |
| 3200344 | Santiago Ramirez de Arellano, Sandra | alongo@creativedevelop.com |
| 3047775 | Santiago Ramirez de Arellano, Sandra | fjramos@martilaw.com |
| 2334856 | SANTIAGO RAMIREZ, CYNTHIA | my_chonita@yahoo.com |
| 4289707 | Santiago Ramirez, Elizabeth | abu_ely58@hotmail.com |
| 3921024 | SANTIAGO RAMIREZ, GLADYS | OCASIO.OLGA@GMAIL.COM |
| 3188297 | Santiago Ramirez, Leoneliz Sofia | despacho.legal.pr@gmail.com |
| 244650 | SANTIAGO RAMOS, CARLOS | Charlieymagui@hotmail.com |
| 3280530 | Santiago Ramos, Fernando | despacho.legal.pr@gmail.com |
| 4303868 | Santiago Ramos, Heriberto | hsr5910@gmail.com |
| 4307581 | Santiago Ramos, Heriberto | hsr5910@gmail.com |
| 3389804 | SANTIAGO RAMOS, LUZ E | tamy1899@yahoo.com |
| 4065887 | Santiago Ramos, Maria Julia | santiagomariajulia@gmail.com |
| 3892613 | Santiago Ramos, Maria Julia | santiagomariajulia@gmail.com |
| 4047885 | Santiago Ramos, Maria Julia | santiagomariajulia@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4065207 | Santiago Ramos, Maria M. | mariastgo27@gmail.com |
| 2943008 | SANTIAGO RENTA, ANAIDA M | anaida_santiago@yahoo.com |
| 2942663 | Santiago Renta, Anaida M | anaida_santiago@yahoo.com |
| 3861437 | Santiago Reyes, Elsa | elsa.santiago50@icloud.com |
| 1879003 | SANTIAGO REYES, SANTIAGO | SANTIAGORE23@YAHOO.COM |
| 3017490 | Santiago Rios, Carmen M | milysantiago1969@gmail.com |
| 3481312 | Santiago Rivas, Zoraida | zurher@yahoo.com |
| 3618273 | Santiago Rivera , Ruben | rssachaz@gmail.com |
| 3959636 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 3852909 | Santiago Rivera, Ana M | asantiago1211@gmail.com |
| 5165311 | Santiago Rivera, Anixa | vlg@velezlawgroup.com |
| 3939833 | Santiago Rivera, Aurora | doris.santiago7@live.com |
| 3294743 | SANTIAGO RIVERA, DIONIDA | dionida.satiago55@gmail.com |
| 244845 | SANTIAGO RIVERA, FRANCES | bufetealfredoortizrivera@hotmail.com |
| 3553487 | Santiago Rivera, Hector Cesario | Toledo.Bankruptcy@gmail.com |
| 3570627 | SANTIAGO RIVERA, HECTOR CESARIO | toledo.bankruptcy@gmail.com |
| 3897169 | SANTIAGO RIVERA, HECTOR L | msantiago.0619@gmail.com |
| 108013 | Santiago Rivera, Idelmari | idelmarisantiago73@gmail.com |
| 4246011 | Santiago Rivera, Jose Antonio | sanguelen@gmail.com |
| 4272338 | Santiago Rivera, Juan  A. | juanopr.50@gmail.com |
| 4272338 | Santiago Rivera, Juan  A. | juanopr.50@gmail.com |
| 3197609 | Santiago Rivera, Lisandra | lisan418@gmail.com |
| 3322950 | Santiago Rivera, Lisandra | lisan418@gmail.com |
| 3963805 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 3849149 | SANTIAGO RIVERA, LYDIA E. | kikihern65@gmail.com |
| 2026873 | Santiago Rivera, Lydiette | lymo20@hotmail.com |
| 4087327 | Santiago Rivera, Madeline | madeline.santiago2790@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4135420 | Santiago Rivera, Madeline | madeline.santiago2790@gmail.com |
| 3967499 | SANTIAGO RIVERA, MARIA M. | MILLYSANHAS.29@GMAIL.COM |
| 3468112 | Santiago Rivera, Marisol | marisol36612@gmail.com |
| 3283206 | SANTIAGO RIVERA, MELANNIE | melannie582@gmail.com |
| 3054646 | Santiago Rivera, Nelida | aegaee@gmail.com |
| 3017338 | Santiago Rivera, Nelida | nsantiagorivera65@gmail.com |
| 4253330 | Santiago Rivera, Nilda E | sexy_nilmarelis_1963@yahoo.com |
| 3751769 | Santiago Rivera, Nitza | nitzasantiago7@gmail.com |
| 3213196 | Santiago Rivera, Noel | noelelbuzo@icloud.com |
| 3167919 | SANTIAGO RIVERA, NORMA IRIS | normairissantiagorivera@gmail.com |
| 4272269 | Santiago Rivera, Onofre | onofresantiago11@gmail.com |
| 3723210 | Santiago Rivera, Sol E | solsantiago2863@gmail.com |
| 2249072 | SANTIAGO RIVERA, STEVEN | lymo20@hotmail.com |
| 3015697 | Santiago Rivera, Yanira | ymbillingservices@gmail.com |
| 3370928 | SANTIAGO RIVERA, YELITZA | yelianne23@gmail.com |
| 3343698 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 452189 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 3028566 | Santiago Rodriguez , Zulma | zlibra@yahoo.com |
| 245047 | SANTIAGO RODRIGUEZ, ANA L. | zcr14@gmail.com |
| 35633 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 1767210 | SANTIAGO RODRIGUEZ, ELIZABETH | catgirlexquisit@gmail.com |
| 3312094 | Santiago Rodriguez, Elizabeth | elisantiagocalimano@gmail.com |
| 3304174 | SANTIAGO RODRIGUEZ, ELIZABETH | ELISANTIAGOCALIMANO@GMAIL.COM |
| 3330353 | SANTIAGO RODRIGUEZ, ELIZABETH | ELISANTIAGOCALIMANO@GMAIL.COM |
| 3303398 | Santiago Rodriguez, Elizabeth | elisantiagocalimano@gmail.com |
| 3355350 | Santiago Rodriguez, Elizabeth | elisantiagocalimano@gmail.com |
| 3910929 | SANTIAGO RODRIGUEZ, GERARDO | ODRAREGSIULOGAITNAS@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3610539 | Santiago Rodriguez, Iris N. | ire0858@yahoo.com |
| 3882493 | Santiago Rodriguez, Iris N. | ire0858@yahoo.com |
| 3859343 | Santiago Rodriguez, Iris N. | ire0858@yahoo.com |
| 3686051 | Santiago Rodriguez, Iris N. | lreo858@yahoo.com |
| 121939 | SANTIAGO RODRIGUEZ, KIOMARICE | santiagokiomarice@yahoo.com |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | margaritasantiago550@gmail.com |
| 4151481 | Santiago Rodriguez, Myrna L. | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3025861 | SANTIAGO RODRIGUEZ, PABLO | davidcarrionb@aol.com |
| 4191978 | Santiago Rodriguez, Ramona | ryanrickyalex@gmail.com |
| 4191289 | Santiago Rodriguez, Ramona | Ryanvickyalex@gmail.com |
| 4191289 | Santiago Rodriguez, Ramona | Ryanvickyalex@gmail.com |
| 3194753 | Santiago Rodriguez, Vilma | vsantiagorodriguez@yahoo.com |
| 2980883 | Santiago Rodriguez, Zulma | zlibra@yahoo.com |
| 4090349 | Santiago Rolon, Jose  G. | jgsantiago512@gmail.com |
| 4247900 | Santiago Roman, Nelly | nsantiaroma@gmail.com |
| 3320486 | SANTIAGO RONDON, MARGARITA | santiagomargarita1957@gmail.com |
| 3099389 | Santiago Rosa, Miguel | ivonnegm@prw.net |
| 1596651 | SANTIAGO ROSA, MYRNA | myrnasolijoyce@yahoo.com |
| 3908065 | Santiago Rosa, Wanda I. | jarodriguezrosa@yahoo.com |
| 2832605 | SANTIAGO ROSADO, CHRISTIAN | juanreguero@hotmail.com |
| 2414472 | SANTIAGO ROSADO, HERIBERTO | santiagoheriberto42@yahoo.com |
| 3220494 | SANTIAGO ROSADO, MERCEDES | mnioeste@gmail.com |
| 3101127 | Santiago Rosario, Ricardo | aegaee@gmail.com |
| 3016854 | Santiago Rosario, Ricardo | familiari77@hotmail.com |
| 4193449 | Santiago San Miguel, Hector  A | hectorsantiago1260@gmail.com |
| 3236723 | Santiago Sanchez, Christopher A. | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2963118 | Santiago Sanchez, Efrain Keniel | despacho.legal.pr@gmail.com |
| 3915143 | SANTIAGO SANCHEZ, ESPERANZA | sandylancy@msn.com |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | sandylancy@msn.com |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | sandylancy@msn.com |
| 3206696 | SANTIAGO SANCHEZ, LUZ M. | luzmciencia@yahoo.com |
| 3068114 | SANTIAGO SANCHEZ, NORBERTO | NSANTIAGO22671@GMAIL.COM |
| 4117627 | Santiago Santana, Janice | jsntgo@yahoo.com |
| 3376410 | SANTIAGO SANTIAGO , NORMA M | SANTIAGONORMA078@GMAIL.COM |
| 562968 | SANTIAGO SANTIAGO, ADA | ADAEL66@YAHOO.COM |
| 3874140 | Santiago Santiago, Annette C | ana_sant2000@yahoo.com |
| 3222830 | Santiago Santiago, Brenda L | brendas.416@gmail.com |
| 3200438 | Santiago Santiago, Brenda L | brendas.416@gmail.com |
| 3197860 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 3230139 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 3207250 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 3212068 | SANTIAGO SANTIAGO, BRENDA L. | BRENDAS.416@GMAIL.COM |
| 3230660 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 3853164 | Santiago Santiago, Carmen M | lafecms69@gmail.com |
| 3365746 | Santiago Santiago, Irene | profirenesantiago@yahoo.com |
| 3699613 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM, NERE57STGO@GMAIL.COM |
| 3699673 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM, NERE57STGO@GMAIL.COM |
| 245518 | Santiago Santiago, Jorge | jorgeluis56924@gmail.com |
| 3166380 | Santiago Santiago, Jose R. | jsantiago2512@hotmail.com |
| 3180153 | Santiago Santiago, Jose R. | jsantiago2512@hotmail.com |
| 2946574 | SANTIAGO SANTIAGO, LUIS | joseantoniomoralesarroyo7@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3487566 | Santiago Santiago, Marixa | marixa1256@gmail.com |
| 3197890 | Santiago Santiago, Mybeth | lumy3@yahoo.com |
| 3464189 | Santiago Santiago, Virgen M. | sofiajaniz@gmail.com |
| 3536882 | SANTIAGO SANTIAGO, YESENIA | YESENIA.SANTIAGO05@GMAIL.COM |
| 3954470 | Santiago Santisteban, Caroll | maestrademisse@hotmail.com |
| 2718025 | SANTIAGO SANTOS, MILDRED | mildredsantiago2017@icloud.com |
| 3964526 | Santiago Sepulveda, Eneida | esantiago2454@hotmail.com |
| 4274778 | Santiago Serrano, Maribel | kiabelle@gmail.com |
| 3088078 | Santiago Serrano, Monica Lynn | luisgpadilla@gmail.com |
| 3136998 | Santiago Serrano, Monica Lynn | luisgpadilla@gmail.com |
| 4001043 | Santiago Serrano, Nilda | nsantiagoser@yahoo.com |
| 3121316 | Santiago Serrano, Rosa  Elena | luisgpadilla@gmail.com |
| 3138769 | SANTIAGO SERRANO, ROSA ELENA | luisgpadilla@gmail.com |
| 3017295 | Santiago Sierra, Jose A | jarturo1962@aol.com |
| 2751071 | SANTIAGO SOSA, EFRAIN | esanti41@yahoo.com |
| 3000247 | SANTIAGO SOSA, EFRAIN | esanti41@yahoo.com |
| 3488642 | Santiago Soto, Rosa | darlizuniv@gmail.com |
| 2896800 | SANTIAGO SOTO, VIVIAN | JONRYAN_S@YAHOO.COM |
| 3026534 | SANTIAGO SOTOMAYOR, RITA | jozalvarez@hotmail.com |
| 4266915 | Santiago Tirado, Rosa I. | rsantiago.mobile@gmail.com |
| 3017213 | Santiago Torres, Ana Maria | am_santiago@prepa.com |
| 3721691 | Santiago Torres, Carmen E | carmenespe45@yahoo.com |
| 3721691 | Santiago Torres, Carmen E | carmenespe45@yahoo.com |
| 3543958 | Santiago Torres, Carmen E. | carmenespe45@yahoo.com |
| 3543958 | Santiago Torres, Carmen E. | carmenespe45@yahoo.com |
| 3916061 | Santiago Torres, Gilsou | gst.sant@gmail.com |
| 1774706 | SANTIAGO TORRES, IDALIS | idalis_1973@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3024209 | SANTIAGO TORRES, JEAN | davidcarrionb@aol.com |
| 4284816 | Santiago Torres, Jose A. | josenid05@yahoo.com |
| 3920009 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 4227758 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 3859910 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 3832525 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 245818 | SANTIAGO TORRES, MARIA DE LOS | invjjg@cs.com |
| 3304204 | SANTIAGO TORRES, MARIA E. | elenasantiago854@gmail.com |
| 3943750 | Santiago Torres, Rosa E | santiagor_025@hotmail.com |
| 4264725 | Santiago Valentin, Edgardo | edgardosantiago@gmail.com |
| 3126640 | Santiago Vargas, Antonio | hguzman@grllaw.net |
| 3960806 | Santiago Vargas, Pedro | pedrosv5634@gmail.com |
| 35911 | Santiago Vazquez, Carmen  M. | carmen.m.s.v.01@gmail.com |
| 3065980 | Santiago Vazquez, Jesus Demetrio | jdsantiago73@ymail.com |
| 2448956 | SANTIAGO VAZQUEZ, LOURDES  M | santiagovazuezloudes@gmail.com |
| 3990994 | Santiago Vazquez, Marie C | santivaz@yahoo.com |
| 3387317 | Santiago Vega, Angel David | liriotoerresjust@gmail.com |
| 563559 | SANTIAGO VEGA, LUZ DEL C | lula6008@gmail.com |
| 3270310 | Santiago Velazquez, Lisbeth | lisbeth.velazquez@familla.pr.gov |
| 3882947 | Santiago Velazquez, Lisbeth | msilvestriz@gmail.com |
| 2979499 | Santiago Velez, Angel I | lcdo.ortiz@gmail.com |
| 4055220 | SANTIAGO VELEZ, CARMEN M. | SOLILUNA.23@GMAIL.COM |
| 4261233 | Santiago Velez, Javier | jasanve@yahoo.com |
| 2339674 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 3937760 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 3927702 | Santiago, Amarrelli Alvarado | amarrelli.alvarado@gmail.com |
| 4264665 | Santiago, Arlene Carrasquillo | arlene_carrasquillo@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3563774 | Santiago, Blanca I. | avifigueroa.lares@yahoo.com |
| 2980896 | Santiago, Carmen E. Cintron | aegaee@gmail.com |
| 2932134 | Santiago, Carmen E. Cintron | cintronsantiago@gmail.com |
| 3424096 | Santiago, Diana | disandel@live.com |
| 4259492 | Santiago, Eldra M. | eldramari55@gmai.com |
| 3054642 | Santiago, Eric J | ericard77@gmail.com |
| 3016526 | Santiago, Eric J | ericrab77@gmail.com |
| 1671362 | Santiago, Evelyn Brunelle | ebrunelle404@yahoo.com |
| 4282787 | Santiago, Gilbert Otero | oterogilbert6954@gmail.com, emelyrose1108@yahoo.com |
| 1716314 | SANTIAGO, HECTOR F | HECTORF1124@GMAIL.COM |
| 3100090 | SANTIAGO, HECTOR F | HECTORF1124@GMAIL.COM |
| 4269076 | Santiago, Irene | ichaco0752@hotmail.com |
| 3400384 | Santiago, Jacqueine Ayala | jacquelineayala2013@hotmail.com |
| 4309946 | Santiago, Jaime A | santiagojaime69@gmail.com |
| 2993668 | Santiago, Johhny | abogada.educacionespecial@gmail.com |
| 3008339 | Santiago, Jose | luisgpadilla@gmail.com |
| 3168745 | Santiago, Jose | luisgpadilla@gmail.com |
| 4273828 | Santiago, Jose D. | joseda@prtc.net |
| 3198044 | Santiago, Lilliam Hernandez | yiyan26@hotmail.com |
| 3401396 | Santiago, Madelyn  Estremera | mady_30@msn.com |
| 3236851 | Santiago, Marcolina  Bayoua | MarcolinaBayoua@gmail.com |
| 3219254 | Santiago, Muzmett | muzsan@yahoo.com |
| 3958727 | Santiago, Olga Iris Soto | sotoolgai98@gmail.com |
| 4285424 | Santiago, Olga Medina | olguita_ms@hotmail.com |
| 4187460 | Santiago, Ruben | cdenise13@yahoo.com |
| 4285055 | Santiago, Sofia Mercado | manitastraviesas05@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3023932 | Santiago, Victor M. | despacho.legal.pr@gmail.com |
| 4095326 | SANTIAGO, VIVIAN BAEZ | VIVI_MOR_84@HOTMAIL.COM |
| 3235124 | Santiago, William Hernandez | brendas.416@gmail.com |
| 1716366 | SANTIAGO-FRONTERA, VICTOR | vsfrontera@gmail.com |
| 5163855 | Santiago-Maldonado, Jibsan | jm@canciobiaggi.com |
| 5163855 | Santiago-Maldonado, Jibsan | jm@canciobiaggi.com |
| 1662488 | Santiago-Perez, Jose | jgil@gildelamadrid-psc.com |
| 1716418 | SANTIAGO-SANTIAGO, ADOLFO E | adolfoes2014@gmail.com |
| 3015234 | Santiago-Santiago, Adolfo E | adolfoes2014@gmail.com |
| 3016990 | Santiago-Soto , Sandra I. | si_santiago@yahoo.com |
| 3054650 | Santiago-Soto , Sandra I. | si_santiago@yahoo.com |
| 4098487 | SANTIGO PEREIRA, EDWIN | PROSPERIDAD65@YAHOO.COM |
| 3990485 | Santini Ortiz, Grisel | griselsantini@yahoo.com |
| 3913300 | SANTINI ORTIZ, JORGE A | jasyel1364@yahoo.com |
| 563774 | SANTINI RIVERA, RAUL | rsantinirivera@gmail.com |
| 3893391 | Santini Rodriguez, Ana Luisa | solmarimelendez@gmail.com |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | Osantiniviueva@hall mailit |
| 1716431 | SANTINI-LARACUENTE, CANDIDO L | casantini_15@yahoo.com |
| 4094255 | Santisteba Padro, Joyce M | JOYCESANTISTEBA@GMAIL.COM |
| 1596886 | SANTISTEBAN BISBAL, SYLVETTE | SYLVETTESANTISTEBAN@GMAIL.COM |
| 3887040 | Santisteban Morales, Lucy | nisimisi.cs@gmail.com |
| 3238948 | SANTISTEBAN PADRO, CAROLINE L. | CAROLINESANTISTEBAN@GMAIL.COM |
| 4066860 | SANTISTEBAN PADRO, JOYCE | joycesantisteban@gmail.com |
| 1282251 | SANTISTEBAN PADRO, JOYCE M | joycesantisteban@gmail.com |
| 4260210 | Santo Domingo Justiniano , Roberto | rsantodomingo22@gmail.com |
| 499945 | SANTO DOMINGO LAUSELL, OXALI  MARIE | OXALISANTODOMINGO@GMAIL.COM |
| 3923422 | Santo Domingo, Adria I Otero | adriaotero99@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3033237 | Santo Jimenez, Joses A. | josean_santos@hotmail.com |
| 3041810 | Santo Jimenez, Joses A. | josean_santos@hotmail.com |
| 246239 | SANTONI CRESPO, CESAR | c_santoni@yahoo.com |
| 2909604 | SANTOS AMADOR, JULIA | ivonnegm@prw.net |
| 1243897 | SANTOS ARIETA, ENID | santosarieta2@gmail.com |
| 3382037 | SANTOS ARROYO, NILDA | nildasantosarroyo@gmail.com |
| 4057163 | SANTOS AYALA, BRAULIA E | SANTOSBRAULIA287@GMAIL.COM |
| 3968148 | Santos Ayala, Braulia E. | santosbraulia287@gmial.com |
| 563926 | Santos Bula, Rosa I | rosaisantos523@gmail.com |
| 3972085 | SANTOS BULA, ROSA I. | rosa.santos523@outlook.com |
| 4115868 | SANTOS BULA, ROSA I. | ROSA.SANTOS523@OUTLOOK.COM |
| 3976023 | SANTOS CALDERON, IRIS Y | titasanto65351@gmail.com |
| 4260036 | Santos Castro, Luz  Rosario | charysantosc@gmail.com |
| 4086999 | Santos Colon Y Otros Dos, Wilfredo | natirf@prtc.net |
| 3804195 | SANTOS COLON, ANA  M. | ANNIESAN55@GMAIL.COM |
| 3795267 | SANTOS COLON, ANA M | anniesan55@gmail.com |
| 3425408 | Santos Colon, Vanessa | vanesasantos40@gmail.com |
| 3425408 | Santos Colon, Vanessa | vanesasantos40@gmail.com |
| 2307382 | SANTOS DE JESUS, ANA E | mrivera.munoz@yahoo.com, america54@yahoo.com |
| 4255672 | Santos Diaz, Carmen Z | carmen29272004@yahoo.com |
| 3070715 | Santos Diaz, Ernesto Raul | ersd.cbpr@gmail.com |
| 4252167 | Santos Diaz, Maria S. | msantos8328@hotmail.com |
| 4129790 | Santos Febus, Carmen T | cruzsantoster12@gmail.com, cruzsantostere12@gmail.com |
| 3012126 | SANTOS FIGUEROA, CARLOS | davidcarrionb@aol.com |
| 3441807 | SANTOS GARCIA, EMMA | muyterrible1978@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3158134 | SANTOS GARCIA, JUAN A | 26Jantonio@gmail.com |
| 2837262 | Santos Gerena, Ivelisse | ivelisse_gerena@hotmail.com |
| 394432 | SANTOS GONZALEZ, FELIX | bufeteapontefelix@hotmail.com |
| 3934585 | Santos Gonzalez, Isabel M. | belle00725@hotmail.com |
| 3988414 | Santos Gonzalez, Sucesion de Jorge | elrabogado@yahoo.com |
| 2331311 | SANTOS GUADALUPE, CARMEN P | carmenp2762@yahoo.com |
| 1244806 | SANTOS HERNANDEZ, ERICK | ERICKFS48@GMAIL.COM |
| 1596971 | SANTOS HERNANDEZ, MARLEEN | hattorz2004@hotmail.com |
| 2944449 | Santos Hernandez, Rene | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3001349 | Santos Jimenez, Kenneth R | k_santo@hotmail.com |
| 3379742 | Santos Jimenez, Rosa H | santos_lasmonjitas@hotmail.com |
| 3458288 | SANTOS JIMENEZ, ROSA H | santos_lasmonjitas@hotmail.com |
| 3337020 | SANTOS JIMNEZ, ROSA HERMINIA | SANTOS_LASMONJITAS@HOTMAIL.COM |
| 2943018 | SANTOS LAUREANO, LUIS A | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4240626 | Santos Lopez, Ilia M. | iliamabelsantoslopez@gmail.com |
| 3047351 | Santos Lopez, Luis R. | abogada.educacionespecial@gmail.com |
| 67967 | SANTOS MARRERO, DORIS E. | dsantos223@hotmail.com |
| 3959451 | Santos Marrero, Doris E. | dsantos223@hotmail.com |
| 4243311 | Santos Martinez, Gladys | 531gladita@gmail.com |
| 3665676 | SANTOS MARTINEZ, LIRIO A | SAIRIS2962@GMAIL.COM |
| 2117444 | SANTOS MARTINEZ, RAFAEL | RoadKillPR@gmail.com |
| 3066758 | Santos Mirabal, Carlos J. | aegaee@gmail.com |
| 3046561 | Santos Mirabal, Carlos J. | iky_3070@hotmail.com |
| 564346 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |
| 3240691 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3366548 | SANTOS MOLINA, MARIE OLGA | marie_olga76@yahoo.com |
| 5164264 | Santos Mora, Teddy | jeszoe.ro@gmail.com |
| 2939095 | SANTOS MORA, TEDDY | JNATAL@OLMEDOLAWPSC.COM, olmedolaw.jnatal@yahoo.com |
| 2936687 | Santos Mora, Teddy | jnatal@olmedolawpsc.com, olmedolaw.jnatal@yahoo.com |
| 4138099 | Santos Nieves, Juan | juansantosnievez@gmail.com |
| 3427654 | Santos Noriega, Nedia I. | homenelly@hotmail.com |
| 4069451 | Santos Nunez, Ana M. | santosanam@yahoo.com |
| 3760729 | SANTOS NUNEZ, ANA M. | santosanam@yahoo.com |
| 2308282 | SANTOS NUNEZ, ANA M. | santosanam@yahoo.com |
| 3230668 | SANTOS OFFICE SUPPLY,INC. | xsantos@santosofficesupply.com |
| 2832633 | SANTOS OLIVERAS, ELBA | selenirodriguez@gmail.com |
| 4239182 | Santos Oritz, Edwin | edwinsantos2011@gmail.com |
| 3536266 | SANTOS ORTEGA, IVAN | IVANSANTOS57@GMAIL.COM |
| 3015151 | Santos Ortega, Luis  Y | abogada.educacionespecial@gmail.com |
| 3912829 | Santos Ortiz, Deliris | siriled18@icloud.com |
| 3152600 | Santos Ortiz, Edwin | edwinsantos2011@gmail.com |
| 4221296 | SANTOS ORTIZ, EDWIN | edwinsantos2011@gmail.com |
| 3641736 | Santos Ortiz, Gisela | giseso55@hotmail.com |
| 2949395 | SANTOS ORTIZ, GISELA | ivonnegm@prw.net |
| 564456 | SANTOS ORTIZ, LOURDES | santos_lourdes@hotmail.com |
| 564456 | SANTOS ORTIZ, LOURDES | santos_lourdes@hotmail.com |
| 3778824 | SANTOS ORTIZ, RITA A | Raso1977@hotmail.com |
| 3852607 | Santos Ortiz, Rita A. | raso1977@hotmail.com |
| 4075187 | SANTOS OTERO, MARIA T. | marisalsadance@gmail.com |
| 2915289 | SANTOS PACHECO, MIGDALIA | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3364952 | Santos Padilla, Yara  Lee | yaraleesantos1@gmail.com |
| 3432350 | Santos Pedraza, Sandra J. | santossandra930@hotmail.com |
| 3065914 | Santos Perez, Gerardo Lorenzo | aegaee@gmail.com |
| 3046312 | Santos Perez, Gerardo Lorenzo | nyr3386@yahoo.com |
| 3021449 | Santos Perez, Iris N | jose@torresvalentin.com |
| 2970812 | Santos Perez, Iris N | reclamacionpromesaaegsac@gmail.com |
| 3352450 | Santos Ramirez, Alma R. | yarahomi.marrero@upr.educ |
| 3399726 | Santos Ramirez, Blanca C | palero1985@gmail.com |
| 3384579 | Santos Ramirez, Blanca C | palero1985@gmail.com |
| 3272385 | Santos Ramirez, Hector F. | yarahomi.marrero@upr.educ |
| 3847385 | Santos Ramirez, Wanda L | santoswanda@icloud.com |
| 246923 | SANTOS RAMOS, MARIA J. | janetmarie252@gmail.com |
| 3747326 | Santos Reyes , Sylvia | sylviasantos1978@gmail.com |
| 246966 | Santos Rivera, Francisco | santos4190@hotmail.com |
| 1716436 | SANTOS RIVERA, FRANCISCO | SANTOS4190@HOTMAIL.COM |
| 2938449 | SANTOS RIVERA, FRANCISCO | SANTOS4190@HOTMAIL.COM |
| 2418423 | SANTOS RIVERA, ISABEL | isabel390@live.com |
| 1265692 | SANTOS RIVERA, ISABEL | isabel390@live.com |
| 3375522 | Santos Rivera, Miguel A | santosm@hotmail.com |
| 3370819 | Santos Rivera, Miguel A. | santosm@hotmail.com |
| 3369602 | SANTOS RIVERA, YAMIRA M | ysantos0325@gmail.com |
| 2980225 | Santos Robles , Vilmarie | Vilmarie.santos@familia.pr.gov |
| 3584923 | Santos Rodríguez, Anneli | annelimsr@yahoo.com |
| 4268348 | Santos Rodriguez, Carlos J. | carlosjsantos1123@gmail.com |
| 4268348 | Santos Rodriguez, Carlos J. | carlosjsantos1123@gmail.com |
| 3372246 | SANTOS RODRIGUEZ, GLORIA ENID | gloriasantos233@hotmail.com |
| 3019275 | Santos Rodriguez, Heidy | kennay_zitka@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4105942 | Santos Rodriguez, Jomarie | jomarie.santos@hauenda.pr.gov |
| 3536807 | Santos Rodriguez, Luisa M | Luzmarie78@yahoo.com |
| 3912458 | Santos Rodriguez, Luisa M | luzmarie78@yahoo.com |
| 247044 | SANTOS RODRIGUEZ, MADELINE | madejose06@gmail.com |
| 3707029 | Santos Rodriguez, Nilda | santos2nice@yahoo.com |
| 3953196 | Santos Rodriguez, Nilda | santos2nice@yahoo.com |
| 2927476 | SANTOS RODRIGUEZ, OLGA L. | ivonnegm@prw.net |
| 3569901 | Santos Rodriguez, Wifredo | tutin_3@hotmail.com |
| 3286028 | Santos Romero, Celina | dianajusino22@gmail.com |
| 3103171 | Santos Rosado, Awilda | wiwipr97@gmail.com |
| 3946612 | Santos Rosado, Ismael | tio.isma68@gmail.com |
| 2911321 | SANTOS ROSADO, JOSE DANEL | ivonnegm@prw.net |
| 4292514 | Santos Rosado, Nélida J. | ncardona604@gmail.com |
| 3825632 | Santos Ruiz, Sonia N. | TextSonia@gmail.com |
| 2909608 | SANTOS RUSSE, ROSA E | ivonnegm@prw.net |
| 2906527 | Santos Russo, John | jjsremail@gmail.com |
| 4269935 | Santos Saez, Carmen Gloria | carminsantos1952@gmail.com |
| 4269935 | Santos Saez, Carmen Gloria | carminsantos1952@gmail.com |
| 2933683 | SANTOS SANJURJO, CARMEN L. | ivonnegm@prw.net |
| 3171792 | Santos Santiago, Aracelis | aegaee@gmail.com |
| 3137898 | Santos Santiago, Aracelis | angelsedarivera@gmail.com |
| 4253911 | Santos Santiago, Lourdes Judith | lourdessantos02@gmail.com |
| 4252076 | Santos Santiago, Marta E. | martaevelynsantossantiago@gmail.com |
| 3810463 | SANTOS SANTIAGO, NYDIA EDITH | santosnydiae@gmail.com |
| 3423092 | SANTOS SANTIAGO, RUTH M | RUSI09@HOTMAIL.COM |
| 4075706 | Santos Santori, Sylvette | sylvette_santos@yahoo.com |
| 4107580 | Santos Sautori , Sylvette | sylvette_santos@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3430325 | Santos Sotomayor, Carmen N. | santos2716@hotmail.com |
| 3788836 | Santos Sotomayor, Carmen N. | santos2716@hotmail.com |
| 3948168 | Santos Sotomayor, Emma | emmasantos42@yahoo.com |
| 3193102 | SANTOS STGO, WANDA G | WGISELASS@GMAIL.COM |
| 3934987 | SANTOS TORRES, ALFREDO | luzelenia47@gmail.com |
| 3352773 | SANTOS TORRES, DAVID | romn1960@gmail.com |
| 3824090 | SANTOS TORRES, DAVID | romn1960@gmail.com |
| 3693588 | Santos Torres, Emma | esantostorres@gmail.com |
| 3617278 | Santos Torres, Evelyn | santos-eve@yahoo.com |
| 4195893 | Santos Torres, Luzleida | luz.santos53@yahoo.com |
| 3848787 | Santos Vassallo, Maria S. | susana.santos26@yahoo.com |
| 4281856 | Santos Vazquez, Carmen Z. | carmensantos2852@icloud.com |
| 2008179 | SANTOS VAZQUEZ, JOSE | SANTOS00698@HOTMAIL.COM |
| 2008179 | SANTOS VAZQUEZ, JOSE | SANTOS00698@HOTMAIL.COM |
| 564828 | SANTOS VAZQUEZ, NEREIDA | santosnery57@live.com |
| 4272206 | Santos Vega, Roxanne C. | rsantosvega60@yahoo.com |
| 5183607 | SANTOS, EMMA MATEO | memma0461@gmail.com |
| 3441520 | Santos, Esmirna | esmirna75@hotmail.com |
| 3819417 | Santos, Esmirna | esmirna75@hotmail.com |
| 2940439 | SANTOS, FRANCISCO | santos4190@hotmail.com |
| 4041253 | Santos, Lirio A. | sairis2962@gmail.com |
| 2987260 | Santos, Melvin Omar | msantos1145@gmail.com |
| 3023627 | Santos, Melvin Omar | msantos1145@gmail.com |
| 3041024 | Santos, Reinaldo | abogada.educacionespecial@gmail.com |
| 1716444 | SANTOS-BAQUERO, EDUARDO J | ednativo384@hotmail.com |
| 5166621 | Santos-Ortiz, Mari | bufetefrgonzalez@gmail.com |
| 3062218 | Santos-Ortiz, Marie | gonzalezmagaz@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3130404 | SANTOS-RIVERA, ARLEEN | ARLEENSANTOS8@GMAIL.COM |
| 3130463 | SANTOS-RIVERA, ARLEEN | ARLEENSANTOS8@GMAIL.COM |
| 2921826 | SAP Legal PSC | salassolerlaw@gmail.com, salasolerlaw@gmail.com |
| 3017801 | Saquebo Caraballo, Jaime | Jose@torresvalentin.com |
| 2969740 | Saquebo Caraballo, Jaime | reclamacionpromesaaegsac@gmail.com |
| 2940950 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | edilvelez@yahoo.com |
| 2961639 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | millilopez@yahoo.com |
| 3093994 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | rafaelina0894@gmail.com |
| 3267267 | Sartorius Stedim Biotech GMBH | info@rcmlawpr.com |
| 3282557 | Sartorius Stedim Filters, Inc | Jorge.Salamo@sartorius-stedim.com |
| 3267410 | Sartorius Stedim North America, Inc. | info@rcmlawpr.com, Tobias.Precht@sartorius-stedim.com |
| 3267410 | Sartorius Stedim North America, Inc. | info@rcmlawpr.com, Tobias.Precht@sartorius-stedim.com |
| 4059386 | Sasha Burgos, Nilda E. | nildaesburgos@gmail.com |
| 3267810 | Sastre Burgos, Nilda E | nildaesburgos@gmail.com |
| 3267810 | Sastre Burgos, Nilda E | nildaesburgos@gmail.com |
| 3622482 | Satan, Miroslav | dkiernan@signatureny.com |
| 3618138 | Satan, Miroslav | dkiernan@signatureny.com |
| 3626120 | Satan, Miroslav | dkiernan@signatureny.com |
| 3623206 | Satan, Miroslav | dkiernan@signatureny.com |
| 3620147 | Satan, Miroslav | dkiernan@signatureny.com |
| 3615199 | Satan, Miroslav | dkiernan@signatureny.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3588613 | Satan, Miroslav | dkiernan@signatureny.com |
| 3591142 | Satan, Miroslav | dkiernan@signatureny.com |
| 3621235 | Satan, Miroslav | dkiernan@signaturney.com |
| 4224638 | Satre Velazquez, Maria M. | mmsastrev@yahoo.com |
| 2997877 | Saul and Theresa Esman Foundation | charlie@attorneyrutherford.com |
| 3025122 | Saul And Theresa Esman Foundation | charlie@attorneyrutherford.com |
| 4065704 | Saward Calvano, Isabel M | isabellems@outlook.com |
| 2897212 | Sayer, Douglas R | douglas.sayer@colliers.com |
| 2896686 | SAYER, DOUGLAS R | douglas.sayer@colliers.com |
| 2897245 | Sayer, Douglas R. | douglas.sayer@colliers.com |
| 3058962 | SC5EJT LLC | joonhong@chapman.com |
| 4254260 | Scamaroni Cintron, Hector L | hlscamaronicintron@gmail.com |
| 2990853 | SCHELMETTY CORDERO, AURORA | hirampagan7@gmail.com |
| 2092891 | SCHELMETY GOITIA, MARIBELLE | schelmetyM@gmail.com |
| 1716464 | SCHERRER, MARIA DOLORES | maria.scherrer@prepa.com |
| 3106962 | SCHERRER, MARIA DOLORES | maria.scherrer@prepa.com |
| 3019946 | Schinitzer Puerto Rico, Inc | emink@schn.com |
| 2973129 | Schinitzer Puerto Rico, Inc | nzt@mcvpr.com, wpeele@schn.com |
| 2966678 | Schlosser, Martin | rm.schlosser@e-online.de |
| 2903858 | Schmicker, Joseph | blairschmicker@gmail.com, bschmickb@gmail.com |
| 2848145 | Schreffler, Stanley L and Judith A | schreffler350@comcast.net |
| 2940530 | Schroeder, Michael | mschroed87@gmail.com |
| 2993476 | Schroeder, Michael | mschroed87@gmail.com |
| 3449723 | Schuessler, Morgan M. and Kimberly K. | Mac.Schuessler@evertecinc.com |
| 4252134 | Scotiabank de Puerto Rico | cmatheson@mmlawus.com |
| 3039275 | Scotiabank de Puerto Rico | jacqueline.vivas@scotiabank.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3396631 | Scotiabank de Puerto Rico, as Administrative Agent | rgmason@wlrk.com |
| 3396671 | Scotiabank de Puerto Rico, as Administrative Agent | rgmason@wlrk.com |
| 3396675 | Scotiabank de Puerto Rico, as Administrative Agent | rgmason@wlrk.com |
| 3396719 | Scotiabank de Puerto Rico, as Administrative Agent | rgmason@wlrk.com |
| 3094373 | Scotiabank de Puerto Rico, as Administrative Agent | roy.purcell@scotiabank.com |
| 2941416 | SCOTT, FRANKLIN L. & ESTHER J. | rodscott@comcast.net |
| 2994200 | SCOTT, FRANKLIN L. & ESTHER J. | rodscott@comcast.net |
| 3985867 | Sculptor Credit Opportunities Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 4011560 | Sculptor Credit Opportunities Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 4012344 | Sculptor Credit Opportunities Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 3892285 | Sculptor Credit Opportunities Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3312349 | Sculptor Credit Opportunities Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3985868 | Sculptor Enhanced Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 4111181 | Sculptor Enhanced Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 3726213 | Sculptor Enhanced Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3848072 | Sculptor Enhanced Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3716826 | Sculptor GC Opportunities Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 3966217 | Sculptor GC Opportunities Master Fund, Ltd. | jason.abbruzzese@sculptor.com |
| 3716588 | Sculptor GC Opportunities Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3727982 | Sculptor GC Opportunities Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3973182 | Sculptor Master Fund, Ltd. | jason.abbruzzes@ozm.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4026335 | Sculptor Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 3726776 | Sculptor Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3793558 | Sculptor Master Fund, Ltd. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3678456 | Sculptor SC II, L.P. | jason.abbruzzese@ozm.com |
| 4040476 | Sculptor SC II, L.P. | jason.abbruzzese@ozm.com |
| 3678312 | Sculptor SC II, L.P. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 3727399 | Sculptor SC II, L.P. | kurt.mayr@morganlewis.com, kurt.mayr@morganlewis.com |
| 565343 | SDT CONTRACTORS, INC. | rtn@nigaglionilaw.com |
| 2979869 | SDT CONTRACTORS, INC. | rtn@nigaglionilaw.com |
| 3526581 | Seabourne Development, Corp | mjose227@aol.com |
| 3873858 | Seabourne Development, Corp | taxes@pellot-gonzalez.com |
| 3874121 | Seabourne Development, Corp | taxes@pellot-gonzalez.com |
| 3823835 | Sears Holdings Corporation | matthew.joly@searshc.com |
| 3398858 | Sears Holdings Corporation | nzt@mcvpr.com |
| 3473682 | Sears Protection Company (PR), Inc. | matthew.joly@searshc.com |
| 3473618 | Sears Protection Company (PR), Inc. | nzt@mcvpr.com |
| 3823078 | Sears Roebuck de PR Inc. | matthew.joly@searshc.com |
| 3338554 | Sears Roebuck de PR Inc. | nzt@mcvpr.com |
| 565386 | Seascape Corporation | delvalleae@gmail.com |
| 3798622 | Sebastian Lopez, Damaris E | jvilella@vilellajaneirolaw.com |
| 3172410 | Seda Almodovar, Carmen J. | csjulie@yahoo.com |
| 3177886 | Seda Almodovar, Carmen J. | csjulie@yahoo.com |
| 2945127 | Seda Morales, John | sedajohn@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2351493 | SEDA ORTIZ, EVELYN | recursoshumanasretiro@mayaguez.pr.gov |
| 2905787 | Seda Rivera, Ivonne | jose@torresvalentin.com, reclamacionpromesaaegsac@gmail.com |
| 2888184 | Seda Rivera, Ivonne | reclamaciopromesaaegsac@gmail.com |
| 3509862 | Seda Rivera, Jorge | ozzyseda@yahoo.com |
| 3235298 | Seda Seda, Lizzette | lizzetteseda@gmail.com |
| 1716468 | SEDA-RIVERA, ANGEL L | ANGELSEDARIVERA@GMAIL.COM |
| 4123913 | Sedu Quinones, Jonathan | jrllaw@gmail.com |
| 4134291 | Sedu Quinones, Jonathan | riveraroman@hotmail.com |
| 248198 | SEGARRA FERRER, DELMA | ivett2009@live.com |
| 3457022 | SEGARRA FERRER, DELMA | ivett2009@live.com |
| 3457024 | SEGARRA FERRER, DELMA | ivett2009@live.com |
| 4052078 | Segarra Ortiz, Taisha I. | t_segarra369@hotmail.com |
| 3936558 | Segarra Ortiz, Taisha I. | tsegarra369@hotmail.com |
| 69883 | Segarra Perez, Eduardo | segarraeduardo@yahoo.com |
| 3602566 | Segarra Rivera, Ivelisses | sesilevi@yahoo.com |
| 3896982 | Segarra Rivera, Ivelisses | sesilevi@yahoo.com |
| 3824499 | Segarra Rivera, Ivelisses | sesilevi@yahoo.com |
| 4105516 | Segarra Rivera, Ivelisses | sesilevi@yahoo.com |
| 3869125 | Segarra Rivera, Ivelisses | sesilevi@yahoo.com |
| 3354403 | Segarra Rivera, Jorge | jsegarrarivera@gmail.com |
| 3439372 | Segarra Rivera, Jorge | jsegarrarivera@gmail.com |
| 3442960 | Segarra Rivera, Jorge | jsegarrarivera@gmail.com |
| 3322160 | SEGARRA RIVERA, JORGE | jsegarrarivera@gmail.com |
| 3782557 | Segarra Roman, Ana  Ivis | segarra_edu@hotmail.com |
| 3306854 | Segarra Toro, Kany | moimer3@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3026217 | Segarra Velez, Jesus Anthony | aegaee@gmail.com |
| 3004734 | Segarra Velez, Jesus Anthony | jaset.js@gmail.com |
| 3954167 | Segarra Velez, Lysette | lysette470@gmail.com |
| 2932247 | Segarra, David R & Carmen | dsegarra33@gmail.com |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | T_SEGARRA369@HOTMAIL.COM |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | T_SEGARRA369@HOTMAIL.COM |
| 1716475 | SEGARRA-VELEZ, JUAN C | antoanfh@hotmail.com |
| 3034251 | SEGARRA-VELEZ, JUAN C | antoanfh@hotmail.com |
| 3017164 | Segui Morales , Abraham | aabrahamsegui@gmail.com |
| 2909821 | SEGUI RODRIGUEZ , SAMUEL  X. | AEGAEE@GMAIL.COM, ssequi@prtc.net |
| 2894000 | SEGUI RODRIGUEZ , SAMUEL  X. | ssegui@prtc.net |
| 565962 | Segui Serrano, Luis A | JSEGUI@GMAIL.COM |
| 3347926 | SEGUI SERRANO, LUIS A | liriotorresjust@gmail.com |
| 3027934 | Seguinot Acevedo, Benjamin | benjaminseguinot@yahoo.com |
| 3303165 | Sein Alvarez, Aurea  I. | iv.y.alvarez@hotmail.com |
| 3628939 | Sein Figueroa, Benjamin | benjaminsein@yahoo.com |
| 3701243 | Sein Figuerra, Benjamin | benjaminsein@yahoo.com |
| 3458144 | Sein Morales, Dohanie R. | oficial3686@aol.com |
| 1231956 | SEISE RAMOS, DAISY | seise.ramos@gmail.com |
| 2867573 | Sellers, Jeffrey A | jaslegal@hotmail.com |
| 3262861 | Selles Calderin, Lillian R. | lillian_selles@yahoo.com |
| 4240081 | Selles-Iglesias, Dahlia A. | selles45@yahoo.com |
| 4068690 | SELPA TORRES, LOIDA E | loidalababygirl@gmail.com |
| 3264248 | Semidei Cordero, Antonio | DE106393@miescuela.pr |
| 4127065 | Semidei-Cordero, Rafael | rafysemideia@gmail.com |
| 3443148 | Semidey Alicea, Yaira Liz | yaira.semidey08@gmail.com |
| 3443370 | Semidey Alicea, Yaira Liz | yaira.semidey08@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 109962 | SEMIDEY IRIZARRY, IVETTE | MARI.RULLAN@GMAIL.COM |
| 3784066 | SEMIDEY IRIZARRY, IVETTE | mari.rullan@gmail.com |
| 2972394 | Semidey Robles, Hector | joseantoniomoralesarroyo7@gmail.com |
| 2943070 | Semidey, Jaime Santiago | jjssrr2010@hotmail.com, jorge.santiago@santander.pr |
| 3092246 | Semprit Otero, Carmen Judith, por si y en represtacion de su hija menor G.M.A.S | juancorchado.law@yahoo.com |
| 4115350 | Sense Corp. | acarrasquillo@rsm.pr |
| 4026736 | Sense Corp. | psiegel@sensecorp.com |
| 2907832 | SEPTIX | septix.pr@gmail.com, garysantos84@yahoo.com |
| 2732488 | SEPULVEDA ALMODAVAR, ALBERTO | arlenemabel@hotmail.com |
| 3020937 | Sepulveda Aponte, Jose Leandro | aegaee@gmail.com |
| 2971548 | Sepulveda Aponte, Jose Leandro | jlsepulveda@hotmail.com |
| 3122069 | Sepulveda Arzola, Rolando | aegaee@gmail.com |
| 3017248 | Sepulveda Arzola, Rolando | rolandosepulveda23@hotmail.com |
| 4088779 | Sepulveda Davila, Maria I. | mariisa1954@hotmail.com |
| 174756 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 3734377 | Sepulveda Hernandez, Awilda M | sepulveda13382@yahoo.com |
| 4301297 | Sepulveda Lebron, Irma Natalia | irmacano0787@gmail.com |
| 3900216 | Sepulveda Morales , Leila E. | leilaenid1410@gmail.com |
| 2615682 | SEPULVEDA MORALES, DARITZA | ggalarasepulveda@gmail.com |
| 4134080 | SEPULVEDA MORALES, DARITZA | ggalreasepulveda@gmail.com |
| 2980377 | SEPULVEDA PINEIRO, ULISES | ulisessepulveda1612@outlook.com |
| 3060362 | Sepulveda Ramos, Hector | Cesar@polalaw.com |
| 3852751 | SEPULVEDA REYES, JOSUE | SEPULVEDA70JOSUE@GMAIL.COM |
| 4135483 | SEPULVEDA REYES, JOSUE | sepulveda70josue@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4052966 | Sepulveda Sepulveda, Leonardo J. | sepulveda783@gmail.com |
| 3167299 | SEPULVEDA SEPULVEDA, LESBIA | lesbiasepulveda234@gmail.com |
| 3696504 | Sepulveda Sepulveda, Sonia | maria.cotto@gmail.com |
| 3317699 | Sepulveda Sepulveda, Sonia | soniasepulveda650@gmail.com |
| 3316248 | Sepúlveda Vázquez, Michelle | m_sepulveda10@hotmail.com |
| 3184040 | Sepulveda Velazquez, Rolando | aegaee@gmail.com |
| 3117339 | Sepulveda Velazquez, Rolando | rolandosepulveda23@hotmail.com |
| 3869659 | SEPULVEDA, DOMINGO | COMINGO@HOTMAIL.COM |
| 3970342 | Sepulveda, Luz Z. | LuzSepulveda@gmail.com |
| 3365195 | Sepulveda, Veronica | idysver@aol.com |
| 3114600 | Sequeira Trading Corporation | shirleyvok@gmail.com |
| 3222602 | Serbia, Claudio F. | cfserbia@csp.pr.gov |
| 2992327 | Serges, Nina G. | abogada.educacionespecial@gmail.com |
| 3223270 | SERRA LARACUENTE, ELBA | melissa-bennett@hotmail.com |
| 4115333 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | rbb@acostaramirez.com |
| 3123722 | SERRALLES, MICHEAL  J | jboatscaribbean@yahoo.com |
| 3196519 | Serrano Alicea, Samuel | despacho.legal.pr@gmail.com |
| 4258933 | Serrano Alvarez, Evelin | amores0928@hotmail.com |
| 4078783 | Serrano Baez, Mercedes | mipeluche22@live.com |
| 3396046 | Serraño Caro, Me liza | darlalobo@yahoo.com |
| 566671 | SERRANO CARRION, MADELINE | sarranomadeline797@gmail.com |
| 4023498 | Serrano Cedeno, Luis  D | berdielb@gmail.com |
| 4335040 | Serrano Colon, Luz Divina | divina.serrano315@gmail.com |
| 3166031 | Serrano Colon, Maricelis | maricelis05@gmail.com |
| 2927243 | SERRANO CORREA, RUTH | ivonnegm@prw.net |
| 3680497 | Serrano Cruz, Nellie M | nelliem123@hotmail.com |
| 3760259 | Serrano Cruz, Nellie M. | n.elliem123@hotmail.com |

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3925346 | Serrano Cruz, Rafael | rafaelserrano6885@gmail.com |
| 3016751 | SERRANO DAVILA, IVETTE MA. | ivonnegm@prw.net |
| 1676985 | SERRANO DE LEON, MARIA  M | mily.serrano10@hotmail.com |
| 566765 | SERRANO DE LEON, MARIA M. | mily.serrano10@hotmail.com |
| 3025164 | Serrano Delgado, Hecsor A | caritebosque@gmail.com |
| 4266004 | Serrano Diaz , Carmen Ivette | Car.serra47@yahoo.com |
| 3414256 | Serrano Diaz, Evelyn | evelynserr@live.com |
| 4253064 | Serrano Diaz, Jose Manuel | josemserranodiaz@yahoo.com |
| 3052711 | Serrano Diaz, Orlando | ivonnegm@prw.net |
| 1597423 | SERRANO FIGUEROA, YESENIA | yesenia.serrano87@gmail.com |
| 4288904 | Serrano Flores, Graciela | correcaminos1025@yahoo.com |
| 3564801 | Serrano Garcia, Ivelisse | ivyrich28@gmail.com |
| 5164330 | Serrano Garcia, Leoncio | licenciadoroldan@yahoo.com |
| 5164318 | Serrano Garcia, Leonico | licenciadoroldan@yahoo.com |
| 2927550 | SERRANO GARCIA, VICTORIA | ivonnegm@prw.net |
| 3956140 | Serrano Hernandez, Luz Nereida | L.Nereida@yahoo.com |
| 3065671 | Serrano Irizarry, Otilio Javier | aegaee@gmail.com |
| 3052664 | Serrano Irizarry, Otilio Javier | rolandosepulveda23@hotmail.com |
| 322145 | SERRANO ISERN, ALFONSO | fonsi724@gmail.com |
| 4290006 | SERRANO JIMENEZ, RAMON A | contabilidadelosca@yahoo.com |
| 4290006 | SERRANO JIMENEZ, RAMON A | contabilidadelosca@yahoo.com |
| 3940715 | SERRANO LESPIER, VICENTE | vicserr1@yahoo.com |
| 3940799 | SERRANO LESPIER, VICENTE | vicserr1@yahoo.com |
| 3802427 | Serrano Lespier, Vicente | vicserr1@yahoo.com |
| 4037534 | SERRANO LOZADA, BETHZAIDA | bethzaidas1@hotmail.com |
| 4014690 | SERRANO LOZADA, BETHZAIDA | bethzaidas1@hotmail.com |
| 1900238 | SERRANO LOZADA, BETHZAIDA | bethzaidasl@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4083555 | SERRANO LOZADA, BETHZAIDA | bethzaidasl@hotmail.com |
| 1900238 | SERRANO LOZADA, BETHZAIDA | bethzaidasl@hotmail.com |
| 3495348 | SERRANO MALDONADO, MILDRED | mildred.serrano48@yahoo.com |
| 4241895 | Serrano Maldonado, Raul | raulumbe@yahoo.es |
| 1877759 | SERRANO MANGUAL, HECTOR | AEGAEE@GMAIL.COM |
| 566959 | SERRANO MARTINEZ, JOSE | domartinez37@hotmail.com |
| 566991 | SERRANO MENENDEZ, SALVADOR | salvaser@gmail.com |
| 3111980 | SERRANO MENENDEZ, SALVADOR | salvaser@gmail.com |
| 3833376 | Serrano Mercado, Carmen R. | Carmenserrano2009@live.com |
| 2653279 | SERRANO MIRANDA, MARIA  M | LUFTANSA7@YAHOO.COM |
| 2090915 | SERRANO MIRANDA, MARIA M | luftansa7@yahoo.com |
| 567012 | Serrano Montanez, Sonia Ivett | serranosonia2018@gmail.com |
| 3015911 | SERRANO MORALES, KAYRA G | kserrano_27@hotmail.com |
| 3037303 | SERRANO MORALES, KAYRA G. | kserrano_27@hotmail.com |
| 3299112 | Serrano Morales, Kayra G. | kserrano_27@hotmail.com |
| 249382 | SERRANO NEGRON, ELIZABETH | ely_zabeth_12@hotmail.com |
| 3070133 | SERRANO NEGRÓN, MARÍA LYDIA | ivonnegm@prw.net |
| 3067637 | Serrano Olivieri , Carmen Sylvia | Luisgpadilla@gmail.com |
| 3111784 | Serrano Olivieri, Carmen Sylvia | luisgpadilla@gmail.com |
| 1597487 | SERRANO ORTEGA, LAURA M | serrano_laura@hotmail.com |
| 3193973 | Serrano Pacheco, Marisol | marisol3@prtc.net |
| 3220496 | Serrano Palau, Daniel | dannysp73@yahoo.com |
| 3298154 | Serrano Palau, Daniel | dannysp73@yahoo.com |
| 4047275 | SERRANO PEREZ, ALBA N | vserrano8@hotmail.com |
| 4047275 | SERRANO PEREZ, ALBA N | vserrano8@hotmail.com |
| 3147982 | SERRANO QUILES, LILLIAN | mrs.serrano5616@gmail.com |
| 3151648 | Serrano Quinones, Manuel | mserranoquinones@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3895664 | Serrano Quinones, Migdonia | mserrano@gmail.com |
| 3664481 | SERRANO QUINONES, MIGDONIA | mserrano733@gmail.com |
| 3846570 | Serrano Quinones, Migdonia | mserrano733@gmail.com |
| 3848569 | Serrano Quinones, Migdonia | mserrano733@gmail.com |
| 3105480 | Serrano Rivera, Jose  J | sanchezmejiaslaw@gmail.com |
| 3969978 | Serrano Rivera, Manuel | yaniralai@hotmail.com |
| 3999699 | Serrano Rivera, Maria E. | mserrano85650@gmail.com |
| 2104260 | Serrano Rivera, Myrna | serranimirna@hotmail.com |
| 4281616 | Serrano Rivera, Ninette | ninette_serrano@yahoo.com |
| 4254552 | Serrano Rivera, Zulma | zuseri64@gmail.com |
| 3298295 | Serrano Robles, Carmen Eugenia | carmenserranorobles@gmail.com |
| 3298235 | Serrano Robles, Carmen Eugenia | corraldieg@gmail.com |
| 3851736 | Serrano Rodriguez, Wanda I. | wserranorodriguez@gmail.com |
| 249599 | SERRANO ROSA, GERARDO | YESENIA.SERRANO87@GMAIL.COM |
| 3192554 | Serrano Rosario, Christopher Jose | despacho.legal.pr@gmail.com |
| 3580082 | Serrano Rosario, Christopher Jose | faalawoffice@gmail.com |
| 3580088 | Serrano Rosario, Christopher Jose | faalawoffice@gmail.com |
| 3467615 | Serrano Santana, Jennifer | jenniferserranosantana@yahoo.com |
| 3591745 | SERRANO SANTIAGO, LUIS A. | luisserrano_5@yahoo.com |
| 2930691 | SERRANO SERRANO, EDITH | ivonnegm@prw.net |
| 3217161 | Serrano Serrano, Jose A. | despacho.legal.pr@gmail.com |
| 3394781 | Serrano Soto, Luz M. | luzmserrano69@gmail.com |
| 3395901 | Serrano Soto, Luz M. | luzmserrano69@gmail.com |
| 3395901 | Serrano Soto, Luz M. | luzmserrano69@gmail.com |
| 4072358 | Serrano Soto, Matilde | serranomaty@gmail.com |
| 2987372 | Serrano Torres, Carmen Deliris | delirisserrano@yahoo.com |
| 1317660 | SERRANO TORRES, NANCY | serrano_nancy58@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3248450 | Serrano Torres, Synthia | ssynthia_@hotmail.com |
| 3477499 | Serrano Trinidad, Rosa E | rosaserranotr@gmail.com |
| 4281758 | Serrano Vazquez, Maria | anesibanez@yahoo.com |
| 2905631 | Serrano Vega , Zoraida | ivonnegm@prw.net |
| 2421051 | SERRANO VELAZQUEZ, JACKELINE | jackyserrano125@gmail.com |
| 3164714 | SERRANO VELEZ, ROBERT | serrano0046@yahoo.com |
| 3239810 | SERRANO VÉLEZ, ROBERT | serrano0046@yahoo.com |
| 3243103 | SERRANO Y OTROS, MARIE ALGARIN | aegaee@gmail.com |
| 3243102 | SERRANO Y OTROS, MARIE ALGARIN | lcdo.garcia@yahoo.es |
| 4233964 | Serrano Zavala, Janet | janets774@gmail.com |
| 4289151 | Serrano, Carmen | carmen.serrano@familia.pr.gov |
| 442195 | SERRANO, LEONCIO | licenciadoroldan@gmail.com |
| 3246808 | SERRANO, NORMA IRIS | serranonorma@live.com |
| 3229859 | Serrano, Samuel Sostre | moracor@gmail.com |
| 3229861 | Serrano, Samuel Sostre | moracor@gmail.com |
| 3566782 | Serrano, Yohamma M. | yohamma22@gmail.com |
| 4269569 | Serrano, Zoraida | zserrano76@gmail.com |
| 1716516 | SERRANO-TORRES, CRISTINO | cristino-st@hotmail.com |
| 3189561 | Serrarno Rosario, Christopher Jose | despacho.legal.pr@gmail.com |
| 3378922 | Serrono, Gerardo Valle | janebeckerwhitaker@gmail.com |
| 249821 | SERV DE SALUD PRIMARIO DE BARCELONETA | frodriguez@atlanticmedical.org |
| 3172195 | SERV DE SALUD PRIMARIO DE BARCELONETA | lnazario@atlanticmedical.org |
| 3003400 | Service Employees International Union | pdechiara@cwsny.com |
| 3152503 | Servicios de Transportacion Juan Carlos Inc | fottyspr@yahoo.com |
| 2990945 | Servicios Médicos UNiversitarios, Inc. | jgonzalez@pg.legal |
| 567535 | SERVICIOS SANITARIOS DE PUERTO RICO INC | a1portablepr@yahoo.com |
| 567535 | SERVICIOS SANITARIOS DE PUERTO RICO INC | a1portablepr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 567535 | SERVICIOS SANITARIOS DE PURTO RICO INC | a1portablepr@yahoo.com |
| 567535 | SERVICIOS SANITARIOS DE PURTO RICO INC | a1portablepr@yahoo.com |
| 3949870 | Servicios Sanitarios De Purto Rico Inc. | c1portablepr@yahoo.com |
| 4220346 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | sespestcontrol@yahoo.com |
| 3097192 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | sakabas@akabas-sproule.com |
| 3113691 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | sakabas@akabas-sproule.com |
| 3113520 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | sakabas@akabas-sproule.com |
| 2862452 | Settembri, Ralph | coffey@courant.com |
| 4042347 | Sevilla Cruz, Carmen P. | carmen07sevilla@gmail.com |
| 3753083 | Sevilla Estela, Manuel A | mase1582@gmail.com |
| 567580 | SEVILLA ESTELA, MANUEL A. | MASE1582@GMAIL.COM |
| 3893203 | Sevilla Estela, Manuel A. | mase1582@gmail.com |
| 4056852 | Sevridri Delgado, Licia Elba | lesd1956@yahoo.com |
| 2901547 | Shakin M.D, Jeffrey L | jshakin@retina7.com |
| 2860292 | Shakin, Eric | epshakin@hotmail.com |
| 2902575 | Shakin, Jeffrey L | Jshauin@retinal.com |
| 3595965 | Sharon M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | sharonnavarro001@gmail.com |
| 3140644 | Shehadi, Albert B. | ashehadi1@verizon.net |
| 2995424 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | msilvamarrero@gmail.com |
| 2854569 | Sheila Steiner Trust | steiner@chem.utah.edu |
| 2852976 | Sheila Steiner Trust | steiner@chem.utah.edu |
| 4991272 | Shell Trading (US) Company | Bankruptcy-Notices@shell.com |
| 4991272 | Shell Trading (US) Company | Bankruptcy-Notices@shell.com |
| 3800892 | Shell Trading (US) Company | mario.Trindade@shell.com |
| 3800892 | Shell Trading (US) Company | mario.Trindade@shell.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3304895 | Shell Trading (US) Company | ntz@mcvpr.com |
| 3304895 | Shell Trading (US) Company | ntz@mcvpr.com |
| 3351164 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | shellyurbina@gmail.com |
| 2961599 | Shirlee D Reding Revocable Trust UAD 7/22/10 | shirlee5@mediacombb.net |
| 2961260 | Shirlee D Reding Revocable Trust UAD 7/22/10 | shirlee5@mediacombb.net |
| 2857238 | Shirley M. Hanna Trust, U/A/D 3/21/97 Shirley M. Hanna, Trustee | smhanna@bellsouth.net |
| 3575189 | Short Municipal ETF | ops@frtservices.com |
| 3403400 | Siberon Caraballo, Rafael | rafaelsiberon@gmail.com |
| 3165201 | Siberon Maldonado, Miguel A. | moracor@gmail.com |
| 3087061 | Sicardo Rodriguez, Juan A | juan.sicardo@familia.pr.gov, jantonnella@aol.com |
| 3555771 | Siemens Industry, Inc. | cspringer@reedsmith.com |
| 3746464 | Siemens Industry, Inc. | krishant.sivanesan@siemens.com |
| 3746466 | Siemens Industry, Inc. | stephanie.mitchell@siemens.com |
| 3951967 | Sierra Alicea , Maria  M | m.sierra.mercedes@gmail.com |
| 250320 | SIERRA ALICEA, MARIA M. | m.sierra.mercedes@gmail.com |
| 4106699 | Sierra Alicea, Maria M. | m.sierra.mercedes@gmail.com |
| 3748024 | Sierra Cabezudo, Carmen  de Lourdes | lourdesyeugenio@gmail.com |
| 3132887 | Sierra Castellanos, Shirley G. | sherilynclose3@yahoo.com |
| 3448637 | Sierra Colon, Carlos J. | bebe497@gmail.com |
| 4003031 | Sierra Concepcion, Pedro Juan | pedrojuansierraconcepcion@yahoo.com |
| 3240151 | Sierra Diaz, Luz  M | lucysierra06@hotmail.com |
| 3680083 | Sierra Diaz, Luz Maria | lucysierra06@hotmail.com |
| 3030581 | Sierra Fontanez, Angel L. | asierra51o1@gmail.com |
| 311540 | Sierra Garcia, Luis A | nilda1697@gmail.com |
| 3573861 | Sierra Lopez, Juanita | productor9@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3594177 | SIERRA LOPEZ, LOURDES | carlosalbertoruizquiebras@gmail.com |
| 3594043 | SIERRA LOPEZ, LOURDES | lourdessierra700@gmail.com |
| 3812320 | Sierra Maldonado, Alfonso | timvibes@hotmail.com |
| 3987210 | Sierra Maldonado, Alfonso | timvibes@hotmail.com |
| 250447 | SIERRA MALDONADO, ALFONSO | timvibes@hotmail.com |
| 3726834 | Sierra Maldonado, Alfonso | timvibes@hotmail.com |
| 3471426 | Sierra Maldonado, Jenny | jennysierram@gmail.com |
| 3437622 | Sierra Maldonado, Jenny | Jennysierram@gmail.com |
| 2255434 | SIERRA MAYA, WILLIAM | WSIERRA54@YAHOO.COM |
| 3796578 | Sierra Pagan, Dionet E | Dionette3@gmail.com |
| 3796746 | Sierra Pagan, Dionet E | Dionette3@gmail.com |
| 3530821 | Sierra Pascual, Carmen J | madamcarmensierra@gmail.com |
| 3567448 | Sierra Pascual, Esther | esthersuarez39@yahoo.com |
| 4006892 | Sierra Perez, Luz Esther | luzgsierra@gmail.com |
| 3615547 | Sierra Plaza , Gladys  E. | sierragladyse@gmail.com |
| 2647613 | SIERRA RIVERA, LISVETTE | LISVETTE.SIERRA90@GMAIL.COM |
| 568247 | Sierra Rivera, Luz S | lsierrarivera14@icloud.com |
| 568247 | Sierra Rivera, Luz S | lsierrarivera14@icloud.com |
| 568247 | Sierra Rivera, Luz S | lsierrarivera14@icloud.com |
| 568247 | Sierra Rivera, Luz S | lsierrarivera14@icloud.com |
| 568247 | Sierra Rivera, Luz S | lsierrarivera14@icloud.com |
| 568247 | Sierra Rivera, Luz S | lsierrarivera14@icloud.com |
| 2726543 | SIERRA RIVERA, SAMUEL | kairyrubero03@gmail.com |
| 3382080 | Sierra Rodriguez, Wanda D. | sierrawo92@gmail.com |
| 3382080 | Sierra Rodriguez, Wanda D. | sierrawo92@gmail.com |
| 2737726 | SIERRA ROSADO, MARIA E | ESTER8128@HOTMAIL.COM |
| 3392930 | Sierra Solla, Laura S. | lalalaurie2003@yahoo.com |

# Exhibit C

### Notice Parties Email Service List
### Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4267187 | Sierra Torres, Deliris | deliris13@yahoo.com |
| 4271353 | Sierra Torres, Wilma E | wilmasierra22@gmail.com |
| 3568043 | Sierra, Norberto | trujillobaitisbod@gmail.com |
| 3240274 | Sievens Irizarry, Ivan | isievens@yahoo.com |
| 568345 | SIFONTE RIVERA, ISABEL | SIFONTEISABEL19@HOTMAIL.COM |
| 3313446 | SIGN LANGUAGE INTERPRETERS | DNRAWLINGS@SLINTERPRETERS.INC |
| 3319903 | SILVA ALMODOVAR, MARILUZ | msauced@yahoo.com |
| 4035003 | SILVA BADILLA, NOEMI | POLIANAS_NU@YAHOO.COM |
| 3793578 | Silva Badillo, Noemi B. | polianas_ny@yahoo.com |
| 3043265 | Silva Barbosa, Madeline | maddy4513@gmail.com |
| 3433111 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 3433111 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 3020235 | Silva Boirie, Victor | jose@torresvalentin.com |
| 2970999 | Silva Boirie, Victor | reclamacionpromesaaegsac@gmail.com |
| 2808136 | SILVA CANALES, MARIA A | marmalia59@gmail.com |
| 3952373 | Silva Canales, Maria A. | marmalia59@gmail.com |
| 4027827 | SILVA CARO, ROSA M | RSILVA47@GMAIL.COM |
| 2980481 | Silva Claudio, Adan | martaisilva@gmail.com |
| 4188517 | Silva Cruz, Manuela | yiyipr2005@yahoo.com |
| 2944428 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 2991706 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 3426454 | Silva González, Carmen P. | silvagonzcarmen@gmail.com |
| 3020931 | Silva Hernandez, Marta I | aegaee@gmail.com |
| 2970167 | Silva Hernandez, Marta I | martaisilva@gmail.com |
| 3577640 | SILVA LOPEZ, MIGUEL ANGEL | MSAZULITO@GMAIL.COM |
| 3817432 | SILVA LUCIANO, ANA A | anisl2009@gmail.com |
| 3985436 | Silva Luciano, Ana A. | anisl2009@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3385829 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 4022528 | SILVA LUCIANO, ANA AWILDA | ANISL2009@GMAIL.COM |
| 3503500 | Silva Melendez, Omar | bermen@prtc.net, berkanj@microjuris.com, mendezmaryjo@microjuris.com |
| 2751336 | SILVA MORALES, FRANCISCO J. | franciscosilva964@gmail.com |
| 3559115 | Silva Morales, Sonia  M. | sirrudr@yahoo.com |
| 3928771 | Silva Ortiz, Maria Isabel | mayusilva22@gmail.com |
| 2992242 | SILVA PLAJA, ROLANDO | rolandosilva@hotmail.com |
| 3119483 | Silva Rivera, Luis | aegaee@gmail.com |
| 3015509 | SILVA RODRÍGUEZ, RAMÓN | gramlui@yahoo.com |
| 3180523 | SILVA TORRES, LUZ A | luz.silva@upr.edu |
| 3317918 | Silva Vega, Elizabeth | jun_eliz2@hotmail.com |
| 3302109 | Silva Vega, Elizabeth | jun_eliz2@hotmail.com |
| 3699139 | Silva Vega, Elizabeth | maria.cotto@gmail.com |
| 4198423 | Silva, Carmen G. | cgladymar@gmail.com |
| 2939127 | Silva, Gloryanne | kennyanne40@yahoo.com |
| 100918 | SILVA, HECTOR L | luisomarrental@gmail.com |
| 3033821 | Silva, Hector L. | luisomarrental@gmail.com |
| 4272847 | Silva, Hector L. | luisomarrental@gmail.com |
| 4272850 | Silva, Hector L. | luisomarrental@gmail.com |
| 3363799 | SILVA, NATALIO  IRIZARRY | velma_i@hotmail.com |
| 3453458 | Silver Point Capital Fund, L.P. | abyowitz@kramerlevin.com, dbuckley@kramerlevin.com |
| 3141091 | Silver Point Capital Fund, L.P. | abyowitz@kramerlevin.com, dbuckley@kramerlevin.com |
| 3998040 | Silver Point Capital Fund, L.P. | Creditadmin@silerpointcapital.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3998066 | Silver Point Capital Fund, L.P. | Creditadmin@silerpointcapital.com |
| 3998098 | Silver Point Capital Fund, L.P. | Creditadmin@silerpointcapital.com |
| 3998119 | Silver Point Capital Fund, L.P. | Creditadmin@silerpointcapital.com |
| 3453507 | Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com |
| 3944310 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com |
| 3998547 | Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com |
| 3745468 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com |
| 3343903 | Silver Point Capital Fund, L.P. | creditAdmin@silverpointcapital.com |
| 3353942 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com, FEDS@silverpointcapital.com |
| 3672859 | Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com, FEDS@silverpointcapital.com |
| 3458671 | Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com, FEDS@silverpointcapital.com |
| 3353310 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com, FEDS@silverpointcapital.com |
| 3745458 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com, FEDS@silverpointcapital.com |
| 3776302 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com, Feds@silverpointcapital.com |
| 3735916 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P | creditadmin@silverpointcapital.com, FEDS@silverpointcapital.com |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | abyowitz@kramerlevin.com |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | abyowitz@kramerlevin.com |
| 3765236 | Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpoint.com, FEDS@silverpointcapital.com |
| 3461423 | Silver Point Capital Offshore Master Fund, L.P. | Creditadmin@silverpointcapital.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3564569 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | creditadmin@silverpointcapital.com |
| 4001747 | Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpointcapital.com |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | CreditAdmin@silverpointcapital.com |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | CreditAdmin@silverpointcapital.com |
| 3621795 | Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpointcapital.com, FEDS@silverpointapital.com |
| 4006651 | Silver Point Capital Offshore Master Fund, L.P. | FEDS@silverpointcapital.com |
| 3401192 | Silver Point Capital Offshore Master Fund, LP | creditadmin@silverpointcapital.com, FEDS@silverpointcapital.com |
| 3479965 | Silvestrini Rosaly, Margarita | morgantisilver@yahoo.com |
| 3928850 | Silvestry Torres, Angel F | nati_gaby123.@hotmail.com |
| 2997460 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees for the Castellanos Family Trust | pazcaste@yahoo.com |
| 1716543 | SIMONETTI, NAYDA D | naysim@live.com |
| 3013029 | SIMONETTI, NAYDA D | naysim@live.com |
| 4093879 | Simounet Bey, Nancy | nancysimone707@gmail.com |
| 2907278 | Sin, Ryan | ryanmsin@yahoo.com |
| 4077159 | Sindicato de Bomberas Unidos de PR | leorodnquezrodriguez@yahoo.com |
| 4078315 | Sindicato de Bomberas Unidos de PR | sbupr14@gmail.com |
| 364254 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 3473862 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 3473946 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbvpr14@gmail.com |
| 3223256 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | leonrodriguez@yahoo.com |
| 3365313 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | sbupr14@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3118874 | Sindicato de Bumberos Unidos de Puerto Rico | leorodriguezrodriguez@yahoo.com |
| 3365352 | Sindicato de Bumberos Unidos de Puerto Rico | sbupr14@gmail.com |
| 3162267 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | leorodriguezwdnguez@yahoo.com |
| 3162299 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | sbupr14@gmail.com |
| 3326811 | Sistema de retiro de los empleados de la autoridad de energia electrica | maria.hernandez@prepa.com |
| 3326861 | Sistema de retiro de los empleados de la autoridad de energia electrica | marie.hernandez@prepa.com |
| 3280257 | Sistema de retiro de los empleados de la autoridad de energia electrica | rolando@bufete-emmanuelli.com |
| 4098836 | Sistema de Retiro Maestros | apina@yahoo.com |
| 3222194 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | pmeryline14@gmail.com |
| 251309 | SJS MNGT ASSOCIATES INC | stevenskerritt@comcast.com |
| 2949556 | SKERRET CALDERON, BRUNILDA | ivonnegm@prw.net |
| 1678893 | SKY HIGH ELEVATOR CORP | luissatsoc@aol.com |
| 4247793 | Sky High Elevators Corp. | luissatsoc@aol.com |
| 3016926 | SKYTEC INC | MCOLLAZO@SKYTECMAIL.COM, AASTOR@MAC.COM |
| 251332 | SKYTEC INC | MCOLLAZO@SKYTECMAIL.COM, AASTOR@MAC.COM |
| 1658874 | Skytec Inc. | MCOLLAZO@SKYTECMAIL.COM, AASTOR@MAC.COM |
| 1658874 | Skytec Inc. | MCOLLAZO@SKYTECMAIL.COM, AASTOR@MAC.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3006647 | SKYTEC, INC. | MCOLLAZO@SKYTECMAIL.COM, AASTOR@MAC.COM |
| 3278551 | SL Advance Estimate Corp. | fvanderdys@gmail.com |
| 3071304 | Slater , Paul Kelly | soledelapaz@gmail.com |
| 2981982 | SM ELECTRICAL CONTRACTO | javier@smelectricalpr.com |
| 3020292 | Smart Insurance Agency VSJ, P.S.C. | jcharana@mhlex.com |
| 2977973 | Smart Insurance Agency VSJ, P.S.C. | rrivera@smartinsuranceagency.biz |
| 3199872 | SMART MORALES, MELISSA | MELISSA.SMART@FAMILIA.PR.GOV |
| 3200680 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 4009272 | Smith & Nephew, Inc. | Cristina.campos@smith-nephew.com |
| 4300043 | Smith Rivera, Ivonne | ivonne8@prtc.net |
| 5171514 | Smith, Scott R. | scottr.smith@ubs.com |
| 3038769 | Smyth, Raoul | rmsmyth3@gmail.com |
| 4215464 | Snead, Dona M | donasnead7@gmail.com, judemcdaniel@mcdanielknutson.com |
| 4067511 | Snyder Nieves, Louis J. | indigo9636@gmail.com |
| 4067361 | Snyder Nieves, Louis J. | indigo9636@gmail.com |
| 4066353 | Snyder Nieves, Louis J. | indigo9636@gmail.com |
| 4066221 | Snyder Nieves, Louis J. | indigo9636@gmail.com |
| 3466970 | Soberal Molina, Carmen L. | carmensoberal@yahoo.com |
| 153058 | SOBERAL MORALES, MELVIN | bufetecortesestremerasantos@gmail.com |
| 5164992 | Soberal Morales, Melvin | bufetecortesestremerasantos@gmail.com |
| 3887952 | Soberal Perez, Hilda L. | Soberalhilda01@gmail.com |
| 2959583 | Sobon, Hilda B. | joe.rincione@voyafa.com |
| 3011034 | Sobon, Hilda B. | joe.rincione@voyafa.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2963917 | Sobon, Hilda B. | joe.rincione@voyafa.com |
| 3029596 | Social Security Administration (SSA) | matthew.troy@usdoj.gov |
| 3123765 | Social Security Administration (SSA) | raymond.egan@ssa.gov |
| 2922654 | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | wtorresleon@gmail.com |
| 2927111 | Sociedad Legal de Bienes Gananciales (compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | wtorresleon@gmail.com |
| 3035201 | Sociedad Legal de Gananciales Burgos-Mila | lcdocruzperez@gmail.com |
| 3040276 | Sociedad Legal de Gananciales Rivera-Negron c/o Lcdo. Dennis J. Cruz Perez | lcdocruzperez@gmail.com |
| 4284204 | Socorro Marcano de Jesus, Esther | socorromarcano@yahoo.com |
| 2897271 | SOFTEK, INC. | rlondono@softekpr.com |
| 2897271 | SOFTEK, INC. | rlondono@softekpr.com |
| 3267583 | Sol Puerto Rico Limited | nannette.berrios@solpetroleum.com |
| 3631183 | Sol Puerto Rico Limited | nzt@mcvpr.com, Yg@mcvpr.com |
| 3019758 | Sol Tosado Hernandez, Mary | vsantorilaw@gmail.com |
| 2937091 | SOLA BURGOS, SARAH | ivonnegm@prw.net |
| 3086919 | SOLA LTD | 19726367634@tls.ldsprod.com |
| 3397813 | SOLA LTD | nbaker@stblaw.com |
| 3086806 | SOLA LTD | sblauner@soluslp.com, gyeager@soluslp.com |
| 3041690 | Sola Marti, Antonio | davidcarrionb@aol.com |
| 3855566 | Sola Orellano, Jose  V. | jvsda@yahoo.com |
| 2988020 | Sola Sanchez, Karen | ivonnegm@prw.net |
| 1716548 | SOLA, JUDITH A | soladurney@yahoo.com, soladumey@yahoo.com |
| 3138153 | Solano Medina, Victoria | victoria.solano@prepa.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1235264 | SOLANO VELEZ, DILAILA I | dilailaivette@gmail.com |
| 2832689 | SOLARES RAMIREZ, ADA IRIS | EITONARROYO@YAHOO.COM |
| 3521083 | Solder, Lupercio Salgado | ivonnegm@prw.net |
| 2955606 | SOLDEVILA PICO, CONSUELO | consuelo.soldevilapico@medicine.ufl.edu |
| 3220422 | Soler Candelaria, Zulma I. | zulmaisoler@gmail.com |
| 2939983 | Soler Cardona, Carmen | ivonnegm@prw.net |
| 3351570 | Soler García, Gloria M. | glorysoler@yahoo.com |
| 1813249 | SOLER MARTINEZ, ZAIBEL | zaeljo@yahoo.com |
| 3015486 | SOLER MORALES, MARIA DEL C. | ivonnegm@prw.net |
| 4011182 | Soler Ortiz, Raul | elrabogado@yahoo.com |
| 4281527 | Soler Rivera, Isabel M | ishaluis@yahoo.com |
| 3232992 | SOLER ROMAN, GISELA  E | GESOLER06@HOTMAIL.COM |
| 2927103 | SOLER SANTIAGO, MARIA E | ivonnegm@prw.net |
| 2952500 | Soler Vargas, Jose | solervargas@yahoo.com, msilvestriz@gmail.com |
| 4265207 | SOLER, DEBORAH CRUZ | dcruzsoler@gmail.com |
| 3811694 | Solis Cordero, Guadalupe | solpe43@yahoo.com |
| 4020362 | SOLIS CORPS, NYRIA L. | PANYXADA@YAHOO.COM |
| 3849983 | SOLIS DE JESUS, NILDA | solisnilda08@gmail.com |
| 2107601 | SOLIS DE JESUS, NILDA | solisnilda08@gmail.com |
| 2094124 | SOLIS GALIO, MARIO | mario.solis@familia.pr.gov |
| 3957346 | Solis Herpin, Norma F. | elygarafa@yahoo.com |
| 3941706 | SOLIS MORALES, JAVIER E. | JSOL_1@YAHOO.COM, SOLISMJPR@GMAIL.COM |
| 3477780 | Solis Rivera, Dialis | sibid25@yahoo.com |
| 3918429 | SOLIS RIVERA, DIALIS | silaid25@yahoo.com |
| 63817 | Solis Rivera, Dialis | Silaid25@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 569467 | SOLIS RIVERA, JOSE | jemilly1984@gmail.com |
| 1210608 | SOLIS SOTO, ANGELES A. | SOLIS-ANGELES@HOTMAIL.COM |
| 3258794 | Solivan Cartagena, Hector M. | solivancartagena@yahoo.com |
| 1358498 | SOLIVAN CENTENO, ZULMA Y. | solivanzulma@yahoo.com |
| 3550193 | Solivan Colon, Claribel | clarisolivan@gmail.com |
| 3505695 | Solivan Diaz, Harry | hsolivan526@gmail.com |
| 3093972 | Solivan Francisco, Diana Magali | ilopezsantiago@yahoo.com |
| 251876 | SOLIVAN GONZALEZ, ALMA M. | gonsolama@hotmail.com |
| 3362915 | Solivan Ortiz, Nilsa M. | nilsasolivan@gmail.com |
| 3019835 | Soliván Pérez, Edwin | solivane557@hotmail.com |
| 569537 | SOLIVAN RACING LOGISTICS INC | ANDRES@SOLIVANRL.COM |
| 2976468 | Solivan Sanchez, Francisco | ivonnegm@prw.net |
| 3029280 | Solivan Torres, Gilberto | ilopezsantiago@yahoo.com |
| 3123119 | Solivan Torres, Lilliam Magali | ilopezsantiago@yahoo.com |
| 3057847 | Solivan Torres, Marianita | ilopezsantiago@yahoo.com |
| 3097964 | Solivan Torres, Rafael  Luis | ilopezsantiago@yahoo.com |
| 2948582 | SOLLA MARQUEZ, ALMA | ivonnegm@prw.net |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | mariasoltren@yahoo.com |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | mariasoltren@yahoo.com |
| 3157128 | Soltren Gonzalez, Maria De los A. | mariasoltren@yahoo.com |
| 3095802 | Solus Opportunities Fund 5 LP | 19726367634@tls.ldsprod.com |
| 3095813 | Solus Opportunities Fund 5 LP | gyeager@soluslp.com |
| 3095847 | Solus Opportunities Fund 5 LP | nbaker@stblaw.com |
| 3095775 | Solus Opportunities Fund 5 LP | sblauner@soluslp.com, gyeager@soluslp.com |
| 2829297 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | prietolawoffice@yahoo.com |
| 3026180 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | prietolawoffice@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4122850 | Sonnell, Transporte | icastro@alblegal.net |
| 3033743 | Sonuvac Corporation | sonuvacorp@gmail.com |
| 3274538 | Soprano, Quentin C. | OPS@FRTSERVICES.COM |
| 2927496 | SORANDO BIBILONI, JOSE J | ivonnegm@prw.net |
| 3738642 | SORIA REYES, HAYDEE | HAYDEE8947@GMAIL.COM |
| 3282243 | Soria Román, Noel E. | noeledgardo39@gmail.com |
| 2908876 | Soriano Gonzalez , America | luisestades@hotmail.com |
| 4265911 | Sosa Acosta, Alexis | sosaacostaalexis@gmail.com |
| 3026215 | Sosa Aheyda, Julio E | aegaee@gmail.com |
| 3796421 | Sosa Cardona, Mairim | mairimsosa@gmail.com |
| 3110667 | Sosa Cruz, Heriberto | hsosa_99@yahoo.com |
| 3112538 | Sosa Cruz, Heriberto | hsosacruz@gmail.com |
| 3467832 | Sosa Figueroa, Wanda Y. | wandayvette_68@yahoo.com |
| 3893920 | Sosa Gonzalez, Marvin | jvilella@vilellajaneirolaw.com |
| 2956144 | SOSA GONZALEZ, SOL A | sosaso1874@gmail.com |
| 252378 | SOSA GONZALEZ, SOL A | sosaso1874@gmail.com |
| 3609327 | Sosa Morales, Heribeito O | omarsosa-2@hotmail.com |
| 1676685 | SOSA PENA, LUZ | LUCYSODA1224@GMAIL.COM |
| 3821741 | Sosa Porrata, Moraima | sosamoraima@yahoo.com |
| 1334331 | Sosa RAMIREZ, RELIN | lcdorsosa@gmail.com |
| 2876432 | Sosa Ramos , Carmelo | csosa_33@yahoo.com |
| 3170158 | Sosa Rivera, Cynthia | cmsrivera.2015@gmail.com |
| 3934460 | Sosa Rivera, Yolanda | yolanda77sr@gmail.com |
| 3409612 | SOSA RODRIGUEZ, SHEIDA | shdasr@yahoo.com |
| 3734529 | Sosa Ruiz, Ana C | asosa105@gmail.com |
| 4261280 | Sosa Sanchez, Pablo  L. | psosaclaropr@gmail.com |
| 3557517 | SOSA SOTO, MAGALY | magalyf84@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3251504 | Sosa Varela, Amarilis | AMARILISSV@HOTMAIL.COM |
| 3542053 | SOSE MORALES, HERIBERTO O | OMARSOSE@HOTMAIL.COM |
| 5166846 | SOSTRE ALEMAN, DINELIA | gammangual@yahoo.com |
| 2995265 | Sostre Gonzalez, Ana | reclamacionpromesaaegsac@gmail.com |
| 3548294 | Sostre Gonzalez, Linda Ivette | Lindasostre@yahoo.com |
| 3151826 | SOSTRE LACOT, WANDA I | wandaislacot@gmail.com |
| 4126760 | Sostre Lebron, Micaela | micuelasostre@gmail.com |
| 3884543 | Sostre Lebron, Micaela | micuelasostre43@gmail.com , micuelasostre@gmail.com |
| 3406417 | SOSTRE PONCE, MATILDE | DOLY8615@YAHOO.COM |
| 3971584 | SOSTRE QUINONES, NOEMI | noemisostre@yahoo.com |
| 3971584 | SOSTRE QUINONES, NOEMI | noemisostre@yahoo.com |
| 2927167 | SOTELO RESTO, NELSON | ivonnegm@prw.net |
| 2973517 | Sotil Rentas, Luis | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3972823 | Soto - Harrison, Luis E. | florida_189@hotmail.com |
| 3205198 | Soto Acevedo, Sheilymar | sheilymar48@gmail.com |
| 3311438 | SOTO ACEVEDO, SHEILYMAR | sheilymar48@gmail.com |
| 3346925 | Soto Acevedo, Sheilymar | sheilymar48@gmail.com |
| 3331405 | SOTO ACEVEDO, SHEILYMAR | sheilymar48@gmail.com |
| 1983694 | SOTO ALVARADO, GLADYS | MYAI3844@HOTMAIL.COM |
| 1983694 | SOTO ALVARADO, GLADYS | MYAI3844@HOTMAIL.COM |
| 3937883 | Soto Arocho, Rose E. | enidsoto01@gmail.com |
| 4135530 | Soto Barbosa, Francia | franciasoto@gmail.com |
| 3306266 | Soto Barreto, Lilliam | lily.soto.barreto@gmail.com |
| 3305111 | Soto Barreto, Maria N | mima.sotobarreto@gmail.com |
| 3346149 | Soto Barreto, Maria N. | mima.sotobarreto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4060002 | Soto Barreto, Nara | melvinomarmorales@gmail.com |
| 4133357 | Soto Barreto, Nara | melvinomarmorales@gmail.com |
| 3021207 | Soto Battle, Ramona | aegaee@gmail.com |
| 2972195 | Soto Battle, Ramona | motymoe@yahoo.com |
| 3025998 | SOTO BERRUZ, MARTHA | maryitag@yahoo.com |
| 3120648 | Soto Bosques, Radames | radames.sb@hotmail.com |
| 3018341 | Soto Burgos, Valeria | abogada.educacionespecial@gmail.com |
| 3941729 | Soto Caceres, Arnaldo | SOTO.ARNALDO@YAHOO.COM |
| 3252150 | SOTO CALDERON, JUDITH | davidcarrionb@aol.com |
| 3889932 | Soto Castello, Eva S. | evasotocastello@gmail.com |
| 2886390 | Soto Castro, Jose  Javier | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3043502 | Soto Chevere, Carlos O. | cosoto33@gmail.com |
| 3044032 | Soto Chevere, Carlos O. | cosoto33@gmail.com |
| 3039788 | SOTO COLORADO, MAITE M. | aegaee@gmailc.om |
| 3039788 | SOTO COLORADO, MAITE M. | aegaee@gmailc.om |
| 3053862 | SOTO COLORADO, MAITE M. | sotopr23@gmail.com |
| 1720652 | SOTO COLORADO, MAITE M. | sotopr23@gmail.com |
| 1720652 | SOTO COLORADO, MAITE M. | sotopr23@gmail.com |
| 3053862 | SOTO COLORADO, MAITE M. | sotopr23@gmail.com |
| 3076634 | Soto Corchado, Marisol | marisolsoto90@yahoo.com |
| 3039364 | Soto Corchado, Marisol | marisolsoto91@yahoo.com |
| 3039364 | Soto Corchado, Marisol | marisolsoto91@yahoo.com |
| 1225608 | SOTO CRUZ, CARMEN M. | c.sotocruz@yahoo.com |
| 4078185 | Soto Cruz, Jesus Manuel | geonatura07@gmail.com |
| 4059996 | SOTO CRUZ, JOSE ANTONIO | migdaliareyesayala@gmail.com |
| 3704372 | Soto Cruz, Miguel L. | sotocasimiro@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3039603 | Soto De Jesus, Luis Ariel | aegaee@gmail.com |
| 2989086 | Soto De Jesus, Luis Ariel | luisarielsoto@yahoo.com |
| 2880454 | Soto Diaz, Antonio | keiry_soto@live.com |
| 3066111 | Soto Diaz, Victor | vsoto13@icloud.com |
| 142720 | SOTO DOMENECH, MARITZA | MaritzaSoto1973@gmail.com |
| 3926581 | SOTO ECHEVARRIA, ARNOLD | ASAX123495@GMAIL.COM |
| 4072617 | Soto Escalara, Carmen M. | CMSOTOESCALARA@YAHOO.COM |
| 3851775 | Soto Escalera, Carmen M. | cmsotoescalera@yahoo.com |
| 3982799 | Soto Escobar, Oscar B. | acm_4404@hotmail.com |
| 3063310 | Soto Esteves, Magda  I | magdaise40@yahoo.com |
| 3063345 | SOTO ESTEVEZ, MAGDA  I | magdaise40@yahoo.com |
| 3398628 | Soto Feliciano, Julia Margarita | julia.navidad630@gmail.com |
| 1882045 | SOTO GARCIA, ADA | adasotogarcia@gmail.com |
| 2996853 | Soto Garcia, Roshelly A | sherly_oo@hotmail.com |
| 3039556 | Soto Garcia, Roshelly A | sherly_oo@hotmail.com |
| 3653876 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 3965316 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 2744674 | SOTO GONZALEZ, HERMINIA | manfredylawfirm@gmail.com |
| 4268509 | Soto Gonzalez, Irma M. | irmamercedes77@gmail.com |
| 4293007 | Soto Gonzalez, Irma M. | irmamercedes77@gmail.com |
| 253059 | SOTO GONZALEZ, JUAN | jasoto@justicemail.com |
| 3949560 | SOTO GONZALEZ, LAUREN | LAURIESG2003@YAHOO.COM |
| 3209932 | Soto Gonzalez, Luis | lsotog1956@gmail.com |
| 3373744 | Soto Gonzalez, Sonia | sonia.soto.glz@gmail.com |
| 3410648 | Soto Gonzalez, Sonia | sonia.soto.glz@gmail.com |
| 3968376 | Soto Harrison, Luis E. | florida_189@hotmail.com |
| 1361291 | SOTO JIMENEZ, DENISE | yssined@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3704990 | Soto Lebron, Caridad | CarySotoL@icloud.com |
| 4026296 | Soto Lebron, Caridad | CarysotoL@icloud.com |
| 3390599 | Soto Lopez, Edna I | veroglezsoto86@hotmail.com |
| 3382445 | SOTO LOPEZ, EDNA I. | VEROGLEZSOTO86@HOTMAIL.COM |
| 3287817 | Soto Lopez, Edna I. | veroglezsoto86@hotmail.com |
| 3426046 | Soto Lopez, Edna I. | veroglezsoto86@hotmail.com |
| 3903269 | SOTO LOPEZ, LUIS A. | LUISSOTO3127@GMAIL.COM |
| 3467945 | SOTO MALDONADO, ISAAC | daymaris1985@icloud.com |
| 4024835 | SOTO MALDONADO, LISBETT | LISBETTC1@YAHOO.COM |
| 2309287 | SOTO MARQUEZ, ANELISA | anelisasoto12@gmail.com |
| 2309287 | SOTO MARQUEZ, ANELISA | anelisasoto12@gmail.com |
| 2913496 | SOTO MARQUEZ, ANELISA | ivonnegm@prw.net |
| 4041339 | Soto Martinez, Jose | legalmartinezdiaz@gmail.com |
| 3094227 | Soto Martinez, Magaly | sotomaga@gmail.com |
| 3261314 | SOTO MARTINEZ, MAGALY | sotomaga@gmail.com |
| 2421257 | Soto Mejias, Jacqueline | jackysoto9442@gmail.com |
| 570932 | SOTO MELENDEZ, LOURDES | lmsotomelendez@yahoo.com |
| 4159894 | Soto Melendez, Ramon Luis | ramitosoto@hotmail.com |
| 253320 | SOTO MELENDEZ, RUTH I. | rismelendez@yahoo.com |
| 4143779 | Soto Mercado, Elsa M. | elsasotomercado.es@gmail.com |
| 3425636 | SOTO MONTANEZ, MICHELL | michellsoto.ms@gmail.com |
| 3818082 | SOTO MORALES, JUAN A | sotomifa@de.pr.gov |
| 2969298 | Soto Morales, Rosa L. | lilysoto27@yahoo.com |
| 3431952 | SOTO NEGRON, RICARDO | sotricardo@gmail.com |
| 4187610 | Soto Nieves, Andres | elsasotoacevedo@yahoo.com |
| 4272681 | Soto Olmo, Miguel A. | miguel_soto25@hotmail.com |
| 3045617 | Soto Ortiz, Hiram | hsoto_PR@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3045734 | Soto Ortiz, Hiram | hsoto_PR@yahoo.com |
| 4335286 | SOTO OTERO, CRISTINA | ivonnegm@prw.net |
| 3311158 | Soto Pabon, Maria J. | maria.soto@familia.pr.gov |
| 3052771 | Soto Pacheco, Ivonne | jllanos20@gmail.com |
| 3304969 | Soto Pagan, Heidi | heidik2000@gmail.com |
| 3020897 | Soto Pagan, Olga W | aegaee@gmail.com |
| 2971527 | Soto Pagan, Olga W | wined8@gmail.com |
| 3781371 | Soto Perez, Aide | SOTOSOTO66@GMAIL.COM |
| 571146 | Soto Perez, Amarilys | amarilys.soto@yahoo.com |
| 4247906 | Soto Perez, Evelyn | kedeysha.vele@upr.edu |
| 3807944 | Soto Perez, Sylvia Margarita | sylvid4@yahoo.com |
| 3081618 | Soto Quiles, Miguel A. | sotoriveramelissa@gmail.com |
| 4284773 | Soto Quinones, Juan A. | jasoto8593@gmail.com |
| 3054586 | SOTO QUINONES, NYDIA E. | aegaee@gmail.com |
| 3054458 | SOTO QUINONES, NYDIA E. | nydiasoto2013@gmail.com |
| 3345654 | Soto Ramos, Edwin C. | despacho.legal.pr@gmail.com |
| 3037621 | SOTO RAMOS, EMMANUEL | davidcarrionb@aol.com |
| 3221993 | Soto Ramos, Isabel | danisa018@gmail.com |
| 3619210 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 3694002 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 3805402 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 3757025 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 4087656 | Soto Ramos, Lourdes | Lsoto24@gmail.com |
| 4100922 | Soto Rios, Freddy | alvarezvaldm@yahoo.com |
| 3308424 | SOTO RIOS, MYRIAM | MYRIAMSR10@GMAIL.COM |
| 1247525 | SOTO RIVERA, EVELYN | killzoneboy360@gmail.com |
| 1247525 | SOTO RIVERA, EVELYN | killzoneboy360@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4099450 | SOTO RIVERA, JAZMIN | jazminriveraz70@gmail.com |
| 3861687 | Soto Rivera, Jose M. | josemaneco87@gmail.com |
| 2948520 | SOTO RIVERA, MIGDALIA | ivonnegm@prw.net |
| 3232732 | Soto Rivera, Nuria M. | nsoto13@hotmail.com |
| 1357677 | SOTO RIVERA, ZAIDA L | sotozaida@icloud.com |
| 1357677 | SOTO RIVERA, ZAIDA L | sotozaida@icloud.com |
| 1357677 | SOTO RIVERA, ZAIDA L | sotozaida@icloud.com |
| 1357677 | SOTO RIVERA, ZAIDA L | sotozaida@icloud.com |
| 2853449 | SOTO RODRIGUEZ,  ROSA M. | arrillagalaw@gmail.com |
| 2877034 | SOTO RODRIGUEZ,  ROSA M. | ru.riveralago@gmail.com |
| 3957222 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |
| 3437886 | SOTO RODRIGUEZ, IRIS E | isrpr2006@yahoo.com |
| 3931355 | Soto Rodriguez, Pedro  J. | PSJ12304@gmail.com, psr12304@gmail.com |
| 3446312 | Soto Rodriquez, Cesar | janebeckerwhitaker@gmail.com |
| 4130907 | SOTO ROMAN, ALVIN M. | ALVIN.SOTO39@YAHOO.COM |
| 3967993 | Soto Romero, Carmen I. | ivettesotoromero29@gmail.com |
| 3251898 | Soto Romero, Noris W. | sotonoris@yahoo.com |
| 3125187 | Soto Rosa, Carmen | carmen7098@gmail.com |
| 2918766 | SOTO ROSA, CARMEN | ivonnegm@prw.net |
| 3967661 | SOTO ROSA, EDWIN | ed_sotorosa@yahoo.com |
| 4113834 | Soto Rosa, Enrique | enrique_soto90@yahoo.com |
| 3890185 | SOTO ROSA, ENRIQUE | enrique_soto90@yahoo.com |
| 4109820 | Soto Rosa, Enrique | enriquie_soto90@yahoo.com |
| 2123694 | SOTO ROSARIO, ROBERTO | Robertosotorosario@gmail.com |
| 4269615 | Soto Rosario, Rosa Maria | rosysoto24.rmsr@gmail.com |
| 4188910 | Soto Ruperto, Ursesino | irmaiguiles@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3856834 | Soto Sabathie, Maria E | maria_soto_@hotmail.com |
| 253881 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 253881 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 3161966 | Soto Sanchez, Ramon E | despacho.legal.pr@gmail.com |
| 3087184 | SOTO SANES, PATRIA H. | ivonnegm@prw.net |
| 2837111 | SOTO SANTIAGO, WILLIAM | jmcarreras2002@yahoo.com |
| 3091173 | SOTO SANTIAGO, WILLIAM | jmcarreras2002@yahoo.com |
| 4281679 | Soto Santos, Ariel | jibarito57cidra@hotmail.com |
| 1598402 | SOTO SANTOS, LUCILA | GLADYSNERO.ROLDASA@GMAIL.COM |
| 3019197 | SOTO SEPULVEDA, ARNALDO | arnaldo.soto08@gmail.com |
| 15740 | SOTO SEPULVEDA, ARNALDO | arnaldo.soto08@gmail.com |
| 3561027 | SOTO SERANO, AURELIA L. | AURYSOTO2006@YAHOO.COM |
| 4178279 | Soto Serrano, Carmen I. | carmensoto932@yahoo.com |
| 3981565 | Soto Serrano, Felix | smlospinos@gmail.com |
| 3342324 | Soto Serrano, Juan M. | janebeckerwhitaker@gmail.com |
| 3367448 | SOTO SOTO, EVELYN | soto_eve@yahoo.com |
| 571599 | SOTO SOTO, LUZ M | luzmsoto1960@hotmail.com |
| 3813155 | SOTO SOTO, VANESSA | sotovanessa06@gmail.com |
| 2977220 | Soto Torres, Digna R. | ivonnegm@prw.net |
| 2989790 | Soto Torres, Julitzamary | rschellasad@aol.com |
| 2975428 | Soto Torres, Julitzamary | rschellasad@aol.com |
| 2252291 | SOTO TORRES, VICTOR M | donvictorsoto@gmail.com |
| 3716678 | Soto Vargas, Angel L. | a.soto3775@gmail.com |
| 312106 | SOTO VAZQUEZ, MIRZA I | mittysoto@yahoo.com |
| 4054522 | SOTO VAZQUEZ, MIRZA I. | mittysoto@yahoo.com |
| 3576560 | SOTO VELEZ, AMY E. | a_e_soto@yahoo.com |
| 3339520 | Soto, Beatriz Velez | vs_beatriz@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3034842 | Soto, Edmanuel | abogada.educacionespecial@gmail.com |
| 3367334 | Soto, Emmaris Velazquez | emmarisvelazquezpr@yahoo.com, avenchyspr@yahoo.com |
| 4272780 | Soto, Eneida | neydeesoto@yahoo.com |
| 3364700 | Soto, Evelyn Soto | soto_eve@yahoo.com |
| 4190669 | Soto, Isabel | isoto56@hotmail.com |
| 3019283 | Soto, Jesus Garces | aegaee@gmail.com |
| 2980168 | Soto, Jesus Garces | papillon@prw.net |
| 1716576 | SOTO, MANUEL | manuelsoto2007@gmail.com |
| 1716576 | SOTO, MANUEL | manuelsoto2007@gmail.com |
| 2875516 | Soto, Mitchell De Jesus | efl@bobonislaw.com |
| 4239271 | Soto, Ramonita | ramonita.soto@gmail.com |
| 4150722 | Soto, Sandra | kimbluis@gmail.com |
| 3353901 | Soto, Yamil Perez | seltabe27@yahoo.com |
| 3504198 | Soto-Gonzalez, Luis  A | bufetefrgonzalez@gmail.com |
| 5165817 | Soto-Gonzalez, Luis A. | bufetefrgonzalez@gmail.com |
| 3967904 | Soto-Harrison, Luis E. | florida_189@hotmail.com |
| 4039751 | Soto-Harrison, Luis E. | florida_189@hotmail.com |
| 4204007 | Sotomayor Aviles, Maria Luisa | MariaSotomayor1210arobay@mail.com |
| 3106029 | Sotomayor Bourbon, Mildred | msotomayor.bourbon@gmail.com |
| 2227279 | Sotomayor Class, Noemi | noemisc9010@gmail.com |
| 3740686 | SOTOMAYOR ESTARELLAS , MARISOL | marisol-790@hotmail.com |
| 3571159 | SOTOMAYOR ESTARELLAS, MARISOL | marisol-790@hotmail.com |
| 3736943 | Sotomayor Estarellas, Marisol | marisol-790@hotmail.com |
| 4988892 | Sotomayor Miranda, Silvia I. | silviasm02@gmail.com |
| 4035884 | Sotomayor Narvaez, Carmen L. | lopezh_tito@yahoo.com |
| 3060480 | Sotomayor Negron, Iris N. | insn@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3685285 | Sotomayor Torres, Frank Reinaldo Luiz | Terry6495@gmail.com |
| 2727369 | SOTOMAYOR URBAN, SIGFRIDO | sigfridosotourban@gmail.com |
| 3034455 | SOTOMAYOR VARGAS, ELMA | aegaee@gmail.com |
| 1923417 | SOTOMAYOR VARGAS, ELMA | Elmasotomayor58@gmail.com |
| 3486440 | Sotomayor Vazquez, Juana I. | juanitasotomayor@icloud.com |
| 4270570 | Sotomayor, Harry | boricua1954@hotmail.com |
| 4270570 | Sotomayor, Harry | boricua1954@hotmail.com |
| 3409412 | Sotomayor, Jose | romn1960@gmail.com |
| 3441210 | Sotomayor, Nilza | nilzasotomayor@gmail.com |
| 2918063 | Soto-Ramos, Fidel | fsoto4289@gmail.com |
| 3080574 | Southern Anesthesia Associates Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 2849658 | Soviero, Kathleen | tim@ttcapitalonline.com, peter@ttcapitalonline.com |
| 2900979 | Spalding, Richard Martin & Margaret Rose Boone | rms1952@aol.com |
| 2980769 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| 3011096 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| 3111284 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | johnmuddlaw@gmail.com |
| 1658875 | Spectra Systems | bmclain@spsy.com |
| 2978226 | S-Pedient1 LLC | henrysgordillo@gmail.com |
| 2883626 | SPITZER, RITA | KURTZIER@HOTMAIL.COM |
| 5164829 | Sr. Felix Nieves Castro (mpc) | jcrios.perez@gmail.com |
| 5164872 | Sr. Felix Nieves Castro (mpc) | jcrios.perez@gmail.com |
| 3976909 | Sra. Santos Colon Ortiz  (Esposa Viuda) | wandaimoralescolon@yahoo.com |
| 3151652 | St. James Security Services LLC | eg@gmholdings.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3152310 | St. James Security Services LLC | eg@gmholdings.com |
| 3058525 | St. Jude Medical Puerto Rico LLC | jlloverasmattei@sjm.com |
| 3297390 | St. Jude Medical Puerto Rico LLC | jlloverasmattei@sjm.com |
| 2988557 | St. Jude Medical Puerto Rico LLC | nzt@mcvpr.com |
| 3059878 | St. Jude Medical Puerto Rico LLC | nzt@mcvpr.com |
| 3058527 | St. Jude Medical Puerto Rico LLC | nzt@mcvpr.com, ici@mcvpr.com |
| 3125069 | Star Link Inc. | brent5ee@aol.com, yportalatin@pellot-gonzalez.com |
| 3427799 | Star Link Inc. | yportalatin@pellot-gonzalez.com |
| 3984220 | State Street Global Advisors Trust Company | andrew_walsh@ssga.com |
| 4096557 | State Street Global Advisors Trust Company | gabill-ssga@statestreet.com |
| 3163812 | Steadfast Insurance Company | annette.1.peat@zurichna.com |
| 3135449 | Steadfast Insurance Company | panderson@foxswibel.com, kthomas@foxswibel.com |
| 3907232 | Steidel Ortiz, Sigfrido | Sigfrido.Stei@hotmail.com |
| 3697929 | Stella Diaz, Allan J | stellaallan77@gmail.com |
| 3698068 | Stella Diaz, Allan J | stellaallan77@gmail.com |
| 4151470 | Stella Diaz, Hiram A. | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 4151763 | Stella Diaz, Hiram A. | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3164593 | Stella Diaz, Hiram A. | moracor@gmail.com |
| 3511785 | Stella Diaz, Hiram A. | moracor@gmail.com |
| 3910909 | Stella Torres, Evangeline | perladasur@gmail.com |
| 2861779 | Stenson Family Trust | stensonnc@gmail.com |
| 2950898 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | smarks@pomona.edu |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3606981 | Stericycle | alinares2020@yahoo.com |
| 3940900 | Stericycle | jrios@stericycle.com |
| 3060586 | Sterling Berten , Margarita | ivonnegm@prw.net |
| 383657 | STERLING ORTIZ, DIONISIO | sterlingbodypartsinc@gmail.com, bestacclm@prtc.net |
| 2880854 | Steve & Norma Joint Revocable Trust Number One | steveh748@aol.com |
| 2862788 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | ssvolpe@yahoo.com |
| 2858234 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | ssvolpe@yahoo.com |
| 3381822 | Stevens Charles, Clarion  V. | clarionv@live.com |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | ops@frtservices.com |
| 3326687 | Stewart Title Guaranty Co-Master | ops@frtservices.com |
| 2944897 | Stewart, Richard | rick.stewart008@yahoo.com |
| 2873288 | Stiber, John A. | johnastiber@gmail.com |
| 3030339 | STILLMAN, IRWIN | rafaelojeda@ojedalawpr.com |
| 2869809 | Stitt, Jennifer Jean | marisol3184@gmail.com |
| 2873080 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber TR | sstoeber@nc.rr.com |
| 3996658 | Strategic Income Fund - MMHF | ftolentino@loomissayles.com |
| 3805476 | Strategic Income Fund - MMHF | NRANZINGER@loomissayles.COM |
| 572277 | STRATEGIC INVESTMENTS MOTION & MORELLC | midinero@live.com |
| 2845955 | STRICK, RICHARD | arizonadx@gmail.com |
| 2864397 | Strickland, David | stricksr@aol.com |
| 2864397 | Strickland, David | stricksr@aol.com |
| 4227757 | Striker Mendez, Damian | lmvs@gmail.com |
| 3860396 | STRIKER MENDEZ, DAMIAN | REDJEEP11@YAHOO.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3842482 | Striker Mendez, Damian | redjeep11@yahoo.com |
| 3594880 | STRUBBE PLANAS, ALEX | STRUBBE530@YAHOO.COM |
| 3691905 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |
| 3903082 | STRUBBE PLANAS, ANNETTE | ANNETTESTRUBBE@YAHOO.COM |
| 3554869 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |
| 2956859 | Strutynski, Stephen  J. | david.oscar@morganstanley.com |
| 3353876 | Stubbe Cestero, Sucn. Federico | jborri@prisagroup.com |
| 3053657 | Suan, Luis S. | lssuau@yahoo.com |
| 3943667 | Suarez Cabrera, Sara M. | sarsuarez@yahoo.com |
| 2832723 | SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ por si y y menor J.S.R. | juancorchadolaw@yahoo.com |
| 3471441 | Suarez Del Valle, Madeline | madeline15678@gmail.com |
| 3847150 | Suarez Del Valle, Madeline | madeline15678@gmail.com |
| 3222766 | SUAREZ DELGADO, AZALEA D. | azaleasuarezd@gmail.com |
| 2901492 | Suarez Durand, Rafael | bufetehectorclaudio@gmail.com |
| 2916014 | Suarez Durand, Rafael | bufetehectorclaudio@gmail.com |
| 254886 | SUAREZ FIGUEROA, IRMA I. | irmaisuarezfigueroa@gmail.com |
| 2990585 | Suarez Garay, Raul | damiansuarez117@yahoo.com |
| 2955121 | Suarez Garay, Raul | elmostro@yahoo.com |
| 3015279 | Suarez Martinez, Carmen | carmensuarezmd@yahoo.com, msilvestriz@gmail.com |
| 3471971 | Suarez Matos, Ramonita | caribbeangoldinc@hotmail.com |
| 3745773 | SUAREZ MONTANEZ, MARIA VIRGINIA | suarez_maria_v@hotmail.com |
| 3630848 | SUAREZ MONTANEZ, MARIA VIRGINIA | suarez_maria_v@hotmail.com |
| 4265472 | SUAREZ MONTANEZ, MARIA VIRGINIA | Suarez_Maria_V@hotmail.com |
| 1914531 | SUAREZ PASTRANA, CRISTINA | rnpsws@yahoo.com |
| 3707493 | Suarez Quinones, Mirella | aljassef@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3155134 | Suarez Ramirez, Mariana | msuarez3@yahoo.com |
| 3422773 | Suarez Ramirez, Mariana | msurez3@yahoo.com |
| 3155105 | Suárez Ramírez, Mariana | msuarez3@yahoo.com |
| 3139148 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 3855550 | Suarez Rivera , Luz  Delia | ds_evelyn@yahoo.com |
| 3921742 | SUAREZ Rivera, Genoveva | ds-evelyn@yahoo.com |
| 3381879 | SUAREZ RIVERA, RAFAEL | rafaelsuarez.3435@gmail.com |
| 3766415 | SUAREZ ROSADO, INES DE ELSY | inessuarezr@gmail.com |
| 3554587 | SUAREZ RUIZ, DAISY | DAISY_SRUIZ@HOTMAIL.COM |
| 3027955 | SUAREZ RUIZ, RAFAEL A | rafsuarez74@gmail.com |
| 4281926 | Suarez Valentin, Madelin | madelin1956@yahoo.com |
| 3338981 | Suarez, Brendalisse | suarezbrendalisse@hotmail.com |
| 3058471 | Suarez, Jose M. Orench | l_orench@icloud.com |
| 3480749 | Suarez, Madeline | madeline15678@gmail.com |
| 3480750 | Suarez, Madeline | madeline15678@gmail.com |
| 3480751 | Suarez, Madeline | madeline15678@gmail.com |
| 3089632 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | cpaidco@gmail.com |
| 3280250 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | cpaidco@gmail.com |
| 3068140 | Suc. de Hector Lopez Lopez | anuncio@hectorlopezpr.com, javi@me.com |
| 565123 | Succession of SATURNIO ORTIZ MAYSONET formed by Evans Jason, John Evans, Edgar John, Nurkis Nicole a | eortizsantana@hotmail.com |
| 3183128 | Sucesion Andres Marquez Rosario and Sucesion Flora Gonzalez | jemm.derecho@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | jjrodriguezrosa13@gmail.com |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | jjrodriguezrosa13@gmail.com |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | jjrodriguezrosa13@gmail.com |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | jjrodriguezrosa13@gmail.com |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | jjrodriguezrosa13@gmail.com |
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | jjrodriguezrosa13@gmail.com |
| 2899218 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | lcdo.ram.cam@gmail.com |
| 4062096 | Sucesion de Edgardo Jose Ortiz Rivera | kdcamacho@yahoo.com |
| 255223 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | crespo_lourdes@yahoo.com |
| 2985474 | Sucesión Elsie Calderón Rodriguez | ramonita.dieppa@dieppagonzalez.com |
| 4145479 | SUCESION J. SERRALLES SECOND, INC. | JF@CARDONALAW.COM |
| 255239 | SUCESION JUAN LLOMPART | isabelllompartzeno@gmail.com |
| 3177216 | Sucesion Lourdes Montalvo Torres | polagilesmontalvo@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2940249 | Sucesion Luis Torres Gonzalez por conducto de Severina Maldonado, Michael Torres, Edwin Torres, Elie | segarra@microjuris.com |
| 5164131 | Sucesion Luis Torres Gonzalez por conducto de SEverina Maldonado, Michael Torres, Edwin Torres, Elie | segarra@microjuris.com |
| 3105376 | Sucesion Matos Mercado represented by Teresa Matos Mercado, Jose Matos Mercado, William Matos Mercad | lcdojhidalgo@yahoo.com, figueroaymorgadelaw@yahoo.com |
| 3036117 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | nmedina@medinaprlaw.com |
| 3162833 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | nmedina@medinaprlaw.com |
| 255256 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | emeliephilippi@gmail.com |
| 3115217 | Sucesion Santiago Morales | cesar@poalaw.com |
| 2915691 | Sucesión Sastre Wirshing | mevicens@yahoo.com |
| 3614317 | Sucesion Victor G. Gonzalez Sandoval | canoautoglasspr@yahoo.com |
| 3073943 | Sucesores Carvajal, PR Investments LLC | normachavarro@yahoo.com |
| 3120789 | Sucesores Carvajar P.R. Investment, LLC | normachuvarro@yahoo.com |
| 3010388 | Sucn de Frank Torres Ortiz & Auera Rodriguez Compuesta por Frank E. Torres Rodriguez & Eva Torres Ro | fuenteslaw@icloud.com |
| 3044122 | SUCN Pablo Alvarado-Gascot | kgraffam@gblawpr.com |
| 3041506 | SUCN Pablo Alvarado-Gascot | kgraffam@gblawpr.com |
| 2947483 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | rtn@nigaglionilaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 255492 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | lcdolem@yahoo.com |
| 3941321 | Sucn. Manuel Martinez Rodriguez | juliosantiago159@gmail.com |
| 3111439 | SUED CAUSSADE, IBRAHIM | isued729@gmail.com |
| 3088020 | Suiza Dairy Corp. | bmarrero@suizapr.com |
| 3084499 | Suiza Dairy Corp. | escalera@reichardescalera.com |
| 4100499 | SULE CHAMORRO, RAYMA Z. | RZSULE@YAHOO.COM |
| 2884455 | Summers, George | summersgandj@gmail.com |
| 3110563 | Sun and Sand Investments, Corp. | rem@tcm.law |
| 3266312 | Sun West Financial Services International, Inc. | antonio.valiente@swmc.com, legal@swmc.com |
| 2977812 | Sunc. Angel Alvarez Perez | Anpere1947@yahoo.com |
| 3020528 | Sunc. Angel Alvarez Perez | Anpere1947@yahoo.com |
| 3020530 | Sunc. Angel Alvarez Perez | dg@g-glawpr.com |
| 3878444 | Sunc. Luis D. Fernandez Gladys Torres Silva | aubufelegal@yahoo.com |
| 2846241 | Suozzo, Wilfred P | gigi5453@comcast.net |
| 3564612 | Super Asphalt Pavement Corporation | admin@superasphalt.net |
| 3523542 | Super Asphalt Pavement Corporation | admin@superasphalt.net |
| 3218413 | Super Asphalt Pavement Corporation | gpavia@pavialazaro.com, gerardopavialaw@msn.com |
| 3200576 | Super Asphalt Pavement Corporation | gpavia@pavialazaro.com, gerardopavialaw@msn.com |
| 1658735 | Sur Copy. Inc. | ivettedaliza67@yahoo.com, surcopy@yahoo.com |
| 3179644 | SUR MED MEDICAL CENTER CORP | areyes@surmed.net |
| 2541716 | SURE VDA, LUISA | rosa969@prte.net |
| 3219745 | Surfside Hotel Corporation | hnegron@empresassantana.com |
| 3802984 | Surfside Hotel Corporation | portalatin@pellot-gonzalez.com |

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3802998 | Surfside Hotel Corporation | portalatin@pellot-gonzalez.com |
| 4294906 | Surillo Figueroa, Nancy I. | nsurillo@vivenda.pr.gov |
| 3428514 | SURILLO RUIZ, ROSA I | risurillo@gmail.com |
| 3471706 | SURILLO RUIZ, ROSA I | risurillo@gmail.com |
| 4054160 | Surillo Ruiz, Yolanda | y.surillo@yahoo.com |
| 1716665 | SURITA-RODRIGUEZ, JOSE E | josesuritarodriguez@yahoo.com |
| 3039575 | SURITA-RODRIGUEZ, JOSE E | josesurrtarodriguez@yahoo.com |
| 3071788 | Suro Llombart, Maria De los Angeles | ilopezsantiago@yahoo.com |
| 3125815 | Suro Llombert, Jose A. | ilopezsantiago@yahoo.com |
| 4263055 | SURO PAMBLANCO, EDGAR V | esuro882@gmail.com |
| 2935061 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | susanbanzhof@yahoo.com |
| 2933817 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | susanbanzhof@yahoo.com |
| 2895109 | Sussman, David William | davidwsussman@gmail.com |
| 2848732 | Sussman, Stephen | sjs0069@aol.com |
| 4036601 | Sustache Gomez, Nilda | LANIR224@GMAIL.COM |
| 2927265 | SUSTACHE RIVERA, VICTORIA | ivonnegm@prw.net |
| 1775067 | SUSTACHE SUSTACHE, IRENE | IREJOS@GMAIL.COM |
| 3148274 | Sustache Sustache, Irene | irejos@gmail.com |
| 2416833 | SUSTACHE SUSTACHE, IRENE | irejos@gmail.com |
| 1775067 | SUSTACHE SUSTACHE, IRENE | IREJOS@GMAIL.COM |
| 3030915 | Sustache, Josean Paulino | aegaee@gmail.com |
| 2964986 | Sveinson, James Thomas & Kristine A | sveinson@q.com |
| 2909752 | Sweet Rivero, Maria Victoria | lmvilla312@gmail.com, mvsuit@gmail.com |
| 3179648 | SYNCORA GUARANTEE INC | james.lundy@scafg.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3179678 | SYNCORA GUARANTEE INC | mcto@debevoise.com |
| 3175852 | Syncora Guarantee Inc. | james.lundy@scafg.com |
| 3506206 | Syncora Guarantee Inc. | mcto@debevoise.com |
| 255977 | SYNERGY VALIDATION GROUP CORP | carlos.o.cruz@gmail.com |
| 3727140 | Synovos Puerto Rico, LLC | ctsaklas@synovos.com |
| 3381566 | Synovos Puerto Rico, LLC | ntz@mcvpr.com |
| 255985 | SYSTEMAX PUERTO RICO | Mkatz@ritterchusid.com, Agrusder@systemax.com |
| 3871355 | SYSTEMAX PUERTO RICO | taxmacher@systemax.com |
| 3008189 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 3795438 | T.N.M.E | vicrivera01@yahoo.com |
| 3075795 | TABOAS COLON, MARIA DEL CARMEN | MCTABOAS1@GMAIL.COM |
| 5149105 | Taconic Capital Advisors LP as Transferee of National Public Finance Guarantee Corporation | operations@taconiccap.com |
| 3890334 | Taconic Master Fund 1.5 L.P | elizabeth.bressler@db.com |
| 3309414 | Taconic Master Fund 1.5 L.P | erota@taconiccap.com |
| 3890335 | Taconic Master Fund 1.5 L.P | pmcnutt@taconiccap.com |
| 3883525 | Taconic Master Fund 1.5 L.P. | elizabeth.bressler@db.com |
| 3054922 | Taconic Master Fund 1.5 L.P. | erota@taconiccap.com |
| 3443992 | Taconic Master Fund 1.5 L.P. | erota@taconiccap.com |
| 3463369 | Taconic Master Fund 1.5 L.P. | erota@taconiccap.com |
| 2998184 | Taconic Opportunity Master Fund L.P. | erota@taconiccap.com |
| 3330597 | Taconic Opportunity Master Fund L.P. | erota@taconiccap.com, maschwartz@taconiccap.com |
| 3162889 | Taconic Opportunity Master Fund L.P. | maschwartz@taconiccap.com |
| 3891757 | Taconic Opportunity Master Fund LP | elizabeth.bressler@db.com |
| 3427103 | Taconic Opportunity Master Fund LP | erota@taconiccap.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3286760 | Taconic Opportunity Master Fund LP | erota@taconiccap.com, pmcnutt@taconiccap.com |
| 118533 | TALAVERA ACEVEDO, JOSUE D | doel2018@icloud.com, doeltalavera31@gmail.com |
| 2918491 | Talavera Caceres, Jeannette M | ivonnegm@prw.net |
| 3014731 | Talavera Ibarrondo, Beatriz | betty.019@live.com, aegaee@gmail.com |
| 256085 | TALAVERA MARTINEZ, CARLOS R. | carloss55_ta@yahoo.com |
| 3047042 | Tamara Rivera por Jandaniel Martinez Rivera | abogada.educacionespecial@gmail.com |
| 3019702 | Tamara Rivera por Nefdaniel Martinez Rivera | abogada.educacionespecial@gmail.com |
| 2905072 | Tamaris Vargas, Celia | jose@torresvalentin.com |
| 3019960 | Tamariz Valderama, Diego | jose@torresvalentin.com |
| 2975855 | Tamariz Valderama, Diego | reclamacionpromesaaegsac@gmail.com |
| 3890894 | Tamariz Vargas, Celia I. | jvilella@vilellajaneirolaw.com |
| 2927227 | TANON COTTO, RAUL | ivonnegm@prw.net |
| 3021131 | Tao, Rongjia | rtao@temple.edu |
| 3120803 | Tapia Barrios, Ivonne  V. | gabrielroman3456@gmailcom, renacervolvidada@yahoo.com |
| 2983869 | TAPIA COLON, HECTOR  L | hectorluis48@hotmail.com |
| 4046213 | Tapia Flores, Luis | krivera@colonroman.com, kmrquiebras@gmail.com |
| 4133720 | Tapia Flores, Luis | tapialuis1040@gmail.com |
| 2984848 | TAPIA GUADALUPE, EDWIN | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 3802708 | Tapia Maldonado, Carmen M | c_tapiam@yahoo.com |
| 3489346 | Tapia Meléndez, Mayra E. | mayra_tapia_vazquez@hotmail.com |
| 4288585 | Tapia Nieves, Janice | janicetapia35@yahoo.com |
| 3087705 | TAPIA RÍOS, RUTH M. | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4292065 | Tapia Rodriguez, Gladys | gladtapi@vivienda.pr.gov |
| 4083213 | TAPIA RODRIGUEZ, GLADYS | GLADYS.TAPIAROD@GMAIL.COM |
| 4028899 | TAPIA RODRIGUEZ, GLADYS | rhernandez@vivienda.pr.gov |
| 3511008 | Tarafa Perez, Fernando Luis | fernandotarafa3965@hotmail.com |
| 3452536 | Tarafa Pérez, Luis O. | lotarafa@gmail.com |
| 3414288 | Tarafa Pérez, Luis O. | lotarafa@gmail.com |
| 1665094 | Target Development Corp. | mrivera@targeteng.com |
| 256400 | TARONJI TORRES , JACQUELINE N. | taronji64@yahoo.com |
| 3709597 | Taronji Torres, Jacqueline | taronji64@yahoo.com |
| 3814354 | Taronji Torres, Jacqueline N | taronji64@yahoo.com |
| 3562894 | Taubman Centers, Inc. | mgodek@taubman.com |
| 2866881 | Tavani, Anthony R. and Diane M. | atavani@verizon.net |
| 3190014 | Tavarez Garcia, Jaileen M. | despacho.legal.pr@gmail.com |
| 3447510 | TAVAREZ GUZMAN, WANDA I | lcdawandatavarez@outlook.com |
| 5165088 | Tavarez Guzman, Wanda Ivette | lcdawandatavarez@outlook.com |
| 3202077 | Tavarez, Efrain | despacho.legal.pr@gmail.com |
| 3140504 | TAVERAS ORTIZ, JOSE | mariposa_1191@hotmail.com, nayomi.taveras@upr.edu |
| 3210911 | Taveras Sanchez, Victor | adalicet88@hotmail.com |
| 3036864 | Tax Free Fund for Puerto Rico Residents, Inc. | avenes@whitecase.com |
| 3044437 | Tax Free Fund for Puerto Rico Residents, Inc. | avenes@whitecase.com |
| 2983396 | Tax Free Fund for Puerto Rico Residents, Inc. | jcunningham@whitecase.com, robbie.boone@whitecase.com |
| 3054705 | Tax Free Fund for Puerto Rico Residents, Inc. | robbie.boone@whitecase.com, jcunningham@whitecase.com |
| 3039107 | Tax Free Fund II for Puerto Rico Residents, Inc. | avenes@whitcase.com |
| 3044364 | Tax Free Fund II for Puerto Rico Residents, Inc. | avenes@whitecase.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3039128 | Tax Free Fund II for Puerto Rico Residents, Inc. | jcunningham@whitecase.com, robbie.boone@whitecase.com |
| 3054676 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com |
| 3054678 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | robbie.boone@whitecase.com, jcunningham@whitecase.com |
| 3032637 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com |
| 3054685 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com |
| 3009017 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | jcunningham@whitecase.com, robbie.boone@whitecase.com |
| 3044463 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | robbie.boone@whitecase.com, jcunningham@whitecase.com |
| 2991270 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com |
| 2987177 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | jcunningham@whitecase.com, robbie.boone@whitecase.com, dhirshorn@whitecase.com |
| 3067854 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | robbie.boone@whitecase.com, jcunningham@whitecase.com |
| 2989948 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | dhirshorn@whitecase.com, jcunningham@whitecase.com, robbie.boone@whitecase.com |
| 1346688 | TBLP PROPERTIES LLC | bonniekelley4@gmail.com |
| 3279192 | Tebenal Barreto, Justa | drsorensetebenal@yahoo.com |
| 3091611 | TEC GENERAL CONTRACTORS | jf@cardonalaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2845111 | Tech Data De Puerto Rico, Inc. | jcharana@mhlex.com |
| 3014068 | Tech Data de Puerto Rico, Inc. | jrodriguez@mhlex.com |
| 256536 | Technical Distributers, Inc. | receivable@tech-dist.com, emiliano@tech-dist.com |
| 3030722 | Technical Maintenance Services | receivable@tech-dist.com |
| 3107952 | Technical Maintenance Services | receivable@tech-dist.com |
| 3030722 | Technical Maintenance Services | receivable@tech-dist.com |
| 3030722 | Technical Maintenance Services | receivable@tech-dist.com |
| 3030722 | Technical Maintenance Services | receivable@tech-dist.com |
| 3107952 | Technical Maintenance Services | receivable@tech-dist.com |
| 3143298 | Technical Maintenance Services | receivable@tech-dist.com, emiliano@tech-dist.com |
| 3141620 | Technical Maintenance Services | receivelde@tch-dist.com |
| 3150589 | Technical Power Services | receivable@tech-dist.com |
| 256545 | TECHNICAL POWER SERVICES | receivable@tech-dist.com, emiliano@tech-dist.com |
| 256545 | TECHNICAL POWER SERVICES | receivable@tech-dist.com, emiliano@tech-dist.com |
| 256546 | TECHNICAL POWER SERVICES INC. | receivable@tech-dist.com |
| 3472418 | Teitelbaum Martinez, Rebecca | rteitelbaum_06@hotmail.com |
| 256600 | TEJADA MIRANDA, JUAN | arcangelina2015@gmail.com |
| 4190783 | Tejeda Estralla, Eduardo | eduardote787@gmail.com |
| 256647 | Telefonica Larga Distancia de Puerto Rico, Inc. | yvonne.menendez@telefonica.com, maria.rodriguezalvira@telefonica.com |
| 3084724 | Telepro Caribe, Inc. | acevedolaw@aol.com |
| 3123491 | Telrite Corporation d/b/a Life Wireless | kelly.jesel@telrite.com |
| 3019828 | Telrite Corporation d/b/a Life Wireless | rprats@rpplaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3726808 | Tenorio Gonzalez, Evangelina | tenorioevangelina@gmail.com |
| 5167308 | Teodosia Hernandez Perez; Xiomara Ayala Hernandez; Francheska Ivelisse Ayala Hernandez; Kiomara Ivel | prietolawoffice@yahoo.com |
| 3162126 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | WGPFRANCAISE@GMAIL.COM |
| 185768 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | WGPFRANCAISE@GMAIL.COM, molinelli.associates@gmail.com |
| 1598691 | TERC ECHEVARRIA, JOAQUIN | jdamontrack@hotmail.com |
| 4153559 | TERC ECHEVARRIA, JOAQUIN | sternenlicht@hotmail.es |
| 256746 | TERC SOTO, GREGORIO E | OFISTERCGARCIA@GMAIL.COM |
| 3881610 | Tere Echevarria, Joaquin V | jdamontrack@hotmail.com |
| 3882052 | Tere Echevarria, Joaquin V | sternenlicht@hotmail.es |
| 3238302 | TERESA QUILES RODRIGUEZ, SOL | SOLTERESA159@HOTMAIL.COM |
| 2857937 | Teresa R Miller John D Goeke | goeke@inbox.com |
| 79319 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | avmj72@gmail.com |
| 3516061 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | AVMJ72@GMAIL.COM |
| 2877075 | Teron Mendez, Enid H | edgardoestrella2918@gmail.com |
| 3024129 | Terra Vogel (por Hector G. Rodriguez Vogel) | abogada.educacionespecial@gmail.com |
| 3021864 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | abogada.educacionespecial@gmail.com |
| 3096471 | Terrasa Concrete Industries, Inc | clopez@EmpressTeressa.com |
| 4294288 | Terron Gonzalez, Luisa M. | Marie.T28@hotmail.com |
| 4287562 | Terron Perez, Samuel | samuelterron@hotmail.com |
| 3352584 | TERRON TORRES, AMARILIZ | amariliztjz@gmail.com |
| 4994698 | Test Innovations, Inc | gcirino@testinnovations.com |
| 3886232 | Texeira Colon, Zenaida | zenaida1175.zt@gmail.com |
| 3014138 | Texidor de Jesus, Elizabeth | elizabethtexidor13@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4033370 | Texidor Gonzalez, Alejandro | atexidor64@gmail.com |
| 2943290 | Texidor Mangual, Jose H. | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4136594 | TFO Puerto Rico, Inc. | galvarez@rsm.pr |
| 3930075 | TFO Puerto Rico, Inc. | mary.davidson@fragranceoutlet.com |
| 2976235 | Thabatha, Mohhamed N | felipe.ferrer11@yahoo.com |
| 3028119 | Thabatha, Mohhamed N | felipe.ferrer11@yahoo.com |
| 2988694 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | jimenez2012@gmail.com |
| 3166719 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 3032457 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 3217775 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 3032457 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 3335248 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 3335248 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 3004037 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 2999865 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 3074253 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 2999865 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 3085046 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 3085046 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 2997084 | The Bank Of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| 3033007 | The Bank of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| 3210772 | The Bank of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| 2997084 | The Bank Of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| 2995794 | The Bank Of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| 3027172 | The Bank of New York Mellon, as Trustee | eschaffer@reedsmith.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3004811 | The Bank of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| 2995794 | The Bank Of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| 3132362 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | alex.chang@bnymellon.com |
| 3132361 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | eschaffer@reedsmith.com |
| 4018490 | The Canyon Value Realization Master Fund, L.P. | kurt.mayr@morganlewis.com |
| 3469270 | The Canyon Value Realization Master Fund, L.P. | kurt.mayr@morganlewis.com |
| 4018539 | The Canyon Value Realization Master Fund, L.P. | legal@canyonpartners.com |
| 3469271 | The Canyon Value Realization Master Fund, L.P. | legal@canyonpartners.com |
| 3108342 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com |
| 2946140 | The Congin Trust | mimosa18777@gmail.com |
| 3117011 | The Coty Benmaman Retirement Plan, Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com, pubinas@sanpir.com |
| 4199809 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com, alavergne@sanpir.com |
| 2890583 | The Developers Group Inc. Target Benefit Plan | jfojo@msn.com |
| 3108532 | THE ESTATE FERNANDEZ GARZOT | jf@cardonalaw.com |
| 4079261 | The Estate of Isabel Petrovich | paonessal@yahoo.com |
| 4991467 | The Estate of Pastor Mandry Mercado | cacuprill@cuprill.com |
| 3202274 | The Estate of Raul de Pedro and Diana Martinez | cpolo@polopololaw.com |
| 3119692 | The Estate of Reinaldo Rodriguez Pagan and his widow Reina Colon Rodriguez | reinac24@coqui.net |
| 3563381 | THE GANDIA GROUP, INC. | jepico@gandiagroup.com |
| 3265417 | The Gatorade Puerto Rico Company | info@rcmlawpr.com, josemartin.silva@pepsico.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3851835 | The Gatorade Puerto Rico Company | jar@acostaramirez.com |
| 3074498 | THE HEFLER FAMILY TRUST | jande2577@verizon.net |
| 3074585 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE | jande2577@verizon.net |
| 2884505 | THE HELEN PADERS BERKSON REVOCABLE TRUST | HBERKSON1@AOL.COM |
| 4174989 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 2860188 | The Kohlberg Family Limited Partnersship II | wkohlberg@yahoo.com |
| 1664220 | The Line Contractors Corp | lucas@thelinecontractors.com |
| 3297304 | The Lizzie Reed Trust, UAD 12/17/12, by George E.Reed Trust, Jr.,Trustee | sverige7@hotmail.com |
| 3113574 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 3120400 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | javier.gonzalez@ubs.com, pubinas@sanpir.com |
| 3072228 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 2998462 | The New 5-7-9 and Beyond, Inc. | dlederstein@rainbow.us |
| 2928781 | THE NEW PONCE SHOPPING CENTER | rbracero@igipr.com |
| 3048513 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com, alavergne@sanpir.com |
| 3051122 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com, alavergne@sanpir.com |
| 4221226 | THE OFFICE OF PABLO QUINONES | pq2205@aol.com |
| 3045382 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | rgordon@jenner.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3045322 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | rgordon@jenner.com |
| 3045364 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | rgordon@jenner.com |
| 2804192 | THE PALMAS ACADEMY | carlosmondriguez@gmail.com |
| 4136862 | THE PALMAS ACADEMY | carlosmondriguez@gmail.com |
| 3127592 | The Parochial Employees' Retirement System of Louisiana | legalgroup@goldentree.com, slinney@goldentree.com |
| 3107383 | The Travelers Indemnity Company And Its Property Casualty Affiliates | jwcohen@daypitney.com |
| 3107385 | The Travelers Indemnity Company And Its Property Casualty Affiliates | jwcohen@daypitney.com |
| 3114289 | The Travelers Indemnity Company and its Property Casualty Affiliates | jwcohen@daypitney.com |
| 3124077 | The Travelers Indemnity Company and its Property Casualty Affiliates | jwcohen@daypitney.com |
| 3124413 | The Travelers Indemnity Company and its Property Casualty Affiliates | jwcohen@daypitney.com |
| 2994917 | The Travelers Indemnity Company and its Property Casualty Affiliates | mcduffyb@travelers.com |
| 3025394 | The Travelers Indemnity Company and its Property Casualty Affiliates | mcduffyb@travelers.com |
| 3059749 | The Travelers Indemnity Company And Its Property Casualty Affiliates | mcduffyb@travelers.com, jwcohen@daypitney.com |
| 3021127 | The Travelers Indemnity Company and its Property Casualty Affiliates | mcduffyb@travelers.com, jwcohen@daypitney.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3070563 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | Javier.Gonzalez@UBS.com, PUBINAS@SANPIR.COM |
| 2958193 | The Tylenol Company | jlrivera@its.jnj.com |
| 2942752 | The Tylenol Company | nzt@mcvpr.com |
| 4175438 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com, alavergne@sanpir.com |
| 4249041 | The Unitech Engineering Group, S.E | ruoc1958@hotmail.com |
| 3218060 | The Unitech Engineering Group, S.E. | ruoc1958@hotmail.com |
| 2996511 | Therapy Soutions LLC | mgm@moralessbert.com, orializ.ocasio28@gmail.com |
| 3099883 | Therapy Soutions LLC | therapysolutionspr@gmail.com |
| 3856837 | Thermo King Corporation, et als | ici@mcvpr.com |
| 3476953 | Thermo King Corporation, et als | Iliamar_Torres@thermoking.com |
| 3476931 | Thermo King Corporation, et als | nzt@mcvpr.com |
| 3070100 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | nzt@mcvpr.com |
| 3356282 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | nzt@mcvpr.com, ici@mcvpr.com |
| 2845136 | THERRIEN, KENNETH M | therrj@comcast.net |
| 3853789 | Thibou Walters, Shaunette P. | keyshalboasmanboon@hotmail.com |
| 3084964 | THILLET DE LA CRUZ, GEYLA  G. | glinpr@yahoo.com |
| 2925932 | Thomas & Barbara Lowe 0008 1944 | barb.lowe@sbcglobal.net |
| 2858376 | Thomas DeLacy Revocable Trust | tdelacy468@gmail.com |
| 2879439 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | tom@tomarsf.com |
| 4260213 | Thomas Torres, Frederick  C. | freddiex11@msn.com |
| 2893648 | THOMAS W. PARSONS CREDIT SHELTER TRUST | pat316pp@earthlink.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2936040 | THOMPSON - MURTHA, JANNEY | jazzjann@comcast.net |
| 3157081 | Thompson, Jon Steven | jonsthompson@me.com |
| 2861698 | Thor Ttee, J. Donald and Kathleen A. | donthor@cox.net |
| 2907977 | THORNTON, JOHN | JTTOMSRIVER@AOL.COM |
| 3082926 | Thorpe, Kathryn J. | richthorpe99@hotmail.com |
| 4237989 | Three o Construction, S.E. | cabiya@cabiyalaw.com |
| 3987147 | Three O'Construction, S.E | cabiya@cabiyalaw.com |
| 3152563 | Three O'Construction, S.E. | cabiya@cabiyalaw.com, cpantorres@yahoo.com |
| 3095310 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | eliaslaureano@gmail.com |
| 3030514 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | sosheaf@psm.edu |
| 3476876 | Tiburcio Gonzalez, Emilio | romn1960@gmail.com |
| 3102905 | Tiendas La Gloria, Inc. | evidal@lagloriapr.net |
| 4122218 | Tijereta. LLC | cpamontero@gmail.com |
| 4122218 | Tijereta. LLC | cpamontero@gmail.com |
| 4134443 | Tijereta. LLC | mafelipez@gmail.com |
| 4134443 | Tijereta. LLC | mafelipez@gmail.com |
| 4995446 | Timothy Klein via TDAmeritrade | undabola@gmail.com |
| 3266625 | TIRADO ALFARO, ZULIMAR | zulimartirado@hotmail.com |
| 3045870 | Tirado Amill, Hector M. | tiradoh@hotmail.com |
| 3045945 | Tirado Amill, Hector M. | tiradoh@hotmail.com |
| 4270546 | Tirado Aponte, Elffy | elfytiradoaponte@hotmail.com |
| 4270546 | Tirado Aponte, Elffy | elfytiradoaponte@hotmail.com |
| 3761697 | Tirado Berrios, Minerva | malavenydia@yahoo.com |
| 2409178 | TIRADO BONANO, HECTOR M | hectortirado691@gmail.com |
| 2735602 | TIRADO BONANO, HECTOR M | hectortirado691@gmail.com |
| 2409178 | TIRADO BONANO, HECTOR M | hectortirado691@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2735602 | TIRADO BONANO, HECTOR M | hectortirado691@gmail.com |
| 3092266 | Tirado Chabebe, Juan Alberto | aegaee@gmail.com |
| 2994248 | Tirado Chabebe, Juan Alberto | lostirado123@yahoo.com |
| 3987817 | Tirado Garcia, Alexis | alexistirado991@gmail.com |
| 3997123 | TIRADO GARCIA, ALEXIS | ALEXISTIRADO991@GMAIL.COM |
| 1204114 | TIRADO GARCIA, ALEXIS | alexistiradogarcia991@gmail.com, alexistiradogarcia@gmail.com, alexistirado911@gmail.com |
| 3097876 | TIRADO GARCIA, EDGAR  R. | edtirado@yahoo.com |
| 4135723 | Tirado Garcia, Manuel | mtirado2@policia.pr.gov |
| 2018912 | TIRADO HERNANDEZ, LOURDES | LULLYTIRADO@YAHOO.COM |
| 3167893 | TIRADO LORENZO, GLORIA E. | Edwardnoriega24@yahoo.com |
| 2832751 | TIRADO MALDONADO, GLORINÉS | carlosmartin6370@hotmail.com |
| 3053388 | Tirado Maysonet, Ricardo | ivonnegm@prw.net |
| 574938 | TIRADO MEDINA, SAMUEL | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 4272786 | Tirado Morales, Nelson | nelson.tirado725@gmail.com |
| 4272786 | Tirado Morales, Nelson | nelson.tirado725@gmail.com |
| 4240817 | Tirado Negron, Osvaldo | merenvaldi.17@gmail.com |
| 4241298 | Tirado Negron, Osvaldo | merenvaldi.17@gmail.com |
| 4135019 | TIRADO ORTIZ, EFREN | LIRIOTORRESJUST@GMAIL.COM |
| 3513067 | TIRADO ORTIZ, WILFREDO | WILFREDOTIRADO99@YAHOO.COM |
| 3015567 | TIRADO RIVERA , RAYMOND | raymond.tirado51@gmail.com |
| 575053 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 3607838 | Tirado Rodriguez, Norma I. | normatirado85@gmail.com |
| 3307154 | Tirado Santos, Yajaira | yanluisvalen@gmail.com |
| 1285931 | TIRADO TORRES, JULIA M | jmt374@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4272417 | Tirado Villegas, Nilda L. | joadlin1207@gmail.com |
| 3359660 | Tirado, Maximina Irizarry | b.ballester1960@gmail.com |
| 3776596 | Tirado-Cintron, Jacmir  N | jacmirtirade@yahoo.com |
| 4252128 | Tiru Matias, Elizabeth | elizabethtiru@yahoo.com |
| 5149903 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 5149927 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 5149927 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 5149903 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | dschachel@tmico.com |
| 3016217 | TOLEDO & TOLEDO LAW OFFICES, PSC | rodriguezboneta@rodriguezbonetalaw.com |
| 3020396 | Toledo Bayouth , Juan Jose | aegaee@gmail.com |
| 2968969 | Toledo Bayouth , Juan Jose | toledojuan777@gmail.com |
| 3970053 | Toledo Cajigas, Elsa | elsatoledo7@gmail.com |
| 3284675 | Toledo Correa, Grichelle | gtoledocorrea@gmail.com |
| 2840886 | TOLEDO ENGINEERING LLC | PTOLEDO@TOLEDOENGINEERING.COM |
| 2852942 | TOLEDO ENGINEERING LLC | ptoledogarcia@gmail.com |
| 3204567 | Toledo Mendez, Francisco J | toledo.3.hermanos@gmail.com |
| 3780898 | Toledo Mendez, George | valerietoledo@gmail.com |
| 4120350 | Toledo Ortiz, Ines A | awil952@hotmail.com |
| 3927849 | Toledo Ortiz, Ines A. | awi1952@hotmail.com |
| 3883207 | Toledo Ortiz, Ines A. | awil1952@hotmail.com |
| 2832755 | TOLEDO PÉREZ, BRENDA L. | breudaliz7pr@gmail.com |
| 3647123 | Toledo Perez, Brunilda | brunytoledo48@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3125177 | Toledo Rosa, Gustavo Andres | nicholebg02@gmail.com |
| 2931498 | TOLEDO ROSA, JOSE G. | ivonnegm@prw.net |
| 2970189 | Toledo Sosa, Noel | joseantoniomoralesarroyo7@gmail.com |
| 3448646 | Toledo Torres, Julysbette D. | julypr2@hotmail.com |
| 3284707 | Toledo Velez, Teresa | tetove17@hotmail.com |
| 3689096 | Toledo Velez, Teresa | tetove17@hotmail.com |
| 2874807 | TOLEDO, JOSE HECTOR | toledo@toledo-toledo.com |
| 3964693 | Toledo, Maria V. | jose.rosario@jerco.biz |
| 3012395 | Toledo-Gonzalez, Blanca | maem@eguia.com |
| 2622344 | TOLENTINO CRUZ, ANA M | anatolentino55@gmail.com |
| 3482327 | Tollens Burgos, Marangely | mt.marangely17@gmail.com |
| 4144255 | Tollens-Ortiz, Orlando | perlayren@gmail.com |
| 1716706 | TOLLINCHE-AYALA, RAY | raytollincheaee@gmail.com |
| 4148389 | Tollinchi Beauchamp, Adiel | adieltollinchi@gmail.com |
| 3518621 | Tomas Cuerda Inc. | luisjose@tomascuerda.com |
| 3518621 | Tomas Cuerda Inc. | luisjose@tomascuerda.com |
| 5005175 | Tomassini, Norberto et als and Ayala, Ivan et als. plaintifss creditors of Consolidated Judgment ent | ivonnegm@prw.net |
| 3102606 | Tones, Marisol Lopez | ireinnegeam78@gmail.com |
| 4220080 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | torcoscorp@gmail.com |
| 2954454 | Torcos Inc | torcoscorp@gmail.com |
| 3153389 | Tordini, Allan | altordini@gmail.com |
| 3129501 | Tordini, Louis | siuol1300@yahoo.com |
| 3048106 | TORO  FELICIANO, JULIO C. | cesarjulio5@gmail.com, CESARJULIO25@GMAIL.COM |
| 3859175 | TORO BERRIOS, DAISY | daisyt.33@gmail.com |
| 3141068 | Toro Cintron, Johnny | jtoro7345@aeepr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3215739 | TORO CRUZ, ANDRES JOSE | ycruzc@yahoo.com |
| 1317072 | TORO CRUZ, MYRNA | myrna.torocruz@gmail.com |
| 3343068 | TORO CRUZ, MYRNA | myrna.torocruz@gmail.com |
| 3207546 | Toro Cruz, Myrna | myrna.torocruz@gmail.com |
| 3324850 | TORO GONZALEZ, ANGEL D. | angeltoro1@yahoo.com |
| 134426 | TORO GOYCO, LUIS | luistoro85@gmail.com |
| 3181414 | Toro Hernandez, Angel | lcdo.marcosmarcucci@hotmail.com |
| 4240665 | Toro Lopez, Ana M | annietoro17@gmail.com |
| 4154860 | Toro Martinez, Jose O | jvilella@vilellajaneirolaw.com |
| 3559959 | Toro Melendez, Damaris | damaristoro14@gmail.com |
| 4177244 | Toro Melendez, Frances Isabel | ftoropr38@yahoo.com |
| 3189408 | Toro Mercado, Julio Angel | joeydie22@gmail.com |
| 3220676 | Toro Mercado, Julio Angel | joeydie22@gmail.com |
| 3605711 | Toro Mercado, Julio Angel | maria.cotto@gmail.com |
| 3284848 | Toro Mercado, Julio Angel | maria.cotto@gmail.com |
| 3209370 | Toro Pérez, Carmen E. | deryspardo@gmail.com |
| 3046505 | Toro Perez, David | Sonic_dtp@outlook.com |
| 3111974 | Toro Perez, David | Sonic_dtp@outlook.com |
| 3696420 | Toro Rivera, Geraldine | geral07.gt@gmail.com |
| 3045133 | Toro Rivera, Jose R. | jrtororivera@yahoo.com |
| 3225219 | Toro Rodriguez, Evelyn | sexygirl.et29@gmail.com |
| 3251832 | Toro Rodriguez, Radamés | tradames@hotmail.com |
| 3216009 | TORO RUIZ, JOSE | ycruzc@yahoo.com, oggie23@gmail.com |
| 1999203 | TORO SANTOS, JENNY | jennytoro44@gmail.com |
| 3937188 | Toro Sola, Maria V. | lalimusic72@gmail.com |
| 3964910 | Toro Vazquez, Wilfredo | wtoro_2002@yahoo.com |
| 2949644 | TORO VELEZ, CARMEN S | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4269481 | Toro, Alicia Beniquez | aliciabeniqueztoro@gmail.com |
| 2845122 | Toro, Libardo & Esperanza | lt35917@yahoo.com |
| 3007702 | Toro, Neftaly Irizarry | eletronicoaegaee@gmail.com |
| 2956173 | Toro, Neftaly Irizarry | neftali105@hotmail.com |
| 1716714 | TORO-RAMOS, LUIS T. | luisttororamos@hotmail.com |
| 3110407 | TORO-RAMOS, LUIS T. | luisttororamos@hotmail.com |
| 3079179 | Torrado Colon, Maria C. | Forymath@gmail.com |
| 3223665 | Torrado Rodriguez, Manuel | romn1960@gmail.com |
| 3847538 | Torrado Rodriguez, Manuel | romn1960@gmail.com |
| 2889191 | Torré Martínez, Juan  B. | CPATORRE@YAHOO.COM |
| 3424281 | Torrens Monell, Wilmer | romn1960@gmail.com |
| 3850477 | Torrens Monell, Wilmer | romn1960@gmail.com |
| 2883407 | TORRES & SOTO CPA PSC | lizette.guedes@torrescpa.com |
| 2927163 | TORRES ACEVEDO, MIRTA | ivonnegm@prw.net |
| 3147224 | Torres Acosta , Limaris | aefaee@gmail.com |
| 3147222 | Torres Acosta , Limaris | litorres15@gmail.com |
| 4009149 | Torres Acosta, Carlos J. | CARLOSJUANTORRESACOSTA@YAHOO.COM |
| 4072902 | Torres Acosta, Carlos J. | carlostorresacosta@yahoo.com |
| 126242 | TORRES ACOSTA, LIRMARIS | nogueras.rosa27@gmail.com, noguerasrosa@microjuris.com |
| 3071865 | Torres Adorno, Marta B | morta.torres@familia.pr.gov |
| 258486 | TORRES ADORNO, MARTA B. | marta.torres@familia.pr.gov |
| 3701273 | Torres Agostini, Josue David | cberriosriveras@gmail.com |
| 3475566 | Torres Aguilar, Sujeil A | sujeilaimetorres@yahoo.com |
| 3898467 | TORRES ALICEA , ELIBETH  M. | elibethmarie8@hotmail.com |
| 4006491 | Torres Alicea, Elsa E. | elsaenid4@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3580517 | Torres Alvarado, Nitza J. | fernandoramospinkson@yahoo.com |
| 3610543 | Torres Alvarez, Carmen D. | deliatorresalvarez@g.com |
| 4154922 | Torres Alvarez, Ivette | ivettetorres0903@gmail.com |
| 3475402 | TORRES ALVAREZ, NELLIE Y. | TYAHAIRA28@YAHOO.COM |
| 3183014 | Torres Amenabar, Mercedes | bufeterubiorubio@gmail.com |
| 576083 | TORRES ANDINO, PABLO | pablotorresandino@gmail.com |
| 3054580 | Torres Antonmattei, Xavier R. | torresxavierrene@gmail.com |
| 3044413 | Torres Antonmattei, Xavier R. | torresxavierrene@gmail.com |
| 4255797 | Torres Arocho, Lissette | lissette7232@yahoo.com |
| 4271607 | Torres Arocho, Lissette | lisstte7232@yahoo.com |
| 2131884 | TORRES AROCHO, SONYA | sonyatorr@yahoo.com |
| 258643 | TORRES AROCHO, SONYA | sonyatorr@yahoo.com |
| 2131884 | TORRES AROCHO, SONYA | sonyatorr@yahoo.com |
| 2937081 | TORRES ARZOLA, MARIA I | ivonnegm@prw.net |
| 3265362 | Torres Arzuaga, Jatniel J. | despacho.legal.pr@gmail.com |
| 3296935 | Torres Avellanet, Grace Ivette | gracetorresavellanet1@gmail.com |
| 4107131 | Torres Aveto, Lizzette C. | lizto1963@yahoo.com |
| 4226034 | Torres Aviles, Yamily | yamilytorres@hotmail.com |
| 3816534 | Torres Baez, Gloria E. | gloria.torresbaez@hotmail.com |
| 3483911 | Torres Baez, Jeselyn | mizzjess@gmail.com, jeselyn407@yahoo.com |
| 2905401 | TORRES BAGUE, ELLIS E | ELLISEMILIATORRES@GMAIL.COM |
| 1299639 | TORRES BARRETO, MAGALY | magalytorres19@yahoo.com |
| 3824042 | Torres Barriera, Eliseo | eliseo@coquilegion.org |
| 4028405 | Torres Barriera, Eliseo | eliseo@coqurlegion.org |
| 4096340 | Torres Berrios, Ada | adatorres@live.com |
| 3141972 | Torres Berrios, German | juan@jahrlaw.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3306234 | Torres Berrios, Isabel | palitorres@outlook.com |
| 3140126 | TORRES BERRIOS, JUAN  ALBERTO | juan@jahrlaw.com |
| 258781 | TORRES BERRIOS, MYRTELINA | myrtetob@gmail.com |
| 3917818 | TORRES BERRIOS, NORVA I | vhuertas82@gmail.com |
| 3917818 | TORRES BERRIOS, NORVA I | vhuertas82@gmail.com |
| 3123716 | Torres Berrios, Orlando | juan@jahrlaw.com |
| 2969143 | Torres Bonilla , Edgar  E. | aegaee@gmail.com |
| 2969139 | Torres Bonilla , Edgar  E. | e_torres28@yahoo.com |
| 4272750 | Torres Bonilla, Brenda | bt296972@gmail.com |
| 3991892 | Torres Bonilla, Carmen | carmentorres758@gmail.com |
| 3565044 | Torres Borges, Aidyl | aidyltorresb@gmail.com |
| 4077008 | TORRES BURGOS, DAISY M | Torresburgosdaisym@gmail.com |
| 2832781 | TORRES BURGOS, JUAN RAMON | JuanCorchadolaw@yahoo.com |
| 3074289 | Torres Burgos, Juan Ramon | juancorchadolaw@yahoo.com |
| 3559238 | Torres Burgos, Odalis | Odaliztorres@gmail.com |
| 3376501 | Torres Cabrera, Rafael | r.torres.cabrrera@gmail.com |
| 3609660 | TORRES CAMACHO, JESELYN | JESELYN.TORRES3@GMAIL.COM |
| 3936808 | TORRES CAMACHO, JESELYN | JESELYN.TORRES3@GMAIL.COM |
| 3940497 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 3940376 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 2320661 | TORRES CARABALLO, AXEL | axeltorres3@gmail.com |
| 4255714 | Torres Caraballo, Javier | javier.torres6@claropr.com |
| 4265245 | Torres Caraballo, Javier | javier.torres6@claropr.com |
| 3244012 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 3934772 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 3984321 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 3781246 | TORRES CARDENALES, ANTONIO LUIS | a.torrescardenales1365@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2133584 | TORRES CARMONA, CARMEN M. | torres_carmenm@yahoo.com |
| 3622978 | Torres Carmona, Rogelio | rogeliotorres123@gmail.com |
| 3796206 | TORRES CARMONA, VILMA | vilmatorres1125@gmail.com |
| 3745002 | Torres Carrasquillo, Dioselina | dioselinatorres@gmail.com |
| 2924693 | Torres Cartagena, Madeline | segarra@microjuris.com |
| 5164018 | Torres Cartagena, Madeline | segarra@microjuris.com |
| 3009901 | Torres Cartagena, Maria E | ivonnegm@prw.net |
| 3153159 | Torres Casablanca, Mayra | mayratorres3129@gmail.com |
| 3151806 | TORRES CASABLANCA, MAYRA | mayratorres3129@gmail.com |
| 34842 | TORRES CASIANO, CARLOS | casiano.carlos18@gmail.com |
| 4176696 | Torres Cedeno, Carmen A | catc_64@hotmail.com |
| 4185232 | Torres Centeno, Diogenes | pinojrtorres@hotmail.com |
| 3050429 | Torres Cintron, Hector | hectortorrcintron@gmail.com |
| 3046187 | Torres Cintron, Hector | Hectortorrescintron@gmail.com |
| 3699589 | TORRES CINTRON, LUIS A. | ltorrescintron@hotmail.com |
| 3410067 | Torres Cintron, Manuel | mariacrivera06@icloud.com |
| 2091966 | Torres Colon , Maria V. | mutorres@dtop.pr.gov |
| 4229337 | Torres Colon, Jaime | d24810@de.pr.gov |
| 576624 | TORRES COLON, LUIS | torres17391@yahoo.com |
| 2986426 | Torres Colon, Luis Alberto | torres17391@yahoo.com |
| 4135658 | Torres Colon, Maria V | mvtorres@dtop.pr.gov |
| 3588101 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 3694569 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 3614206 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 2976101 | Torres Concepcion, Gloria E | ivonnegm@prw.net |
| 2921200 | Torres Corchado, Felix | ftorresatr@gmail.com |
| 4057914 | Torres Cordero, Luis A. | tikey25@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2913407 | Torres Correa, Angel | maclegaljc@gmail.com |
| 2934530 | TORRES CORREA, GERARDO | torres031964@yahoo.com |
| 2256114 | TORRES CORREA, YOLANDA | rentasconsejero@yahoo.com |
| 3338420 | Torres Correa, Yolanda | rentasconsejero@yahoo.com |
| 4271902 | Torres Cortes, Elba I. | torreskrizairis@gmail.com |
| 3740339 | Torres Cortes, Manuelita | marysol32003@yahoo.com |
| 3259008 | Torres Cruz , Marie  G | m2tor74@gmail.com |
| 1216636 | Torres Cruz, Benito | torresbenito61@gmail.com |
| 3445524 | Torres Cruz, Brenda I. | ileanasantiago212@gmail.com |
| 3475928 | Torres Cruz, Jose I. | jitorres2@policiapr.gov |
| 3597503 | Torres Cruz, Marie Glory | m2tor74@gmail.com |
| 2906133 | Torres Cruz, Miguel E | reclamacionpromesaaegsac@gmail.com, jose@torresvalentin.com |
| 2890547 | Torres Cruz, Miguel E | reclamaciopromesaaegsac@gmail.com |
| 3431318 | TORRES CRUZ, VILMA E | vtcruz2260@hotmail.com |
| 3915636 | Torres Cruz, Wanda I. | pichichina_melody@hotmail.com |
| 2957650 | Torres Dávila, Viviana | vivitat@yahoo.com |
| 3355930 | Torres de Jesus, Carmen Amelia | cuchytorres@gmail.com |
| 3767608 | Torres De Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 3940524 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 4134473 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 4105967 | Torres De Leon, Zaida | ztorresdeleon@yahoo.com |
| 4121995 | Torres De Leon, Zaida | ztorresdeleon@yahoo.com |
| 3571585 | TORRES DEL RIO, LYDIA ESTHER | lytorres0810@gmail.com |
| 3532066 | Torres Del Rio, Nancy | nancy.torresdelrio@gmail.com |
| 3744770 | Torres Delgado, Ana L | tommyarbitro@gmail.com |
| 4251862 | Torres Delgado, Lucia del C. | rodriguezflavio02@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3735340 | Torres Delgado, Maritza D | maricita.torres@gmail.com |
| 4255396 | Torres Delgado, Martha | marthatorresdelgado@100gmail.com |
| 3380150 | Torres Delgado, Sylvia | torressylvia12@yahoo.com |
| 3390087 | Torres Diaz, Grisel Marie | bagonyamil@yahoo.com, bultron1@yahoo.com |
| 3329695 | Torres Duran, Norma | normatorres72@yahoo.com |
| 3329695 | Torres Duran, Norma | normatorres72@yahoo.com |
| 259651 | TORRES EMMANUELLI, GISELLE | giselletorres11@aol.com |
| 4259504 | Torres Escobar, Arnaldo | arnievaquero@gmail.com |
| 3896541 | Torres Estela, Iris | agli.torres@yahoo.com |
| 3917015 | Torres Feliciano, Antonia | atorresfel@gmail.com |
| 4061807 | Torres Feliciano, Myrta | atorresfel@gmail.com |
| 4266677 | Torres Fernandez, Carmen M. | cmtorresf@gmail.com |
| 3843848 | Torres Fernandez, Janicet | tfjjany05@gmail.com |
| 2951042 | TORRES FERRER, ELAINE | cdiaz5da@gmail.com |
| 3141257 | Torres Fidalgo, Luis E. | enrique6974@hotmail.com |
| 4141647 | Torres Figueroa , Myrta  A. | myrtatorres81edu@gmail.com |
| 4184706 | Torres Figueroa, Ada | michelleortiz365@gmail.com |
| 3814229 | Torres Figueroa, Brenda | torresbrenda874@gmail.com |
| 2931863 | TORRES FIGUEROA, JOEDDY | JOEDDY.TORRES7587@GMAIL.COM |
| 4256174 | TORRES FIGUEROA, JOSE A. | torresjose8892@hotmail.com |
| 3923312 | TORRES FIGUEROA, MIGDALIA | m.torresfigueroa@yahoo.com |
| 3537423 | Torres Figueroa, Myriam | janebeckerwhitaker@gmail.com |
| 3706555 | Torres Figueroa, Yolanda | ytf026@gmail.com |
| 3906182 | Torres Figueroa, Yolanda | ytfo26@gmail.com |
| 3855549 | Torres Figueroa, Yolanda | ytfo26@gmail.com |
| 3906182 | Torres Figueroa, Yolanda | ytfo26@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3416425 | Torres Figueroa, Zoraida | zoraida12345pr@gmail.com |
| 4304641 | Torres Flores, Maria Luisa | TMariaLuisa1498@gmail.com |
| 2977355 | TORRES FUENTES, DELIA L | LTORRES4LIFE@HOTMAIL.COM |
| 3026259 | TORRES FUENTES, DELIA L | ltorres4life@hotmail.com |
| 3020376 | Torres Galarza, Linda | aegaee@gmail.com |
| 2979450 | Torres Galarza, Linda | etgalarzaltg@yahoo.com |
| 4102411 | Torres Galarza, Mintia I. | mintiatorres@gmail.com |
| 3320858 | Torres Garcia, Carmen Isabel | citorres6@hotmail.com |
| 3457937 | Torres Garcia, Carmen M | cmtg40@yahoo.com |
| 3915789 | Torres Garcia, Jesus | jesustrr07@gmail.com |
| 3915789 | Torres Garcia, Jesus | jesustrr07@gmail.com |
| 3046277 | Torres Garcia, Luis Felipe | lt-lespier@hotmail.com |
| 3759645 | TORRES GARCIA, MAYRA I | MT.GARCIA1318@GMAIL.COM |
| 3759990 | TORRES GARCIA, MAYRA I | mt.garcia1318@gmail.com |
| 3878961 | Torres Garcia, Nilsa Yanira | nyanira15@yahoo.com |
| 3951491 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 3908075 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 3059917 | Torres Gonzalez, Carlos M | aegaee@gmail.com |
| 3059867 | Torres Gonzalez, Carlos M | ctelectr@gmail.com |
| 2884026 | Torres Gonzalez, Carmen Evelyn | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 3101190 | Torres Gonzalez, Carmen Yolanda | aegaee@gmail.com |
| 3099939 | Torres Gonzalez, Carmen Yolanda | yolytorres09@yahoo.com |
| 3946886 | Torres Gonzalez, Cristino  A. | ivelisse322@yahoo.com |
| 4282515 | Torres Gonzalez, Eduardo | odadet7483@gmail.com |
| 4231892 | Torres Gonzalez, Evelyn | mjohanna69@yahoo.com |
| 4255384 | Torres Gonzalez, James | barbaraorama55@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2440561 | Torres Gonzalez, Juan J | jjtorres2016@gmail.com |
| 3560092 | Torres Gonzalez, Lillian | lilliantorres27@gmail.com |
| 3560092 | Torres Gonzalez, Lillian | lilliantorres27@gmail.com |
| 3015505 | Torres Gonzalez, Linda | litg@hotmail.es |
| 3481611 | Torres Gonzalez, Maria de L. | mlt.gonzalez@gmail.com |
| 4060362 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 4133019 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 2106509 | TORRES GONZALEZ, NELSON | ntg_gonzalez@hotmail.com |
| 4055612 | Torres Gonzalez, Orlando | ortorres@salud.gov.pr |
| 577516 | TORRES GONZALEZ, VICTOR | VICTORTORRES0822@GMAIL.COM |
| 4267830 | TORRES GOTAY, ORLANDO | orl48ado@gmail.com |
| 4253920 | Torres Grau, Angel E. | asociacion.aep.gerenciales@gmail.com |
| 3259584 | Torres Guzman, Maria | maria.torres16@yahoo.com |
| 3353083 | Torres Guzman, Nilsa Amparo | ntorres@vivienda.pr.gov |
| 3548082 | Torres Hernandez, Aixa | aixa_torres_68@hotmail.com |
| 3994520 | TORRES HERNANDEZ, ALBERTO | dralbertotorreshernandez@gmail.com |
| 2328555 | TORRES HERNANDEZ, CARMEN  D | fam.torres57@gmail.com |
| 4148187 | Torres Hernandez, Carmen  Daisy | famtorres57@gmail.com |
| 1930689 | Torres Hernandez, Felix | felixynery@outlook.com |
| 3066574 | Torres Hernandez, Felix | felixynery@outlook.com |
| 3206636 | TORRES HERNANDEZ, FELIX  L | felixnery@outlook.com |
| 1674770 | TORRES HERNANDEZ, FELIX  L | felixynery@outlook.com |
| 4223968 | Torres Hernandez, Luisa A. | omayratorres1969@gmail.com |
| 2930013 | TORRES HERNANDEZ, LYDIA E. | ivonnegm@prw.net |
| 2028188 | Torres Hernandez, Manuel | manueltorres04@gmail.com |
| 4067454 | Torres Hernandez, Manuel | Manueltorres04@gmail.com |
| 3597148 | TORRES HERNANDEZ, MYRNA L. | Jose_roman_43@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2115199 | Torres Hernandez, Pedro | peter20111@hotmail.com |
| 577676 | TORRES HUERTAS, ENRIQUE | enrique.torres@familia.pr.gov |
| 3117309 | Torres Huertas, Nelly C | ana.mentorres@gmail.com |
| 3049235 | TORRES I, MACHADO | mtorr6842@gmail.com, mtorr42@gmail.com |
| 3537125 | TORRES ILARRAZA, ADA I. | adatorres1944@gmail.com |
| 3020456 | Torres Jaime, Luis A | jose@torresvalentin.com |
| 3915290 | TORRES JIMENEZ , MARIA VIRGINIA | IRAMLLIW@HOTMAIL.COM |
| 2976519 | Torres Jimenez, Aida  I. | ivonnegm@prw.net |
| 3142381 | TORRES JIMENEZ, BRAULIO | brauliotorres1332@gmail.com |
| 1289704 | TORRES JIMENEZ, LEONILDA | torresleonilda@gmail.com |
| 3523085 | Torres Jimenez, Nereida | nereidatorres527@gmail.com |
| 3119556 | Torres Juarbe, Gloria M. | katsicolon@yahoo.com |
| 3137617 | Torres Juarbe, Gloria M. | katsicolon@yahoo.com |
| 3864557 | TORRES KERCADO V DE, MARIA E. | oburgosperez@aol.com |
| 3295425 | Torres Lamboy, Edwin Antonio | edwintorreslamboy@yahoo.com |
| 3364825 | TORRES LAMBOY, EDWIN ANTONIO | edwintorreslamboy@yahoo.com |
| 260339 | TORRES LEON, LUIS OSVALDO | eurobolo@hotmail.com |
| 3480114 | Torres López, Ana F. | pablocarrion.26@gmail.com |
| 3377024 | Torres Lopez, Angel L. | janebecknerwhitaker@gmail.com |
| 3214503 | Torres Lopez, Angel Luis | liriotorresjust@gmail.com |
| 3763592 | Torres Lopez, David | TORRESD572018@GMAIL.COM |
| 4100640 | Torres Lopez, David | torresd572018@gmail.com |
| 3784243 | Torres Lopez, Elba L | elba.torres.lopez@gmail.com |
| 3409552 | Torres Lopez, Fernando  L | ivirivera3@yahoo.com |
| 3957856 | Torres Lopez, Isabelo | viafigue23@gmail.com |
| 3403474 | Torres López, Isabelo | alegria5973@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 577843 | TORRES LOPEZ, IVAN | viequesiiki@gmail.com |
| 2735862 | TORRES LOPEZ, IVAN | viequesiiki@gmail.com |
| 2944813 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 2943836 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 3366290 | Torres Lopez, Manuel E. | janebeckerwhitaker@gmail.com |
| 3000671 | Torres Lopez, Michelle | gramlui@yahoo.com |
| 1679176 | TORRES LOPEZ, TAMARA  L. | pink.leelopez0825@gmail.com |
| 3066325 | Torres Lopez, Vilma Teresa | juan@jahrlaw.com |
| 3783644 | Torres Lopez, Wilfredo | wilfredotorres1843@gmail.com |
| 3867891 | Torres Lugo, Carlos  Ewray | carltore102@gmail.com |
| 3680676 | TORRES LUGO, CARLOS E. | CARLTORE102@GMAIL.COM |
| 3426008 | Torres Lugo, Carlos Ewray | carltore102@gmail.com |
| 3740115 | TORRES LUGO, CARLOS EWRAY | CARLTORE102@GMAIL.COM |
| 3876886 | Torres Lugo, Carlos Ewray | carltore102@gmail.com |
| 3083428 | Torres Lugo, Carmen M | melysa5762@gmail.com |
| 3617246 | TORRES LUIS, MARIA T | Torres_Mar@de.pr.gov |
| 3049885 | Torres Lupianez, Ana Lydia | ilopezsantiago@yahoo.com |
| 3067830 | TORRES LUPIANEZ, OSVALDO MANUEL | ilopezsantiago@yahoo.com |
| 3247377 | Torres Maldonado, Jannette | bebechicano@yahoo.com |
| 3247442 | Torres Maldonado, Jannette | maria.cotto@gmail.com |
| 3367080 | Torres Maldonado, Maria  A. | ktorresb@yahoo.com |
| 3276993 | Torres Maldonado, Maria A | ktorresb@yahoo.com |
| 3332309 | Torres Maldonado, María A. | ktorresb@yahoo.com |
| 2928133 | TORRES MANZANO, ALEJANDRO | ivonnegm@prw.net |
| 5166631 | Torres Marques, Rafael | lugotoro@jjlugotoro.com |
| 3034957 | TORRES MARRERO, ALTAGRACIA | davidcarrionb@aol.com |
| 3605464 | Torres Martinez , Eddie  E | eetorress22150@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3729681 | TORRES MARTINEZ, ANA MARIA | PROFATORRES_EDUC@YAHOO.COM |
| 3941478 | Torres Martinez, Carmen E | carelba@hotmail.com |
| 3880677 | Torres Martinez, Carmen E. | carelba@hotmail.com |
| 3992211 | Torres Martinez, Carmen N. | MENTITA324@GMAIL.COM |
| 3006762 | Torres Martinez, Edwin Ariel | gramlui@yahoo.com |
| 3026772 | TORRES MARTINEZ, ISALI | davidcarrionb@aol.com |
| 3149751 | TORRES MARTINEZ, JENYS | jenys34@hotmail.com |
| 3002601 | Torres Martinez, Jose M. | josemtmpr@yahoo.com |
| 2339469 | TORRES MEDINA, DORA E | Dtorresmedina345@gmail.com |
| 2956811 | TORRES MEDINA, MARIDALIA | ivonnegm@prw.net |
| 4266830 | Torres Melendez, Awilda | tary32@hotmail.com |
| 4246530 | Torres Melendez, Eduardo | etm1928@yahoo.com |
| 3159640 | TORRES MELENDEZ, ELISANDRA | elisandra_t@yahoo.com |
| 3248252 | TORRES MELENDEZ, ROSA M. | bibitorres011@gmail.com |
| 3349711 | Torres Melendez, Sendic Omar | sendic.torres@gmail.com |
| 2717811 | TORRES MENDEZ, ADA | ADATORRESMENDEZ@YAHOO.COM |
| 3993667 | TORRES MENDEZ, ANA I. | TORRESMENDEZANAI@GMAIL.COM |
| 4090510 | TORRES MENDOZA, GLORIA  M. | GLORIA2964@YAHOO.COM |
| 4010384 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 4137368 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 3777537 | TORRES MERCADO, MARIA DE LOS A. | mdlatorres77@gmail.com |
| 3415068 | Torres Mercado, Maria de los A. | mdlatorres77@gmail.com |
| 3899308 | Torres Miranda, Elnys de los Angeles | elnyst@yahoo.com |
| 3372199 | Torres Miranda, Elsa I. | elsajadiel2@gmail.com |
| 3010069 | Torres Miranda, Francisco | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4277698 | Torres Morales, Ana M. | lourdesmrivera@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3144883 | Torres Morales, Ivan | aegaee@gmail.com |
| 3089816 | Torres Morales, Ivan | ivantorres6@yahoo.com, ivatorres6@yahoo.com |
| 4277781 | Torres Morales, Lourdes M. | Luana@prtc.net |
| 3489908 | Torres Morales, Waldemar | torres8pr@hotmail.com |
| 4190453 | Torres Moreland, Myriam | moreland234@msn.com |
| 3176530 | Torres Morell, Zulma I. | yonello25@hotmail.com |
| 4130921 | Torres Moreno, Carmen Y. | yanira4616@gmail.com |
| 578432 | TORRES MOYA MD, ANGEL | torresmoya@sonnuclear.com |
| 3473116 | Torres Muler, Elisa | elitorres592@gmail.com |
| 3375276 | Torres Muler, Elisa | elitorres592@gmail.com |
| 3502955 | Torres Muler, Elisa | elitorres592@gmail.com |
| 4105329 | Torres Munoz, Daisy E. | DTORRES59@GMAIL.COM |
| 4096136 | Torres Munoz, Daisy E. | dtorres59@gmail.com |
| 2976879 | Torres Munoz, Elsie | ivonnegm@prw.net |
| 3549871 | Torres Navarro , Daniel | daniel25020003@gmail.com |
| 2751791 | TORRES NAVEIRA, MANUEL BISMARCK | mbta.pr@gmail.com |
| 3717230 | Torres Nazario, Glorymar | glorymartorres78@gmail.com |
| 578486 | TORRES NEGRON, JOSE A | cheoyauco2006@gmail.com |
| 1786179 | TORRES NEGRON, LESLIE A | tatyeduardo25@hotmail.com |
| 3171627 | Torres Nieves, Francis E | aegaee@gmail.com |
| 3171629 | Torres Nieves, Francis E | aegaee@gmail.com |
| 3086095 | Torres Nieves, Francis E | f.t.m76@yahoo.com |
| 3009493 | Torres Nieves, Jaley | jaleyt@gmail.com |
| 4065706 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 2886809 | Torres Nieves, Michael M | lymarisperez32@gmail.com |
| 4325018 | Torres Nieves, Natividad | natybori@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3357140 | Torres Nieves, Ramón | montorres488@gmail.com |
| 3052108 | TORRES NOVA, ANGEL J. | torresnova@sononuclear.com |
| 3166456 | TORRES OCASIO, ISRAEL | israelt@gmail.com |
| 3048594 | Torres Ocasio, Ivette M. | ito78@outlook.com |
| 2447630 | TORRES OCASIO, LISMARIE | lismalys@yahoo.com |
| 3287735 | Torres Ojeda, Shely M. | storres.ojeda@gmail.com |
| 2975545 | Torres Olivencia, Julia | rschellasad@aol.com |
| 4084207 | Torres Olivencia, Maria B. | planell12@yahoo.com |
| 3960045 | Torres Olivera, Dinorah | dinorah.torres51@hotmail.com |
| 3935919 | Torres Olivera, Dinorah | dinorah_torre151@hotmail.com |
| 3645126 | Torres Olivera, Dinorah | dinorah_torres51@hotmail.com |
| 3991389 | Torres Olivera, Dinorah | dinorahtorres57@hotmail.com, correoelec.dinorahtorres57@hotmail.com |
| 4016842 | Torres Olivera, Lester Rosa | matematicslester@gmail.com |
| 3894470 | Torres Oliveras, Lester R. | malematicalester0@gmail.com |
| 3888818 | Torres Oquendo, Dora | d_torres1956@hotmail.com |
| 3996503 | Torres Oquendo, Dora | d_torres1956@hotmail.com |
| 4039823 | Torres Oquendo, Dora | d_torres1956@hotmail.com |
| 4014476 | Torres Oquendo, Dora | d_torres1956@hotmail.com |
| 4061054 | Torres Oquendo, Dora | d_torres1956@hotmail.com |
| 2410773 | TORRES OQUENDO, FRANCISCO | CPACO1307@GMAIL.COM |
| 4253147 | Torres Orengo, Ligni I. | ligniito@gmail.com |
| 4271512 | Torres Orraca, Lillian I. | liliantorresorraca@gmail.com |
| 31031 | TORRES ORTEGA, CAMILLE | misantoslaw@gmail.com |
| 3156196 | TORRES ORTEGA, CARMEN | ctorres_205@hotmail.com |
| 3065205 | Torres Ortiz, Adelaida | atorres7349@aeepr.com |
| 343199 | TORRES ORTIZ, BRENDA I | pibrenia@yahoo.es |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3154629 | Torres Ortiz, Cynthia | cynthititorres@gmail.com |
| 3154830 | Torres Ortiz, Cynthia | cynthititorres@gmail.com |
| 3026125 | Torres Ortiz, Gerardo | JOSE@TORRESVALENTIN.COM |
| 3865026 | Torres Ortiz, Gerardo | jvilella@vilellajaneirolaw.com |
| 2984215 | Torres Ortiz, Gerardo | reclamacionpromesaaegsac@gmail.com |
| 3348078 | TORRES ORTIZ, JAIME E. | liriotorresjust@gmail.com |
| 4284498 | Torres Ortiz, Jorge V. | jvto1458@gmail.com |
| 4272398 | Torres Ortiz, Jorge V. | jvto1458@ymail.com |
| 4272398 | Torres Ortiz, Jorge V. | jvto1458@ymail.com |
| 3020247 | Torres Ortiz, Jose L | jose@torresvalentin.com |
| 2977081 | Torres Ortiz, Jose L | reclamacionpromesaaegsac@gmail.com |
| 2445103 | TORRES ORTIZ, KRISTAL J. | Kristal_j99@yahoo.com |
| 4108890 | TORRES ORTIZ, KRISTAL J. | Kristal_j99@yahoo.com |
| 2447383 | TORRES ORTIZ, LISA J | lisatorresortiz@gmail.com |
| 3878474 | Torres Ortiz, Maria E. | lisandratt@hotmail.com |
| 3872387 | Torres Ortiz, Mayra | jacobdanielmayra@gmail.com |
| 3996777 | Torres Ortiz, Mayra Enid | enid141@hotmail.com |
| 578705 | TORRES ORTIZ, NORMA I | normatorres@yahoo.com |
| 3129769 | Torres Ortiz, Norma I. | normtorres@yahoo.com |
| 4066507 | Torres Ortiz, Pablo | elrabogado@yahoo.com |
| 2243909 | TORRES ORTIZ, ROSALIE | torres.rosalie@gmail.com |
| 2243909 | TORRES ORTIZ, ROSALIE | torres.rosalie@gmail.com |
| 4258854 | Torres Otero, Olga I | it108522@gmail.com |
| 4269575 | TORRES OTERO, ROBERTO | roberto.torres.1946@icloud.com |
| 4071765 | Torres Pacheco, Gilsa L. | gabrielamontavlo@gmail.com |
| 4270927 | Torres Padilla, Juan A. | johnt171957@gmail.com |
| 4270927 | Torres Padilla, Juan A. | johnt171957@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1599689 | TORRES PAGAN, AMNERIS L | lindaanmeris@yahoo.com |
| 3970583 | Torres Pagan, Grisel | griseltorrespagan@gmail.com |
| 3464531 | Torres Pagan, Jorge I. | jivantorres53@gmail.com |
| 3085168 | TORRES PAGAN, MARIA  DE LOS A. | manfredylawfirm@gmail.com |
| 3168146 | Torres Palmer, Henriette | palmerhenriette@gmail.com |
| 2977014 | Torres Perez, Felicita | ivonnegm@prw.net |
| 3091584 | TORRES PEREZ, JOSE L | AEGAEE@GMAIL.COM |
| 3075841 | TORRES PEREZ, JOSE L | JLT1169@gmail.com |
| 1717675 | TORRES PEREZ, JOSE L & SOTO QUINONES, | nydiasoto2013@gmail.com |
| 3715750 | Torres Perez, Luz D | arte.reinaldoguerrero@gmail.com |
| 4122481 | Torres Perez, Luz D. | arte.reinaldoguerrero@gmail.com |
| 3970121 | Torres Perez, Luz D. | arte.renaldoguerrero@gmail.com |
| 4047725 | Torres Perez, Myrta M. | myrta125@hotmail.com |
| 4271637 | Torres Perez, Nelida | n.t.perez@hotmail.com |
| 4271684 | Torres Perez, Nelida | n.t.perez@hotmail.com |
| 3961167 | Torres Perez, Ramon Luis | arte.reinaldoguerrero@gmail.com |
| 3123973 | Torres Pierantoni, Francisco J | aegaee@gmail.com |
| 3052074 | Torres Pierantoni, Francisco J | ftp007@yahoo.com |
| 3053648 | Torres Possi, Zenaida | ivonnegm@prw.net |
| 2988261 | Torres Pozzi, Luz N. | ivonnegm@prw.net |
| 4255981 | Torres Quesada, Olga M. | olgamariatorresquesada@gmail.com |
| 2832815 | TORRES QUIÑONEZ, EDGARDO | EVETMARQUEZ@GMAIL.COM |
| 3246557 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 2961270 | Torres Ramirez, Gerardo | pjlandraa@lawyer.com |
| 3357063 | Torres Ramos, Aida | aida.at2467@gmail.com |
| 4266854 | Torres Ramos, Aida L. | aidatorres2505@gmail.com |
| 2991385 | TORRES RAMOS, DIANA  V | despacho.legal.pr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3190798 | Torres Ramos, Diana V. | despacho.legal.pr@gmail.com |
| 4263356 | Torres Ramos, Laura | ffelicianoreyes@yahoo.com |
| 4263356 | Torres Ramos, Laura | ffelicianoreyes@yahoo.com |
| 3088263 | Torres Ramos, Margarita | mb@empresasjuanbaso.com |
| 2029881 | TORRES RAMOS, MARGARITA | MB@EMPRESASJUANBUSO.COM |
| 1795439 | TORRES RAMOS, MAYRA  E | BEBA_2163@YAHOO.COM |
| 3095432 | Torres Ramos, Mayra E | beba_2163@yahoo.com |
| 3363781 | Torres Ramos, Mildred | profmtorres@gmail.com |
| 4095797 | TORRES RAMOS, MIRIAM I. | mirtor28@live.com |
| 4038468 | Torres Ramos, Norma I. | normatorres220@gmail.com |
| 3431603 | Torres Ramos, Priscilla | priscitorres54@gmail.com |
| 3859432 | Torres Reyes, Carmen Gloria | mrs.carmeng.torrres@gmail.com |
| 3406113 | Torres Reyes, Maria Rosa | mariarose378@gmail.com |
| 3615729 | Torres Reyes, Maria Rosa | mariarose378@gmail.com |
| 3225034 | TORRES REYES, MIGUEL A. | migueltorresreyes@gmail.com |
| 3002785 | Torres Ricardo, Blanco | ricardoblanco25rb.gmail.com |
| 4264471 | Torres Rios, Jesus A. | jesusjtr@gmail.com |
| 3886247 | Torres Rivas, Luz V. | nyrmaodalis@gmail.com |
| 1302836 | Torres Rivera,  Maria  de L | martor89@yahoo.com |
| 3422549 | Torres Rivera, AliceMarie | alicemarie.to@gmail.com |
| 4050545 | TORRES RIVERA, ANGELINA | LENA4629T@GMAIL.COM |
| 3479742 | Torres Rivera, Antonio | liriotorresjust@gmail.com |
| 3071345 | Torres Rivera, Brunilda | torresbrunilda@hotmail.com |
| 4306869 | Torres Rivera, Carlos M | carlostorres846@gmail.com |
| 2976786 | Torres Rivera, Edith | ivonnegm@prw.net |
| 3197546 | Torres Rivera, Evelyn | anilyn23@hotmail.com |
| 4156747 | Torres Rivera, Helen | lena4629t@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3870400 | Torres Rivera, Jacqueline | torresjackie03@gmail.com |
| 3136798 | Torres Rivera, Jose G | jose.toressr@prepa.com |
| 3995401 | Torres Rivera, Jose M. | josembest@yahoo.com |
| 2922349 | TORRES RIVERA, JUAN  RAMON | NENROMA@PRTC.NET, ICDOTORRES@HOTMAIL.COM |
| 2949665 | Torres Rivera, Lido Juan | lcdo.torr@hotmail.com |
| 3222342 | Torres Rivera, Lillian | teacherpr@gmail.com |
| 1599865 | TORRES RIVERA, MARIA D | martor89@yahoo.com |
| 261993 | TORRES RIVERA, MARIA DE L | martor89@yahoo.com |
| 4152085 | Torres Rivera, Maria Del Pilar | pilitorres2882@gmail.com |
| 3843913 | TORRES RIVERA, MARIA R | moncha_224@yahoo.com |
| 3390826 | Torres Rivera, Maritza I. | kerinet10@yahoo.com |
| 3330790 | Torres Rivera, Maritza l. | kerinet10@yahoo.com |
| 3933454 | Torres Rivera, Miriam  I. | miritori48@gmail.com |
| 3194789 | Torres Rivera, Myrna | torresmyrna09@gmail.com |
| 2924294 | Torres Rivera, Olga | segarra@microjuris.com |
| 5164124 | Torres Rivera, Olga | segarra@microjuris.com |
| 3898021 | TORRES RIVERA, OSCAR | oscar.plot@gmail.com |
| 2112546 | TORRES RIVERA, OSCAR | oscar.plot@gmail.com, rhernandez@vivienda.pr.gov |
| 3529217 | TORRES RIVERA, OSCAR | oscar.plot@gmail.com, rhernandez@vivienda.pr.gov |
| 3329366 | Torres Rivera, Roberto | despacho.legal.pr@gmail.com |
| 3898452 | Torres Rivera, Virgilio | campolindo670@gmail.com |
| 3263859 | Torres Rivra, Charlie J. | ctorresrivera214@hotmail.com |
| 3350464 | Torres Robles, Giselle M. | mariegiselle1@yahoo.com |
| 3177615 | TORRES ROBLES, WILMA | wm12torres@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3177660 | TORRES ROBLES, WILMA | WM12TORRES@YAHOO.COM |
| 3193352 | Torres Robles, Wilma M | wm12torres@yahoo.com |
| 363 | TORRES RODRIGUEZ, ABIU | pepezon02@yahoo.com |
| 3223030 | Torres Rodriguez, Berlian | despacho.legal.pr@gmail.com |
| 4117072 | Torres Rodriguez, Carmen H. | carmentorres1016@yahoo.com |
| 3984906 | Torres Rodriguez, Carmen H. | carmentorres1016@yahoo.com |
| 4227902 | Torres Rodriguez, Carmen S. | cstorresrodz@yahoo.com |
| 3741808 | Torres Rodriguez, Cecilia | cecypr9724@gmail.com |
| 3881023 | Torres Rodriguez, Christian | christianmivec@hotmail.com |
| 4056507 | Torres Rodriguez, Christian | christianmivec@hotmail.com |
| 1228871 | TORRES RODRIGUEZ, CIAMARA | CIAMARAT@YAHOO.COM, ctrjb@gmail.com |
| 3583611 | Torres Rodriguez, Diana | Dianatorresrodriguez7@gmail.com |
| 3544383 | TORRES RODRIGUEZ, JOHN | johnjtr@live.com |
| 2927488 | TORRES RODRIGUEZ, JOSE G. | ivonnegm@prw.net |
| 3093013 | Torres Rodriguez, Liz G. | aegaee@gmail.com |
| 3091498 | Torres Rodriguez, Liz G. | lizgrissel@gmail.com |
| 139608 | TORRES RODRIGUEZ, MARGARITA MARIA | GARY14378@YAHOO.COM |
| 2651874 | TORRES RODRIGUEZ, MARIA A | mariaatoresrodriguez@gmail.com |
| 3897574 | Torres Rodriguez, Maria E. | Larimar43@hotmail.com |
| 4064390 | Torres Rodriguez, Maria M. | ita.torres29@gmail.com |
| 3980281 | Torres Rodriguez, Maria Margarita | mmtorrests@yahoo.com |
| 3573826 | Torres Rodriguez, Mercedes | torres.mercedes95@yahoo.com |
| 3532641 | Torres Rodriguez, Mercedes | torres.mercedes95@yahoo.com |
| 4054595 | Torres Rodriguez, Miguel A. | mtorresrodriguez@hotmail.com |
| 4097958 | Torres Rodriguez, Miguel A. | mtorresrodriguez@hotmail.com |
| 3857838 | Torres Rodriguez, Milagros Yamira | milagrostorres1969@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4022923 | Torres Rodriguez, Milagros Yamira | milagrostorres1969@gmail.com |
| 3291800 | TORRES RODRIGUEZ, NADIA M. | NANA1973_39@HOTMAIL.COM |
| 3864079 | Torres Rodriguez, Nicolas | maria.cott@gmail.com |
| 3292426 | Torres Rodriguez, Nicolas | seniairam001240@gmail.com |
| 1604104 | TORRES RODRIGUEZ, NILDA | nildamtorres@hotmail.com |
| 3689879 | TORRES RODRIGUEZ, RAMON F. | RAMONFRANCISCO1011@GMAIL.COM, rftorresrodriguez@gmail.com |
| 3968205 | Torres Rodriguez, Rosa Angeles | rosangeles13@outlook.com |
| 4266118 | Torres Rodriguez, Tomasa | tommytorres_29@yahoo.com |
| 3569309 | Torres Rodriguez, Zulmarie | zulmarietorres23@gmail.com |
| 2977713 | Torres Rodriquez, Marianela | marianelatorres@hotmail.com |
| 3933873 | Torres Rodriquez, Milagros Y. | milagrostorres1969@gmail.com |
| 4270355 | Torres Roig, Lucy I. | torresroigl@yahoo.com |
| 3629817 | TORRES ROMAN, LOUIS I | momentum868@gmail.com |
| 3629817 | TORRES ROMAN, LOUIS I | momentum868@gmail.com |
| 3629817 | TORRES ROMAN, LOUIS I | momentum868@gmail.com |
| 2993786 | Torres Romero, Julimar | abogada.educacionespecial@gmail.com |
| 3332297 | Torres Romero, Ramonita | monina_luna@yahoo.com |
| 3034850 | Torres Roque, Jessamil | manuelcobianroig@gmail.com |
| 3034864 | Torres Roque, Jessamil | manuelcobianroig@gmail.com |
| 2319546 | TORRES ROSA, ARMANDO | armandotorresrosa36217@gmail.com |
| 3554371 | Torres Rosa, Melvin | melvintorresrosa@hotmail.com |
| 579858 | TORRES ROSADO, BETHZAIDA | bethsaidatorres1957@gmail.com |
| 4167638 | Torres Rosado, Josefina | morita0038@gmail.com |
| 3307938 | Torres Rosado, Julio | jewjab@hotmail.com |
| 3231717 | Torres Rosado, Julio | jewjab@hotmail.com |
| 3122244 | Torres Rosado, Magda N. | mtorresrosado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4270373 | Torres Rosado, Magda N. | mtorresrosado@gmail.com |
| 3147996 | Torres Rosario , Lourdes | lourdestorresrosario@gmail.com |
| 1662501 | Torres Rosario, Carlos | pjlandrau@lawyer.com |
| 262489 | TORRES ROSARIO, CAROLINE | CTORRESROSARIO@GMAIL.COM |
| 2927558 | TORRES ROSARIO, LOURDES | ivonnegm@prw.net |
| 2018918 | Torres Rosario, Lourdes | lourdestorresrosario@gmail.com |
| 2018918 | Torres Rosario, Lourdes | lourdestorresrosario@gmail.com |
| 3279031 | Torres Rosario, Maria C. | criseliandy_3@yahoo.com |
| 3580043 | Torres Rosario, María Isabel | saita-058@hotmail.com |
| 2883958 | Torres Rosario, Myrna | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 579903 | TORRES ROSARIO, NANCY | nancytorres345@yahoo.com, nancy.torres@familia.pr.gov |
| 3720132 | Torres Ruiz, Carmen S. | carsotoru.57@gmail.com |
| 3169520 | Torres Ruiz, Jose  A. | torresruiz1974@hotmail.com |
| 3082280 | Torres Ruiz, Noemi | noemit787@gmail.com |
| 3533306 | Torres Saanchez, Solimar | solimar20pr@hotmail.com |
| 4191865 | Torres Salazar, Alines | alines.torres1@gmail.com |
| 1285749 | TORRES SAMBOLIN, JUDITH | nashalieortiz7316@outlook.es |
| 1285749 | TORRES SAMBOLIN, JUDITH | nashalieortiz7316@outlook.es |
| 4134948 | TORRES SANCHEZ, CONSUELO | ivonnegm@prw.net |
| 3173276 | Torres Sanchez, Dimas O. | aegaee@gmail.com |
| 3148372 | Torres Sanchez, Dimas O. | dimastorres96@yahoo.com |
| 3276671 | TORRES SANCHEZ, ENRIQUE | liriotorresjust@gmail.com |
| 580017 | TORRES SANCHEZ, LUIS | LUISTORRES0016@GMAIL.COM |
| 4238733 | Torres Sanchez, Luis A. | luistorres0016@gmail.com |
| 3060032 | TORRES SANCHEZ, OMAYRA | gramlui@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2509690 | TORRES SANCHEZ, VERONICA | vero9232@yahoo.com |
| 4044756 | Torres Sanchez, Yadira | yardiratorres1@gmail.com |
| 4045891 | Torres Sanchez, Yadira | yaridatorres1@gmail.com |
| 5162826 | Torres Santana, Ivan Noel | marisolramoslaw@gmail.com |
| 3053948 | Torres Santiago , Lisette   M | deboralts@yahoo.com |
| 3052413 | Torres Santiago , Marilu | ivonnegm@prw.net |
| 3433097 | TORRES SANTIAGO, ADIANEZ | ADIANEZ3648@GMAIL.COM |
| 4010396 | Torres Santiago, Elizabeth | torresantiago9@yahoo.com |
| 3963881 | Torres Santiago, Elizabeth | torresantiago9@yahoo.com |
| 3279444 | Torres Santiago, Emma L. | jnigaglioni@rmmelaw.com |
| 3775613 | Torres Santiago, Enrique Luis | titotorres55@yahoo.com |
| 3784193 | Torres Santiago, Enrique Luis | titotorres55@yahoo.com |
| 3775613 | Torres Santiago, Enrique Luis | titotorres55@yahoo.com |
| 3787778 | Torres Santiago, Francisca E. | ELENATORRE62@YMAIL.COM |
| 3270869 | TORRES SANTIAGO, IRIS D. | siridts12@gmail.com |
| 3854521 | Torres Santiago, Janice | janicetorres2013@gmail.com |
| 3992396 | TORRES SANTIAGO, JEANNETTE | JTORRESSTGO60@GMAIL.COM |
| 4009908 | TORRES SANTIAGO, JESENIA | JTORRES27@GMAIL.COM |
| 4010022 | TORRES SANTIAGO, JESENIA | jtorres27@gmail.com |
| 3967025 | TORRES SANTIAGO, JOCELYN | JOCELYNTORRES532@YAHOO.COM |
| 4063110 | Torres Santiago, Juan Ariel | jats.torres@yahoo.com |
| 3957586 | Torres Santiago, Juan Ariel | jats.torres@yahoo.com |
| 2647557 | TORRES SANTIAGO, LISETTE M | deboralts@yahoo.com |
| 4256168 | Torres Santiago, Mildred | estrella293@gmail.com |
| 3134838 | Torres Santiago, Miriam | esolis@salud.pr.gov |
| 2110040 | TORRES SANTIAGO, NYURKA MILAGROS | pecesito13@hotmail.com |
| 4007461 | Torres Santiago, Sonia M. | soniatorres1824@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1220673 | TORRES SANTOS, CARLOS  A | ORTAMARITZA@YAHOO.COM |
| 3101100 | TORRES SANTOS, CARLOS  A | ortamaritza@yahoo.com |
| 2324646 | TORRES SANTOS, CARLOS A | ortamaritza@yahoo.com |
| 4073360 | Torres Santos, Carmen G. | carmentorres4@yahoo.com |
| 4103897 | TORRES SANTOS, EDILBERTO | EDITOWERS@YAHOO.COM |
| 1600103 | TORRES SANTOS, KEYLA | kets2776@gmail.com |
| 4266072 | Torres Santos, Laura E | camoraleslugo@gmail.com |
| 3996824 | Torres Santos, Norma I. | normatorressantos@yahoo.com |
| 3950539 | Torres Seda, Marta S. | martatorres1246@gmail.com |
| 3989909 | Torres Seda, Zania  I. | zania1287@gmail.com |
| 3393675 | Torres Segarra, Elsa I | dalinsegarra@gmail.com |
| 3359780 | Torres Segarra, Elsa I. | dalinsegarra@gmail.com |
| 3411645 | Torres Segarra, Elsa I. | dalinsegarra@gmail.com |
| 3277383 | Torres Segarra, Elsa I. | dalinsegarra@gmail.com |
| 3425917 | Torres Segarra, Elsa I. | dalinsegarra@gmail.com |
| 4219565 | TORRES SERRANO, AXEL | axelluis2001@yahoo.com |
| 4054389 | TORRES SERRANO, AXEL L | AXELLAIS2001@YAHOO.COM |
| 4220019 | TORRES SERRANO, AXEL L. | axelluis2001@yahoo.com |
| 2927215 | TORRES SERRANO, RAMON E. | ivonnegm@prw.net |
| 3561039 | Torres Serrant, Giselle | oburgosperez@aol.com |
| 3890219 | Torres Serrant, Giselle | oburgosperez@aol.com |
| 3000354 | Torres Soto, Myriam | davidcarrironb@aol.com |
| 3464870 | Torres Soto, Reina M | reinatorres786@gmail.com |
| 3752183 | Torres Suarez, Gloria I. | giristorres@gmail.com |
| 4287452 | Torres Texidor, Miriam | miriamterrontorres@gmail.com |
| 3529353 | Torres Tirado, Cocesa | lliam.valle@yahoo.com |
| 3558905 | Torres Torres , Yanira | maye.alvarado0705@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3623896 | Torres Torres, Ana Irma | anairmatorres@live.com |
| 3022519 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 3014828 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 3016916 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 3701319 | Torres Torres, Carmen S. | CSOCORROTORRES@YAHOO.COM |
| 4033689 | Torres Torres, Domingo | vargas_na@yahoo.com, natalia@velezyvargas.com |
| 4268379 | Torres Torres, Emerina | anrs1180@hotmail.com |
| 3564863 | Torres Torres, Glory Ann | glory7ann@hotmail.com |
| 3224135 | Torres Torres, Hayde | despacho.legal.pr@gmail.com |
| 3481152 | TORRES TORRES, JORGE A | jorgeatorres1959@gmail.com |
| 3802525 | Torres Torres, Jorge A. | jorgeatorres1959@gmail.com |
| 3802857 | Torres Torres, Jorge A. | jorgeatorres1959@gmail.com |
| 3353567 | Torres Torres, Jorge L. | hito80@hotmail.com |
| 3276229 | Torres Torres, Jose Juan | despacho.legal.pr@gmail.com |
| 4059143 | Torres Torres, Jose M. | pepot_1953@yahoo.com |
| 3753641 | Torres Torres, Jose M. | pepot-1953@yahoo.com |
| 3537707 | TORRES TORRES, ROSA L. | ivonnegm@prw.net |
| 2837731 | TORRES TORRES, SHARON | kayala@torresvalentin.com, jose@torresvalentin.com |
| 3813516 | Torres Torres, Tomas Enrique | ramonitapg@hotmail.com |
| 2910195 | TORRES TORRES, YERALIS MARIE Y OTROS | jnatal@olmedolawpsc.com |
| 3516883 | TORRES TOUCET, RUBEN | SANTANAVELEZ@GMAIL.COM |
| 2136592 | TORRES TRINIDAD, VIRGEN I | virgen926@gmail.com |
| 4266124 | Torres Trinidad, Wilfredo | wtorress8944@hotmail.com |
| 3320770 | Torres Valdes, Barbara | torres_barbie22@yahoo.com |
| 1600239 | TORRES VALDES, BARBARA | torres_barbie22@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3019911 | Torres Valentin, Suheil | cruzriveraabogado@gmail.com |
| 3060675 | Torres Vargas, Carlos | cesar@poalaw.com |
| 3415229 | TORRES VARGAS, JOSE ARNALDO | JATVAMOR1790@GMAIL.COM |
| 3881613 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 3198903 | Torres Vazquez, Hilda  R. | hildatorres33@yahoo.com |
| 3631303 | Torres Vazquez, Hilda  R. | hildatorres33@yahoo.com |
| 3885263 | Torres Vega, Elba Iris | torreselbairis@gmail.com |
| 3845334 | TORRES VEGA, ELBA IRIS | TORRESELBAIRIS@GMAIL.COM |
| 3146212 | Torres Vega, Maria R | mtgcorchid@gmail.com |
| 3187183 | Torres Vega, Olga Ivette | oitv1133@gmail.com |
| 1352355 | Torres Vega, Waleska I. | wallie3462@yahoo.es |
| 3122521 | Torres Velazquez, Carlos E. | aegaee@gmail.com |
| 3098342 | Torres Velazquez, Carlos E. | carloselitorres@hotmail.com |
| 3003882 | Torres Velazquez, Karla Marie | despacho.legal.pr@gmail.com |
| 3312017 | Torres Velazquez, Mildred | mille4608@hotmail.com |
| 263353 | TORRES VELAZQUEZ, VITERLINA | REVIT30@GMAIL.COM |
| 4134793 | TORRES VELAZQUEZ, VITERLINA | Revit30@gmail.com |
| 263353 | TORRES VELAZQUEZ, VITERLINA | REVIT30@GMAIL.COM |
| 4134793 | TORRES VELAZQUEZ, VITERLINA | Revit30@gmail.com |
| 4134793 | TORRES VELAZQUEZ, VITERLINA | Revit30@gmail.com |
| 263353 | TORRES VELAZQUEZ, VITERLINA | REVIT30@GMAIL.COM |
| 3957093 | Torres Velez, Dora M. | doratorresvelez@gmail.com |
| 4268548 | Torres Velez, Frank | franktvster@gmail.com |
| 4263046 | Torres Vélez, Gelisa | gtorres@claropr.com |
| 4024517 | Torres Velez, Maria de L. | mariatorresmarialourdes@hotmail.com |
| 3905359 | TORRES VELEZ, YAHAIRA | torres_yahaira@hotmail.com |
| 2751922 | TORRES VENDRELL, MARTHA J. | marthatorres22@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3171533 | Torres Viera, Victor M | vtterrible@gmail.com |
| 4046544 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2873162 | TORRES ZAYAS, LUIS A | tozala@gmail.com |
| 3889148 | Torres Zayas, Rosa L. | yiyita53@yahoo.com |
| 4134015 | Torres Zayas, Rosa L. | yiyita53@yahoo.com |
| 4042998 | Torres, Amarilis Miranda | mirandatorresama@gmail.com |
| 3371081 | Torres, Angel L. | janebeckerwhitaker@gmail.com |
| 3485642 | TORRES, ANGELITA | TATIN876@GMAIL.COM |
| 3099609 | Torres, Carlos | gonzalezmagaz@gmail.com |
| 3133796 | Torres, Carlos J | aegaee@gmail.com |
| 3133782 | Torres, Carlos J | djcarlostorres@yahoo.com |
| 3209066 | Torres, Carmen  Ruiz | carmengloriaruiz@yahoo.com |
| 3203774 | TORRES, ELIEZER  SOTO | SOTOELIEZER.ALG@GMAIL.COM |
| 4022055 | Torres, Evangeline  Stella | perladasur@gmail.com |
| 2891699 | Torres, Francisco | tagautoparts@live.com |
| 400582 | Torres, Francisco J | ftorresdiaz@gmail.com |
| 2969909 | Torres, Francisco J | ftorresdiaz@gmail.com |
| 3622786 | TORRES, GLENDAMID | dereko.gto@gmail.com, glendamid.torres@familia.pr.gov |
| 3355423 | Torres, Harrisol Vazquez | despacho.legal.pr@gmail.com |
| 3983122 | Torres, Hiram Febles | Hfebles71@gmail.com |
| 3342798 | Torres, Israel Mercado | merkdia@gmail.com |
| 3474769 | Torres, Ivelisse Serrano | Iserrano2@policia.pr.gov |
| 4244496 | Torres, Ivonne Noble | Ivynoble59@gmail.com |
| 3225757 | Torres, Jeannette Calcorzi | jcalcorzi12@gmail.com |
| 4273897 | Torres, Jorge Hernandez | jh2131961@gmail.com |
| 4281630 | Torres, Jose R | joser.torres@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4269863 | Torres, Jose R. | joser.torres@gmail.com |
| 4269863 | Torres, Jose R. | joser.torres@gmail.com |
| 437495 | TORRES, JULIO HEREDIA | julioheredia685@gmail.com |
| 3236188 | Torres, Kathie | kathie.torres@yahoo.com, autoridadescolar@yahoo.com |
| 4047498 | TORRES, LESLIE M | LESLIEMARYTORRES@HOTMAIL.COM |
| 4047619 | TORRES, LESLIE M | LISLIEMARYTORRES@HOTMAIL.COM |
| 125397 | TORRES, LESLIE M. | lesliemarytorres@hotmail.com |
| 3872525 | Torres, Leslie M. | lesliemarytorres@hotmail.com |
| 4134103 | Torres, Leslie M. | lesliemarytorres@hotmail.com |
| 125397 | TORRES, LESLIE M. | lesliemarytorres@hotmail.com |
| 125397 | TORRES, LESLIE M. | lesliemarytorres@hotmail.com |
| 4260137 | Torres, Lilliam De Pool Ossenkopp | L.LLiamd16@gmail.com |
| 3058563 | Torres, Manuel Nazario | manato.3862@gmail.com |
| 3009056 | Torres, Mariangie | mariangietores@gmail.com |
| 2992272 | Torres, Mariela Gonzalez | mariela.gonzaleztorres@gmail.com |
| 2992272 | Torres, Mariela Gonzalez | mariela.gonzaleztorres@gmail.com |
| 3101534 | Torres, Marilia Acevedo | mariliaacevedo9@gmail.com, negronramoscandida@gmail.com |
| 2938089 | Torres, Milagros Ortiz | ainsley513@hotmail.com |
| 3179279 | Torres, Milagros Santiago | janebeckerwhitaker@gmail.com |
| 3017238 | Torres, Mirta Pabon | aegaee@gmail.com |
| 2964651 | Torres, Mirta Pabon | pabon3mirta@gmail.com |
| 3048616 | TORRES, NELSON | davidcarrionb@aol.com |
| 3094039 | Torres, Rafael Andujar | rafyandu@gmail.com |
| 5166203 | Torres, Ratael | lugotoro@jjlugotoro.com |
| 4247918 | Torres, Roberto Burgos | lelolay02@yahoo.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5164615 | Torres, Roy Rodriguez | fehr1023@yahoo.com |
| 5164909 | Torres, Roy Rodriguez | fehr1023@yahoo.com |
| 3050314 | Torres, Sahudi Del Mar | sahudi.torres@prepa.com |
| 3021960 | TORRES, SUHAIL RODRIGUEZ | lcda.fantauzzi@gmail.com |
| 3111244 | TORRES, SUHAIL RODRIGUEZ | suhailrdz6@gmail.com |
| 3183413 | Torres, Tamara Colon | cttamara@gmail.com |
| 4267908 | Torres, Wilfredo Garcia | saryg87@outlook.com |
| 3044907 | TORRES-ACOSTA, LUINEL | lutorres10852@aeepr.com |
| 1716759 | TORRES-ACOSTA, LUINEL | lvinel2004@yahoo.com |
| 2950773 | Torres-Alvarado, Lilibeth | tlilibeth@hotmail.com |
| 3037936 | TORRES-CABRERA, RAFAEL A | R.TORRES.CABRRERA@GMAIL.COM |
| 1716773 | TORRES-CAMACHO, JEANNETTE | jnntt.torres@hotmail.com |
| 1716799 | TORRES-GONZALEZ, EDWIN | freshman.et@gmail.com |
| 1716805 | TORRES-LOPATEGUI, RAFAEL B | rbtorrespr2002@yahoo.com |
| 3613881 | TORRES-MONTALVO, ISABEL | isabel.torres.montalvo@gmail.com |
| 3924456 | Torres-Torres, Carmen S. | csocorrotorres@yahoo.com |
| 3575075 | Torres-Torres, Vanessa | vblues@yahoo.com |
| 4134287 | Torruella Colon, Sandra | riveraroman@hotmail.com |
| 4176976 | Torruellas Delgado, Isabel | norisborgesrds@hotmail.com |
| 2927135 | TORRUELLAS QUINONES, MARIA | ivonnegm@prw.net |
| 3006370 | Tosado Hernandez, Daisy | vsantorilaw@gmail.com |
| 3028830 | Tosado Hernandez, Madeline | vsantorilaw@gmail.com |
| 3015159 | Tosado Hernandez, Sonia | vsantorilaw@gmail.com |
| 3200019 | TOSADO IRIZARRY, MIGDALIA | migdalia_tosado@yahoo.com |
| 3009188 | Tosado Nieves, Antonio | vsantorilaw@gmail.com |
| 3881564 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | managers@alvatax.com |
| 3483424 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | oscar.maldonado@tbsla.toshiba.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3013053 | Total Petroleum Puerto Rico Corp | adeliz@smclawpr.com, lsepulvado@smclawpr.com |
| 3124701 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | luis.natal@ingrammicro.com |
| 3087896 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | saavedracastrojuan@me.com |
| 3800441 | Tower Acquisition Group, LLC | jeffcar7565@live.com |
| 3355107 | Tower Acquisition Group, LLC | rvargas@lvvlaw.com |
| 3326618 | Tower Equity Group, LLC | rvargas@lvvlaw.com, jeffcar7565@live.com, michael.cooley@bclplaw.com |
| 3868957 | Toyens Martinez, Juanita | juanitatoyens@gmail.com |
| 3888018 | Toyens Mortinez, Juanita | juanitatoyens@gmail.com |
| 3933567 | TOYOTA AUTO CENTRO | ALANDELEON@AUTOCENTROPR.COM |
| 3933233 | TOYOTA AUTO CENTRO | annie.bouza@autocentropr.com |
| 3933566 | TOYOTA AUTO CENTRO | annie.bouzg@autocenterpr.com |
| 1683880 | TOYOTA AUTO CENTRO | annie.bouzo@au tocentro.com |
| 263700 | TOYOTA DE PR CORP | ariadna.ramos@toyota.com |
| 2979533 | TOYOTA DE PR CORP. | ariadna.ramos@toyota.com, ivan.marchany@toyota.com |
| 2979622 | TOYOTA DE PR CORP. | ariadna.ramos@toyota.com, ivan.marchany@toyota.com |
| 2979693 | Toyota de PR Corp. | ariadna.ramos@toyota.com, ivan.marchany@toyota.com |
| 2982828 | TOYOTA DE PR CORP. | ariadna.ramos@toyota.com, ivan.marchany@toyota.com |
| 3514778 | Toyota De Puerto Rico Corp. | daniel.oneill@toyota.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3091572 | Trabal Esteves , Edgar  D | aegaee@gmail.com |
| 3047508 | Trabal Esteves , Edgar  D | lauraocasio15@yahoo.com |
| 4284984 | Tradewinds Energy Barceloneta, LLC | jarrastia@gjb-law.com |
| 4286923 | Tradewinds Energy Vega Baja, LLC | jarrastia@gjb-law.com, John@acplegal.com |
| 2991143 | TRAFALGAR ENTERPRISES, INC. | bufetesg@gmail.com |
| 3078857 | TRAFALGAR ENTERPRISES, INC. | casolafam@yahoo.com |
| 2931417 | TRAFIGURA TRADING, LLC | loliver@amgprlaw.com, larroyo@amgprlaw.com |
| 2931417 | TRAFIGURA TRADING, LLC | loliver@amgprlaw.com, larroyo@amgprlaw.com |
| 2949296 | TRAFIGURA TRADING, LLC | USTaxInvoices@trafigura.com |
| 2949296 | TRAFIGURA TRADING, LLC | USTaxInvoices@trafigura.com |
| 3146040 | TRAFON GROUP , INC. | asistente@riverafont.com |
| 3146066 | TRAFON GROUP , INC. | asistente@riverafont.com |
| 3156003 | Trafon Group, Inc. | asistente@riverafont.com |
| 3479655 | Trafon Group, Inc. | asistente@riverafont.com |
| 3156118 | Trafon Group, Inc. | asistente@riverafont.com |
| 3479659 | Trafon Group, Inc. | asistente@riverafont.com |
| 3453498 | Trafon Group, INC. | asistente@riverafont.com |
| 3454360 | Trafon Group. Inc | asistente@riverafont.com |
| 3808690 | Trafon Group. Inc | asistente@riverafont.com |
| 3017908 | TransCore Atlantic, Inc | lsepulvado@smclawpr.com, adeliz@smclawpr.com |
| 2987999 | TransCore Atlantic, Inc. | lsepulvado@smclawpr.com, adeliz@smclawpr.com |
| 5171818 | Transportation and Public Works | lajaramonterolaw@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5171918 | Transportation and Public Works | lajaramonterolaw@gmail.com |
| 5174022 | Transportation and Public Works | lajaramonterolaw@gmail.com |
| 263773 | TRANSPORTE DE GOMAS NATHAN INC. | gcjlaw@yahoo.com |
| 4130321 | Transporte Sonnel | icastro@alblegal.net |
| 4288961 | Traslados Medicos de Puerto Rico | areyes@arglaw.net |
| 3316606 | Traverso Vazquez, Doris M. | d47951@de.pr.gov |
| 3316606 | Traverso Vazquez, Doris M. | d47951@de.pr.gov |
| 2906379 | Travieso Figueroa, Hariel | jose@torresvalentin.com |
| 2891873 | Travieso Figueroa, Hariel | reclamacionpromesaaegsac@gmail.com |
| 2915145 | TRAVIESO LEDUC, JOSE L. | ivonnegm@prw.net |
| 2848552 | Travis, Timothy | tim@ttcapitalonline.com |
| 2944517 | Trevino Mendez, Ramon | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 263910 | TREVINO ORTIZ, WANDA | jamilysm@gmail.com |
| 5164729 | Triana Ordoñez, Jeffrey James | trianajj@gmail.com |
| 4030744 | Tricia Rivera Troche (madre) L.A.R.R | bluemoon1993@outlook.com |
| 2919866 | TRICOCHE DE JESUS, LUZ N. | ivonnegm@prw.net |
| 2847982 | Trifletti, Joan | gma2six@outlook.com |
| 3642566 | Trinidad Concepcion, Sarahi | trinidadsarahi530@gmail.com |
| 4191643 | Trinidad Gonzalez, Indencio | gonzalez19610224@gmail.com |
| 581388 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |
| 2334102 | TRINIDAD HERNANDEZ, CONCEPCION | couchitrinidad@yahoo.com |
| 3536470 | TRINIDAD PAGAN, ANGIE DENISE | profa.atrinidad@gmail.com |
| 3915006 | TRINIDAD RIVERA, DAMARIS | DTRINIDAD5252@GMAIL.COM |
| 4272278 | Trinidad, Eliezer Ruiz | elieru7@gmail.com |
| 4282347 | Trinidad, Maria Alvarado | maria1950PR@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4292432 | Trinidad, Rosa Velez | rvtrinidad57@yahoo.com, amarquez@avp.pr.gov |
| 4130036 | Triple-S Advantage, Inc. | jjroman@ssspr.com |
| 4124267 | Triple-S Blue, Inc. I.I. | jjroman@ssspr.com |
| 3984063 | Triple-S Insurance Agency, Inc. | jjroman@ssspr.com |
| 3688310 | TRIPLE-S MANAGEMENT CORPORATION | jjroman@ssspr.com |
| 4056831 | Triple-S Propiedad, Inc. | jjroman@ssspr.com |
| 3725753 | Triple-S Salud Inc | jjroman@ssspr.com |
| 4014544 | Triple-S Vida, Inc. | jjroman@ssspr.com |
| 264172 | TRISTAN REYES GILESTRA / GVELOP | treyes@scmplex.com |
| 2992216 | Tristani Serrano, Ricardo Luis | rtsadvertisingpr@gmail.com |
| 1716893 | TRISTANI-MELENDEZ, MANUEL G | manueltristani@yahoo.com |
| 3137156 | Troche & Davila, S.E | davilawaldemar@yahoo.com |
| 3754608 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 3200690 | TROCHE FIGUEROA, DAMARYS | d_troche35@hotmail.com |
| 3944963 | Troche Munoz, Marylin I. | marilyntroche@hotmail.com |
| 3494666 | Troche Pacheco, Ivette | itroche_30@yahoo.com |
| 3086713 | Troche Toro, Adan | lucilaviverabaez@gmail.com |
| 313581 | Troche Torres, Juan C. | jctroche922@gmail.com |
| 3357156 | Troche Vazquez, Tamara | Ttroche@msn.com |
| 3052946 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3891348 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 264271 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 2412511 | TROSSI OLIVERA, GERARDO | gtrossi70@gmail.com |
| 4343161 | TRU of Puerto Rico, Inc. | peter.barrett@kutakrock.com |
| 2871526 | True Business Concepts Inc | mperedo@mcpgroupgu.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3156827 | TRUJILLO FIGUEROA, JOSE JULIO | aegaee@gmail.com |
| 3156623 | TRUJILLO FIGUEROA, JOSE JULIO | TRUJILLOC@COQUI.NET |
| 3280640 | Trujillo Panissu, Margarita | m.trujillopmt@gmail.com |
| 3706466 | Trujillo Pizarro, Ivan | blackcaballo7@yahoo.com |
| 3173274 | TRUJILLO PLUMEY, MARZELO E | aegaee@gmail.com |
| 581682 | TRUJILLO PLUMEY, ROSAMAR | rosamartp@gmail.com |
| 3081104 | Trujillo Plumey, Rosamar | rosamartp@gmail.com |
| 3557705 | TRUJILLO, EVELYN | BERARDAIT@GMAIL.COM |
| 2881226 | Trust U/W Michael B. Weir | debweir42@gmail.com |
| 3087359 | Tubens Galarza, Christian A. | mygalarzawmpr@gmail.com, tubensalejandro@gmail.com |
| 4265236 | Tubens Mendez, Luis M. | ltubens41@gmail.com |
| 3027246 | Tubens Torres, Alejandro | mygalariawmpr@gmail.com |
| 3420860 | Tubens Torres, Ramon | brunytoledo48@gmail.com |
| 3365498 | TUDO SIERRA, ALMA | tudo.alma@yahoo.com |
| 3352725 | TUDO SIERRA, ALMA | tudo.alma@yahoo.com |
| 3849731 | Turell Rosario, Manbel | mturellrosario@gmail.com |
| 2913094 | Turnos Media, LLC | shirleymonge@mac.com |
| 2922925 | Turnos Media, LLC | shirleymonge@mac.com |
| 2756162 | U S ENVIRONMENTAL PROTECTION AGENCY | MARITZA.GONZALEZ@USDOJ.GOV, MARK.GALLAGHER@USDOJ.GOV |
| 2756163 | U.S. BANK NATIONAL ASSOCIATION | Clark.Whitemore@maslon.com |
| 2977365 | U.S. BANK NATIONAL ASSOCIATION | Julie.Becker@usbank.com |
| 4339368 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | nelson.gonzalez@usbank.com |
| 2975654 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Clark.Whitmore@maslon.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2975898 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Clark.Whitmore@maslon.com |
| 3085355 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Clark.Whitmore@maslon.com |
| 2977399 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Julie.Becker@usbank.com |
| 2977331 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Julie.Becker@usbank.com |
| 3390846 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Julie.Becker@usbank.com |
| 2952379 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | ronald.silverman@hoganlovells.com |
| 2970708 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | timothy.sandell@usbank.com |
| 2970560 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Se | kathy.broecker@usbank.com |
| 2961821 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Se | ronald.silverman@hoganlovells.com |
| 2952790 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | ronald.silverman@hoganlovells.com |
| 2970636 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | timothy.sandell@usbank.com |
| 4272725 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | kathy.broecker@usbank.com |
| 4272733 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | kathy.broecker@usbank.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4253672 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | ronald.silverman@hoganlovells.com |
| 4272724 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | justin.shearer@usbank.com |
| 4253676 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | ronald.silverman@hoganlovells.com |
| 2952467 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | ronald.silverman@hoganlovells.com |
| 2970265 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | timothy.sandell@usbank.com |
| 4272065 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System | laura.moran@usbank.com |
| 4253470 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System | ronald.silverman@hoganlovells.com |
| 2952013 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | ronald.silverman@hoganlovells.com |
| 2970333 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | timothy.sandell@usbank.com |
| 2970030 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | justin.shearer@usbank.com |
| 2953960 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | ronald.silverman@hoganlovells.com |
| 2952722 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | ronald.silverman@hoganlovells.com |
| 2968774 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | timothy.sandell@usbank.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2968705 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System | laura.moran@usbank.com |
| 2952889 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System | ronald.silverman@hoganlovells.com |
| 2953691 | U.S. Department of Commerce, Economic Development Administration | canderson@eda.gov |
| 2981450 | U.S. Department of Commerce, Economic Development Administration | jroberson@eda.gov, lcruz-carnall@eda.gov |
| 2837735 | U.S. DEPARTMENT OF LABOR | hartman.michael@dol.gov |
| 2908850 | U.S. Department of Labor | hartman.michael@dol.gov |
| 2907548 | U.S. Department of Labor | hartman.michael@dol.gov |
| 3123833 | U.S. Environmental Protection Agency | maritza.gonzalez@usdoj.gov |
| 3123833 | U.S. Environmental Protection Agency | maritza.gonzalez@usdoj.gov |
| 3123397 | U.S. Environmental Protection Agency | mark.gallagher@usdoj.gov |
| 3123397 | U.S. Environmental Protection Agency | mark.gallagher@usdoj.gov |
| 3123835 | U.S. Environmental Protection Agency | schaaf.eric@epa.gov |
| 3123835 | U.S. Environmental Protection Agency | schaaf.eric@epa.gov |
| 3138437 | UBS AG | agumport@sidley.com |
| 3138460 | UBS AG | julian.gould@ubs.com |
| 3294756 | UBS AG | kiye.sakai@ubs.com |
| 5166659 | UBS Financial Services Inc. | mgonzalez@amgprlaw.com |
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3140924 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3035784 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3052304 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@ubs.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3064196 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@ubs.com |
| 3099272 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3083380 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3095505 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3043511 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@ubs.com |
| 3046774 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 4248837 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 4248765 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214169 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214174 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214265 | UBS Financial Services Incorporated of Puerto Rico | Mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3215786 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3214411 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 3234901 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3296403 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com, paul.lockwood@skadden.com |
| 5166733 | UBS Financial Services Incorporated of Puerto Rico | mgonzalez@amgprlaw.com |
| 4259826 | UBS Financial Services Incorporated of Puerto Rico | nicole.disalvo@skadden.com, joseph.larkin@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3214144 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com, mark.chehi@skadden.com |
| 3054681 | UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com |
| 3078243 | UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com |
| 3047293 | UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com, robbie.boone@whitecase.com |
| 3020340 | UBS IRA Select Growth & Income Puerto Rico Fund | jcunningham@whitecase.com, robbie.boone@whitecase.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3148385 | UBS Trust Co of PR as TTEE for Antonio Otano | antonio.otano.pr@gmail.com |
| 3219262 | UBS Trust Company of PR | javier.gonzalez@ubs.com, PUBINAS@SANPIR.COM |
| 5166563 | UBS Trust Company of Puerto Rico | mgonzalez@amgprlaw.com |
| 5167109 | UBS Trust Company of Puerto Rico | mgonzalez@amgprlaw.com |
| 3640835 | UGARTE VEGA, CARMEN | carmenugarte27@gmail.com |
| 4318225 | Ugarte Vega, Carmen M. | carmenugarte27@gmail.com |
| 582014 | UGT (Unión General de Trabajadores) | ugt@gmail.com, gguzman@ugtpr.org |
| 582021 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | mtorres@uiticepr.org, romn1960@gmail.com |
| 3085777 | Ultra Master Ltd | 19726367634@tls.ldsprod.com |
| 3085761 | Ultra Master Ltd | sblauner@soluslip.com, gyeager@soluslp.com |
| 3398012 | Ultra NB LLC | 19726367634@tls.ldsprod.com |
| 3083688 | Ultra NB LLC | sblauner@soluslp.com, gyeager@soluslp.cpm |
| 3727668 | Ulysses Offshore Fund, Ltd. | fpa.settlement@fpa.com |
| 3982556 | Ulysses Offshore Fund, Ltd. | fpa.settlements@fpa.com |
| 3727584 | Ulysses Offshore Fund, Ltd. | glee@mofo.com |
| 3860915 | Ulysses Offshore Fund, Ltd. | glee@mofo.com |
| 3915267 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 3544670 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 3993360 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 3993427 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 3993482 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 3993360 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 3993482 | Ulysses Partners, LP | fpa.settlements@fpa.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3993427 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 3915256 | Ulysses Partners, LP | glee@mofo.com |
| 3544462 | Ulysses Partners, LP | glee@mofo.com |
| 3345160 | Ulysses Partners, LP | glee@mofo.com |
| 3345160 | Ulysses Partners, LP | glee@mofo.com |
| 3050875 | UMB Bank, N.A., as Successor Trustee for the Puerto Rico Infrastructure Financing Authority ("PRIFA" | gordon.gendler@umb.com |
| 3044045 | Umpierre Montalvo, Jaime A. | jaumpierredimension@gmail.com |
| 3008666 | Umpierre, Jaime A | jaumpierredimension@gmail.com |
| 1716910 | UMPIERRE, JAIME A | jaumpierredimension@gmail.com |
| 4272059 | Union de Empeados de la AEP on behalf of Noel Torres Davila | gilberto.roldan@uieaep.com |
| 4257286 | Union de Empeados de la AEP on behalf of Noel Torres Davila | romn1960@gmail.com |
| 4271170 | Union de Empleados de la AEP | gilberto.roldan@uieaep.com |
| 4271168 | Union de Empleados de la AEP | gilberto.roldan@uieaep.com |
| 4271169 | Union de Empleados de la AEP | gilberto.roldan@uieaep.com |
| 4271551 | Union de Empleados de la AEP | gilberto.roldan@uieaep.com |
| 4253537 | Union de Empleados de la AEP | romn1960@gmail.com |
| 4253532 | Union de Empleados de la AEP | romn1960@gmail.com |
| 4253541 | Union de Empleados de la AEP | romn1960@gmail.com |
| 4254357 | Union de Empleados de la AEP on behalf of 39 Employees | romn1960@gmail.com |
| 4255750 | Union de Empleados de la AEP on behalf of 39 Employees | ueopaep@gmail.com |
| 4254151 | Union de Empleados de la AEP on behalf of Aida Perez | romn1960@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4272841 | Union de Empleados de la AEP on behalf of Aida Perez | ueopaep@gmail.com |
| 4255757 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | gilberto.roldan@uieaep.com |
| 4253368 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | romn1960@gmail.com |
| 4255816 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | gilberto.roldan@uieaep.com |
| 4253361 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | romn1960@gmail.com |
| 4253494 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | romn1960@gmail.com |
| 4271596 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | ueopaep@gmail.com |
| 4253486 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 4253498 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 4271593 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 4271594 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 4271597 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 4253482 | Union de Empleados de la AEP on behalf of Beatriz Gandia | romn1960@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4271592 | Union de Empleados de la AEP on behalf of Beatriz Gandia | ueopaep@gmail.com |
| 4253412 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | BOTORRESAEP@GMAIL.COM |
| 4271552 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | gilberto.roldan@uieaep.com |
| 4253656 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | romn1960@gmail.com |
| 4272916 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | ueopaep@gmail.com |
| 4272831 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | gilberto.roldan@uieaep.com |
| 4253466 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | romn1960@gmail.com |
| 4255808 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | gilberto.roldan@uieaep.com |
| 4253384 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | romn1960@gmail.com |
| 4253660 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | romn1960@gmail.com |
| 4271602 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | ueopaep@gmail.com |
| 4255807 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | gilberto.roldan@uieaep.com |
| 4253345 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | romn1960@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4272070 | Union de Empleados de la AEP on behalf of George Pagan Negron | gilberto.roldan@uieaep.com |
| 4253510 | Union de Empleados de la AEP on behalf of George Pagan Negron | romn1960@gmail.com |
| 4272702 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | gilberto.roldan@uieaep.com |
| 4253462 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | romn1960@gmail.com |
| 4255806 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | gilberto.roldan@uieaep.com |
| 4253416 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | romn1960@gmail.com |
| 4255805 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | gilberto.roldan@uieaep.com |
| 4253333 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | romn1960@gmail.com |
| 4253490 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | romn1960@gmail.com |
| 4271595 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | ueopaep@gmail.com |
| 4255800 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | gilberto.roldan@uieaep.com |
| 4253400 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | romn1960@gmail.com |
| 4272112 | Union de Empleados de la AEP on behalf of John Torres Rosario | gilberto.roldan@uieaep.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4253454 | Union de Empleados de la AEP on behalf of John Torres Rosario | romn1960@gmail.com |
| 4255787 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | gilberto.roldan@uieaep.com |
| 4253388 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | romn1960@gmail.com |
| 4255786 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | gilberto.roldan@uieap.com |
| 4253271 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | romn1960@gmail.com |
| 4256610 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | gilberto.roldan@uieaep.com |
| 4253458 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | romn1960@gmail.com |
| 4255782 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | gilberto.roldan@uieaep.com |
| 4253396 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | romn1960@gmail.com |
| 4272060 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | gilberto.roldan@uieaep.com |
| 4253446 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | romn1960@gmail.com |
| 4255665 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | gilberto.roldan@uieaep.com |
| 4253257 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | romn1960@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4255775 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | gilberto.roldan@uieaep.com |
| 4253353 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | romn1960@gmail.com |
| 4255774 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | gilberto.roldan@uieaep.com |
| 4253349 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | romn1960@gmail.com |
| 4271553 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | gilberto.roldan@uieaep.com |
| 4253428 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | romn1960@gmail.com |
| 4253902 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 4253644 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 4253648 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 4271603 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 4272838 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 4271598 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 4253604 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | romn1960@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4272840 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | ueopaep@gmail.com |
| 3908235 | Union de Empleados Profesionales Independiente de la AEE | romn1960@gmail.com |
| 3908264 | Union de Empleados Profesionales Independiente de la AEE | romn1960@gmail.com |
| 3908305 | Union de Empleados Profesionales Independiente de la AEE | romn1960@gmail.com |
| 3908372 | Union de Empleados Profesionales Independiente de la AEE | romn1960@gmail.com |
| 3909111 | Union de Empleados Profesionales Independiente de la AEE | romn1960@gmail.com |
| 3574936 | Union de Empleados Profesionales Independiente de la AEE | uepi_union@yahoo.com |
| 3520924 | Union De Trabajadores de La Industria Electrica y Riego | jaramillo@utier.org |
| 3241631 | Union De Trabajadores de La Industria Electrica y Riego | rolando@bufete-emmanuelli.com |
| 4242817 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JAIMESOLOEWILAR@GMAIL.COM |
| 3933372 | Union Insular de Trabajadores Industriales y Construcciones Electricas | mtorres@uiticepr.org, romn1960@gmail.com |
| 4082742 | Union Insular de Trabajadores Industriales y Construcciones Electricas | romn1960@gmail.com |
| 3535252 | Union Insular de Trabajadores Industriales y Construcciones Electricos | romr1960@gmail.com, mtorres@uiticepr.org |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4087244 | Union Insular de Trabajadores Industriales y Construcciones Electricos | sonn1960@gmail.com |
| 3084272 | Unique Builders, Inc. | jf@cardonalaw.com |
| 3107838 | UNIQUE BUILDERS, INC. | jf@cardonalaw.com |
| 2850254 | United Insurance Co. | robc@uuinsurance.com |
| 3540030 | United States Department of Agriculture- Rural Development | Josue.rivera@pr.usda.gov |
| 2899213 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | bruce.d.burkley2@uscis.dhs.gov |
| 3166801 | United States Department of Housing and Urban Development | jeffrey.j.burns@jud.gov |
| 3054694 | United States Department of Housing and Urban Development | jerry.t.murphy@usace.army.mil |
| 3054694 | United States Department of Housing and Urban Development | jerry.t.murphy@usace.army.mil |
| 3054694 | United States Department of Housing and Urban Development | jerry.t.murphy@usace.army.mil |
| 3074812 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3081332 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3098566 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3072146 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3081466 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3081332 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3120797 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3098566 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3009048 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov, sheldon.g.shuff@usace.army.mil |
| 3009048 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov, sheldon.g.shuff@usace.army.mil |
| 3009048 | United States Department of Housing and Urban Development | matthew.troy@usdoj.gov, sheldon.g.shuff@usace.army.mil |
| 3173177 | United States Department of Housing and Urban Development | Paul.compton@hud.gov |
| 3173116 | United States Department of Housing and Urban Development | Paul.Compton@hud.gov |
| 3183916 | United States Department of Housing and Urban Development | paul.compton@hud.gov |
| 3173116 | United States Department of Housing and Urban Development | Paul.Compton@hud.gov |
| 3120798 | United States Department of Housing and Urban Development | paul.compton@hud.gov |
| 3173252 | United States Department of Housing and Urban Development | paul.compton@hug.gov |
| 3173252 | United States Department of Housing and Urban Development | paul.compton@hug.gov |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3072200 | United States Department of Housing and Urban Development | ruben.j.brooks@hud.gov |
| 3200364 | United States of America | jerry.t.murphy@usace.army.mil |
| 3200301 | United States of America | jerry.t.murphy@usace.army.mil |
| 3200420 | United States of America | jerry.t.murphy@usace.army.mil |
| 3248716 | United States Of America | jerry.t.murphy@usace.army.mil |
| 3253460 | United States of America | jerry.t.murphy@usace.army.mil |
| 3059319 | United States of America | Matthew.Troy@usdoj.gov |
| 3129386 | United States of America | Matthew.Troy@usdoj.gov |
| 3323630 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM |
| 3186125 | United Surety & Indemnity Company | hector.saldana@saldanalaw.com |
| 3950397 | United Surety & Indemnity Company | hector.saldana@saldanalaw.com |
| 4249073 | United Surety & Indemnty Company as Surety for A & E Group, Corp. | hector.saldana@saldanalaw.com |
| 1664246 | Universal Care Corporation | dtorres@unicarepr.com |
| 1664246 | Universal Care Corporation | dtorres@unicarepr.com |
| 1664246 | Universal Care Corporation | dtorres@unicarepr.com |
| 2881428 | Universal Care Corporation | dtorres@unicarepr.com |
| 1658772 | UNIVERSAL CARE CORPORATION | dtorres@unicarepr.com, gloperena@unicarepr.com |
| 1662627 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 1662627 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 1662627 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 3615305 | Universal Finance, Inc. | mjimenez@universalpr.com |
| 4009626 | UNIVERSAL FINANCIAL SERVICES, INC. | mjimenez@universalpr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4009796 | UNIVERSAL FINANCIAL SERVICES, INC. | mjimenez@universalpr.com |
| 3647900 | UNIVERSAL GROUP, INC. | MJIMENEZ@UNIVERSALPR.COM |
| 3861485 | UNIVERSAL GROUP, INC. | mjimenez@universalpr.com |
| 3954925 | Universal Insurance Company | epolanco@universalpr.com |
| 3577883 | Universal Insurance Company | mjimenez@universalpr.com |
| 3866365 | UNIVERSAL INSURANCE COMPANY | mjimenez@universalpr.com |
| 2906823 | UNIVERSAL INSURANCE COMPANY | SRIVERA@UNIVERSALPR.COM |
| 3548123 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 4096996 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 4097089 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 4097131 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 2883487 | UNIVERSAL PROTECTION AND MAINTENANCE | lebrunduranlaw@gmail.com |
| 3023434 | Universal Service Administrative Company, Administrator for the Universal Service Fund | mike.pond@usac.org |
| 3133500 | UNIVERSIDAD CARLOS ALBIZU, INC. | slopez@albizu.com |
| 1664485 | Universidad Central del Caribe, Inc. | gonzalezbadillo@gmail.com |
| 1664477 | Universidad Central del Caribe, Inc. (UCC) | gonzalezbadillo@gmail.com |
| 3102642 | Universidad de Puerto Rico, Recinto de Mayaguez | asesorialegal@uprm.edu |
| 3112563 | Universidad de Puerto Rico, Recinto de Mayaguez | ferraric@ferrarilawpr.com |
| 582467 | UNIVERSIDAD INTERAMERICANA, INC. | OLUNA@INTER.EDU |
| 3250669 | University of Puerto Rico Retirement System Trust | jramirez@amrclaw.com |
| 3544332 | University of Puerto Rico Retirement System Trust | jramirez@amrclaw.com |
| 3566065 | University of Puerto Rico Retirement System Trust | jramirez@amrclaw.com |
| 3250669 | University of Puerto Rico Retirement System Trust | jramirez@amrclaw.com |
| 3250699 | University of Puerto Rico Retirement System Trust | mclopez.net@upr.edu |
| 3910682 | University of Puerto Rico Retirement System Trust | mclopez.net@upr.edu |
| 3910948 | University of Puerto Rico Retirement System Trust | mclopez.net@upr.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3566124 | University of Puerto Rico Retirement System Trust | mclopez.net@upr.edu |
| 3250699 | University of Puerto Rico Retirement System Trust | mclopez.net@upr.edu |
| 3166686 | Unum Life Insurance Company of America | rmaclean@unum.com |
| 265288 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |
| 265288 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |
| 4142759 | URDANIVIA MENDEZ, LILIANA B | liliana.mendez64@yahoo.com |
| 3029231 | Uribarry Garcia, Lemuel | aegaee@gmail.com |
| 3001601 | Uribarry Garcia, Lemuel | luribarry@gmail.com |
| 3395461 | URRUTIA CRUZ, IVONNE | iucruz21@gmail.com |
| 3059499 | Urrutia, Lismar | abogada.educacionespecial@gmail.com |
| 3043827 | Ursulich Soltero, Ricardo | ursu730@gmail.com |
| 3798435 | US Bond Fund, Attn. Nicole Ranzinger | ftolentino@loomissayles.com |
| 3798327 | US Bond Fund, Attn. Nicole Ranzinger | nranzinger@loomissayles.com |
| 3012184 | US Department of Housing and Urban Development | jay.golden@hud.gov |
| 2952384 | US Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 2954838 | US Department of Housing and Urban Development | matthew.troy@usdoj.gov |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | rferrer@buenavibrapr.com |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | rferrer@buenavibrapr.com |
| 4049037 | V.C.P. un menor (Viviangelys Curbelo Pagan) | icda.caroljcolon@gmail.com |
| 3498145 | V.I.M.D.L., a minor child (Gina De Leon Torres, parent) | mercadocollazo@gmail.com |
| 3939137 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | lcda.caroljcolon@gmail.com |
| 3790907 | V.M.C.M. | vicrivera01@gmail.com |
| 3790929 | V.M.C.M. | vicrivera01@gmail.com |
| 2914539 | Vaello Bermudez, Yadira | ivonnegm@prw.net |
| 3273895 | Valazquez Lopez, Martha Maria | marthamaria1950@gmail.com |
| 3969789 | Valazquez Vives, Carmen Rita | carmenrita25@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4148097 | Valcarcel Marquez, Carmen M. | cmvalcarcelm@yahoo.com |
| 3504030 | VALCARCEL MARQUEZ, PEDRO | pedrovalcarcelmarquez@gmail.com |
| 3520554 | VALCARCEL OSORIO, NORBERTO | ivonnegm@prw.net |
| 582900 | VALDERRAMA COLÓN, PEDRO | ramonl25@aol.com |
| 3033063 | Valderrama Rodriguez, Carmen M | ivonnegm@prw.net |
| 2991690 | Valdes Acevedo, Nilda | aegaee@gmail.com |
| 3051575 | Valdes Acevedo, Nilda | aegaee@gmail.com |
| 1729726 | VALDES ACEVEDO, NILDA | nildavaldes@ymail.com, aegaee@gmail.com |
| 3670760 | Valdes De Jesus, Julio A. | juliovaldes11@yahoo.com |
| 3732892 | Valdes De Jesus, Julio A. | juliovaldes11@yahoo.com |
| 3668357 | Valdes Feliciano, Nilsa | franils@hotmail.com |
| 4256141 | Valdes Garcia, Dixon | dixonvaldes@gmail.com |
| 4256141 | Valdes Garcia, Dixon | dixonvaldes@gmail.com |
| 3501269 | Valdes Llauger, Edward | nroblesdiaz@gmail.com |
| 3701482 | Valdes Llauger, Edward | nroblesdiaz@gmail.com |
| 3501789 | Valdes Llauger, Edward | radsuar@yahoo.com |
| 582958 | VALDEZ CARABALLO, SAMUEL | svaldes@gmail.com |
| 3026024 | Valdez Cortes, Juan  A | Jose@torresvalentin.com |
| 4267279 | Valdez Peralta, Carmen D. | cvaldezpr@yahoo.com |
| 2924226 | Valdivieso, Jorge Lucas P | mevicens@yahoo.com |
| 5150385 | VALDIVIESO, JORGE LUCAS P | mevicens@yahoo.com |
| 3971718 | Vale Cruz, Wilda L | wildavale@yahoo.com |
| 4065967 | VALE NIEVES, ABEL | enlacepr@hughes.net, evelynjmoreno@gmail.com |
| 2144040 | VALENCIA COTTO, YOLANDA | yolandav.valencia@gmail.com |
| 3101107 | VALENCIA COTTO, YOLANDA | yolandav.valencia@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3259394 | Valencia Prado, Miguel | mvalencia123@yahoo.com |
| 4071028 | Valencia Rivera, Carmen Julia | isavalle1116@gmail.com |
| 2949036 | Valencia Rullan, Doris H. | dorisoe2@hotmail.com |
| 3224873 | Valencia Toledo, Sonia  M. | sonia787@gmail.com |
| 2961545 | Valencia, Nilsa | nilsavp@gmail.com |
| 3962436 | Valentin Alers, Israel | crvalentinrodriguez@yahoo.com |
| 3662904 | Valentin Aquino, Rosario | nylirampv@yahoo.com |
| 2110941 | VALENTIN ARBELO, OMAR B | ovalentin@ac.pr.gov |
| 3406442 | Valentin Arocho, Norma E | normavalentin4@gmail.com |
| 3221320 | Valentin Avila, Nelson D. | neysha.valentin@hotmail.com |
| 2420120 | VALENTIN BARRO, IVELISSE | ivelisse4053@gmail.com |
| 3694716 | Valentin Berrios, Patricia | patriciavalentin592@gmail.com |
| 3584883 | VALENTIN CARRERO, EMELLY | valentine029@hotmail.com |
| 2993384 | Valentin Castro, Jorge | yoyolia12@gmail.com |
| 3088495 | Valentin Cruz, Wilson | maribel.rodz@yahoo.com |
| 2945272 | Valentín De Jesús, Lizette | lizyvale43@gmail.com |
| 2121906 | VALENTIN DE LA ROSA, RICARDO | el.cotorro.electrico@gmail.com |
| 2920047 | VALENTIN DIAZ, FELIX | ivonnegm@prw.net |
| 2317531 | VALENTIN ESQUILIN, ANNETTE | valentinannette@yahoo.com |
| 4098130 | Valentin Esquilin, Annette | valentinannette@yahoo.com |
| 4087873 | VALENTIN ESTRADA, ARCIDES | arcidesvalentin1724@gmail.com |
| 3025670 | Valentin Gonzalez, Ramon | jose@torresvalentin.com |
| 2990184 | Valentin Gonzalez, Ramon | reclamacionpromesaaegsac@gmail.com |
| 3896873 | Valentin Lopez, Ada L. | adal.valentinlopez@gmail.com |
| 3872012 | Valentin Lopez, Diana Ivette | divalopez@live.com |
| 3482278 | Valentin Martinez, Marcelino | cuso.mv@gmail.com |
| 3474075 | VALENTIN MATIAS, ROSA | rosavalentin2009@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3331900 | VALENTIN MENDEZ, ALEXANDRA | avalentin2011@hotmail.com |
| 3997725 | Valentin Munoz, Evelyn | evelynvalentin2724@hotmail.com |
| 4038831 | Valentin Nieves, Luis O. | luvanie47@gmail.com |
| 4196678 | Valentin Olazagasti, Frederick | fvalentin52@live.com |
| 3753805 | Valentin Olivo, Evelyn | evalentin652@gmail.com |
| 3714047 | Valentin Olivo, Evelyn | evalentin652@gmail.com |
| 3494644 | VALENTIN PEREZ, AWILDA | awildavalentin1977@gmail.com |
| 4177786 | Valentin Perez, Hector | renku3680@gmail.com |
| 3876930 | VALENTIN PEREZ, JUDITH | abogadajimeneznieves@gmail.com |
| 3876931 | VALENTIN PEREZ, JUDITH | abogadajimeneznieves@gmail.com |
| 3878543 | Valentin Perez, Judith | abogadajimeneznieves@gmail.com |
| 3560138 | VALENTIN PEREZ, JUDITH | judy-0773@hotmail.com |
| 3507026 | Valentin Perez, Judith | judy-0773@hotmail.com |
| 3771735 | Valentin Perez, Roberto | jerebebo@gmail.com |
| 4265013 | Valentin Ramirez, Providencia | nazaret_98@hotmail.com |
| 3220650 | Valentin Reyes, Roberto | roberto.valentin84.rv@gmail.com |
| 4255007 | Valentin Rios, Reynaldo | reyvalentinpr007@yahoo.com |
| 4106741 | Valentin Rivera, Nanette | nanettevalentin1@gmail.com |
| 3797930 | VALENTIN RIVERA, NELSON | nvalentin112457@gmail.com |
| 3238739 | VALENTIN RODRIGUEZ, CRISTINA | CRISTINA05@HOTMAIL.COM |
| 58312 | VALENTIN RODRIGUEZ, DANIEL | danielvalentindvr@yahoo.com |
| 4290024 | Valentin Rodriguez, Ernesto | evalentin5414@gmail.com |
| 4290024 | Valentin Rodriguez, Ernesto | evalentin5414@gmail.com |
| 2973635 | Valentin Roman, Oscar | ovalentin@yahoo.com |
| 2908908 | Valentin Rosado, Kenny G | ESMERALDEQUIPMENT@GMAIL.COM, sheila96sr9@gmail.com |
| 3166733 | Valentin Sanchez, Angel D. | angelvalintin2020@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2890199 | Valentin Sanchez, Luis A | angluisvalentin@yahoo.com |
| 3825622 | VALENTIN SANTELL, CARMEN | carmensantell@hotmail.com |
| 2330939 | VALENTIN SANTELL, CARMEN M | carmensantell@hotmail.com |
| 3954035 | VALENTIN SANTELL, CARMEN M. | carmensantell@hotmail.com |
| 3141402 | Valentin Santiago, Mariel | mvs0034@gmail.com |
| 1358465 | VALENTIN SANTIAGO, ZULMA R | zlmvalentin@gmail.com |
| 1600688 | VALENTIN SIERRA, CATHERINE | Cathyvasi@yahoo.com |
| 2351560 | VALENTIN SOTO, EVELYN | EVEVAL350@AOL.COM |
| 182642 | VALENTIN SOTO, OTONIEL | otonielvalentinsoto@gmail.com |
| 3452040 | VALENTIN SOTOMAYOR, NOEMI | nmik1@hotmail.com |
| 3065050 | Valentin Toirs, Edwin | aegaee@gmail.com |
| 4014456 | Valentin Torres, Marilyn I. | mmvale420@gmail.com, colisibie@hotmail.com |
| 2907923 | Valentin Torres, Ricardo C | jose@torresvalentin.com |
| 2893036 | Valentin Torres, Ricardo C | reclamacionpromesaaegsac@gmail.com |
| 3199568 | VALENTIN VALENTIN, FREDESWINDA | fredesv@gmail.com |
| 2927187 | VALENTIN VALENTIN, NORBERTO | ivonnegm@prw.net |
| 3251550 | Valentin, Amalia Giboyeaux | AMALIAGIBOYEAUX@GMAIL.COM |
| 2922593 | Valentin, Christian Vavel | Jvanvamon@prtc.net |
| 3337721 | Valentin, Marisol | romn1960@gmail.com |
| 3849404 | Valentin, Marisol | romn1960@gmail.com |
| 3191131 | Valentin, Marisol Matos | naicha.ramos@upr.edu |
| 3291197 | Valentin, Milagros Gonzalez | maria.cotto@gmail.com |
| 3885024 | VALENTIN, MYRTA RAMIREZ | miltaramiroz1112@gmail.com, cristina_arbona@hotmail.com |
| 2882770 | Valentin, Rachel M | rava.chay@gmail.com |
| 5164306 | Valentin, Ramon | easmfsr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2968516 | VALENTIN, RAUL SANTIAGO | estherrioscrespo@yahoo.com |
| 3000735 | VALENTIN-COLLAZO, ENID | lrodriguez@landronvera.com |
| 5166252 | Valentin-Garcia, Daniel | bufetefrgonzalez@gmail.com |
| 3242742 | Valentin-Garcia, Daniel | gonzalezmagaz@gmail.com |
| 266373 | VALENZUELA CARABALLO, GILBERTO | gevalenzuela@gmail.com |
| 3212702 | Valerio Algarra, Patricia Maria | pvalerioalgarra@gmail.com |
| 3897579 | Vales Medina, Aida R. | amor_de_dios_777@yahoo.com |
| 3345366 | Valez Figueroa, Carlos  E. | janebeckerwhitaker@gmail.com |
| 3401046 | VALEZ HOMS, NOEL | janebeckerwhitaker@gmail.com |
| 3805779 | VALLADARES ARROYO, MARGARITA | MARGLEVALLA24@GMAIL.COM |
| 4052210 | Valladares Natal, Ricardo | Valladaresricardo923@gmail.com |
| 2852954 | Valle Alicea, Vilma | augustovelazquez@gmail.com |
| 3233587 | VALLE COSME, NATALIE | medinadomenechm@yahoo.com |
| 2966339 | VALLE CUEVAS, BETHZABEL | bvcuevas@gmail.com |
| 3199714 | VALLE IZQUIERDO, MIGDALIA | valledaly@gmail.com |
| 583882 | VALLE OLAVARRIA, CARMEN A | VALLEOLA58@GMAIL.COM |
| 4272139 | Valle Otero, Ismael | ismaelvalle60@yahoo.com |
| 2977271 | Valle Perez, Adrian | perezav64@gmail.com |
| 3961923 | Valle Riefkohl, Gretchen | gretchen4627@gmail.com |
| 97994 | VALLE RIEFKOHL, GRETCHEN E | gretchen4627@gmail.com |
| 3136976 | VALLE RUIZ, EVELYN | evelynvalle114@yahoo.com |
| 2417976 | VALLE SANTIAGO, IRMA | ginger_v_s@hotmail.com |
| 3032908 | Valle Tirado, Elizabeth | biely224@gmail.com |
| 2935694 | VALLE UMPIERRE, LUZ E. | ivonnegm@prw.net |
| 3552590 | Valle Valdivieso, Luz | ivonnegm@prw.net |
| 3349579 | Valle Valentin, Pedro E | pdrevalle@gmail.com |
| 3221086 | Valle Valentin, Pedro E. | Pdrevalle@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3541303 | VALLE VELEZ, MARIA I | mi.vv@hotmail.com |
| 3172467 | Valle, Jose Luis Vientos | aegaee@gmail.com |
| 3103980 | Valle, Jose Luis Vientos | j-vientos@prepa.com |
| 3560254 | Valle, Llliam | Lilliam.Valle@yahoo.com |
| 3106832 | Vallejo Chardon, Desiree F. | titidesi65@gmail.com |
| 3449990 | VALLEJO LOPEZ, ISABELITA | isabelitavallejo@gmail.com |
| 3140279 | Vallejo Morales, Maria | ivonnegm@prw.net |
| 583998 | VALLEJO MORENO, HECTOR FRANCISCO | hum1969@gmail.com |
| 1716946 | VALLE-OLIVERA, ARIEL | valle.ariel_476@yahoo.com |
| 2327466 | VALLES MENDEZ, CARLOS | cvalles77@yahoo.com |
| 2213931 | VALLES ORTIZ, MIGNA L L | luzdaniel24@gmail.com |
| 4015690 | Valles Ramos, Emma | emma_valles@yahoo.com |
| 2951099 | Valles Vega, María L. | juanamaria52@yahoo.com |
| 3630900 | Vallescorbo Colon, Carlos I | vallescorbocarlos@gmail.com |
| 3651580 | Valls Dapena, Gustavo  J. | ranger1333.gv@gmail.com |
| 2632704 | VALLS FERRERO, FERNANDO | favalls@prtc.net |
| 4136839 | VANDESSPPOOLL ROSADO, JUAN A. | vandel0923@gmail.com |
| 3223374 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | vanessanieves66@yahoo.com |
| 3219545 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | vanessanieves66@yahoo.com |
| 2022352 | VAQUER OCASIO, LUIS   ROBERTO | carlosalbertoruizquiebras@gmail.com |
| 3923643 | VAQUER OCASIO, LUIS   ROBERTO | carlosalbertoruizquiebras@gmail.com |
| 3130335 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 3130335 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 3308568 | Vaqueria Tres Monjitas, Inc. | jferrer@efonalledas.com |
| 3308568 | Vaqueria Tres Monjitas, Inc. | jferrer@efonalledas.com |
| 5167108 | Vaqueria Tres Monjitas, Inc. | orlando.gonzalez@tresmonjitas.com |
| 5167100 | Vaqueria Tres Monjitas, Inc. | orlando.gonzalez@tresmonjitas.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5166326 | Vaqueria Tres Monjitas, Inc. | wmarcari@ebglaw.com |
| 5166814 | Vaqueria Tres Monjitas, Inc. | wmarcari@ebglaw.com |
| 2969028 | Vaquero Perez, Yaira | isarivera12@yahoo.com |
| 3384088 | Vaquez Gonzalez, Sergio Eduardo | despacho.legal.pr@gmail.com |
| 3476007 | Varas Bas, William | lackmeed@yahoo.com |
| 3009971 | Varela Alvelo, Maria A | varela.alvelo@gmail.com |
| 3977413 | Varela Cardona (Parent of minor), Angela | angee7676@gmail.com abogadajimeneznieves@gmail.com |
| 3052909 | Varela Cartagena, Patria S. | ivonnegm@prw.net |
| 584298 | Varela Padro, Ivette | ivettevarela1966@gmail.com |
| 584302 | VARELA RIESTRA, MELBA | mvarelariestra@gmail.com |
| 4067818 | Varela Torres, Olga Regina | olgavt15@yahoo.com |
| 3217218 | VARELA, AMARILIS  SOSA | amarilissv@hotmail.com |
| 3602139 | Varela, Angela | angie7676@gmail.com, abogadajimeneznieves@gmail.com |
| 267009 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 3570188 | VARGAS ACOSTA, PABLO | carlosalbertoruizquiebras@gmail.com |
| 3571828 | VARGAS ACOSTA, PABLO | carlosalbertruizquiebras@gmail.com |
| 584409 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 3014705 | Vargas Carrasquillo, Liz | lrodriguez@landronvera.com |
| 3122062 | Vargas Casiano, Juan C. | juancvargascasiano@yahoo.com |
| 3969320 | Vargas Cintron, Lydia | nomarjose@gmail.com |
| 3969320 | Vargas Cintron, Lydia | nomarjose@gmail.com |
| 4002418 | Vargas Cintron, Maria de Lourdes | mariadellvargas@yahoo.com |
| 2927824 | VARGAS CRUZ, ADA | ivonnegm@prw.net |
| 3865484 | VARGAS ECHEVARRIA, RICARDO J. | pevarfon@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 584528 | VARGAS ECHEVARRIA, RICARDO J. | ricardo.v.echevarria@gmail.com, pevafon@gmail.com |
| 2927199 | VARGAS ENCARNACION, OLGA I | ivonnegm@prw.net |
| 4084852 | Vargas Escobar, Miriam | JOSEPHVALES8165@ICLOUD.COM |
| 4049891 | Vargas Escobar, Miriam | josephvales8165@icloud.com |
| 4081636 | Vargas Esmurria, Francisco J. | santiagopereles@yahoo.com |
| 3140971 | Vargas Espiet, William R. | pupe55@gmail.com |
| 3140971 | Vargas Espiet, William R. | pupe55@gmail.com |
| 2939235 | Vargas Feliciano, Edgardo | charles.briere@brierelaw.com |
| 2231875 | VARGAS FONTANEZ, PEDRO A | pevarfon@gmail.com |
| 3264663 | VARGAS FONTANEZ, PEDRO A | PEVARFON@GMAIL.COM |
| 1802012 | VARGAS FONTANEZ, PEDRO A | pevarfon@gmail.com |
| 3405756 | Vargas Fontanez, Pedro A | pevarfon@gmail.com |
| 2231875 | VARGAS FONTANEZ, PEDRO A | pevarfon@gmail.com |
| 2984972 | Vargas Garcia, Edwin | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | claribel.vargas@hotmail.com |
| 3035997 | Vargas Gonzalez, Mario | ma.montalvo@hotmail.com |
| 3096541 | Vargas Gonzalez, Yanira | vargasyanira@aol.com |
| 3270557 | Vargas Lagares, Francisco  J. | vargas.lagares@gmail.com |
| 3934340 | Vargas Lopez, Luz  E. | luzvioletavargas@gmail.com |
| 3908051 | Vargas Lopez, Luz. E. | luzvioletavargas@gmail.com |
| 394457 | VARGAS LUGO, FELIX | FELOVARGAS@HOTMAIL.COM |
| 1770775 | VARGAS MANTILLA, FRANK | NILKA97@HOTMAIL.COM |
| 1770775 | VARGAS MANTILLA, FRANK | NILKA97@HOTMAIL.COM |
| 3053347 | Vargas Martinez, Manuel A | mvargas1608@gmail.com |
| 3152749 | Vargas Martinez, Maria M | Vargasm63@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3266105 | VARGAS MEDINA, LUCIANO | LVARGAS6@POLICIA.PR.GOV |
| 3990726 | Vargas Montalvo, Dixon | jvilella@vilellajaneirolaw.com |
| 3443683 | VARGAS MONTALVO, IDAMARIS | IDAMARISVARGAS1@GMAIL.COM, idamarisvargas2@gmail.com |
| 2972560 | Vargas Moya, David | vargasmoya@yahoo.com |
| 3200844 | VARGAS MOYA, DAVID N | vargasmoya@yahoo.com |
| 3600008 | Vargas Negrón, Milagros | milagros.vargas3@gmail.com, dargee_guevarez@yahoo.com |
| 3967125 | Vargas Negron, Nilka R. | vargas_nn@de.pr.gov |
| 3821798 | Vargas Padilla, Alice I. | ivevargas3@hotmail.com |
| 3663530 | Vargas Padilla, Ruth  M. | varpado@yahoo.com |
| 3542767 | Vargas Perez, Ana | ivonnegm@prw.net |
| 2995336 | Vargas Perez, Ariel J. | arielvargas1970@yahoo.com |
| 2941213 | Vargas Perez, Javier | despacho.legal.pr@gmail.com |
| 3880134 | VARGAS PEREZ, SONIA | SONIBELLE1@HOTMAIL.COM |
| 3880448 | Vargas Perez, Sonia N. | sonibelle1@hotmail.com |
| 3714513 | VARGAS RAMOS, MADELINE | MVARGAS984@GMAIL.COM |
| 4253136 | Vargas Rivera, Clemente | cleo21vet@outlook.com |
| 584986 | VARGAS RIVERA, NELSON | mistersalsacoop@yahoo.com |
| 3326481 | Vargas Rodríguez, Daniel I. | vargasdanielisaac@gmail.com |
| 3326481 | Vargas Rodríguez, Daniel I. | vargasdanielisaac@gmail.com |
| 3861857 | VARGAS RODRIGUEZ, DANIEL ISAAC | VARGASDANIELISAAC@GMAIL.COM |
| 3665363 | VARGAS RODRIGUEZ, JONATHAN | jonathanvargas90@hotmail.com |
| 3102496 | Vargas Rodriguez, Maritza | editza39@gmail.com |
| 2927219 | VARGAS RODRIGUEZ, RAMONA | ivonnegm@prw.net |
| 3422541 | Vargas Rodriguez, Sandra | vsandra_i@yahoo.com |
| 3950416 | Vargas Rodriguez, Waleska I. | waleskaivargas@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1243076 | VARGAS ROMAN, EMILIA | emiliavargas84@yahoo.com |
| 3113841 | VARGAS ROMAN, EMILIA | emiliavargas84@yahoo.com |
| 267924 | VARGAS ROMAN, EMILIA VERA | emiliavargas84@yahoo.com |
| 3266233 | Vargas Rosado, Aida M. | mily441@gmail.com |
| 267741 | VARGAS SALERNA, WANDA | aguila_gacela7@hotmail.com |
| 3962376 | Vargas Santiago, Iris M. | ivargas2505@gmail.com |
| 585070 | VARGAS SANTIAGO, MARIA J. | judyvargassantiago@gmail.com |
| 2211347 | VARGAS SANTIAGO, MARISOL | vargasmaita@yahoo.com |
| 2911948 | VARGAS SEPULVEDA, ANA M | ivonnegm@prw.net |
| 4121870 | Vargas Sepulveda, Emelina | vmelin337@gmail.com |
| 1899014 | VARGAS TORRES, AWILDA | hecmigue@hotmail.com |
| 3891677 | Vargas Vargas, Ines | dogue46@yahoo.com |
| 2988389 | Vargas Vargas, Maria E. | ivonnegm@prw.net |
| 4178590 | Vargas Vazquez, Aneelmo | equitoobed@gmail.com |
| 3051916 | Vargas Vazquez, Josue | jvargaspento@gmail.com |
| 2976279 | Vargas Vega, Esther E. | ivonnegm@prw.net |
| 232028 | VARGAS VEGA, ROSA | ROSUAR611@GMAIL.COM |
| 3364903 | Vargas Velez, Ruth L. | ruthvargas2659@gmail.com |
| 2940811 | Vargas Virella, David Javier | despacho.legal.pr@gmail.com |
| 1343843 | VARGAS ZAPATA, SOL BILMA | vargas-solb@yahoo.com |
| 3357223 | Vargas, Edwin Gordillo | janebeckerwhitaker@gmail.com |
| 3901043 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | gaviotaesnumero1@yahoo.com |
| 3567866 | Vargas, Mildred Irizarry | mildred.irizarry2@gmail.com |
| 4272487 | Vargas, Miriam | rhmr0914@yahoo.com |
| 4271572 | Vargas, Ricardo | vvargas@claropr.com, richardvpr@hotmail.com |
| 4271575 | Vargas, Virginia | vvargas@claropr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3262680 | VARGAS-FONTANEZ, PEDRO  A. | PEVARFON@GMAIL.COM |
| 3390173 | VARGAS-FONTANEZ, PEDRO A | pevarfon@gmail.com |
| 3381839 | Vargas-Fontanez, Pedro A. | pevarfon@gmail.com |
| 2992427 | Vargas-Torres, Ada I | adaiv12@yahoo.com |
| 3308216 | Vasquez Juan, Ruth J | ruthjvazquez@yahoo.com |
| 2895902 | Vasquez Martinez, Martiza | maritzav44@gmail.com |
| 4285092 | Vasquez Torres, Jose R. | vazjose1953@gmail.com |
| 4270133 | Vassallo Gautier, Felix Antonio | fvassallo29@gmail.com |
| 2408064 | VASSALLO VIZCARRONDO, HECTOR E | hector.vasallo78.ho@gmail.com |
| 3143280 | Vaz Perez, Rita M | aegaee@gmail.com |
| 3025280 | Vaz Perez, Rita M | rmvazp@gmail.com |
| 2847398 | Vaz, Tony | tony.vaz@lmco.com |
| 3161599 | Vazquez Agosto, Marisol | marvazqez73@yahoo.com |
| 2976755 | Vazquez Aguirre, Luz A. | luzavazquez40@gmail.com |
| 2933211 | Vazquez Alicea, Carlos  I | civa824@gmail.com |
| 3825329 | Vazquez Almenas, Maria Socorro | MariaSogui@ICloud.com |
| 4178713 | Vazquez Alvarez, Lydia E. | lydia-esther64@hotmail.com |
| 3020404 | Vazquez Aponte, Rangel R | aegaee@gmail.com |
| 2981757 | Vazquez Aponte, Rangel R | rangel_vazquez@hotmail.com |
| 268067 | VAZQUEZ APONTE, WALTER | lucycopr@gmail.com |
| 3037571 | Vazquez Arroyo, Carlos  M. | cmvazquezarroyo@yahoo.com |
| 3152971 | Vazquez Ayala, Bernabela | bernabelavazquez@gmail.com |
| 3784721 | Vazquez Ayala, Miguel A. | miguelvzgz@yahoo.com |
| 4074161 | VAZQUEZ BADILLO, GLORIA | GLORIAVAZQUEZPR@HOTMAIL.COM |
| 3110631 | Vazquez Baez, Edgardo | aegaee@gmail.com |
| 2993707 | Vazquez Baez, Edgardo | edgardov@prtc.net |
| 3143262 | Vazquez Baez, Violeta | aegaee@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3117269 | Vazquez Baez, Violeta | VioletaVazquezBaez@gmail.com |
| 3518924 | Vazquez Benitez, Nerlin | nerlinvazquez@gmail.com |
| 4265334 | Vazquez Berrios, Hecmary | hecmary_vazquez@yahoo.com |
| 4309236 | Vazquez Berrios, Hecmary | hecmary_vazquez@yahoo.com |
| 4107936 | VAZQUEZ BORRERO, CINDY | SINDHI0711@GMAIL.COM |
| 2845856 | VAZQUEZ BRENES, ANGEL MARIO | vazquez_assoc@hotmail.com, soniaediazdiaz@hotmail.com |
| 3314141 | Vazquez Burgos, Carmen A. | carmenyelitza42@yahoo.com |
| 2886557 | Vazquez Caldas, Airlyn E. | airlynvazquez@gmail.com |
| 3239156 | Vazquez Candelario, Robinson | robinsonvazquez135@gmail.com |
| 2927673 | Vazquez Carmona, Carmen | enidvazquez8@yahoo.com |
| 4253073 | Vazquez Carrasquillo, Luis Alberto | srluisvazquez@gmail.com |
| 3849615 | Vazquez Carrion, Ana E | ana23vc@hotmail.com |
| 2922768 | Vazquez Casas, Aymara | arlimarv@gmail.com |
| 4004713 | Vazquez Castillo, Elba  Iris | elbavazz@hotmail.com |
| 3899686 | Vazquez Castillo, Elba Iris | elbavazz@hotmail.com |
| 3985932 | Vazquez Castillo, Elba Iris | elbavazz@hotmail.com |
| 2976700 | Vazquez Castillo, Irma | ivonnegm@prw.net |
| 268258 | VAZQUEZ CASTRO, FIDELINA | fidevazquezcastro@gmail.com |
| 1878099 | VAZQUEZ CEDENO, JUAN | ymachado@servicioslegales.org |
| 4014317 | Vazquez Cintron, Maria M. | vazquezmaria500@gmail.com |
| 3884644 | Vazquez Cintron, Maria M. | vazquezmaria500@gmail.com |
| 4106652 | Vazquez Cintron, Maria M. | vazquezmaria500@gmail.com |
| 3087410 | VÁZQUEZ CINTRÓN, ROSA IRIS | ivonnegm@prw.net |
| 4269088 | Vazquez Claudio, Hector M. | cuchin1950@gmail.com |
| 3302890 | Vázquez Collazo, Adnerys | adnerysvazquez@yahoo.com |
| 3006944 | Vazquez Collazo, Alex Jobeth | myrnacollazo60@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3038783 | VAZQUEZ COLLAZO, HECTOR A | hvazquez27@gmail.com |
| 3000096 | Vazquez Collazo, Rose Marie | myrnacollazo60@gmail.com |
| 4263732 | Vazquez Colom, Ariel | avazque6@claropr.com |
| 4252294 | Vazquez Colon, Hiramary | hirannylee5@gmail.com |
| 4227788 | Vazquez Cordero, Sylvia   E | sevdelfin10@gmail.com |
| 3863878 | Vazquez Correra, Sandra | savazquez64@gmail.com |
| 3355417 | Vazquez Corujo, Maria De Los Angeles | angelesvc@aol.com |
| 2934539 | Vazquez Crespo, Juan | jvazquez1000@yahoo.com |
| 1659706 | Vazquez Cruz, Aris D | nora.cruz.molina@gmail.com |
| 3137625 | Vazquez Cruz, Lilliam M. | ivonnegm@prw.net |
| 158575 | Vazquez Cruz, Miriam | miriam.vazquez238@gmail.com |
| 3973557 | Vazquez Cruzado, Damaris | damarisvzqz14@gmail.com |
| 3872689 | Vazquez Cruzado, Damaris | damarisvzqz14@gmail.com |
| 3925669 | VAZQUEZ CRUZADO, DAMARIS | DAMARISVZQZ14@GMAIL.COM |
| 3935134 | VAZQUEZ CUEVAS, DORIS CECILIA | cecyxxiv@hotmail.com |
| 4323228 | Vazquez Danois, Elizabeth | elivazdan@gmail.com |
| 4323231 | Vazquez Danois, Elizabeth | elivazdan@gmail.com |
| 1209486 | VAZQUEZ DE JESUS, ANGEL L | angelluis1116@gmail.com |
| 1209486 | VAZQUEZ DE JESUS, ANGEL L | angelluis1116@gmail.com |
| 4051640 | VAZQUEZ DE JESUS, MICHAEL | ESPECIALISTA14@GMAIL.COM |
| 2141924 | Vazquez De Jesus, Yadira | yadiravaz123@gmail.com |
| 4266924 | Vazquez Degro, Alicia | guelinbaez25@gmail.com |
| 3054622 | Vazquez del Toro, Damaris E | aegaee@gmail.com |
| 3009682 | Vazquez del Toro, Damaris E | dvazpr@gmail.com |
| 3546817 | VAZQUEZ DEL VALLE, NORMA  I | delvallenorma02@yahoo.com |
| 3289286 | Vazquez Delgado, Vanessa M. | v.mvazquezdelgado@gmail.com |
| 1270370 | VAZQUEZ DIAZ, JEANETTE | SALUDJVAZQUEZ@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4096607 | VAZQUEZ DIAZ, LUZ A | angelicavazquez29@yahoo.com |
| 3585373 | Vazquez Diaz, Luz A. | angelicavazquez29@yahoo.com |
| 2101862 | VAZQUEZ DIAZ, MILDRED | miLvazquez10@yahoo.com |
| 2121912 | VAZQUEZ DIAZ, RICARDO | ricardovdmediador@gmail.com |
| 4264857 | Vazquez Duran, Peter J. | phisigma@hotmail.com |
| 4281667 | Vazquez Duran, Peter J. | phisigma@hotmail.com |
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | mve28@yahoo.com |
| 4032934 | Vazquez Estrada, Mayra Johanna | aryamjohanna@hotmail.com |
| 2922250 | Vázquez et al, Agosto | mrosadoconde@yahoo.com |
| 3593275 | Vazquez Felciano, Jose | toledobankruptcy@gmail.com |
| 3510809 | VAZQUEZ FELICIANO, IRISMELDA | irismeldaVazquez22@gmail.com |
| 4009085 | VAZQUEZ FELICIANO, IRISMELDA | irismeldavazquez22@gmail.com |
| 3757901 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | I_VAZQUEZ83@YAHOO.COM |
| 2103979 | VAZQUEZ FERNANDEZ, MYRLA | myrla14@hotmail.com |
| 268561 | VAZQUEZ FERNANDEZ, MYRLA | MYRLA14@HOTMAIL.COM |
| 3590679 | VAZQUEZ FIGUEROA, IDELISSA | dmedasadi@hotmail.com |
| 268607 | Vazquez Flores, Rosa | rhvazquez1@gmail.com |
| 268607 | Vazquez Flores, Rosa | rhvazquez1@gmail.com |
| 3654071 | Vazquez Fontan, Rainiero | hguzman@grllaw.net |
| 3904544 | Vazquez Gali, Gloria | gloriavazquez-378@gmail.com |
| 3741387 | Vazquez Gali, Maria V | mvvg15@gmail.com |
| 3606869 | VAZQUEZ GARCIA, ANGEL L. | vazquezone82@gmail.com |
| 3481043 | Vazquez Garcia, Nirma Y. | nirminini@yahoo.com |
| 440992 | VAZQUEZ GONZALEZ, ANGEL A | vazquezabo@gmail.com, secretaria.vazquezabo@gmail.com |
| 3086952 | Vazquez Gonzalez, Astrid J. | johanasplace@hotmail.com |
| 3339372 | Vazquez Gonzalez, Jose E. | jvg2410@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3999350 | Vazquez Gonzalez, Ramon L. | rvaz2429@yahoo.com |
| 3516575 | Vazquez Gonzalez, Sergio Eduardo | yarinilovejesus@gmail.com |
| 268738 | VAZQUEZ GUILBERT, NANCY  M. | namyr_40@yahoo.com |
| 3298781 | Vazquez Hernandez, Hernan | vazquezhernan@outlook.com |
| 3655644 | Vazquez Hernandez, Hernan | vazquezhernan@outlook.com |
| 3660363 | VAZQUEZ HERNANDEZ, HERNAN | VAZQUEZHERNAN@OUTLOOK.COM |
| 3176461 | Vazquez Hernandez, Jose Antonio | josevandon119@yahoo.com |
| 3078149 | Vazquez Herrera, Danya J. | VDAYNA911MALDANADO@GMAIL.COM |
| 3113590 | Vazquez Irizarry, Marcial | mvasquezirizarry@me.com |
| 2917776 | VAZQUEZ LAUREANO, MYRIAM | ivonnegm@prw.net |
| 3878821 | VAZQUEZ LEON, ELISELOTE | lisyeul@gmail.com |
| 3581102 | VAZQUEZ LEON, ELISELOTTE | lisyou@gmail.com |
| 2933657 | VAZQUEZ LOPEZ, CARMELO | ivonnegm@prw.net |
| 4029040 | Vazquez Lopez, Elsie Gladys | egvl65@gmail.com |
| 3950264 | VAZQUEZ LOPEZ, HECTOR | HEVOLO411@GMAIL.COM |
| 4017470 | Vazquez Lopez, Hector L. | hevalo411@gmail.com |
| 4264737 | Vazquez Lopez, Silkia | silkiavazquez@yahoo.com |
| 3026709 | Vazquez Louis, Carlos | aegaee@gmail.com |
| 4003914 | Vazquez Maldonado, Lillian | lillian.vazq@gmail.com |
| 3589122 | VAZQUEZ MALDONADO, MADELINE | M_V_MALDONADO@YAHOO.COM |
| 3753956 | VAZQUEZ MANZANO, MADELINE | MVAZQUEZMANZANO@HOTMAIL.COM |
| 2980742 | Vazquez Marcano, Mildred | M_Vazquez_1990@yahoo.com |
| 3849519 | Vazquez Marcano, Ramiro | amaris9833@gmail.com |
| 3188165 | Vazquez Marrero , Linda L. | lindavazquezmarrero@hotmail.com |
| 3428872 | Vazquez Martinez, Johanna | jvazmar1@hotmail.com |
| 3106826 | VAZQUEZ MARTINEZ, JOSE MANUEL | josevaquez01@aol.com |
| 3106744 | VAZQUEZ MARTINEZ, JOSE MANUEL | josevazquez01@aol.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 269002 | VAZQUEZ MARTINEZ, MARITZA | MARITZAV44@GMAIL.COM |
| 2902393 | Vazquez Martinez, Maritza | MARITZAV44@GMAIL.COM |
| 3177799 | Vazquez Martinez, Mitchell | mitchell63@gmail.com |
| 3339908 | Vazquez Martinez, Victor | vvazquez2105@gmail.com |
| 3329244 | Vázquez Martínez, Vikeyla | yeriel01.debora26@gmail.com |
| 3270842 | Vazquez Massa, Maria  D. | mvm321pr@gmail.com |
| 3776391 | Vazquez Massa, Milagios | eng_mili@hotmail.com |
| 3848379 | Vazquez Massa, Milagros | eng_mili@hotmail.com |
| 3859431 | Vazquez Massa, Milagros | eng_mili@hotmail.com |
| 4051760 | VAZQUEZ MEDINA, JOSE  A | jovazme@gmail.com |
| 4256730 | Vazquez Mercado, Javier | jvazquez1068@gmail.com |
| 3530540 | VAZQUEZ MOLINA, HORTENSIA | hvazquezmolina@gmail.com |
| 1601399 | VAZQUEZ MONTANO, IVELISSE | de54191@miescuela.pr |
| 4309227 | Vazquez Morales, Ana L | showroom@perfectcleaningpr.com, aperez@perfectequipment.net |
| 4265291 | Vazquez Morales, Ana L. | annie_the_teacher@hotmail.com |
| 4265291 | Vazquez Morales, Ana L. | annie_the_teacher@hotmail.com |
| 269169 | VAZQUEZ MUNIZ, ANA ISABEL | isabelvazquez259@gmail.com |
| 3026319 | Vazquez Munoz, Hector C | jose@torresvalentin.com |
| 2977909 | Vazquez Munoz, Hector C | reclamacionpromesaaegsac@gmail.com |
| 3026656 | Vazquez Munoz, William | aegaee@gmail.com |
| 2975391 | Vazquez Munoz, William | wrvzqz@gmail.com |
| 3859804 | Vazquez Negron, Maria M. | magdavazquez40@gmail.com, magdavazquez40@g-maill.com |
| 3020052 | Vazquez Olivencia, Wilfredo | willievaz@gmail.com |
| 3326761 | Vazquez Ortega, Diana I. | darianis192@gmail.com |
| 3665266 | Vazquez Ortega, Diana I. | darianis192@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3322557 | Vazquez Ortega, Milagros | milagrosvazquez_64@yahoo.com |
| 4076477 | VAZQUEZ ORTIZ, CARMEN | CARVAZOR31@HOTMAIL.COM |
| 3202258 | Vazquez Ortiz, Jomarie | manueljosnuel@hotmail.com |
| 3661061 | Vazquez Ortiz, Jomarie | manueljosnuel@hotmail.com |
| 3026012 | Vazquez Oyola, Susie Mar | msilvestriz@gmail.com, susiemar.vazquez@gmail.com |
| 4052664 | VAZQUEZ PACHECO, LAURA M. | LMVPACHECO44@GMAIL.COM |
| 2930298 | VAZQUEZ PADILLA, DAMARIS | ivonnegm@prw.net |
| 3168836 | Vazquez Pagan, Edwin J. | aegaee@gmail.com |
| 3077073 | Vazquez Pagan, Edwin J. | edwinjaviervazquez@icloud.com |
| 2091968 | VAZQUEZ PAGAN, MARIA V | mariapagan63@gmail.com |
| 3193710 | Vazquez Pagan, Maria V. | despacho.legal.pr@gmail.com |
| 2250993 | VAZQUEZ PANEL, VICENTA | jessicamelis1@hotmail.com |
| 3786527 | VAZQUEZ PAREDES, NEIZA H | neiza.vazquez1268@gmail.com |
| 3786551 | VAZQUEZ PAREDES, NEIZA H | neiza.vazquez1268@gmail.com |
| 4130014 | VAZQUEZ PEDROSA , AWILDA | AWILDAVAZQUEZ1@HOTMAIL.COM |
| 4043735 | Vazquez Pedrosa, Maritza | maritza.vazquez1@hotmail.com |
| 4253937 | Vazquez Peña, Jose B. | asociacion.aep.gerenciales@gmail.com |
| 4255720 | Vazquez Perez, Adriana | avpcookie@yahoo.com |
| 4256792 | Vazquez Perez, Carlos H. | humbertvazquezperez@gmail.com |
| 3032441 | VAZQUEZ PEREZ, LUIS | eaviles@avilescruz.com |
| 3032445 | VAZQUEZ PEREZ, LUIS | eaviles@avilescruz.com |
| 2454456 | VAZQUEZ PEREZ, LUIS | eaviles@avilescruz.com |
| 586729 | VAZQUEZ PIETRI, JANET V | JANETVVAZQUEZ@GMAIL.COM |
| 3491346 | Vazquez Pineiro, Daniel | romn1960@gmail.com |
| 3491589 | Vazquez Pineiro, Daniel | romn1960@gmail.com |
| 3004407 | VAZQUEZ PLARD, JAIME RAFAEL | jaimevazquezplard@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3005032 | Vazquez Plard, Jaime Rafael | jaimevazquezplard@yahoo.com, lic.alex.vazquez@gmail.com |
| 4267199 | Vazquez Quiles, Delma E | delma@prtc.net |
| 4179314 | Vazquez Quilez, Marciana | migdaliasotovazquez@gmail.com |
| 3064613 | Vazquez Ramirez, Antonio | antonio7620@gmail.com |
| 3904520 | Vazquez Ramirez, Emma Ivonne | vonniva.eiv@gmail.com |
| 4270274 | Vazquez Ramirez, Sylvia | sylviavazquez29@gmail.com |
| 314216 | VAZQUEZ REYES, KARIAM S | KARIAMVAZQUEZ40@GMAIL.COM |
| 3052219 | Vazquez Rivera , Maria Teresa | ivonnegm@prw.net |
| 4095814 | Vazquez Rivera, Ana C. | vazquezana787@gmail.com |
| 2921428 | VAZQUEZ RIVERA, ANA I | aninvasquez@gmail.com |
| 2996554 | Vazquez Rivera, Carlos E. | cevazquez.820@hotmail.com |
| 2866502 | VAZQUEZ RIVERA, CARLOS I | carlosvazquez@gmail.com |
| 1708446 | VAZQUEZ RIVERA, CARLOS I | carlosvazquez007@gmail.com |
| 2752194 | VAZQUEZ RIVERA, LUIS R | Lrafa25@yahoo.com |
| 4121770 | Vazquez Rivera, Maria Elena | hel9492@hotmail.com |
| 2977749 | VAZQUEZ RIVERA, WANDA  I | WIVR88@GMAIL.COM |
| 3212885 | VAZQUEZ ROBLES, EVELYN | aragnea01@gmail.com |
| 3469742 | Vázquez Robles, Evelyn | Kentinia@yahoo.com |
| 3912654 | Vazquez Rodriguez , Gloria  E. | gvazquez@asume.pr.gov |
| 4134124 | Vazquez Rodriguez , Gloria  E. | GVazquez@asume.pr.gov |
| 3912654 | Vazquez Rodriguez , Gloria  E. | gvazquez@asume.pr.gov |
| 4134124 | Vazquez Rodriguez , Gloria  E. | GVazquez@asume.pr.gov |
| 2323403 | VAZQUEZ RODRIGUEZ, BRENDA | bvrvazquez@gmail.com |
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | gramlui@yahoo.com |
| 4010840 | Vazquez Rodriguez, Doris E. | dorisv0630@gmail.com |
| 4328721 | Vazquez Rodriguez, Francisca | franciscavazq777@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4324889 | Vázquez Rodríguez, Francisca | franciscavazq777@gmail.com |
| 90635 | VAZQUEZ RODRIGUEZ, GISELA | cleonabogado@hotmail.com |
| 3965549 | Vazquez Rodriguez, Gloria E | gvazquez@asume.pr.gov |
| 2924012 | VAZQUEZ RODRIGUEZ, JO ANNE | EVAZQUEZDAVILA@YAHOO.COM |
| 4241269 | VAZQUEZ RODRIGUEZ, JOSE D | josevazquezrodriguez@gmail.com |
| 3152364 | Vazquez Rodriguez, Rafael | moniayala44@yahoo.com |
| 3338443 | VAZQUEZ RODRIGUEZ, REINALDO | despacho.legal.pr@gmail.com |
| 3462131 | Vazquez Rodriguez, Reinaldo | ramses_14_@yahoo.com |
| 2724794 | VAZQUEZ RODRIGUEZ, RITA | gvazquez07@yahoo.com |
| 5165273 | Vazquez Rodriguez, Sherly B | vlg@velezlawgroup.com |
| 2876913 | Vazquez Rodriquez, Jo-Anne | joannevazquez18@gmail.com |
| 4214213 | Vazquez Rojas, Ramon L. | acvm2009@live.com |
| 4214185 | Vázquez Rojas, Ramón L. | acvm2009@live.com |
| 426056 | VAZQUEZ ROMAN, ISMAEL | aorlandi52@gmail.com |
| 2136668 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 587137 | VAZQUEZ ROSA , ALMA D | alma.1813@hotmail.com |
| 2306097 | Vazquez Rosa, Alma D. | alma.1813@hotmail.com |
| 2833067 | VÁZQUEZ ROSA, ALMA D. | alma.1813@hotmail.com, adrosa@familia.pr.gov |
| 3365179 | Vazquez Rosado, Gerardo | cielobello_pr@hotmail.com |
| 3775651 | VAZQUEZ ROSADO, JAZMIN | jasminvazquez752@gmail.com |
| 4259670 | Vazquez Rosado, Mirna Iris | era_teacher@yahoo.com |
| 3091950 | Vazquez Rosado, Salvador | svrjpk@gmail.com |
| 3900308 | Vazquez Rosado, Vianela | nazabrave@yahoo.com |
| 3144912 | Vazquez Ruiz, Ferdinand | frdnvsq9@aol.com |
| 4273211 | Vazquez Salome, Carmen | ginnyjpl@gmail.com |
| 269933 | VAZQUEZ SANCHEZ, ALBERTO | albertojvazquez@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3624864 | Vazquez Sanchez, Jorge  L. | Ceilyn_twin@hotmail.com |
| 2095968 | VAZQUEZ SANCHEZ, MARTA | martavsan58@gmail.com |
| 2937022 | Vazquez Santana, Liduvina | liduvina2@gmail.com |
| 2988403 | Vazquez Santana, Liduvina | liduvina2@gmail.com |
| 3621379 | Vazquez Santana, Rosalina | rovaz5121@gmail.com |
| 2970193 | Vazquez Santiago, Angel | orializ.ocasio28@gmail.com, joseantoniomoralesarroyo7@gmail.com |
| 2316302 | VAZQUEZ SANTIAGO, ANGEL  R | arvs626@gmail.com |
| 3391110 | Vázquez Santiago, Evelyn M. | evelyn.mvs@gmail.com |
| 3017803 | VAZQUEZ SANTIAGO, ISMAEL | jose@torresvalentin.com |
| 2967794 | VAZQUEZ SANTIAGO, ISMAEL | reclamacionpromesaaegsac@gmail.com |
| 3413944 | Vazquez Santiago, Lissette | krystal4402@yahoo.com |
| 4135613 | Vázquez Solá, María  E. | vazquez.e.maria01@gmail.com, bmunozva@gmail.com |
| 2353138 | VAZQUEZ SOLIS, FELIX | felitovazquez@live.com |
| 4030191 | Vazquez Soto, Luis E | luisvazquezsoto@icloud.com |
| 2911160 | VAZQUEZ SOTO, ROSA N | ivonnegm@prw.net |
| 3988381 | Vazquez Suarez, Iraida | vazquez.ira61@gmail.com |
| 3383461 | VAZQUEZ SUAREZ, LUZ E | luzvzquez.suarez@gmail.com |
| 4068580 | VAZQUEZ TORRES, DIANA A | risitavazquez@yahoo.com |
| 3415420 | VAZQUEZ TORRES, HARRISOL | DESPACHO.LEGAL.PR@GMAIL.COM |
| 3475027 | VAZQUEZ TORRES, HARRISOL | despacho.legal.pr@gmail.com |
| 3289625 | Vázquez Torres, Heidi W. | hvazquez1979@gmail.com |
| 3600115 | Vazquez Torres, Marta | toledo.bankruptcy@gmail.com |
| 2974082 | Vazquez Torres, Rosa  M. | rmvazquez81@gmail.com |
| 3499343 | VAZQUEZ TORRES, WILFRED | talladorboricua830@yahoo.com |
| 4014730 | VAZQUEZ TRINIDAD, MARIA M | MAGALYV713@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4079244 | Vazquez Vasquez , Evelyn Enid | vazquenid@gmail.com |
| 3151731 | Vazquez Vazquez , Aida | ai-vazquez1323@hotmail.com |
| 3969676 | Vazquez Vazquez, Luis | Vazquezvazquezluis54@gmail.com |
| 4074605 | Vazquez Vazquez, Luz E. | luzeneida1954@gmail.com |
| 3769121 | Vazquez Vega, Angel M | avazquezq1063@gmail.com |
| 4038685 | Vazquez Vega, Victor M. | 13juniorvazquez@gmail.com |
| 4038685 | Vazquez Vega, Victor M. | 13juniorvazquez@gmail.com |
| 2906090 | Vazquez Velazquez, Janet | jose@torresvalentin.com |
| 2903638 | Vazquez Velazquez, Janet | jose@torresvalentin.com, reclamacionpromesaaegsac@gmail.com |
| 3895733 | Vazquez Velazquez, Janet | jvilella@vilellajaneirolaw.com |
| 3169845 | Vazquez Velazquez, Janet | moracor@gmail.com |
| 2888142 | Vazquez Velazquez, Janet | reclamacionpromesaaegsac@gmail.com |
| 2889275 | Vazquez Velazquez, Janet | reclamaciopromesaaegsac@gmail.com |
| 3989105 | VAZQUEZ VELEZ, JESSICA | JESSYBOOP29@GMAIL.COM |
| 3546053 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1305929 | VAZQUEZ VELEZ, MARIA T | mtvazquez17@gmail.com |
| 1601732 | VAZQUEZ VELEZ, MARIA T. | mtvazquez17@gmail.com |
| 3222734 | VAZQUEZ, ALEXSIE  RODRIGUEZ | despacho.legal.pr@gmail.com |
| 2964892 | Vazquez, Clarita | despacho.legal.pr@gmail.com |
| 3001247 | VAZQUEZ, FRANCES | davidcarrionb@aol.com |
| 3009651 | Vazquez, Giovanni Rodriguez | fgrodz@hotmail.com |
| 3032584 | Vazquez, Heriberto | jose@torresvalentin.com |
| 2993460 | Vazquez, Heriberto | reclamacionpromesaaegsac@gmail.com |
| 3262585 | VAZQUEZ, JAHAIRA L. | jary0120@gmail.com |
| 3372586 | Vazquez, Jeannette | maria.cotto@gmail.com |
| 3718690 | Vazquez, Jeannette | maria.cotto@gmail.com |

# Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3263397 | Vázquez, Jeannette | maria.cotto@gmail.com |
| 3040934 | Vazquez, Luis Berrios | ivonnegm@prw.net |
| 4159713 | Vazquez, Nydia Febo | arcangelina2015@gmail.com |
| 4159892 | Vazquez, Nydia Febo | febonydia01@gmail.com |
| 3347608 | Vazquez, Onix Jimenez | romn1960@gmail.com |
| 3690883 | Vazquez, Onix Jimenez | romn1960@gmail.com |
| 3693142 | Vazquez, Onix Jimenez | romn1960@gmail.com |
| 2896489 | Vazquez, Rita | atirvazquez@gmail.com |
| 3233176 | Vazquez, Rosalyn | despacho.legal.pr@gmail.com |
| 4265956 | VAZQUEZ, SONIA I | soniavazquez57@yahoo.com |
| 3574617 | VAZQUEZ-ASENCIO, MARIO | senorvazquez@gmail.com |
| 1717004 | VAZQUEZ-GARCIA, ANGEL VIDAL | erielys199910@yahoo.com |
| 3479738 | VAZQUEZ-GARCIA, ANGEL VIDAL | erielys199910@yahoo.com |
| 5166230 | Vazquez-Garcia, Hector | bufetefrgonzalez@gmail.com |
| 3224544 | VAZQUEZ-GARCIA, HECTOR | GONZALEZMAGAZ@GMAIL.COM |
| 3199132 | VAZQUEZ-MARTINEZ, TILSA | TILSAYALAV@GMAIL.COM |
| 3049985 | Vazquez-Morales, Ricardo | cpa.ricardo.vazquez@gmail.com |
| 270396 | VAZQUEZVALENTIN, FELIX | alexadiaz200@gmail.com |
| 3363324 | Vega , Gisela  Garcia | yiyis.garcia@yahoo.com |
| 270432 | VEGA AGUIAR, BLANCA  M. | Blancavega38@gmail.com |
| 4079266 | VEGA AQUINO, WILLIAM | WVEGA.AQUINO@GMAIL.COM |
| 4091343 | Vega Arbelo, Miguel  A | kenwoodpr@icloud.com |
| 3950984 | VEGA ARBELO, MIGUEL A. | kenwoodpr@icloud.com |
| 4128844 | Vega Arbelo, Miguel A. | kenwoodpr@icloud.com |
| 4081845 | VEGA ARBELO, MIGUEL A. | KENWOODPR@ICLOUD.COM |
| 2833074 | VEGA AYALA, WANDA | jose@torresvalentin.com |
| 2953695 | Vega Baez, Victor M | titovega2020@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4255857 | Vega Barreto, Pastor | Canito12.ctc@gmail.com |
| 3025866 | Vega Barrios, Fernando | JOSE@TORRESVALENTIN.COM |
| 2979633 | Vega Barrios, Fernando | reclamacionpromesaaegsac@gmail.com |
| 3032818 | Vega Berrios, Fernando | jose@torresvalentin.com |
| 3005383 | Vega Berrios, Fernando | reclamacionpromesaaegsac@gmail.com |
| 4259745 | Vega Burgos, Ana Luisa | lusin52@hotmail.com |
| 4267781 | Vega Burgos, Angel A. | aniveto@hotmail.com |
| 4276893 | Vega Burgos, Angel A. | aniveto@hotmail.com |
| 3939326 | Vega Burgos, Nelida | alexandramercado66@yahoo.com |
| 3377858 | Vega Burgos, Nilda | NILDAVEGA.NV49@GMAIL.COM |
| 4265625 | Vega Caraballo, Marcos A. | mvega7587@gmail.com, m.vega7587@gmail.com |
| 4085983 | Vega Carmona, Mayra I. | mayravcarmona@gmail.com |
| 4010833 | Vega Carrero, Jose A | marafabyve@gmail.com |
| 2860652 | VEGA CASTILLO, KENNEDY | kennedyvega@hotmail.com |
| 3241211 | Vega Colon, Maribel | priscillacintron@live.com |
| 3272177 | Vega Colon, Maribel | priscillacintron@live.com |
| 3242689 | Vega Colón, Maribel | priscillacintron@live.com |
| 3479900 | Vega Colón, Maribel | priscillacintron@live.com |
| 3479901 | Vega Colón, Maribel | priscillacintron@live.com |
| 3479901 | Vega Colón, Maribel | priscillacintron@live.com |
| 3479900 | Vega Colón, Maribel | priscillacintron@live.com |
| 4088167 | Vega Colón, Maribel | priscillacintron@live.com |
| 4088168 | Vega Colón, Maribel | priscillacintron@live.com |
| 4223773 | Vega Cora, Ada | adiylandy@gmail.com |
| 3285027 | Vega Cordero, Mirna E. | de143424@outlook.com |
| 3950946 | Vega Cortes, Amado | amadovegacortes@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4124846 | VEGA CRUZ, GILBERTO | ANDRESRODGYLAW@GMAIL.COM |
| 3747892 | VEGA CRUZ, HIRAM | hirvega@yahoo.com |
| 3816302 | VEGA DE LA CRUZ, MARGARITA | margakiki21@gmail.com |
| 3024647 | Vega Diaz, Efren Enoc | abogada.educacionespecial@gmail.com |
| 3469636 | Vega Díaz, Madeline | madeveg@yahoo.com |
| 3480981 | Vega Doncell, Ceciah | gmailcesveg46@gmail.com |
| 3480982 | Vega Doncell, Ceciah | gmailcesveg46@gmail.com |
| 4295307 | Vega Doncell, Cesiah | gmaicesvega46@gmail.com |
| 4004627 | VEGA DUQUE, SANDRA Y. | VEGADUQUEYIRA@YAHOO.COM |
| 3670393 | Vega Echevarria, Nilsa M. | nilsa481@hotmail.com |
| 3725198 | VEGA FIGUEROA, NEIDA I | yokahu506@gmail.com |
| 3680434 | Vega Franqui, Jose M. | iglesiafeliz@yahoo.com |
| 3401127 | VEGA GARCIA, JOAN I. | COMISIONADO.ED.ESPECIAL@GMAIL.COM |
| 3867530 | VEGA GARCIA, JOAN I. | joanvega_23@yahoo.com |
| 3529709 | Vega Garcia, Maribel | mvega4734@gmail.com |
| 2927107 | VEGA GARCIAS, MARIA E. | ivonnegm@prw.net |
| 4259721 | Vega Gonzalez, Ivelisse del C | ICVG63@gmail.com |
| 4100648 | Vega Gonzalez, Luis A. | vegagonz@hotmail.com |
| 4259636 | Vega Gonzalez, Waldemar | vegawaldemar@gmail.com |
| 588140 | Vega Gonzalez, Waleska | oamwvg@yahoo.com |
| 3780966 | Vega Guevara, Blanca L. | blankita1960@hotmail.com |
| 4151486 | Vega Gutierrez, Harold | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 2973962 | Vega Guzman, Angel  D. | angelvega1874@gmail.com |
| 2348881 | VEGA GUZMAN, ERIC C | VEGA.ERIC@OUTLOOK.COM |
| 3026693 | Vega Henchys, Rebeca | abogadajimeneznieves@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3026691 | Vega Henchys, Rebeca | despacho.legal.pr@gmail.com |
| 2976032 | Vega Hernandez, Gilberta | ivonnegm@prw.net |
| 3052531 | Vega Jimenez, Milagros | ivonnegm@prw.net |
| 4056583 | Vega Klimezek, Saray N. | saroskita@hotmail.com |
| 3615824 | Vega Laboy, Virgen C. | virgenvegaumet@yahoo.com |
| 2914382 | Vega Lopez, Jorge L. | ivonnegm@prw.net |
| 3023300 | Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Orlando, Vega Kathleen | michellean2000@yahoo.com |
| 3026733 | VEGA LOPEZ, RAQUEL | davidcarrionb@aol.com |
| 2905819 | Vega López, William | jose@torresvalentin.com |
| 2888298 | Vega López, William | reclamaciopromesaaegsac@gmail.com |
| 4267164 | Vega Lugo, Jose I. | lugo9378@yahoo.com |
| 4271896 | Vega Martinez, Sylvia | sylvia.vega67@yahoo.com |
| 4215482 | Vega Martinez, William | wvega11@yahoo.com |
| 4215491 | Vega Martinez, William | wvega11@yahoo.com |
| 2140878 | VEGA MARTINEZ, WILLIAM | wvega11@yahoo.com |
| 2140878 | VEGA MARTINEZ, WILLIAM | wvega11@yahoo.com |
| 2140878 | VEGA MARTINEZ, WILLIAM | wvega11@yahoo.com |
| 3252261 | Vega Maysonet, Confesor | Aegaee@gmail.com |
| 2317727 | Vega Milan, Anthony | AnthonyShany@gmail.com |
| 2914008 | VEGA MIRANDA, CATALINA | ivonnegm@prw.net |
| 4167602 | Vega Muniz, Luis Guillermo | vegam.muniz@gmail.com |
| 4167470 | Vega Muniz, Maribel | vegam.muniz@gmail.com |
| 1265700 | VEGA NEGRON, ISABEL | yoyoyafg@gmail.com |
| 4255860 | Vega Nolla, Orlando E. | ovega37@gmail.com |
| 4264562 | Vega Nolla, Orlando E. | ovega37@gmail.com |
| 2968987 | Vega Orellanis, Freddy | segarra@microjuris.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2968987 | Vega Orellanis, Freddy | segarra@microjuris.com |
| 3035018 | Vega Ortiz, Angel | abogada.educacionespecial@gmail.com |
| 4023802 | Vega Ortiz, Lysette | jeyelvin.1989@gmail.com |
| 314462 | VEGA ORTIZ, MARIA J | eli.correa7001@gmail.com |
| 3203054 | Vega Ortiz, Mariselly | liriotorresjust@gmail.com |
| 3535615 | Vega Ortiz, Ramonita | monini.vega1@gmail.com |
| 3444451 | Vega Pacheco, Yolanda | yolandavega0220@gmail.com |
| 4265907 | Vega Padró, Carmen I. | carmive2019@gmail.com |
| 3274035 | VEGA PAGAN, ANGEL L | fehr1023@yahoo.com |
| 3884242 | Vega Pagan, Vidal A. | vidalvega.vv@gmail.com |
| 3025152 | Vega Pastrana, Orlando | tahiris17@hotmail.com |
| 4128586 | VEGA PEREZ, IZARY | yrazyve1@gmail.com |
| 588562 | Vega Perez, Olga | olgacvega@hotmail.com |
| 4135980 | Vega Perez, Olga | olgacvega@hotmail.com |
| 4041115 | VEGA PEREZ, ROSA E. | revp31@gmail.com |
| 4144647 | Vega Perez, Sonia | orgulloboricua@coqui.net |
| 4119586 | Vega Ramos, Joan | jvegaramos7jur@gmail.com |
| 3168761 | VEGA RAMOS, MARIA | magdalenavega7.mv@gmail.com |
| 3026790 | VEGA REYES, RUBEN LUIS | rubenvega8782@gmail.com |
| 3257007 | VEGA RIOS, MARTHA | MARTHAVEGARIOS@GMAIL.COM |
| 3568919 | Vega Rivera, Adalberto | adaldelina@gmail.com |
| 3151420 | Vega Rivera, Jesus  E | angler1836@gmail.com |
| 3148932 | Vega Rivera, Jesus  E | augler1836@gmail.com |
| 4015672 | Vega Rivera, Karylin Raquel | karylin.vega2017@gmail.com |
| 4267076 | Vega Rivera, Maria De Los A. | mdela62@gmail.com |
| 2999003 | Vega Rivera, Maria M | mariam_vegarivera@yahoo.com |
| 4270370 | Vega Rivera, Mildred | milveri777@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3857936 | Vega Rivera, Norma I. | n_vega2008@hotmail.com |
| 3126801 | Vega Rivera, Sandra I. | sandravega@vra.pr.gov |
| 2890649 | Vega Rivera, Sandra Ivette | sandravega@vra.pr.gov |
| 3893306 | VEGA RODRIGUEZ, CARLOS | vegarodriguezc39@gmail.com |
| 3324716 | Vega Rodriguez, Giselle | larincuquin@gmail.com |
| 1794660 | VEGA RODRIGUEZ, MARISOL | melody_64@live.com |
| 3077718 | VEGA RODRÍGUEZ, ROSA IVELISSE | cristaldarian@gmail.com |
| 4260216 | Vega Rodriguez, Waldemar | waldito0035@hotmail.com |
| 3871350 | VEGA ROMERO, ELIZABETH | elivega62@hotmail.com |
| 3439767 | Vega Rosado, Claribet | claribel.vega.rosado@gmail.com |
| 3644478 | Vega Rosado, Yesenia | yessy-yeye@hotmail.com |
| 3413917 | VEGA ROSARIO, CLEMENTINA | liriotorresjust@gmail.com |
| 4021941 | VEGA ROSARIO, LUZ Z | zoryluz27@gmail.com |
| 3433462 | Vega Rosario, Nydia E. | kincap1@yahoo.com |
| 3238194 | Vega Sanchez, Wydalys | waydy_31@hotmail.com |
| 4266788 | Vega Santiago , Damaris | vegadamaris61@gmail.com |
| 4266788 | Vega Santiago , Damaris | vegadamaris61@gmail.com |
| 3480268 | Vega Santiago, Mahaleth H. | mahalethvega@yahoo.com |
| 4266927 | Vega Santiago, Nelida | nelidavegasntgo@gmail.com |
| 4266927 | Vega Santiago, Nelida | nelidavegasntgo@gmail.com |
| 4256123 | Vega Santiago, Norma Iris | nvega9221@gmail.com |
| 3735390 | Vega Santiago, Pedro A | vega27657@gmail.com |
| 3171712 | VEGA SANTOS, YOANI | YOANIVEGA2@GMAIL.COM |
| 3858071 | Vega Sierra, Carmen Ma | aidyl950@yahoo.com |
| 3903185 | Vega Sierra, Carmen Ma. | aidyl950@yahoo.com |
| 4152196 | Vega Sierra, Carmen Ma. | aidyl950@yahoo.com |
| 2982973 | Vega Soto, Amalia | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3203195 | VEGA SUAREZ, MARCOS | liriotorresjust@gmail.com |
| 4249031 | Vega Suarez, Marie E | candelariamarie24@gmail.com |
| 3551521 | Vega Toro, Milagros | la_dolphin2003@yahoo.com |
| 3696091 | VEGA TORRES, JOEL | DESPACHO.LEGAL.PR@GMAIL.COM |
| 3696087 | VEGA TORRES, JOEL | MARIA.COTTO@GMAIL.COM |
| 3696089 | VEGA TORRES, JOEL | MARIA.COTTO@GMAIL.COM |
| 3371075 | VEGA TORRES, JOEL | SANCHEZ.VIVIAN@GMAIL.COM |
| 5164608 | Vega Trinidad, Virginia | vegatrinidad790@gmail.com |
| 2089078 | VEGA VALENTIN, LYDIA | lydia12261@yahoo.com |
| 3384417 | VEGA VALLE, NELSON | Lrotorresjust@gmal.com |
| 2417425 | VEGA VAZQUEZ, IRIS N | IRISVEGA1012@GMAIL.COM |
| 3495519 | Vega Vega, Luis | liriotorresjust@gmail.com |
| 4267753 | Vega Velez, Carmelo | kayek049@gmail.com |
| 473157 | VEGA VELEZ, MEY-LING | mey.vega@gmail.com |
| 3001355 | VEGA VILLALBA, CHRISTIAN | davidcarrionb@aol.com |
| 4080953 | Vega Zayas, Alberto | irmavecolon@gmail.com |
| 4079493 | Vega Zayas, Alberto | irmavecolon@gmail.com |
| 4084838 | Vega Zayas, Alberto | irmavecolon@gmail.com |
| 4085884 | Vega Zayas, Alberto | irmavecolon@gmail.com |
| 2918867 | VEGA ZAYAS, JOSE H. | ivonnegm@prw.net |
| 3677480 | Vega Zayas, Lydia Maria | fjrodrive@gmail.com |
| 4178296 | Vega, Abigail | ernestovega2003@yahoo.com |
| 2959249 | Vega, Darlene | despacho.legal.pr@gmail.com |
| 70104 | VEGA, EDWIN DE JESUS | bart4edwin@hotmail.com |
| 3725001 | Vega, Eliud J. | eliudjvega@gmail.com |
| 2948844 | VEGA, EVELYN | eivega@hotmail.com |
| 3725238 | VEGA, GERTRUDIS | despacho.legal.pr@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3739967 | Vega, Gertrudis | despacho.legal.pr@gmail.com |
| 3370715 | VEGA, GERTRUDIS | g.vega_lmsw@hotmail.com |
| 3380932 | Vega, Gertrudis | g.vega_lmsw@hotmail.com |
| 3370843 | VEGA, GERTRUDIS | maria.cotto@gmail.com |
| 3739721 | Vega, Gertrudis | maria.cotto@gmail.com |
| 3739920 | Vega, Gertrudis | maria.cotto@gmail.com |
| 3055531 | Vega, Gloria Rosario | rosarioglo836@outlook.com |
| 3475053 | Vega, Javier | maria.cotto@gmail.com |
| 4992607 | Vega-Mercado, Sylvia M. | marmovega@gmail.com |
| 3487516 | VEGERANO DELGADO, AMANDA | DTPANTOJA.DT@GMAIL.COM |
| 2929855 | Veiga, Johan | johan@brightsignspr.com |
| 3026309 | VELA CALO, KASSANDRA | davidcarrionb@aol.com |
| 2948557 | VELAQUEZ LEBRON, MIGUEL A | ivonnegm@prw.net |
| 3020439 | Velaquez Pagan, Rafael | jose@torresvalentin.com |
| 2975707 | Velaquez Pagan, Rafael | reclamacionpromesaaegsac@gmail.com |
| 2959076 | VELASCO CERVILLA, JUAN C. | hvgasy@gmail.com, jcvelasco@jcvelascomdcsp.com |
| 3092321 | Velasquez Borrero, Olga  L | olub22@gmail.com |
| 4033917 | Velasquez Hernandez, Nydia E. | nydia_velazquez@hotmail.com |
| 4256059 | Velasquez Rivera, Jose A | joito36@gmail.com |
| 3398712 | Velaz Ortiz, Jose | jgvelazortiz@gmail.com |
| 3435938 | Velazco Vargas, Damaris S. | daramissvelazco@gmail.com |
| 3277740 | Velazguez Webb, Joseph A. | janebeckerwhitaker@gmail.com |
| 3768302 | Velazques Madera, Amado | ortiz.carmenrosa@gmail.com |
| 3842807 | Velazquez Alamo, Carmen L | Carmen1v61@hotmail.com |
| 4048857 | Velazquez Alamo, Carmen L. | CARMENLV61@HOTMAIL.COM |
| 3151640 | VELAZQUEZ ALBINO, HECTOR | HVA_69@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4070357 | Velazquez Alvin, Evelyn | eva_608@hotmail.com |
| 589285 | Velazquez Aponte, Alice M | alicevelaquez@aol.com, alicevelazquez@aol.com |
| 4256153 | Velazquez Arias, Maritza Leonor | Maritzavelasquez72@gmail.com |
| 3665610 | VELAZQUEZ ARROYO, ANGELA | ANGELAVLQZ@OUTLOOK.COM |
| 3442344 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 3378743 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 3888881 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 3866626 | Velazquez Arroyo, Angela Luisa | angelavLqz@outlook.com |
| 4049768 | VELAZQUEZ ARROYO, NANCY | nvlzq458@aol.com |
| 3953960 | Velazquez Beltron, Medelicia | vmedelicia@gmail.com |
| 2982358 | Velazquez Benitez, Ana Delia | ivonnegm@prw.net |
| 4104000 | Velazquez Benjamin, Juana H | genesism1997@yahoo.com |
| 3024765 | Velazquez Bobonis, Jose F | jose@torresvalentin.com |
| 2971705 | Velazquez Bobonis, Jose F | reclamacionpromesaaegsac@gmail.com |
| 589357 | VELAZQUEZ CANCEL, FAREL S | embalseguajatacar@gmail.com |
| 593214 | VELAZQUEZ CAUSSADE, VICTOR | irg@roldanlawpr.com |
| 3093027 | Velazquez Chavez, Ariel | aegaee@gmail.com |
| 3093025 | Velazquez Chavez, Ariel | ariel4541@yahoo.com |
| 1729811 | VELAZQUEZ CHAVEZ, ARIEL | ARIEL4541@YAHOO.COM, AEGAEL@GMAIL.COM |
| 3000693 | Velazquez Cruz, Ada Y. | ivonnegm@prw.net |
| 3807833 | Velazquez Cruz, Betsy | Betsyvelazquez11@gmail.com |
| 1749669 | VELAZQUEZ CRUZ, MARILYN | maryvecruz@hotmail.com |
| 2093831 | VELAZQUEZ CRUZ, MARILYN | maryvecruz@hotmail.com |
| 1749669 | VELAZQUEZ CRUZ, MARILYN | maryvecruz@hotmail.com |
| 3084799 | Velazquez Cruz, Marilyn | maryvecruz@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3938008 | Velazquez De Jesus, Luz T. | teresaa1958@live.com |
| 4114511 | Velazquez De Jesus, Ofelia | ofelia.velazquez@ymail.com |
| 2940823 | Velazquez Delgado, Alexandra | avelazquez.rv@gmail.com |
| 3869061 | Velazquez Delgado, Jorge | yoyojorge63.jv@gmail.com |
| 3112530 | Velazquez Delgado, Migna M. | licenciadoocasiobravo@gmail.com |
| 3112530 | Velazquez Delgado, Migna M. | licenciadoocasiobravo@gmail.com |
| 3095962 | Velazquez Delgado, Migna M. | mignav07@yahoo.com |
| 3095962 | Velazquez Delgado, Migna M. | mignav07@yahoo.com |
| 3172289 | Velazquez Esparra , Luis  R. | aegaee@gmail.com |
| 3147100 | Velazquez Esparra , Luis  R. | luisvelazquez2692@hotmail.com |
| 2927211 | VELAZQUEZ FIGUEROA, PILAR | ivonnegm@prw.net |
| 2211037 | Velazquez Flores, Marina | mbatisve@gmail.com |
| 3282858 | Velazquez Flores, Marina | mbatisve@gmail.com |
| 1680808 | VELAZQUEZ FLORES, SELMA I | SELMA.VELAZQUEZ@GMAIL.COM |
| 3521290 | Velazquez Fuentes, Luis A. | lvelazquez123@hotmail.com |
| 3020409 | Velazquez Galarza, Raymond | aegaee@gmail.com |
| 2977777 | Velazquez Galarza, Raymond | velazray@yahoo.com |
| 4069746 | Velazquez Gonzalez, Maida | mliz.vel@hotmail.com |
| 3590989 | Velazquez Gonzalez, Omayra | omi1415@hotmail.com |
| 3164690 | VELAZQUEZ GUADALUPE, JOSE ALEXIS | santiagopereles@yahoo.com |
| 4267161 | Velazquez Hernandez, Marcelino | marcelino_velazquez@hotmail.com |
| 4264474 | Velázquez Hernández, Marcelino | marcelino_velazquez@hotmail.com |
| 4022576 | Velazquez Hernandez, Nydia E. | nydia_velazquez@hotmail.com |
| 3003686 | Velazquez Isaac, Lilliam B | despacho.legal.pr@gmail.com |
| 4194765 | Velazquez Issac, Judith | gini-journey@hotmail.com |
| 241061 | Velazquez Loayza, Sandra | sul12@hotmail.com |
| 3302218 | VELAZQUEZ LOPEZ, MARTHA M. | MARTHAMARIA1950@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3759606 | VELAZQUEZ LOPEZ, MARTHA M. | marthamaria1950@gmail.com |
| 3982129 | Velazquez Lopez, Martha Maria | marthaMaria1950@gmail.com |
| 3815472 | Velazquez Lozada, Damaris | gimber1555@yahoo.com |
| 3852549 | Velazquez Lozada, Milagros | milagrosgreen49@gmail.com |
| 2918326 | VELAZQUEZ LOZADA, NILSA | ivonnegm@prw.net |
| 3469405 | Velazquez Luciano, Keyla M | keyla.velazquezluciano@yahoo.com |
| 2945405 | Velazquez Lugo, Jose | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 424550 | Velazquez Martinez, Iris N | nanirm18@gmail.com |
| 3898039 | Velazquez Mendez, Jose A. | velazquez_jose89@yahoo.com |
| 3850426 | Velazquez Mercado, Delimar | delimarvm@gmail.com |
| 2344411 | VELAZQUEZ MERCADO, EFRAIN | frao207@gmail.com |
| 1699539 | VELAZQUEZ MILLAN, KAMYNIN | kamy_0213@hotmail.com |
| 4293077 | Velazquez Mojica, Gregorio | Jeannette.Flores@gmail.com |
| 3708795 | VELAZQUEZ MONTALVO, EDGAR | edgar_velazquez@yahoo.com |
| 3168349 | VELAZQUEZ MONTALVO, SHEILA | shiela_959@hotmail.com |
| 3125094 | Velazquez Montanez, Francisco | velazquezmontanez@gmail.com |
| 3947122 | VELAZQUEZ MORALES, JESMARY | JESMARYVELAZQUEZ@YAHOO.COM |
| 3947162 | VELAZQUEZ MORALES, JESMARY | jesmaryvelazquez@yahoo.com |
| 4024161 | Velazquez Morales, Migdalia | mvelaz26@gmail.com |
| 3418395 | Velazquez Morales, Zilma E. | zilmavelaquez@gmail.com |
| 2974231 | Velazquez Munoz, Hector | jose@torresvalentin.com |
| 2930841 | Velazquez Munoz, Hector | reclamacionpromesaaegsac@gmail.com |
| 2989971 | Velazquez Nazario, Ismael | sml_vlzqz@yahoo.com |
| 3078671 | Velazquez Nazario, Ismael | sml_vlzqz@yahoo.com |
| 3545912 | Velázquez Negron, Sandra | sandra.i.velazquez@outlook.com |
| 3564754 | Velazquez Nieves, Alejandrina | gaviotalibre55@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4266942 | Velazquez Nieves, Hilda R. | hildavelazqueznieves@gmail.com |
| 3243637 | VELAZQUEZ NIEVES, PEDRO L. | VELAZQUEZNIEVESP@YAHOO.COM |
| 3266328 | VELAZQUEZ NIEVES, PEDRO L. | VELAZQUEZNIEVESP@YAHOO.COM |
| 4271002 | Velazquez Nieves, Roberto | rvelazquez51@hotmail.com |
| 4271002 | Velazquez Nieves, Roberto | rvelazquez51@hotmail.com |
| 3170396 | Velazquez Nieves, Samuel | huldavs@hotmail.com |
| 4266013 | Velazquez Nieves, Sonia | boricua2255@gmail.com |
| 3865457 | VELAZQUEZ OSORIO, MARILENA | MVELAZQUEZMSW@GMAIL.COM |
| 3731077 | Velazquez Osorio, Marilena | mvelazquezmsw@gmail.com |
| 3800304 | Velazquez Osorio, Marilena | mvelazquezmsw@gmail.com |
| 3913090 | VELAZQUEZ PADILLA, NANCY | nahielys7@hotmail.com |
| 4090280 | Velazquez Padilla, Nancy | nahielys7@hotmail.com |
| 4016178 | Velazquez Padilla, Nancy | nahielys7@hotmail.com |
| 5164654 | Velazquez Quinonez, Elizabeth | rvv@vvlo.com |
| 2911176 | VELAZQUEZ REYES, EVA A | ivonnegm@prw.net |
| 2106528 | VELAZQUEZ REYES, NELSON | arlesano1p@yahoo.com |
| 2927247 | VELAZQUEZ REYES, SARA ELENA | ivonnegm@prw.net |
| 2927203 | VELAZQUEZ RIVERA, OLGA  M | ivonnegm@prw.net |
| 3283427 | VELAZQUEZ ROSARIO, SAMUEL | svr2196@gmail.com |
| 4219990 | VELAZQUEZ ROSARIO, SAMUEL | svr2196@gmail.com |
| 3109219 | Velazquez Rosas, Mario | mario-velazquez1@yahoo.com |
| 3128425 | Velazquez Rosas, Mario | mario-velazquez1@yahoo.com |
| 3990402 | Velazquez Sandiago, Lydia E. | lydia.esther.velazquez@gmail.com |
| 4136781 | Velazquez Santiago, Jose Luis | joselvelsanti@icloud.com |
| 3988544 | Velazquez Santiago, Lydia E | lydia.esther.velazquez@gmail.com |
| 2927175 | VELAZQUEZ SANTIAGO, NILSA | ivonnegm@prw.net |
| 2995530 | Velazquez Santiago, Olga E. | orelysvelazquez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3884332 | Velazquez Santiago, Ruben | velazquezruben873@yahoo.com |
| 4000828 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | raquelvlzqz@gmail.com |
| 4028168 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | raquelvlzqz@gmail.com |
| 4247865 | Velazquez Soto, Ana L. | javileilabebo@gmail.com |
| 3264409 | Velázquez Torruella, Ilia | ivelazquez55@gmail.com |
| 3318352 | VELAZQUEZ TORRUELLA, MARTA | martavelaz@gmail.com |
| 4266812 | Velazquez Vargas, Dolores | dvvargas329@gmail.com |
| 4266812 | Velazquez Vargas, Dolores | dvvargas329@gmail.com |
| 3481434 | Velázquez Vargas, Isabel | isylamaestra@hotmail.com |
| 3913075 | Velazquez Vazquez, Orlando | ovelazquez127@gmail.com |
| 3265160 | VELAZQUEZ VEGA, EASLIA | easlia93@gmail.com |
| 2951970 | Velazquez Vega, Jose M | josevel@prtc.net |
| 3006323 | Velazquez Velazquez, Norberto | lilliamtr20@gmail.com |
| 273011 | Velazquez Velez, Henry | hvelazquez007@gmail.com |
| 2951461 | VELAZQUEZ WEBB, JOSEPH | josephvelazquez50@gmail.com |
| 2951648 | VELAZQUEZ WEBB, JOSEPH A | josephvelazquez50@gmail.com |
| 3512499 | Velazquez, Ana  W. | velazquezanawilma@gmail.com |
| 2928190 | VELAZQUEZ, BUENAVENTURA | ivonnegm@prw.net |
| 4040562 | Velazquez, Daisy Batista | dbatistavelazquez@miescuela.pr |
| 4264425 | Velázquez, Efrén  E. | efrenenrique@yahoo.com |
| 2944854 | Velazquez, Gerardo | joseantoniomoralesarroyo7@gmail.com, orializ.ocasio28@gmail.com |
| 4124085 | Velazquez, Leonor | lennypr56@aol.com |
| 4263421 | Velazquez, Maria Isabel | danielsen.marie@yahoo.com |
| 2129959 | Velazquez, Sergio Gomez | sergyog@gmail.com |
| 3064499 | Velazquez, Sonia E. | vsoniaenid@gmail.com |
| 1717095 | VELAZQUEZ-CHAVES, ARIEL E | ariel4541@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3528093 | Velazquez-Montanez, Francisco | F.VELAZQUEZ@PREPA.COM |
| 3685321 | Velazquez-Torruella, Marta R. | martaveldz@gmail.com |
| 3973379 | VELEZ ACEVEDO, RICHARD | AJOCKONE@GMAIL.COM |
| 590352 | VELEZ AGOSTO, MARIA DE LOS A | mariavelez818@gmail.com, mavelez@salud.PR.gov |
| 3367188 | VELEZ ALBINO, MARILYN | MARILYN1820@HOTMAIL.COM |
| 2104950 | VELEZ ALICEA, NANCY | nancyvelez3117@gmail.com |
| 1317695 | VELEZ ALICEA, NANCY | nancyvelez3117@gmail.com |
| 3218356 | Velez Alvarez, Hector M | janebeckerwhitaker@gmail.com |
| 3149372 | VELEZ APONTE, MIGUEL A | anabel1257@yahoo.com |
| 5163029 | Velez Arce, Miriam  Mllta | lcdocrm@yahoo.com |
| 5162971 | Velez Arce, Miriam Milta | icdocrm@yahoo.com |
| 2991117 | Velez Arias, Jose I | jiva67@hotmail.com |
| 3058539 | Velez Arias, Jose I | jiva67@hotmail.com |
| 3049942 | Velez Arias, Jose I. | aegaee@gmail.com |
| 3026146 | Velez Arocho, Carlos Rene | jose@torresvalentin.com |
| 2988014 | Velez Arocho, Carlos Rene | reclamacionpromesaaegsac@gmail.com |
| 3355714 | VELEZ AROCHO, CYNTHIA M | rocio14_109@hotmail.com |
| 3179840 | Velez Arocho, Gerardo | janebeckerwhitaker@gmail.com |
| 3332539 | Velez Arroyo , Yaritza Noemi | yaryvelez81@gmail.com |
| 4265701 | Velez Barrios, Miguel Angel | mvelez9917@gmail.com |
| 3015356 | Velez Bermudez, Eduardo | abogada.educacionespecial@gmail.com |
| 3015419 | Velez Bermudez, Elizabeth Maria | abogada.educacionespecial@gmail.com |
| 3329922 | VELEZ BERRIOS, JOSE O. | JOSEVELEZBERRIOS00@GMAIL.COM |
| 3167770 | Velez Blay, Pablo J. | velezpablo325@gmail.com, pvelez@policia.pr.gov |
| 2243763 | Velez Bonilla, Rosa | rosaevelez23@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2927235 | VELEZ BONILLA, ROSA ENEIDA | ivonnegm@prw.net |
| 3366165 | Velez Bravo, Yvonne M. | velezyvonne60@yahoo.com |
| 1919268 | VELEZ CANCEL, EDISON | edisonvelez2816@hotmail.com |
| 3470981 | VELEZ CANCEL, EDISON | liriotorresjust@gmail.com |
| 3974559 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | rose_alfonso@yahoo.com |
| 2221661 | VELEZ CARAZO, MINERVA | santanavelez@gmail.com |
| 4178776 | Velez Carrillo, Adalberto | albert.velez6949@gmail.com |
| 4178776 | Velez Carrillo, Adalberto | albert.velez6949@gmail.com |
| 3468801 | Velez Carrion, Edwin | romn1960@gmail.com |
| 3510235 | VELEZ CARRION, ZULMA I. | amluz58@hotmail.com |
| 1602538 | VELEZ CASTRO, EUGENIO J | mdfeugeniovelez@yahoo.com |
| 4109313 | Velez Castro, Eugenio J. | mdfeugeniovelez@yahoo.com |
| 4132404 | Velez Castro, Eugenio J. | mdfeugeniovelez@yahoo.com |
| 2907746 | Velez Cepero, Sigfrido | arecibozig@gmail.com |
| 3172445 | Velez Charriez, Edwin E. | aegaee@gmail.com |
| 3125347 | Velez Charriez, Edwin E. | evelez99@yahoo.com |
| 3504635 | Velez Ciuro, Aida Luz | aidamelvel@gmail.com |
| 3188795 | Velez Class, Carlos I | velezclasscarlosi@gmill.com |
| 2974844 | VÉLEZ CORREA, EULALIA | ivonnegm@prw.net |
| 3190230 | VELEZ COSME, ZORAIDA | ZORYVEL@GMAIL.COM |
| 2109485 | Velez Cotto, Norma I | normai4850@gmail.com |
| 590618 | VELEZ CRESPO, EDUARDO | evele@familiar.gov |
| 3335507 | Vélez Crespo, Wilmer  Abdiel | despacho.legal.pr@gmail.com |
| 3199081 | Vélez Crespo, Wilmer  Abdiel | maria.cotto.@gmail.com |
| 3199054 | Vélez Crespo, Wilmer  Abdiel | maria.cotto@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3335486 | Vélez Crespo, Wilmer  Abdiel | maria.cotto@gmail.com |
| 4247784 | Velez Cruz, Angel A | zoly97@outlook.com |
| 4076758 | Velez Cruz, Daisy | pandaleon@live.com |
| 3821266 | Velez Cruz, Elisa | cortequiebra@yahoo.com |
| 4092861 | Velez Cruz, Elisa | romanheavy@yahoo.com |
| 3101105 | Velez Cruz, Orlando Javier | aegaee@gmail.com |
| 3059646 | Velez Cruz, Orlando Javier | ovelezjr@hotmail.com |
| 4246934 | Velez Cruz, Pilar Del R. | acevedomild@yahoo.com |
| 4264848 | Velez De La Rosa, Lionel A. | Leoma330@gmail.com |
| 2992135 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL | peterjohnporrata@gmail.com |
| 1982790 | VELEZ DIAZ, GILDA | ggvelez57@gmail.com |
| 2957972 | Velez Feliciano, Yessi | despacho.legal.pr@gmail.com |
| 3437089 | Velez Figueroa, Noemi | despacho.legal.pr@gmail.com |
| 3036717 | Velez Fontanez, Myrna | myrna.velez@prepa.com |
| 3024627 | Velez Garcia, Angel Yeliel | abogada.educacionespecial@gmail.com |
| 1602627 | VELEZ GONZALEZ, ANNELISSE | annelissevelez@hotmail.com |
| 590828 | VELEZ GONZALEZ, ANTHONY | islenopr2000@yahoo.com |
| 3425160 | Velez González, Dolly | dolly_velez@hotmail.com |
| 2877315 | VELEZ GONZALEZ, FRANCISCO | cortequiebra@yahoo.com |
| 314717 | VELEZ GONZALEZ, JORGE | LQUINTANA.SJU@AIRGROUP.COM |
| 3324671 | VELEZ GONZALEZ, JOSE A. | gonzalezytorres@gmail.com |
| 273587 | VELEZ GONZALEZ, JUAN C | juan.velez@haciendia.pr.gov |
| 3346808 | VELEZ GONZALEZ, LIZBETH | lizbethvelez.8@gmail.com |
| 3506442 | VELEZ GONZALEZ, LIZBETH | lizbethvelez.8@gmail.com |
| 3979834 | Velez Gonzalez, Nancy | navego023@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3091550 | Velez Gonzalez, Rafael A. | aegaee@gmail.com |
| 3039368 | Velez Gonzalez, Rafael A. | dayray@prtc.net |
| 295404 | Velez Gonzalez, Ramon Luis | velezgonzalezramon@yahoo.com |
| 4010079 | Velez Guzman, Pedro Luis | Pvelez53@gmail.com |
| 4247759 | Velez Hernandez, Lizette I. | lizy_velez65@hotmail.com |
| 4109139 | VELEZ HERNANDEZ, MAYRA | tainalee69@yahoo.com |
| 3855853 | Velez Hernandez, Pilar | maria.cotto@gmail.com |
| 3421283 | Velez Hernandez, Pilar | pilarvelez8@gmail.com |
| 3500495 | VELEZ IRIZARRY, MARIA  INES | VELEZMARIA1011@HOTMAIL.COM |
| 3084926 | Velez Irizarry, Maria Ines | lianncampagne@yahoo.com |
| 3883500 | Velez Irizarry, Myriam Ivette | ivettevelez@yahoo.com |
| 3941539 | VELEZ IRIZARRY, MYRIAM IVETTE | IVETTEVELEZ@YAHOO.COM |
| 3064756 | VELEZ IRIZARRY, ZULMA | zulveiri@yahoo.com |
| 3508729 | Velez Irizarry, Zulma | zulveiri@yahoo.com |
| 3786918 | VELEZ JIMENEZ, ADA  E. | adaelbavelez@yahoo.es |
| 3157917 | Velez Jimenez, Francis  E | fuelez@asome.pr.gov |
| 3049031 | VELEZ LAFFONSE, JOSE | ivonnegm@prw.net |
| 2991391 | Velez Lana, Angel Luis | angelvelez18@gmail.com |
| 3248694 | Velez Lebron, Rosa M | lisandraexito@gmail.com |
| 4152531 | Velez Lopez, Gilbert Ettiennie | silvelez2123@gmail.com |
| 2321647 | VELEZ LUCCA, BENONI | BENONIGAUD@GMAIL.COM |
| 3997248 | Velez Lugo, Iris M | ivism.velez1345@gmail.com |
| 3495692 | Velez Malave, Wilkin | liriotorresjust@gmail.com |
| 3111210 | Velez Marrero, Carlos A. | cvele01@retiro.pr.gov, albertmovies38@hotmail.com |
| 5164806 | VELEZ MARTINEZ, FRANCISCO | jcrios.perez@gmail.com |
| 5164911 | VELEZ MARTINEZ, FRANCISCO | jcrios.perez@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5164794 | Velez Martinez, Francisco | jcrios.perez@gmail.com |
| 5165679 | Velez Martinez, Francisco | jcrios.perez@gmail.com |
| 5165003 | Velez Martinez, Francisco | jcrios.perez@gmail.com |
| 5165689 | Velez Martinez, Francisco | jcrios.perez@gmail.com |
| 4127054 | VELEZ MARTINEZ, WANDA I. | jjaandino@gmail.com |
| 3900507 | Velez Martinez, Wanda Ivette | jjaandino@gmail.com |
| 3847664 | Velez Matienzo, Mary Celia | maryvelez65@hotmail.com |
| 147998 | VELEZ MATIENZO, MARY CELIA | maryvelez65@hotmail.com |
| 514999 | VELEZ MEDINA, RAFAEL A | velezrafa@yahoo.com |
| 2752393 | VELEZ MELENDEZ, EMETERIO | velezemeterio@yahoo.com |
| 3016438 | VELEZ MELENDEZ, IVELISSE | ivonnegm@prw.net |
| 1298921 | VELEZ MELON, LYMARIS | velamelon@gmail.com |
| 3101061 | VELEZ MELON, LYMARIS | velamelon@gmail.com |
| 4244799 | Velez Mendez, Aida R. | l.hornedo@yahoo.com |
| 3026188 | Velez Mercado, Nelson | aegaee@gmail.com |
| 3004671 | Velez Mercado, Nelson | nelson_vel@yahoo.com |
| 3960508 | VELEZ MOLINA, ELIZABETH | eliethdavid2008@outlook.com |
| 3660101 | VELEZ MONTALVO, ARNOLD | waldemavvelezcotte@gmail.com |
| 3362449 | Velez Montalvo, Waldy | janebackerwhitaker@gmail.com |
| 2309895 | Velez Morales, Aurea A | aavelez@policia.pr.gov |
| 273901 | Velez Morales, Aurea A | AAVELEZ@POLICIAPR.GOV |
| 3299586 | Velez Muniz, Carmen Z. | janeiro-52@hotmail.com |
| 2976721 | Velez Nieves, Delia | ivonnegm@prw.net |
| 4081248 | Velez Nunez, Venancio | jjaandina@gmail.com |
| 3664647 | VELEZ OCASIO, WANDA | wandyidelisse@gmail.com |
| 2976119 | Velez Ortiz, Hilda | ivonnegm@prw.net |
| 1290816 | Velez Ortiz, Lillian S | tatavelez4421@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3051883 | Velez Ortiz, Miriam M. | ivonnegm@prw.net |
| 4264770 | Velez Oyola, Aida Luz | babyemanuel@hotmail.com |
| 3321825 | Velez Padilla, Elizabeth | evelez5528@yahoo.com |
| 3272599 | Velez Pagan, Belitza D | delisse_delisse@yahoo.com |
| 3345426 | Velez Pagan, Belitza D. | delisse_delisse@yahoo.com |
| 3419292 | VELEZ PEREZ, ELBA | VELEZ_ELBA@HOTMAIL.COM |
| 1329119 | VELEZ PEREZ, PROVIDENCIA | zoevelezperez@gmail.com |
| 2238577 | VELEZ PEREZ, RAMONA | reyegeo@hotmail.com |
| 3047073 | Velez Pineiro, Myrna Iris | myrnai@prtc.net |
| 4295045 | Velez Quinones, Felita Olimpia | peruve6869@yahoo.com |
| 3461486 | Velez Quinones, Maria L | aegaee@gmail.com |
| 2752417 | Velez Quinones, Maria L | mariavelez9@aol.com |
| 3058805 | Velez Ramierez, Jose A | jenyjose@hotmail.com |
| 3777069 | VELEZ RAMOS, MARITZA | velezmary@yahoo.com |
| 4022760 | Velez Ramos, Maritza | velezmary@yahoo.com |
| 1358265 | Velez Ramos, Zuleida  M | zulyv8@gmail.com |
| 3201507 | Velez Ramos, Zuleida  M. | zulyv8@gmail.com |
| 3275806 | Velez Ramos, Zuleida M | zulyv8@gmail.com |
| 3272433 | Velez Ramos, Zuleida M | zulyv8@gmail.com |
| 3850696 | Velez Reyes, Damanz | damas.62@hotmail.com |
| 3953525 | Velez Reyes, Damanz | damas.62@hotmail.com |
| 1232318 | VELEZ REYES, DAMARIZ | DAMAS.62@HOTMAIL.COM |
| 3287783 | Velez Reyes, Janice | marinestyle2011@gmail.com |
| 3971620 | Velez Reyez, Damariz | damas.62@hotmail.com |
| 3516118 | Velez Rivera, Luis Oniel | janebeckerwhitaker@gmail.com |
| 3866066 | Velez Rivera, Marilyn | marilynvr4@gmail.com |
| 4074634 | Velez Rivera, Marilyn | marilynvr4@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3935988 | Velez Rivera, Marilyn | marilynvr4@gmail.com |
| 3797814 | Velez Rivera, Marilyn | marilyvr4@gmail.com |
| 4192228 | Velez Rivera, Maritza | mmvelez0904@hotmail.com |
| 3149376 | VELEZ RIVERA, RICARDO R | anabel1257@yahoo.com |
| 3239386 | VELEZ RIVERA, WILLIE | vr.willie@yahoo.com |
| 3929960 | Velez Rodriguez, Brunilda M. | brunialex@hotmail.com |
| 3238899 | VELEZ RODRIGUEZ, JOHN | johnvelez@ura.pr.gov |
| 3183992 | VELEZ RODRIGUEZ, JOHN | johnvelez@ura.pr.gov |
| 4139789 | VELEZ RODRIGUEZ, LUIS | elenarivera_531@yahoo.com |
| 3991667 | Velez Rodriguez, Myriam E. | myriamvelezrodriguez@yahoo.com |
| 3948810 | Velez Roman, Marisol | velezmari2017@gmail.com |
| 3025063 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | promesaeducacionespecial@gmail.com |
| 3433253 | VELEZ ROSA, LYDIA Y OTROS | promesaeducacionespecial@gmail.com |
| 5164140 | VELEZ ROSA, SUSAN | fleisher8@gmail.com |
| 1899721 | VELEZ ROSADO, BENITO | gloeiram5594@gmail.com |
| 2752426 | VELEZ ROSADO, JAIME E. | jaime.velez@yahoo.com |
| 2448820 | VELEZ ROSAS, LOURDES I | LOURDESIVONNE22@HOTMAIL.COM |
| 3166423 | Velez Ruiz, Nelson A. | aegaee@gmail.com |
| 2752428 | VELEZ SAEZ, SAMUEL | sa123velez@gmail.com |
| 4253961 | Velez Saldaña, Pablo | asociacion.aep.gerenciales@gmail.com |
| 3384583 | VELEZ SALICRUP, MARIA M | aniriamia@yahoo.com |
| 3502035 | VELEZ SANCHEZ, IDALIS | VELEZI123794@HOTMAIL.COM |
| 3436073 | Velez Sanchez, Idalis M. | a_orivera@hotmail.com |
| 3359859 | Velez Sanchez, Idalis M. | velezi123794@hotmail.com |
| 3087718 | VELEZ SANCHEZ, NYDIA M | ivonnegm@prw.net |
| 3651156 | Velez Santiago, Aurea E. | aureavelez9@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4287481 | Velez Santiago, Jose F. | cucovelez@hotmail.com |
| 2970871 | Velez Santori, Pedro Julio | vesan44@hotmail.com |
| 2971366 | Velez Santori, Pedro Julio | vvesan44@hotmail.com, vesan44@hotmail.com |
| 3564369 | Velez Serrano, Josue | quiebras@elbufetedelpueblo.com |
| 2974758 | VÉLEZ TIRADO, ENOELIA | ivonnegm@prw.net |
| 4099500 | Velez Torres, Aurea E. | aureae06@gmail.com |
| 4270996 | Velez Torres, Carlos | cvt9402@gmail.com |
| 3145853 | Velez Torres, Emiliano J | ejvelez84@gmail.com |
| 3221352 | Velez Tosado, Mildred | mildredvlz87@gmail.com |
| 3199001 | Velez Valentin, Edwin | maria.cotto@gmail.com |
| 3623105 | Velez Valentin, Edwin | maria.cotto@gmail.com |
| 4283419 | Velez Velasquez, Pedro Javier | pejaviervv.40@outlook.com |
| 3032641 | Vélez Vélez, Sonia | JOSE@TORRESVALENTIN.COM |
| 2980930 | Vélez Vélez, Sonia | reclamacionpromesaaegsac@gmail.com |
| 1344288 | VELEZ VELEZ, SONIA I | sivelezvelez@gmail.com |
| 3156694 | VELEZ VELEZ, SONIA I. | sivelezvelez@gmail.com |
| 3180272 | Velez Velez, Vicente | liriotorresjust@gmail.com |
| 3368691 | Velez Vera, JeanMarie | janebeckerwhitaker@gmail.com |
| 3860037 | VELEZ ZAYAS, JOSE A. | JVILELLA@VILELLAJANEIROLAW.COM |
| 3134301 | VELEZ ZUBIATE, PATRICIA | pvelezzubiate@gmail.com |
| 2923886 | Velez, Eileen I | velezeileen@hotmail.com |
| 4264234 | Velez, Jesus Maldonado | jmaldo50@gmail.com |
| 2946986 | Velez, John Rojas | john.rojas65@yahoo.com |
| 3005236 | Velez, John Rojas | john.rojas65@yahoo.com |
| 4267671 | Velez, Leticia | velez.leticia7@gmail.com |
| 3689974 | Velez, Myrtelina | myrtelina@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1717126 | VELEZ, TOMAS E | TOMASEDUARDO@HOTMAIL.COM |
| 1717139 | VELEZ-CONCEPCION, RENE | rene.velez.aecpsi@gmail.com |
| 5166278 | Velez-Garcia, Roberto | bufetefrgonzalez@gmail.com |
| 3199562 | Velez-Garcia, Roberto | gonzalezmagaz@gmail.com |
| 3056893 | Velez-Rivera, Angel L. | aluis163@gmail.com |
| 2872093 | Velez-Rivera, Jessica | jessicavelez77@gmail.com |
| 3300452 | Vélez-Velázquez, María  M. | mmvelez_@hotmail.com |
| 3264484 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |
| 3317286 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |
| 3264484 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |
| 3315397 | Vélez-Velázquez, María M. | mmvelez_@hotmail.com |
| 3315397 | Vélez-Velázquez, María M. | mmvelez_@hotmail.com |
| 3592483 | VELILLA GARCIA, ANA G | ag_velilla@yahoo.com |
| 274786 | VELILLA GARCIA, ANA G | AG_VELILLA@YAHOO.COM |
| 3540316 | Velozguez Fercado, Luis Antonio | janebeckerwhitaker@gmail.com |
| 3904730 | Vendrell Mantilla , Maria Nitza | nitza.vendrell@gmail.com |
| 35646 | VENEGAS ANDINO, CARMEN L | carmenlvenegas@outlook.com |
| 314961 | VENEGAS CONSTRUCTION , CORP. | pagancpa@gmail.com, venegas_emilio@yahoo.com |
| 3124308 | VENEGAS CONSTRUCTION CORP | pagancpa@gmail.com |
| 274861 | VENEGAS CONSTRUCTION CORP | pagancpa@gmail.com, venegas_emilio@yahoo.com |
| 3020191 | VENEGAS CONSTRUCTION CORP | pagancpa@gmail.com, venegas_emilio@yahoo.com |
| 3018999 | VENEGAS CONSTRUCTION CORP. | pagancpa@gmail.com, venegas_emilio@yahoo.com |
| 4121160 | Venegas Diaz, Lizabeth L | lizabeta69@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2130893 | Ventura Perez, Sofia | ventura_s@de-pr.gov |
| 3046683 | Ventura Rivas, Iraqueliz | rivasiraqueliz@gmail.com |
| 3676578 | Ventura Rodriguez, Ana D. | venturaAna1156@gmail.com |
| 5164170 | Ventura Rodriguez, Santos | easmfsr@gmail.com |
| 3278325 | Ventura, Maribel del Carmen | maribeldelc.ventura@gmail.com |
| 2918411 | Vera Arocho, Hiram | hiramvera@hotmail.com |
| 3870433 | Vera Diaz, Bethzaida | v_betzy@yahoo.com |
| 172027 | VERA FANTAUZZI, NILSA | NILSAVERAFANTAUZZI@GMAIL.COM |
| 3749223 | VERA GARCIA, ZORAIDA | zevavera@gmail.com |
| 3381216 | Vera Garcia, Zoraida | zeyavera@gmail.com |
| 3585351 | Vera Gonzalez, Juan | oburgosperez@aol.com |
| 3803322 | Vera Gonzalez, Juan | oburgosperez@aol.com |
| 3803332 | Vera Gonzalez, Juan | oburgosperez@aol.com |
| 3026615 | Vera Negron, Angel N | aegaee@gmail.com |
| 3010224 | Vera Negron, Angel N | nerbyuera@gmail.com |
| 3631129 | VERA PEREZ, LYDDA E. | vlydda@gmail.com |
| 3246902 | Vera Rodriguez, Luis A | aleginia@hotmail.com |
| 3593470 | Vera Rodriguez, Luis A | maria.cotto@gmail.com |
| 4227923 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 4227923 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 4309634 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 4015269 | VERA ROSADO, VIVIANA | a_betancourt@lugomender.com |
| 4014912 | VERA ROSADO, VIVIANA | KITTYVIV@HOTMAIL.COM |
| 3133626 | Vera Sanchez, Enrique | ariel00926@outlook.com |
| 2911182 | VERA SOTO, JULIETTE IVONNE | ivonnegm@prw.net |
| 3646139 | Vera Umpierre, Rita Maria | veraumpierre@yahoo.com |
| 3103708 | VERA VARGAS, OMAYRA | omy_vera@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3896182 | Verdejo Delgado, Elizabeth | eliver62@yahoo.com |
| 2833129 | Verdejo Figueroa, Roberto | oburgosperez@aol.com |
| 2092867 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 2092867 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 4100440 | VERDEJO SANCHEZ, EDGARDO | EDGARDOVERDEJ07@GMAIL.COM |
| 3913385 | VERDEJO SANCHEZ, EDGARDO | EGARDOVERDEJO7@GMAIL.COM |
| 4270358 | Verdejo, Pedro | peteverdejo@yahoo.com |
| 4003355 | VERESTIN BARREDO, JOEL A | joelverestin@gmail.com |
| 3238212 | Vergara Perez, Jose A | joseavergara13@gmail.com |
| 3491266 | VERGARA TORRES, MADELINE | iliana1961@yahoo.com.ar |
| 3472575 | Vergara, Anthony | romn1960@gmail.com |
| 3851439 | Vergara, Anthony | romn1960@gmail.com |
| 3851440 | Vergara, Anthony | romn1960@gmail.com |
| 4274951 | Vergara, Ivette | ivettevc@prtc.net |
| 3397879 | Vergas Torres, David | janebeckerwhitaker@gmail.com |
| 2965921 | Verge Hernandez, Enrique | enrique.verga@yahoo.com |
| 592369 | VERGE HERNANDEZ, ENRIQUE | Enrique-verge@yahoo.com |
| 4134937 | VERGES VAZQUEZ, CARMEN M. | ivonnegm@prw.net |
| 5005550 | Vessup Santiago, Carlos Daniel | cvessup01@yahoo.com |
| 3876180 | VF Corporation | mike_raley@vfc.com |
| 3532164 | VF Corporation | nzt@mcvpr.com |
| 3575952 | VF Outdoor LLC | mike_raley@vfc.com |
| 3574654 | VF Outdoor LLC | ntz@mcvpr.com |
| 3291777 | VHERMANOS TORRES TORRES, INC. | juan@jahrlaw.com |
| 2109487 | VIALIZ HERNANDEZ, NORMA I | normavializ@yahoo.com |
| 3534754 | Vializ Ortiz, Milagros  E | milagrosv12@gmail.com |
| 3934106 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3943302 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |
| 2920739 | VICANA SYSTEMS CORPORATION | IGARAU219@GMAIL.COM |
| 4291245 | Vicens Gonzalez, Raquel M. | raquelvicens@yahoo.com |
| 4255945 | Vicent Romero, Luis A. | albert_vicent@yahoo.com |
| 3037696 | Vicente Arias, Vilma I. | v_vicente05@yahoo.com |
| 3051031 | VICENTE ARIAS, VILMA I. | v_vicente05@yahoo.com |
| 2953791 | VICENTE CARATINI, MARIA N | ivonnegm@prw.net |
| 3025213 | Vicente Gonzales, Harold D | harvicpr@gmail.com |
| 3207290 | Vicente Martinez, Jose R. | josevicentemartinez10@hotmail.com |
| 3135429 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | glenncarljamesawoffices@gmail.com |
| 3151853 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | glenncarljameslawoffices@gmail.com |
| 3034135 | VICENTE-QUINONES, WANDA LIZ | wanlizvic@gmail.com |
| 1717191 | VICENTE-QUINONES, WANDA LIZ | wanlizvic@hotmail.com |
| 3345596 | VICENTI CAPO, MADELINE | m_vicenti@yahoo.com |
| 3034625 | VICENTI LATORRE, WANDA | davidcarrionb@aol.com |
| 3070287 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Javier.Gonzalez@UBS.com |
| 3371612 | Victor Lopez Cortes, Inc. | shirleyvok@gmail.com |
| 2926217 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | jose@torresvalentin.com |
| 3133803 | Victoria Perez, por si yen representacion de Nicole M, Figueroa Perez | labclinicoisabela1@gmail.com, laboratorioclinicoisabela1@gmail.com |
| 3120273 | Victoria Santiago (por Hector G. Rodriguez Vogel) | abogada.educacionespecial@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3023955 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | abogada.educacionespecial@gmail.com |
| 3978714 | Vidal Acevedo, Gloria M. | vidalalbo@gmail.com |
| 3543273 | VIDAL BREBAN, EWRAY | vidalable@gmail.com |
| 3916239 | Vidal Clarillo, Nilda Ivette | adlinladiv@gmail.com |
| 593251 | VIDAL DEL VALLE, MARIA M | mvid429@yahoo.com |
| 2984515 | VIDAL PAGAN, PEDRO E | vidal04@hotmail.com |
| 2973750 | Vidal Pagán, Pedro E | vidal04@hotmail.com |
| 3594790 | Vidal Reyes, Hernan | hvidalReyes@gmail.com |
| 2811822 | VIDAL RODRIGUEZ INC | luis@vyrmailpr.com |
| 593321 | VIDAL RODRIGUEZ, FRANCES | francesvidal@gmail.com |
| 2941923 | VIDAL SANTIAGO, CRUCITA | ivonnegm@prw.net |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | MABREULAW@MICROJURIS.COM |
| 593354 | VIDAL TORRES, ZAIRA I | pastora-zairavidal@gmail.com |
| 4094340 | VIDAL VALDES, MARIBEL | VIDALASOLOW@GMAIL.COM |
| 3200620 | Vidal, Ina Izaguirre | Aegaee@gmail.com |
| 3548672 | Vidales Galvan, Aurea  R | aurea_vidales@yahoo.com |
| 3151875 | Vidales Galvan, Aurea R. | Aurea_Vidales@yahoo.com |
| 3426641 | Vidales Galvan, Aurea R. | aurea_vidales@yahoo.com |
| 3039972 | Vidal-Pagan, Luis | luisvidal@humvi.com |
| 3103765 | VIDRO SANTANA, WANDA IVETTE | EDE17PR@AOL.COM |
| 4189580 | Vidro Tiru, Israel | analista7@gmail.com |
| 4189586 | Vidro Tiru, Israel | analista7@gmail.com |
| 3199599 | Viena Rodriguez, Mitzy | vienamitzy@gmail.com |
| 3377300 | VIERA CARDONA, AURA E. | AURYTAPR@YAHOO.COM |
| 4102322 | VIERA DIAZ, MAGGIE | MAGGIEVIERA153@GMAIL.COM |
| 4037041 | Viera Morales, Guillermo | guillermovieramorales@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2744166 | VIERA PLANAS, GILBERTO L | guierap@yahoo.com |
| 2987359 | Viera Ramos, Ivelisse | ivonnegm@prw.net |
| 3172566 | VIERA RENTAS, GILBERTO | GVIERAP@YAHOO.COM |
| 2913748 | VIERA RIVERA, ELIZABETH | ivonnegm@prw.net |
| 3355598 | VIERA RODRIGUEZ, MITZY | vieramitzy@gmail.com |
| 3375894 | Viera Villeneuve, Harry | haroldjames11@hotmail.com, info@rcmlawpr.com |
| 2977102 | Viera Zayas, Carmen | ivonnegm@prw.net |
| 3015376 | Viera, Laiza | abogada.educacionespecial@gmail.com |
| 3359966 | VIERA, MARLEM  PEREZ | marlemperez@yahoo.com |
| 1717199 | VIERA-PLANAS, GILBERTO | gvierap@yahoo.com |
| 2936166 | Vigano, Remo J. | ray.vigano@verizon.net |
| 2928991 | VIGIL DANGER, IVO | ivonnegm@prw.net |
| 1681291 | VIGO CALDERON, CARMEN V | Cvictoria3405@gmai.com |
| 4065794 | VIGO EDGARDO, SANTANA | santanacostasor@gmail.com |
| 4281641 | Vila Cortes, Roberto | jhnchristofer@yahoo.com |
| 3360876 | Vila Ojeda, Ana | vilaanahilda@gmail.com |
| 2967144 | Vilanova Rivera, Hector | titovilanova@gmail.com |
| 4090133 | Vilaro Lopez, Elga N | envilaro@gmail.com |
| 5166448 | Vilches Aleman, Dannylier | gammangual@yahoo.com |
| 5166593 | Vilches Medina, Juan | gammangual@yahoo.com |
| 5166724 | Vilches Torres, Juan | gammangual@yahoo.com |
| 3491867 | Villa Armendariz, Sandra   C. | sandyvilla66@gmail.com |
| 3794358 | Villa Flores, Adalberto | adalvilla@yahoo.com |
| 4104806 | Villa Longo Santana, Maria M. | mariavillalongo57@gmail.com |
| 3015018 | VILLA SOTO, MARIA | ivonnegm@prw.net |
| 2222068 | VILLA TORRES, MIRIAM | miriam.villa718@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3794452 | Villadares Figueroa, Gretchen I | gretchenvalladares13.gv@gmail.com |
| 1729905 | VILLAFANE ARRIETA , GIOVANNI M. | g-villafane-tdar@prepa.com, aeqape@gmail.com |
| 3053101 | Villafane Colon, Maria del M | mary_mar88@hotmail.com, villafanecmdm@gmail.com |
| 2977361 | Villafane De Leon, Felix M. | ivonnegm@prw.net |
| 2988214 | Villafane Perez, Arlyn I. | ivonnegm@prw.net |
| 4062549 | Villafane Rivera, Aracelis | aracelis211@yahoo.es |
| 593835 | VILLAFANE SANTANA, LOURDES | lou3933@gmail.com |
| 4117304 | Villafane Velazquez, Gladys | gladysv1@live.com |
| 3787529 | VILLAHERMOSA RIVERA, EYBEL | villaeybel@gmail.com |
| 3264482 | VILLALBA, BRENDA FIGUEROA | b.figueroa@hotmail.com |
| 4258835 | VILLALOBOS PELLOT, WILFREDO | wvillalo@yahoo.com |
| 4262440 | Villalobos Reyes, Miriam L. | mvillalo@claropr.com, jose.roman@orientalbank.com |
| 4282165 | Villalobos Rivera, Dennis | dvdennis8@gmail.com |
| 593929 | Villalobos Santiago, Myrtis | myrtisvs@gmail.com |
| 436799 | VILLALOBOS VILLALOBOS, JUAN | segarra@microjuris.com |
| 5164219 | Villalobos Villalobos, Juan | segarra@microjuris.com |
| 3355425 | VILLALONGO CRUZ, WIDALYS | WVillalongo@policia.pr.gov |
| 3205446 | Villalongo Rivera, Carolos J | janebeckerwhitaker@gmail.com |
| 3916156 | Villalongo Santana, Maria  M. | mariavillalongo57@gmail.com |
| 4080371 | Villalongo Santana, Maria M | mariavillalongo57@gmail.com |
| 4097781 | Villalongo Santana, Maria M. | mariavillalongo57@gmail.com |
| 4065505 | Villalongo Santana, Maria M. | mariavillalongo57@gmail.com |
| 3424884 | Villamil Herrans, Lourdes M | lourdesmvillamilherrans@hotmail.com |
| 3391623 | VILLAMIL HERRANS, ROSA M | rosamvillamil@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3449846 | VILLAMIL HERRANS, ROSA M. | rosamvillamil@hotmail.com |
| 1603212 | VILLAMIL PORRATA, MARISABEL | marbla2006@yahoo.com |
| 3883214 | Villamil Porrata, Marisabel | marbla2006@yahoo.com |
| 2981521 | Villannubia Morales, Jose E | Jose.Villarnubia@prepa.com |
| 2981534 | Villannubia Morales, Jose E | Jose.Villarnubia@prepa.com |
| 2990881 | VILLANUEVA ACEVEDO , MARGARITA | margisel63@yahoo.com |
| 3145925 | Villanueva Acevedo, Margarita | margisel63@yahoo.com |
| 3461375 | Villanueva Acevedo, Margarita | margisel63@yahoo.com |
| 3454166 | Villanueva Acevedo, Yajaira M | yajaira.villanueva@upr.edu |
| 3400987 | VILLANUEVA ACEVEDO, YAJAIRA M | YAJAIRA.VILLANUEVA@UPR.EDU |
| 4261224 | Villanueva Calderón, Hernán | villa09528@gmail.com |
| 302021 | VILLANUEVA CHAPARRO, NELSON L | VILLANUEVANELSON84@GMAIL.COM |
| 4251930 | Villanueva Correa, Mayra Ivelisse | mayravllnv5@gmail.com |
| 2911190 | VILLANUEVA CRUZ, ANA A | ivonnegm@prw.net |
| 3337528 | Villanueva de Jesus, Nestor J | bombero1villanueva@gmail.com |
| 3476234 | Villanueva de Jesus, Nestor J | bombero1villanueva@gmail.com |
| 2927883 | VILLANUEVA DE LOPEZ, BLANCA I | ivonnegm@prw.net |
| 3707461 | Villanueva Figueroa, Luz E | marenycp@gmail.com |
| 4070829 | Villanueva Figueroa, Luz E. | marenycp@gmail.com |
| 2884172 | Villanueva Garcia, Thiulka N | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 4072720 | VILLANUEVA GONZALEZ, MIRIAM I. | mj0117@hotmail.com |
| 3371415 | Villanueva Laporte, David | janebeckerwhitaker@gmail.com |
| 3095448 | Villanueva Medina, Sara | jessyehernandez38@gmail.com |
| 3934356 | Villanueva Perez, Angelita | a.vperez@hotmail.com |
| 3043808 | Villanueva Perez, Evelyn E. | cristinavargas12@hotmail.com |
| 3569582 | Villanueva Pineiro , Elizabeth | lizzy3567@hotmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3936363 | Villanueva Pinero, Elizabeth | Lizzy3567@hotmail.com |
| 4082543 | Villanueva Rivera, Gladys | gladyvillanueva090@gmail.com |
| 2935890 | VILLANUEVA SANTIAGO, ARTURO | ivonnegm@prw.net |
| 4268086 | Villanueva Torres, Fred A. | fvillanueva@claropr.com |
| 3248339 | Villanueva Torres, María  E. | mevillanueva19@gmail.com |
| 3067625 | VILLANUEVA TRAVERSO, IDALIZ | ivt080@gmail.com |
| 2315396 | VILLANUEVA, ANGEL L | zenaidavillanueva91@gmail.com |
| 1662716 | Villanueva, Iris | pjlandrau@lawyer.com |
| 4266256 | Villanueva, Marines Sola | solamarines53@gmail.com |
| 2975120 | VILLANUEVA, MARISOL SANTIAGO | marasv67@yahoo.com |
| 2975101 | VILLANUEVA, MARISOL SANTIAGO | marisolsantiagov@gmail.com |
| 1308295 | VILLANUEVA, MARISOL SANTIAGO | MARISOLSANTIAGOV@GMAIL.COM |
| 2726130 | VILLANUEVA, RUBEN MIRANDA | rubenmiranda1966@gmail.com |
| 3936296 | Villanueva-Osorio, Marta | villamarta53@gmail.com |
| 3186073 | Villapando Medina, Carlos Fabian | despacho.legal.pr@gmail.com |
| 4288574 | Villar Robles, Fernando Luis | fernandovillarmd@hotmail.com |
| 2958906 | Villareal Santiago, Carlos Jazier | despacho.legal.pr@gmail.com |
| 3772950 | VILLARINI IRIZARRY, MILAGROS | milagros-pr2002@yahoo.com |
| 2909010 | Villaronga, Luis M. | lmvilla312@gmail.com, mvsuit@gmail.com |
| 1224458 | VILLARREAL CRUZ, CARMEN I | carmentres319@gmail.com |
| 4041827 | VILLARREAL CRUZ, CARMEN I | soleilnegronvillareal@hotmail.com |
| 3445040 | Villarreal Lopez, Maria V | mariavillarreal28@hotmail.com |
| 3428853 | Villarreal Lopez, Maria V | mariavillarreal28@hotmail.com |
| 3450013 | Villarreal Lopez, Maria V. | mariavillarreal28@hotmail.com |
| 3309071 | Villarreal Lopez, Maria Veronica | mariavillarreal28@hotmail.com |
| 3859076 | VILLARRUBIA MORENO, FELIPA | jessicalorenzo452@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3521836 | Villarrubia Santiago, Maria M. | jossu@hotmail.com |
| 1774133 | VILLARRUBIA TRAVERSO, HERMINIA | aguadahvt123@yahoo.com |
| 4065340 | Villarrubia Traverso, Nydia M. | nydiamut@gmail.com |
| 3309704 | Villarubia Ruiz, Omar | liriotorresjust@gmail.com |
| 3846428 | Villarubia Traverso, Herminia | aguadahvt123@yahoo.com |
| 3462135 | Villavane Lassalle, Eleazar | nilda_1122@yahoo.com |
| 2911199 | VILLEGAS CORREA, ALMA | ivonnegm@prw.net |
| 3186844 | Villegas Estrada, Aleria M. | moracor@gmail.com |
| 3578067 | Villegas Estrada, Aleria M. | moracor@gmail.com |
| 3314880 | VILLEGAS FALU, EDNA M. | e.villegas@udh.pr.gov |
| 2833146 | VILLEGAS GARCIA, WILBERTO | asantos@amsi-law.com |
| 3025832 | VILLEGAS GONZALEZ, RICARDO | rvillegas19593@gmail.com |
| 1603303 | VILLEGAS LEVIS, IRELIS | lrelisvlevis@gmail.com |
| 3032328 | Villegas Levis, Noelis | jose@torresvalentin.com |
| 2987817 | Villegas Levis, Noelis | reclamacionpromesaaegsac@gmail.com |
| 3517712 | VILLEGAS MARTINEZ, ROSITA | ivonnegm@prw.net |
| 3997476 | VILLEGAS NAVARRO, EDUARDO | recondo887@hotmail.com |
| 2916391 | VILLEGAS RIVERA, MILDRED | ivonnegm@prw.net |
| 3333320 | Villegas Rivera, Nayda  L. | nvillegas65@yahoo.com |
| 2884058 | Villegas Rosado, Maelis | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2988034 | Villeqas Gonzalez, Carmen S. | VilleqasCarmen777@gmail.com |
| 4191512 | Villodas Melendez, Wilfredo | wilfredovillodas@gmail.com |
| 4191512 | Villodas Melendez, Wilfredo | wilfredovillodas@gmail.com |
| 3031508 | Vilma Vargas Ramos por si y en representacion de A.M.V, menor de edad. | moralesmiguel1960@GMAIL.COM, msilvestriz@gmail.com |
| 2914693 | VINALES HERNANDEZ, GRISELLE | ivonnegm@prw.net |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3828904 | Vinales Rodrgiuez, Eva Luz | lanegrita.eva@gmail.com |
| 3949133 | Vinales Rodriguez, Maria del Carmen | vinales1951@gmail.com |
| 3949183 | Vinales Rodriguez, Maria del Carmen | vinales1951@gmail.com |
| 277361 | VINAS CARDONA, LILLIAN E | vinascardonalilian@yahoo.com |
| 277361 | VINAS CARDONA, LILLIAN E | vinascardonalilian@yahoo.com |
| 2977134 | Vinas Miranda, Clarissa M | vinasclari1950@gmail.com |
| 2121264 | VINCENTE CRUZ, REYNALDO | rey_vicente14@yahoo.com |
| 3133391 | Vincente Gonzales, Harold D. | harvicpr@gmail.com |
| 2964559 | Vincenty Guzman, Claudia | ancla@rocketmail.com |
| 3125488 | Vincenty Huyando, Marisol | marisol_90@live.com |
| 3497693 | VINCENTY PEREZ, ISMAEL | a_betancourt@lugomender.com |
| 3497824 | VINCENTY PEREZ, ISMAEL | a_betancourt@lugomender.com |
| 3498211 | Vincenty Perez, Reinaldo | a_betancourt@lugomender.com |
| 3497782 | Vincenty Perez, Reinaldo | a_betancourt@lugomender.com |
| 3161251 | Vincenty Perez, Reinaldo | yendepr@yahoo.com |
| 3274105 | Vincenty Perez, Reinaldo | yenderpr@yahoo.com |
| 3492522 | Vincenty, Maria Estrella | mesvilu@yahoo.com |
| 4007563 | Virella Ayala, Termaris | termarisvirella2015@gmail.com |
| 2940663 | Virella Cruz, Ana Hilda | despacho.legal.pr@gmail.com |
| 3196756 | Virella Cruz, Christian J. | despacho.legal.pr@gmail.com |
| 3561002 | Virella Cruz, Christian J. | faalawoffice@gmail.com |
| 2317408 | VIRELLA MATIAS, ANNET | annetvirella2122@gmail.com |
| 3561816 | VIRELLA NIEVES, LAURA N. | virellalaura@gmail.com |
| 3935864 | Virella Nieves, Laura N. | virellalaura@gmail.com |
| 2245820 | VIRELLA PAGAN, SAMUEL | sammyv56@gmail.com |
| 4220324 | VIRELLA ROJAS, JOSE | losymar@33hotmail.com |
| 3245295 | VIRELLA ROJAS, JOSE S | josymore83@homail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3977075 | Virgen Carrasquillo, Maria | mariavirgen39@yahoo.com |
| 3209237 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | yuisave13@gmail.com |
| 3562825 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | yuisave13@gmail.com |
| 3028845 | Virginia Cartagena Trust | jcartagenagroup@gmail.com |
| 3007371 | Virmarie, Henandez  Luciano | aegaee@gmail.com |
| 2950095 | Virmarie, Henandez  Luciano | virmarieh@hotmail.com |
| 2953359 | Viscarrondo Flores, Evelyn | ivonnegm@prw.net |
| 2921133 | Vishton, Peter J | pjvishton@comcast.net |
| 2833149 | VITALI FIGUEROA, EDWIN | ESLAW2000@YAHOO.COM |
| 2981265 | Vitol Inc. | cashconfirmshou@vitol.com |
| 2975274 | Vitol Inc. | nmanne@susmangodfrey.com |
| 2930411 | Vitol, Inc | lgi@mcvpr.com, ntz@mcvpr.com |
| 2949172 | Vitol, Inc | jwo@vitol.com |
| 3961270 | Vives Heyliger, Miguel A. | jerry37600@gmail.com |
| 1896070 | VIVES NEGRON, ANTONIA | antoniavives@outlook.com |
| 3486220 | Vives Negron, Miguelina | guano279@yahoo.com.mx |
| 3870614 | Vives Rivera, Zaida E. | zvives21@yahoo.com |
| 3932627 | Vives Rodriguez, Zoraida | vives-sol@hotmail.com |
| 2982559 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | vnegron@aeela.com |
| 2916890 | VIZCARRONDO AYALA, ZORAIDA | ivonnegm@prw.net |
| 2914498 | Vizcarrondo De Boria, Nitza G. | ivonnegm@prw.net |
| 4288715 | Vizcarrondo Hernandez, Ana M. | anamvizcarrondo47@gmail.com |
| 3095576 | Vizcarrondo Padin, Juan  A. | juan.vizcarrondo@yahoo.com |
| 4292304 | Vizcarrondo, Jorge E | j.c.vizcarrondo@gmail.com |
| 4282866 | Vizcarrondo, Jorge E | j.e.vizcarrondo@gmail.com |
| 277918 | VIZCARRONDO, NITZA | gloriaborie@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3472399 | VIZCARRONDO-GARCIA, ANA M. | irviana@hotmail.com |
| 3538687 | Vlazquez Pierantoni, Luis M. | janebeckerwhitaker@gmail.com |
| 3519475 | Volcy Sanchez, Alex | alexvolcypr@gmail.com |
| 3502340 | W&B Law Offices, PSC | chernandez@wblawpr.com |
| 3389073 | W. J. A. O. | vicrivera01@yahoo.com |
| 3903989 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | lcda.caroljcolon@gmail.com |
| 3013002 | W.J.H.V., and Margarita Soto | Mariequinones@lbrglaw.com |
| 3591687 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | mariequinones@lbrglaw.com |
| 3100997 | Wah Reyes, Martin Joel | aegaee@gmail.com |
| 3086739 | Wah Reyes, Martin Joel | martinjwah@gmail.com |
| 278022 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | ltbp_pr@yahoo.com |
| 3141978 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | Hbp_pr@yahoo.com |
| 2936540 | Waldemar Meléndez Ortiz Y Otros | promesaeducacionespecial@gmail.com |
| 2931271 | WALDEMAR SILVA VAZQUEZ, MERCEDES VAZQUEZ RODRIGUEZ & GILBERTO SILVA ALVERIOS | santosberriosbk@gmail.com |
| 1662688 | Waleska Llanos, Carmen | pjlandrau@lawyer.com |
| 3170759 | Waleska Vega es tutor de Linette Correa and as inheritor of Linette Correa | glenncarljameslawoffice@gmail.com |
| 3172124 | Walker Rios, Rafael Jose | despacho.legal.pr@gmail.com |
| 3169793 | Walker, Jose J. | despacho.legal.pr@gmail.com |
| 2889486 | WALLACH, MARK S | MSWALLACH@GMAIL.COM |
| 4127712 | Wal-Mart Puerto Rico, Inc. | antonio.echevarria@walmart.com |
| 595533 | Wal-Smart Inc. | JOSUE@WALSMARTPR.COM, SALES@WALSMARTPR.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3078232 | Wal-Smart Inc. | LORENAH@WALSMARTPR.COM |
| 3078253 | Wal-Smart Inc. | LORENAH@WALSMARTPR.COM |
| 4155953 | Walter Rodriguez Rodriguez, en rep of minor J.R.S. | jizquierdo@izquierdosanmiguel.com |
| 5005151 | Walter, Frank James | fwpoolshark@gmail.com |
| 2979719 | WAM Institute For Tax Planning, Inc | wilfredoamiguez@gmail.com |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | wanda_ram@yahoo.com, mecatecorp@yahoo.com |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | wanda_ram@yahoo.com, mecatecorp@yahoo.com |
| 2905974 | WANDA RODRÍGUEZ LAUREANO Y OTROS | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 2952545 | Wanda Wiig and Alberto Colon | wiig@aol.com |
| 2906907 | Wang, Axin | axinw@yahoo.com |
| 2974357 | Wangen, Patricia Anne | PATRICIA@BDO.COM.PR |
| 3878113 | Warner Chilcott Company, LLC | jalvarado@alvatax.com |
| 3353350 | Warner Chilcott Company, LLC | jorge.domenechpagan@tevapharm.com |
| 2940771 | Warren González, Gloria | warren38.gwg@gmail.com |
| 2985408 | WASHINGTON DEL VALLE, GIARA | davidcarrionb@aol.com |
| 3504687 | WASTE LANDFILL AND RECYCLING INC | pablocolonsatiago@gmail.com |
| 2857027 | WATER FACTORY, INC. | coutolawyer@gmail.com |
| 1713636 | WDC PUERTO RICO INC. | camille.roman@warren-ecm.com |
| 3088763 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 2846033 | Weaver, Chester James | cherterjweaver@gmail.com |
| 4155490 | Weber Lopez, Rebecca | beca.1966@hotmail.com |
| 4155484 | Weber Lopez, Rebecca | beca.1966@hotmail.com |
| 4155475 | Weber Lopez, Rebecca | beca.1966@hotmail.com |
| 2130479 | WEIR SANTIAGO, SHIRLEY | cuqui764@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2846549 | Weisberg, Michael | michael_weisberg@verizon.net |
| 2876046 | Wells Fargo Strategic Municipal Bond Fund | gsouthwe@wellscap.com |
| 3328629 | Wert Serrano, Luisa | lwertserrano@gmail.com |
| 3309663 | West Corporation | jf@cardonalaw.com |
| 4255717 | West Munoz, Carl | maricelis26@hotmail.com |
| 2922831 | Westerman, Joseph R | jrw80125@hotmail.com |
| 4081113 | Wharton Gomez, Roberto | whartonr3538@gmail.com |
| 5149107 | Whitebox Advisors LLC as Transferee of National Public Finance Guarantee Corporation | bbertsch@whiteboxadvisors.com, wbasettlements@whiteboxadvisors.com |
| 3984386 | Whitefort Capital Master Fund LP | joe@whitefortcapital.com |
| 3493741 | Whitefort Capital Master Fund, LP | joe@whitefortcapital.com |
| 2881304 | Wiatrowski, James | jwtrowski@att.net |
| 2882587 | Wick, James and Tamara | jtwick2020@charter.net |
| 2907418 | Widder MD, Donald | djwmd@comast.net |
| 2917397 | WIDDER MD, DONALD | DJWMD@COMCAST.NET |
| 2989190 | WIDE RANGE CORPORATION | AQUINONES@WIDERANGERPR.COM |
| 2959946 | WIDE RANGE CORPORATION | hvilaw@gmail.com |
| 595882 | WIIG Y ALBERTO COLON, WANDA | wwiig@aol.com |
| 3545027 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and C | vvre@yahoo.com |
| 3303138 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramírez | sexymom643@yahoo.com |
| 3116350 | WILLIAM A CHAPARRO RETIREMENT PLAN | javier.gonzalez@ubs.com |
| 3094047 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, PUNIBAS@SANPIR.COM |
| 2884782 | William Gamble Living Trust | wpgamble2@att.net |
| 5165033 | William J. Murray Marital Trust | mgonzalez@amgprlaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5165905 | William J. Murray Marital Trust | mgonzalez@amgprlaw.com |
| 3078785 | William Mauras Santiago y María L. Gordgas Hernaiz | manuelcobianroig@gmail.com |
| 3140877 | William R Vargas Espiet - 9962 | pupe55@gmail.com |
| 3140877 | William R Vargas Espiet - 9962 | pupe55@gmail.com |
| 2905150 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | wrhiii2@yahoo.com |
| 3347390 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case  N | moracor@gmail.com |
| 3347478 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case  N | moracor@gmail.com |
| 3164183 | William Rosado Santiago and others similarly situated | moracor@gmail.com |
| 3164195 | William Rosado Santiago and others similarly situated | moracor@gmail.com |
| 3002396 | William, Sanders | montalvoyarroyo@gmail.com |
| 3845217 | Williams Perez, Zoe A | naozoe@hotmail.com |
| 279489 | WILLIAMS ROUSS, GEORGE | gawr777@gmail.com |
| 33627 | WILLIAMS, CARLA | carla.williams2@va.gov |
| 596904 | WILLIAMS, JAMES | danny.williams722@gmail.com |
| 4285276 | Willmore Hernandez, Jose F. | JQ11211@HOTMAIL.COM |
| 97299 | WILMARIE Y OTROS, GONZÁLEZ | riverapedro@hotmail.com |
| 3272371 | Wilson Crespo, Stephanie H | Stephaniewilsoncrespo42@gmail.com |
| 3236296 | Wilson Crespo, Stephanie H | stephaniewilsoncrespo42@gmail.com |
| 3558430 | Wilson Crespo, Stephanie H. | stephaniewilsoncrespo42@gmail.com |
| 2870929 | WILSON, DAVID | tim@ttcapitalonline.com |
| 2870931 | WILSON, DAVID | tim@ttcapitalonline.com |
| 2853943 | WILSON, DAVID | tim@ttcapitalonline.com, peter@ttcapitalonline.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2902481 | WINDERWEEDLE, WILLIAM H | billwtx22@gmail.com |
| 3004045 | Windmar Renewable Energy, Inc. | javrua@gmail.com |
| 2954342 | Winer, Leon | prleon@msn.com |
| 2898673 | WINSLOW , MITCHELL F. | sallykatt@cableone.net |
| 2898711 | Winslow, Jeffrey S. | Jwinslow@cableone.net |
| 2914261 | Winslow, Mitchell F | sallykatt@cableone.net |
| 2961127 | Wiscovitch-Rentas, Noreen | noreen@nwr-law.com |
| 4143535 | Wiscovitch-Rentas, Noreen | noreen@nwr-law.com |
| 2868994 | Wlodarczyk, Matthew J | Thewlodarczyks@optonline.net |
| 2868106 | Wlodarczyk, Matthew J. | Thewlodarczyk@optonline.net |
| 597211 | WOLFROM DE JESUS, WILLIAM | wtwolfrom@gmail.com |
| 2864123 | Wood, John F | jfw33@hotmail.com |
| 3110857 | World Health Organization (WHO) | hqleg@paho.org |
| 4134788 | WORLD WIDE TIRE, INC. | shirleyvok@gmail.com |
| 4094648 | WORLDNET TELECOMMUNICATIONS | barrios.jl@outlook.com |
| 4094651 | WORLDNET TELECOMMUNICATIONS | barrios.jl@outlook.com |
| 3784362 | WORLDNET TELECOMMUNICATIONS | mvirella@worldnetpr.com, crodriguez@worldnetpr.com |
| 4096230 | WorldNet Telecommunications, Inc. | barrios.jl@outlook.com |
| 4014935 | WorldNet Telecommunications, Inc. | mvirella@worldnetpr.com, crodriguez@worldnetpr.com |
| 2969192 | Wright, Brian | brianrwright@yahoo.com |
| 2927304 | Wuest, Michael & Christine | mkwuest@hotmail.com |
| 2864851 | Wyvell, Veronique | damselfly57@gmail.com |
| 3084598 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | jorge_minguela@excite.com |
| 3400312 | X.E.T. | vicrivera01@yahoo.com |
| 3400263 | X.E.T. | yalesherabrad@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3218887 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | jeniffergonazalez17@gmail.com |
| 3218925 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | maria.cotto@gmail.com |
| 2752850 | XAVIER A ARROYO ORTIZ Y YELIXA M | abauza0418@yahoo.com |
| 2916260 | Xerox Corporation | jan@npclawyers.com |
| 1713242 | XIOMARA RIOS, LUISETTE | luisettex@yahoo.com |
| 3084310 | X-RAY DIAGNOSTIC CENTER, LLC | jorge_miguela@excite.com |
| 2964924 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | segarra@microjuris.com |
| 2964765 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | segarra@microjuris.com |
| 3875507 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | LCDA.CAROLJCOLON@GMAIL.COM |
| 3033786 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | gramlui@yahoo.com |
| 3302862 | Y.C.C. Repesentedo por sus padres Mariel Cruz Ramos Cruz | marielrayosx@gmail.com |
| 3460200 | Y.D.V.N. | vicrivera01@yahoo.com |
| 2884042 | Y.E.R.Q., a minor child (Yalitza Quiñones, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 2883465 | Y.I.H.L., a minor child (Lillian Lozano, parent) | lymarisperez32@gmail.com, mgc@npclawyers.com |
| 4101812 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | lcda.caroljcolon@gmail.com |
| 2919380 | Y.L.M., in menor (Barbara Maldonado, madre) | bufetejuarbedejesus@hotmail.com |
| 2964906 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | segarra@microjuris.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 5163982 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | segarra@microjuris.com |
| 3867103 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | abogadajimeneznieves@gmail.com |
| 3369179 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | nydia7to@yahoo.com |
| 3176765 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | JOSE.RAMIREZ.VEGA.PR@GMAIL.COM |
| 3320043 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | JOSE.RAMIREZ.VEGA.PR@GMAIL.COM |
| 3065219 | Y.T.M., un menor (Carla Molina Barrios, madre, #171 Ave. Chardon Ste. 301, San Juan, PR 00918 | jmcarreras2002@yahoo.com |
| 3097120 | Yabucoa Development, S.E | dkopel@realestatepr.net |
| 3099115 | Yabucoa Development, S.E | r.miranda@rmirandalex.net |
| 3953606 | Yace Aviles, Oxden Nomar | michelleaviles1989@gmail.com |
| 3193754 | Yaideliz Perez Guerrios, Paola | despacho.legal.pr@gmail.com |
| 3090397 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | glenncarljameslawoffices@gmail.com |
| 3063468 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | glenncarljameslawoffices@gmail.com |
| 3023264 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | glenncarljameslawoffiices@gmail.com |
| 2975081 | Yakima Robles León, por si y en represenatción de su hijo BJRL | promesaeducacionespecial@gmail.com |
| 3411977 | Yambo Cruz, Elizabeth | vicrivera01@yahoo.com |
| 3785449 | Yambo Cruz, Elizabeth | vicrivera01@yahoo.com |
| 2876287 | YAMIN LOPEZ, RENE | reneyamin@gmail.com |
| 2876198 | YAMIN LOPEZ, RENE | reneyamin@gmail.com |
| 4307811 | Yang, Lily | yang.lily@live.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3160538 | Yanira Alvarez López y Yomaris Quiñones Alvarez | yal242@gmail.com |
| 3094658 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 3115739 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM, pubinas@sanpir.com |
| 3149799 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | drayacevedoc@live.com |
| 598191 | YAUCO OPTICAL INC | yaucooptical@yahoo.com |
| 3132447 | Yejo Vega, Vilma | yejouilma0961@gmail.com |
| 3284214 | Yera Santiago, Benjamin | benllle@yahoo.com |
| 2018269 | YERA SANTIAGO, LILLIAM | yeralilliam53@gmail.com |
| 5163578 | Yesinette Garcia Santiago Jose Enrigue Gonzalez Mercado | ramosnelson6@gmail.com |
| 5009236 | YFN Yabucoa Solar LLC | herreroilll@herrerolaw.com |
| 5009243 | YFN Yabucoa Solar LLC | herreroilll@herrerolaw.com |
| 5009261 | YFN Yabucoa Solar LLC | leslie.hufstetler@sonnedix.com |
| 5009260 | YFN Yabucoa Solar LLC | leslie.hufstetler@sonnedix.com |
| 5164267 | YIRV | easmfsr@gmail.com |
| 3155155 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | gloryes_m@hotmail.com |
| 3155030 | Yo, Gloria E. Gonzalez por si en representacion de Glorismarie Flores Gonzalez | gloryes_m@hotmail.com |
| 5164296 | Yolanda Asencio, Iris | easmfsr@gmail.com |
| 3139597 | Yolanda Rivera, Carmen | shernandez@refricentro.com |
| 3054256 | Yordan Maldonado, Fernando Joaquin | fyordan@gmail.com |
| 3379576 | Yoro, Milagros Vega | la_dolphin2003@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3071646 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | lcda.ruiztorres@yahoo.com |
| 3026556 | YULFO VILLANUEVA, EFRAIN | eyalfo@hotmail.com |
| 2752677 | YULFO VILLANUEVA, EFRAIN | eyulfo@hotmail.com |
| 3476269 | Yulfo-Beltran, Damaris | lcdasuhailcaban@yahoo.com |
| 3945611 | YUMET SOLIS, PATRICIA M. | PATYUMET@YAHOO.COM |
| 3430732 | Yvette Vega Molina y Pedro Menéndez Vega | yvega10@gmail.com |
| 3499209 | Z.C.C., a minor child (Jennifer Carbonell, parent) | mercadocollazo@gmail.com |
| 4105108 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | lcda.carokjcolon@gmail.com |
| 2994782 | Z.P.L. AND AWILDA LOPEZ | mariequinones@lbrglaw.com, mayoral@lbrglaw.com |
| 3027849 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | mariequinones@lbrglaw.com |
| 3915990 | Zabaleta Alvarez, Zenaida | z_zabaleta@hotmail.com |
| 3745545 | Zabaleta Alvarez, Zenaida | z-zabaleta@hotmail.com |
| 3377777 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | zahiyjavier@gmail.com |
| 3139788 | ZaiterTrifilio, Sandra | Sandrazate@outlook.com |
| 2939972 | ZALE PUERTO RICO, INC. | fvander@reichardescalera.com |
| 2985802 | ZALE PUERTO RICO, INC. | Michelle.Park@signetjewelers.com |
| 2833171 | ZAMBRANA GARCIA, RAUL | nelson@nelsonrosario.com, raulzambrana7@gmail.com |
| 2252910 | ZAMBRANA PADILLA, VIOLETA | VIOLETAZAMBRANA@GMAIL.COM |
| 599071 | ZAMBRANA ROSADO, FRANKLIN | frankzambranarosado@gmail.com |
| 3172495 | Zambrana Sanchez, Yolanda | aegaee@gmail.com |
| 3059063 | Zambrana Sanchez, Yolanda | yzambrana8652@aeepr.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2833172 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | cbfunshop@gmail.com |
| 2967250 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | cbfunshop@gmail.com |
| 3502236 | ZAMORA QUILES, ANA G. | despacho.legal.pr@gmail.com, abogadajimeneznieves@gmail.com |
| 3511162 | ZAMORA QUINONES, SANDRA I | SANDZQ@GMAIL.COM |
| 3767817 | Zamora, Margarita | margieric-07@gmail.com |
| 5166667 | Zamora-Fernandez, Jose | bufetefrgonzalez@gmail.com |
| 3065649 | Zamora-Fernandez, Jose A. | gonzalezmagaz@gmail.com |
| 4063612 | Zamot Misla, Alba N | chiquigemela1@hotmail.com |
| 4220331 | ZAMOT ROJAS, ADRIAN | janetjon93@gmail.com |
| 3305753 | ZANABRIA TORRES, DIGNA D. | DZANABRIA@YAHOO.COM |
| 4102816 | Zapata Casiano, Lillian J. | lillianza2017@gmail.com |
| 2911209 | ZAPATA CASTANEDA, OLGA | ivonnegm@prw.net |
| 1213327 | ZAPATA PADILLA, ARLYN | lalita.zp@gmail.com |
| 4151491 | Zapata Rivera, Sylkia | bufetemoralescordero@gmail.com, moracor@gmail.com |
| 3169461 | Zapata Rivera, Sylkia | moracor@gmail.com |
| 3517624 | Zapata Rivera, Sylkia | moracor@gmail.com |
| 4004359 | Zapata Zapata, Virgen  M. | virgenzapata@gmail.com |
| 4994702 | Zapata, Estrellita Montero | estrellita-montero@yahoo.com, estrellita_montero@yahoo.com |
| 4268521 | Zapata, Katherine | kathyzapata1999@gmail.com |
| 4270888 | Zapata, Raul | coquizap1@hotmail.com |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CharlieJZaragoza@gmail.com |
| 2344417 | ZARAGOZA GONZALEZ, EFRAIN | perlan3122@gmail.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 3698602 | Zaragoza, Juan A. | despacho.legal.pr@gmail.com |
| 3302461 | Zaragoza, Juan A. | jun_eliz2@hotmail.com |
| 3300500 | Zaragoza, Juan A. | jun_eliz2@hotmail.com, maria.cotto@gmail.com |
| 3698152 | Zaragoza, Juan A. | maria.cotto@gmail.com |
| 3269403 | Zarajova Gonzalez, Efrain | perkin3122@gmail.com |
| 3785491 | Zavala Camacho, Andrea | zandrea26@yahoo.com |
| 4093539 | Zavala Martinez, Rosa  A. | zavalarosa23@gmail.com |
| 4026708 | Zavala Martinez, Rosa  A. | zavalarosa23@gmail.com |
| 2933637 | ZAVALETA PARRILLA, CARLOS A | ivonnegm@prw.net |
| 3239274 | Zayas Bauza, Sonia | tayria.serrano@yahoo.com |
| 2115254 | ZAYAS BAZAN, PEDRO | pedro.zayas2@gmail.com |
| 2973710 | ZAYAS BAZAN, PEDRO | pedro.zayas2@gmail.com |
| 4247769 | Zayas Burgos, Ana Violeta | anavioleta1954@gmail.com |
| 3371775 | Zayas Cintron, Grissel | jancarlosl72@gmail.com |
| 3371775 | Zayas Cintron, Grissel | jancarlosl72@gmail.com |
| 4092616 | Zayas Cintron, Luz A. | luchyzayas@hotmail.com |
| 599283 | Zayas Cruz, Jose A | arturitozayas@hotmail.com, josea_zayas@yahoo.com |
| 3632575 | Zayas Cruz, Jose A. | arturitozayas@hotmail.com |
| 4025836 | ZAYAS DE JESUS, SHERLEY | joseleontorres1@gmail.com |
| 3991414 | ZAYAS DIAZ , JUAN | zayasquayama2008@yahoo.com |
| 4055682 | Zayas Diaz, Angel Luis | al_zayas@yahoo.com |
| 4183782 | Zayas Diaz, Carmen M. | carmenzd@gmail.com |
| 3769664 | ZAYAS DIAZ, JUAN | zayasguyama2008@yahoo.com |
| 3055662 | ZAYAS ESTERAS, REINA L. | ivonnegm@prw.net |
| 4270036 | Zayas Gonzalez, Dennis R. | dzayas44@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4283070 | Zayas Gonzalez, Dennis R. | dzayas44@gmail.com |
| 4220334 | ZAYAS GONZALEZ, ISMAEL | ismael_zayas@yahoo.com |
| 4188514 | Zayas Hernandez, Maribel | zamar_74@hotmail.com |
| 3121745 | Zayas Leon, David Javier | aegaee@gmail.com |
| 3102428 | Zayas Leon, David Javier | dzayas9254@aeepr.com |
| 2119500 | ZAYAS LEON, RAQUEL Y | rzayas1018@gmail.com |
| 1298409 | ZAYAS MARTINEZ, LUZ N. | zayasnereida@gmail.com |
| 4058862 | ZAYAS MARTINEZ, LUZ NEREIDA | zayasnereida@gmail.com |
| 3875739 | Zayas Martinez, Luz Nereida | zayasnereida@gmail.com |
| 3491727 | ZAYAS MATOS, ROSA H. | yaz25pr@gmail.com |
| 599378 | ZAYAS MEDINA, JAIME G. | jaime.zayas@familia.gov |
| 3969087 | ZAYAS MORENO, MARICELIS | mzayas3@policia.pr.gov, mzayas@policia.pr.gov |
| 3593541 | Zayas Negron, Betsy Ann | betjama@yahoo.com |
| 3146701 | ZAYAS OQUENDO, HECTOR  M. | ZAMAL2310@GMAIL.COM |
| 3856973 | Zayas Ortiz, Marta M. | mmzo6215@gmail.com |
| 3491609 | Zayas Ortiz, Marta M. | mmzo6215@gmail.com |
| 3437551 | Zayas Pedrosa, Jose  E. | jzayas@bayamon.inter.edu |
| 2975352 | Zayas Perez, Ovidio  E. | suarezlaw@yahoo.com, suarezcobo@gmail.com |
| 4266133 | Zayas Rabassa, Julio R. | JulioZayas54@gmail.com |
| 4241247 | Zayas Ramirez, Diana E. | zayasd@hotmail.com |
| 3853537 | Zayas Reyes, Yolonda Rosa | yolondazayas1964@gmail.com |
| 599450 | ZAYAS RIVERA, ADRIA Y | ADYANIR3610@GMAIL.COM |
| 3350259 | ZAYAS RIVERA, NORBERTO | ivonnegm@prw.net |
| 4247962 | Zayas Rodriguez, Judith M | Judithmzayas@gmail.com |
| 4188172 | Zayas Rosario, Rubelisa | rubizayas@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 4188238 | Zayas Rosario, Rubelisa | rubizayas@gmail.com |
| 282028 | ZAYAS SANTIAGO, ANGELITA | aliceazoe6@gmail.com |
| 3416025 | Zayas Santiago, Carmen I | luzrodz29@g.com |
| 3925772 | Zayas Soto, Benjamin | zayalaja@yahoo.com |
| 2833182 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | amcruz1018@yahoo.com |
| 3556318 | ZAYAS VAZQUEZ, CARMEN DEL R. | zayasvazquezc@gmail.com |
| 2442238 | ZAYAS VAZQUEZ, JUANITA | jennyzayas2@yahoo.com |
| 599537 | ZAYAS VAZQUEZ, JUANITA | jennyzayas2@yahoo.com |
| 2442238 | ZAYAS VAZQUEZ, JUANITA | jennyzayas2@yahoo.com |
| 599537 | ZAYAS VAZQUEZ, JUANITA | jennyzayas2@yahoo.com |
| 1285569 | ZAYAS VAZQUEZ, JUANITA | jennyzayaz2@yahoo.com |
| 3363390 | Zayas Vega, Mildred | m.zayas1260@gmail.com |
| 3179419 | Zayas Veguilla, Onix A | onixzayaz@yahoo.com |
| 3172213 | Zayas Veguilla, Onix A. | onixzayaz@yahoo.com |
| 3048416 | Zayas Velez, Yadira   Y. | ortizlawoffice@yahoo.es |
| 3159419 | Zayas Vendrell, Carmen L. | zayas0107@gmail.com |
| 4306875 | Zayas, Ana Iris | anazayas123456@gmail.com |
| 4264216 | Zayas, Angel | angel.zayas@gmail.com |
| 4272081 | Zayas, Angel | angel.zayas@gmail.com |
| 4282780 | Zayas, Francisco | francisco22009@hotmail.com |
| 2950269 | Zayas, Hipolito  Ramos | poloramzay@yahoo.com |
| 3168156 | ZAYAS, JAIME | jamie.zayas@familia.pr.gov |
| 3865625 | Zayas, Janet Cruz | janetcruz2@gmail.com |
| 2131023 | ZAYAS, SOLIMAR MORALES | marlesyas@yahoo.com |
| 3001788 | ZAYAS, SOLIMAR MORALES | solimarmz2775@gmail.com |
| 3940536 | Zeisky Figueroa, Linda M. | LINDAZEISKY@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 1664995 | Zell Martinez, Milaiza Martiz individually and on behalf of A.O. and T.M. | davidfernandez@lobajr.com |
| 599618 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | davidfernandez@lobajr.com |
| 599618 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | davidfernandez@lobajr.com |
| 2958322 | Zembrzycki, Casimir And Camille | cczemcki@hotmail.com |
| 2958418 | ZEMBRZYCKI, CASIMIR AND CAMILLE | cczemcki@hotmail.com |
| 4269121 | Zenaida Cruz, Luz | luz.z.cruz@icloud.com |
| 2943721 | Zengotita Montalvo, Walter | wzengo@yahoo.com |
| 2847301 | Zenker, Ernest G. & Darleen A. | guzenker@hotmai.com |
| 2122162 | Zeno Centeno, Richard | richardzeno28@yahoo.com |
| 5165177 | Zeno Santiago, Elvis | bufetecortesestremerasantos@gmail.com |
| 3755210 | Zeno Serrano, Jonathan | jonathanzeno10@gmail.com |
| 4042983 | Zeno Serrano, Jonathan | jonathanzeno10@gmail.com |
| 3126765 | Zink, Christopher R. | czink_60613@yahoo.com |
| 3143560 | Zink, Christopher R. | czink_60613@yahoo.com |
| 3483753 | Zoe Partners LP | glee@mofo.com |
| 4056187 | Zoe Partners LP | glee@mofo.com |
| 3483361 | Zoe Partners LP | glee@mofo.com |
| 3040301 | Zuhay Vargas Feliciano, Orlando Torres Monroig & La Sociedad Legal de Ganaciales compusto por ellos | lrodriguez@landronvera.com |
| 3124326 | Zurich American Insurance Company | annette.1.peat@zurichna.com |
| 3121354 | Zurich American Insurance Company | panderson@foxswibel.com, kthomas@foxswibel.com |
| 4080574 | Zurita Franco, Altagracia | altagracialuritafranco@yahoo.com |

Exhibit C

Notice Parties Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 2881271 | Zweig, Debra | Debra_zweig@yahoo.com |