# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*,<br><br>    Debtor.[1] | PROMESA<br>Title III<br><br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>    Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>(Jointly Administered)<br><br>**Ref. Docket No. 23160** |

## <u>CERTIFICATE OF SERVICE</u>

STATE OF NEW YORK    )
                       ) ss.:
COUNTY OF NEW YORK  )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19- BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

2. On December 27, 2022, I caused to be served the:

    a. "Notice of Filing of Disclosure Statement for the Title III Plan of Adjustment of the Puerto Rico Electric Power Authority and Hearing Thereon," dated December 23, 2022 [Docket No. 23160], (the "English Notice"), and

    b. "Notificación de Presentación de la Declaración de Divulgación Correspondiente al Plan de Ajuste del Título III de la Autoridad de Energía Eléctrica de Puerto Rico y de la Vista Pertinente," dated December 23, 2022, *related to Docket No. 23160*, (the "Spanish Notice"), a copy of which is annexed hereto as <u>Exhibit A</u>,

by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on December 29, 2022, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit C</u>, copies of the English Notice and Spanish Notice, with instructions for the Nominees to distribute the English Notice and Spanish Notice to the beneficial owners of the Debtors' public securities. The English Notice and the Spanish Notice were also sent via e-mail to the Depositories identified on the annexed <u>Exhibit D</u>.

*/s/ Panagiota Manatakis*
Panagiota Manatakis

Sworn to before me this
3rd day of January, 2023
*/s/ Diane M. Streany*
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 2026

# EXHIBIT A

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br>        como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros,<br><br>                                    Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17-BK-3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>        como representante de<br><br>LA AUTORIDAD DE ENERGÍA ELÉCTRICA DE PUERTO RICO<br><br>                                    Deudor. | PROMESA<br>Título III<br><br>Núm. 17-BK-4780-LTS<br><br>(Administrado de manera conjunta) |

**NOTIFICACIÓN DE PRESENTACIÓN DE LA DECLARACIÓN DE DIVULGACIÓN CORRESPONDIENTE AL PLAN DE AJUSTE DEL TÍTULO III DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA DE PUERTO RICO Y DE LA VISTA PERTINENTE**

  **POR LA PRESENTE COMUNICAMOS** que, el 16 de diciembre de 2022, la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en su calidad de representante exclusiva de la Autoridad de Energía Eléctrica de Puerto Rico (la

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm.17-BK-3284-LTS) (Caso de quiebra núm.17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm.17-BK-3567-LTS) (Caso de quiebra núm.17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm.17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm.17-BK-4780-LTS) (Caso de quiebra núm.  17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm.19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

"AEEPR", o el "Deudor"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] presentó ante el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"):

(i)   el *Plan de Ajuste del Título III de la Autoridad de Energía Eléctrica de Puerto Rico*, [Caso núm. 17-3283, ECF Núm. 23094; Caso núm. 17-4780, ECF Núm. 3110] (según el mismo pueda ser enmendado o modificado, incluyendo todos los anexos y complementos que incorpore, el "Plan"),

(ii)  la *Declaración de divulgación del Plan de Ajuste del Título III de la Autoridad de Energía Eléctrica de Puerto Rico*, [Caso núm. 17-3283, ECF Núm. 23097; Caso núm. 17-4780, ECF Núm. 3111] (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación"),

(iii) la *Moción de la Autoridad de Energía Eléctrica de Puerto Rico para obtener una Orden para (I) aprobar la Declaración de divulgación, (II) establecer una Fecha de registro de votación, (III) aprobar la Notificación de la Vista de confirmación y el calendario de confirmación, (IV) aprobar los paquetes de convocatoria y los procedimientos de distribución, (V) aprobar los formularios de Papeletas y los procedimientos electrónicos de votación y elección, (VI) aprobar la Notificación de Miembro sin derecho a voto, (VII) establecer las Fechas límite de votación y confirmación, y (VIII) aprobar los procedimientos de recuento de votos* [Caso núm. 17-3283, ECF Núm. 23099; Caso núm. 17-4780, ECF Núm. 3113] (la "Moción de aprobación de la Declaración de divulgación"), y

(iv)  la *Moción de la Autoridad de Energía Eléctrica de Puerto Rico para el dictado de una Orden que establezca, entre otras cosas, Procedimientos y Fechas límite para las Objeciones a la confirmación e indagatoria relacionada con ello* [Caso núm. 17-3283, ECF Núm. 23100; Caso núm. 17-4780, ECF Núm. 3114] (la "Moción de Procedimientos de indagatoria").

**TÓMESE ASIMISMO NOTA** de que el Deudor pretende presentar una Declaración de divulgación, con sus enmiendas, complementos, cambios o modificaciones de la misma, para su aprobación en una vista ante la Honorable Laura Taylor Swain el **28 de febrero de 2023 a las 9:30 a.m. (Hora estándar del Atlántico)**, convocada de manera telemática a través de Zoom for Government (o bien como se disponga por orden del Tribunal) (la "Vista de la Declaración de divulgación"). La Declaración de divulgación podrá ser modificada en cualquier momento hasta la Vista de Declaración de divulgación. La Vista de Declaración de divulgación podrá ser aplazada en cada momento sin necesidad de notificación adicional, salvo para el anuncio de la(s) fecha(s) de reanudación mediante el orden del día de la Vista de Declaración de divulgación, durante la Vista de Declaración de divulgación y/o en cualquier continuación de la misma.

**TÓMESE ASIMISMO NOTA** de que la información relativa a la idoneidad de los datos contenidos en la Declaración de divulgación está disponible en línea en el sitio del Depositario, en

---

[2]   PROMESA está codificada en 48 U.S.C. §§2101-2241.

titleiiiplandataroom.com.

**TÓMESE ASIMISMO NOTA** de que las objeciones, en su caso, a la aprobación de la Declaración de divulgación, a la Moción de la Declaración de divulgación o a la Moción de procedimientos de indagatoria de confirmación deberá:

(i)   presentarse por escrito, en inglés, y estar firmadas;

(ii)   ser conformes a las Reglas Federales de Procedimientos de Quiebra y a los *XVI Procedimientos de Gestión de Casos* [Caso núm.  17-3283, ECF Núm. 20190-1] (los "Procedimientos de gestión de casos"),

(iii)   indicar el nombre y dirección del objetor o de la entidad que propone una modificación de la Declaración de divulgación (o la objeción a la Moción de la Declaración de divulgación o a la Moción de procedimientos de indagatoria de confirmación) y la cuantía (en su caso) de su reclamación o la naturaleza de sus intereses en el Caso del Título III del Deudor,

(iv)   especificar los fundamentos y la naturaleza de cualquier objeción y, en el caso a cualesquiera objeciones a la Declaración de divulgación, presentar la modificación propuesta a la misma, conjuntamente con el texto sugerido,

(v)   presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Energía Eléctrica de Puerto Rico*, Caso núm.  17 BK 4780-LTS y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm.  17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda, **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 3 de febrero de 2023)** (la "Fecha límite para objeciones"),

      a.   Si usted no está representado por un letrado, podrá en cambio enviar por correo postal su Objeción a la Secretaría del Tribunal, en:

            Tribunal de Distrito de Estados Unidos, Secretaría
            150 Avenida Carlos Chardón, suite 150
            San Juan, P.R. 00918-1767

      para que sea recibida como más tardar en la Fecha límite pertinente; y

(vi)   se curse a las siguientes partes de manera que sea recibida como más tardar en la Fecha límite de objeciones:

- Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: En el asunto de: Autoridad de Energía Eléctrica de Puerto Rico);

- los abogados de la Junta de Supervisión, en calidad de representante del Deudor, Proskauer Rose LLP, 11 Times Square, Nueva York, Nueva York 10036, a la atención de: Martin J. Bienenstock, Esq. y Ehud Barak, Esq.;

- los coabogados de la Junta de Supervisión, en calidad de representante del Deudor, O'Neill & Borges LLC, Avenida Muñoz Rivera 250, Suite 800, San Juan, PR 00918-1813, a la atención de: Hermann D. Bauer, Esq.;

- los abogados de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, Nueva York, NY 10036, a la atención de: John J. Rapisardi, Esq., Peter Friedman, Esq. y María J. DiConza, Esq.;

- los abogados de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico, Marini Pietrantoni Muñiz, LLC, MCS Plaza, Suite 500, Avenida Ponce de León 255, San Juan PR 00917; Luis C. Marini-Biaggi, Esq. y Carolina Velaz-Rivero, Esq.;

- los abogados del Comité Oficial de Acreedores No Asegurados, Paul Hastings LLP, 200 Park Ave., Nueva York, NY 10166, a la atención de: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Michael E. Comerford, Esq. y G. Alexander Bongartz, Esq.;

- los abogados del Comité Oficial de Acreedores No Asegurados, Casillas, Santiago & Torres LLC, Edificio de Oficinas El Caribe, Calle Palmeras 53, Suite 1601, San Juan, PR 00901, a la atención de: Juan J. Casillas Ayala, Esq. y Alberto J.E. Añeses Negrón, Esq.; y

- todas las partes que hayan solicitado notificación de conformidad con la Regla 2002 de las Reglas de Quiebra (disponible en el sitio web mantenido por el agente de reclamaciones y notificación del Deudor (véase "Master Service List"), https://cases.ra.kroll.com/puertorico/).

**TÓMESE ASIMISMO NOTA** de que las copias del Plan y de la Declaración de divulgación pueden obtenerse visitando el sitio web mantenido por el agente de reclamaciones y notificaciones para los Casos del Título III de PROMESA del Deudor, https://cases.ra.kroll.com/puertorico/; enviando una solicitud a Kroll Restructuring Administration LLC,[3] mediante llamada al (844) 822-9231 (gratuita para EE.UU. y Puerto Rico) o al (646) 486-7944 (llamadas internacionales), servicio disponible desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o bien por correo electrónico a puertoricoinfo@ra.kroll.com o bien, mediante pago, en el sitio web del Tribunal, https://www.prd.uscourts.gov/. Para acceder a los documentos del sitio web del Tribunal se requieren credenciales de acceso a PACER y una contraseña, que pueden obtenerse a través del PACER Service Center, en www.pacer.psc.uscourts.gov.  Las copias impresas del Plan y de la

---

[3]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

Declaración de divulgación pueden solicitarse al agente de reclamaciones y notificación del Deudor, en los teléfonos o dirección de correo electrónico ya indicados.

[*Recordatorio de que la página se ha dejado intencionadamente en blanco*]

Fecha: 23 de diciembre de 2022
San Juan, Puerto Rico

Presentado respetuosamente,

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock
Paul V. Possinger
Ehud Barak
Margaret A. Dale
Michael T. Mervis
Daniel S. Desatnik
(Admitido *pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900
Correo electrónico:
mbienenstock@proskauer.com
        ppossinger@proskauer.com
        ebarak@proskauer.com
        ddesatnik@proskauer.com

*Abogados de la Junta de Supervisión y
Administración Financiera
como representantes de la AEEPR*

*/s/ Hermann D. Bauer*
Hermann D. Bauer, Esq.
USDC Núm.  215205
**O'NEILL & BORGES LLC**
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944
Correo electrónico:
hermann.bauer@oneillborges.com

*Coabogados de la Junta de Supervisión y
Administración Financiera como
representantes de la AEEPR*

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| 3M PUERTO RICO INC | B7 TABONUCO STREET 16TH FLOOR SUITE 1601 GUAYNABO PR 00968-3028 |
| 5 STAR LIFE INSURANCE COMPANY | C/O KIMBERLEY WOODING EXECUTIVE VICE PRESIDENT & CFO 909 N. WASHINGTON STREET ALEXANDRIA VA 22314 |
| A GARCIA & CO INC | PO BOX 141600 ARECIBO PR 00614 |
| A LA ORDEN SHOPPING CENTER SE (TRIBUNAL DE BAYAMON | ORDENA PAGAR A ORIENTAL BANK) 600 CALLE DR HERNAN CORTES TOA BAJA PR 00949-4066 |
| A LA ORDEN SHOPPING CENTER, SE | AVE. COMERIO #600 TOA BAJA PR 00949 |
| A LA ORDEN SHOPPING CENTER, SE | (TRIBUNAL DE BAYAMON ORDENA PAGAR A ORIENTAL BANK) PO BOX 326 PONCE, PR 00715-0326 |
| A LA ORDEN SHOPPING CENTER, SE | AVE. COMERIO #600 TOA BAJA PR 00949 |
| A LA ORDEN SHOPPING CENTER, SE | PO BOX 326 PONCE, PR 00715-0326 |
| A OSCAR RIVERA INC | PO BOX 13606 SAN JUAN PR 00908 |
| A.J.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | C/O GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| A.L. SUAREZ MANAGEMENT CO. INC | PO BOX 801060 COTOLAUREL PR 00780-1060 |
| AAA MINI ALMACENES | 245 CALLE ROSA URB. FERRY PUBLICOS BARRANA PONCE PR 00730 |
| AAA MINI ALMACENES | 245 CALLE ROSA URB. FERRY PUBLICOS BARRANA PONCE PR 00730 |
| AAA MINI ALMACENES PUBLICOS | URB FERRY BARRANCA 245 CALLE ROSA PONCE PR 00730 |
| AARON MARQUEZ | HC 07 BOX 34680 CAGUAS PR 00727 |
| ABAD-BONILLA, GILBERTO | PO BOX 551 AIBONITO PR 00705 |
| ABARCA THOMPSON, JOSE E | 7102 9TH AVE. WEST BRADENTON FL 34209 |
| ABBANAT, STEPHEN | 5440 PROCTOR AVENUE OAKLAND CA 94618 |
| ABEL HASBUN, ABDALAH | 7MA. SECC. JT 23 CALLE LIZZIE GRAHAM LEVITTOWN PR 00949 |
| ABENGOA PR SE | C/O PEDRO A. JIMENEZ RODRIGUEZ PO BOX 70294 SAN JUAN PR 00936-8294 |
| ABENGOA PUERTO RICO, S.E. | C/O PEDRO A. JIMENEZ ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PO BOX 70294 SAN JUAN PR 00936-8294 |
| ABENGOA PUERTO RICO, S.E. | ATTN: FRANCISCO A. ROSA SILVA CORRETJER PIQUER LLC PO BOX 902463 SAN JUAN PR 00902-4063 |
| ABENGOA S.A. | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC KATARINA STIPEC-RUBIO & PEDRO A. JIMENEZ PO BOX 70294 SAN JUAN PR 00936-8294 |
| ABIGAIL RIVERA RIVERA | URB BRISAS DEL MAR EH4 E6 LUQUILLO PR 00773 |
| ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 GARROCHALES PR 00652-0066 |
| ABRAHAM MARTINEZ TORRES | PO BOX 592 SANTA ISABEL PR 00757 |
| ABRAHAM QUINONEZ, HERIBERTO | URB EL SECO 54 CALLE RODULFO LABIOSA MAYAGUEZ PR 00680 |
| ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 SAN JUAN PR 00926 |
| ABRAHAM, LIZETTE M | PASEO LAS VISTAS CALLE 1A4 SAN JAUN PR 00926 |
| ABRAMS CASTILLO, GILBERTO (ESPOSA) | COTTO STATION PO BOX 9448 ARECIBO PR 00613 |
| ABREU RODRIGUEZ, RAUL | PO BOX 865 PATILLAS PR 00723 |
| ABREU, RAMON | PO BOX 1188 ISABELA PR 00662 |
| ABSOLUTE STANDARS | PO BOX 5585 HAMDEN CT 06518-0585 |
| ACABA RAMOS, BENJAMIN | PO BOX 142704 ARECIBO PR 00614-2704 |
| ACABA RAMOS, JUAN | BELLA VISTA A-19 UTUADO PR 00641 |
| ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| ACABEO SEMIDEY, MARIA DEL CARMEN | URB. VILLAS DE PATILLAS 804 C/ TOPACIO PATILLAS PR 00723-2661 |
| ACCURATE CALIBRATION SERVICES | 32 ELYCROFT AVENUE ROCKAWAY NJ 07866 |
| ACCURATE SOLUTIONS & DESIGN, INC. | PO BOX 3745 MAYAGUEZ PR 00681 |
| ACCURATE SOLUTIONS & DESIGN, INC. | TIMOTHY JOHN LANDERS ATTORNEY BUFETE BARNES ROSICH PO BOX 331031 PONCE PR 00733-1031 |
| ACEVEDO ACEVEDO, FRANCISCO | JARDINES DE CAROLINA E-32 CALLE E CAROLINA PR 00987 |
| ACEVEDO ACEVEDO, SANTOS A | HC-01 BOX 2551 SABANA HOYOS PR 00688 |

| Claim Name | Address Information |
|---|---|
| ACEVEDO APONTE, MIGUEL A. | REPARTO ALTURAS DE PENUELAS BUZON 2174 PENUELAS PR 00624 |
| ACEVEDO AROCHO, HAYDEE | URB COLINAS VERDES CALLE 11 T-5 SAN SEBASTIAN PR 00685 |
| ACEVEDO BARRETO, ISRAEL | DBA FERRETERIA ISABELA STEEL SERVICES 4110 AVENIDA MILITAR ISABELA PR 00662 |
| ACEVEDO BELTRAN, PEDRO A. | URB. SANTA ROSA 17-17 CALLE 9 BAYAMON PR 00959 |
| ACEVEDO BERRIOS, AWILDA | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ACEVEDO BERRIOS, AWILDA | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ACEVEDO BERRIOS, AWILDA | URB. PASEOS SAN FELIPE H 1043 PO BOX 140845 ARECIBO PR 00612 |
| ACEVEDO BLANCO, MARIA DEL PILAR | CHALETS DE SANTA BARBARA 4 CALLE GORRION GURABO PR 00778 |
| ACEVEDO BONILLA, ELVIRA | URB. EL REMANSO D-9 CATARATA SAN JUAN PR 00926 |
| ACEVEDO CARO, EFRAIN | CARMEN LUISA RUIZ ROQUE PO BOX 1817 GUYANABO PR 00970-1817 |
| ACEVEDO CASTANER, VIKMAR A. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOR GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| ACEVEDO CASTANER, VIKMAR A. | URB. PUERTO NUEVO 1012 CALLE AMBERES SAN JUAN PR 00920 |
| ACEVEDO CHANZA, RAFAEL E. | VILLA FONTANA 3KN-12 VIA 64 CAROLINA PR 00987 |
| ACEVEDO COLON, ANTONIO | VALLE REAL 1646 CALLE MARQUESA PONCE PR 00716-0504 |
| ACEVEDO COLON, ANTONIO | URB VALLE REAL 1646 CALLE MARQUESA PONCE PR 00716 |
| ACEVEDO CORNIER, FERNANDO L. | URB. LAS DELICIAS 1326 CALLE ULPIANO COLON PONCE PR 00731 |
| ACEVEDO CORTES, LUIS A. | APARTADO 492 UTUADO PR 00641 |
| ACEVEDO COSTAS, EILEEN | COND. CHALETS DEL PARQUE 124 APT AVE. ALBOLOTE GUAYNABO PR 00969 |
| ACEVEDO COTTO, SALOME | BO. MULA HC 1 BOX 6278 AGUAS BUENAS PR 00703 |
| ACEVEDO ECHEVARRIA, CARL LUIS | HC-57 BOX 8959 AGUADA PR 00602 |
| ACEVEDO ECHEVARRIA, JAN LUIS | HC-57 BOX 8959 AGUADA PR 00602 |
| ACEVEDO GONZALEZ, CARLOS LUIS | HC-57 BOX 8959 AGUADA PR 00602 |
| ACEVEDO GUZMAN, CORALYS | HC 57 BOX 8959 AGUADA PR 00602 |
| ACEVEDO GUZMAN, JANIELIS | 4685 RR-5 BUZON ANASCO PR 00610 |
| ACEVEDO HERNANDEZ, EFRAIN | EXT. FOREST HILL 652 CALLE URUGUAY BAYAMON PR 00959 |
| ACEVEDO JUSTINIANO, YADIRA | PO BOX 590 HORMIGUEROS PR 00660 |
| ACEVEDO LABRADOR, WILLIAM | HC-01 BOX 12037 HATILLO PR 00659 |
| ACEVEDO LOPEZ, ANGEL | URB MONTE BRISAS T-18 CALLE Q FAJARDO PR 00738 |
| ACEVEDO LOPEZ, AUSBERTO | PO BOX 566 UTUADO PR 00641 |
| ACEVEDO MORENO, BETZAIDA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ACEVEDO MORENO, BETZAIDA | PO BOX 5722 RINCON PR 00677 |
| ACEVEDO NEGRON, VICTOR | URB. VALLE ARRIBA HEIGHTS DA7 CALLE 201 CAROLINA PR 00983 |
| ACEVEDO PAGAN, MOISES | URB RIO CRISTAL 523 CALLE ROBERTO COLE MAYAGUEZ PR 00682 |
| ACEVEDO PAGAN, VICTOR MANUEL | 18 HERNAN CORTES MAYAGUEZ PR 00682 |
| ACEVEDO PEREZ, JOSE | APARTADO 5000 SUITE 754 AGUADA PR 00602 |
| ACEVEDO RAMOS, ROSALINA | ESTANCIAS DE SAN FERNANDO D-7 CALLE 6 CAROLINA PR 00985 |
| ACEVEDO RIESTRA, BENITO | APARTADO 646 SABANA HOYOS PR 00688 |
| ACEVEDO RIESTRA, JOSE J. | APARTADO 407 SABANA HOYOS PR 00688 |
| ACEVEDO RIVERA, ADAM WILLIS | URB. PARQUE SAN MIGUEL H-5 CALLE 5 BAYAMON PR 00959 |
| ACEVEDO RIVERA, LILLIAN I. | RR 17 BOX 11362 SAN JUAN PR 00926 |
| ACEVEDO RODRIGUEZ, PEPITO | CALLE LAS PLUMAS BZN 158 HORMIGUEROS PR 00660 |
| ACEVEDO ROSADO, ANTONIO | URB. SANTA PAULA L-21 JUAN RAMOS GUAYNABO PR 00969 |
| ACEVEDO SANTIAGO, RAMON | PO BOX 140711 ARECIBO PR 00614 |
| ACEVEDO SARO, ELSA M | 1300 ST. CHARLES PL. APT. 218 PEMBROKE PINES FL 33026 |
| ACEVEDO SERRANO, SUHEIL | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| ACEVEDO SERRANO, SUHEIL | URB URB REPARTO FLAMINGO E-21 CALLE ISLA NENA BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| ACEVEDO SOTO, RAMON | HC 3 BOX 31034 SAN SEBASTIAN PR 00685 |
| ACEVEDO TORRES, MIGUEL A | URB EL PRADO 88 CALLE ANA ACOSTA AGUADILLA PR 00603-5813 |
| ACEVEDO VAZQUEZ, BENITO | PO BOX 265 SABANA HOYOS PR 00688 |
| ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS 36 BO MIRADERO CALLE VENUS CABO ROJO PR 00623 |
| ACEVEDO, CARMELO | PO BOX 560275 GUAYANILLA PR 00656 |
| ACEVEDO, JUAN PABLO | PO BOX 812 UTUADO PR 00641 |
| ACEVEDO, MIGUEL ANGEL | PO BOX 817 QUEBRADILLAS PR 00678 |
| ACEVEDO-CORREA, YARITZA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ACEVEDO-CORREA, YARITZA | CONDOMINIO RIO VISTA 90 APT I-175 CAROLINA PR 00987 |
| ACEVEDO-CURBELO, WILFREDO | 7450 CARR 4485 QUEBRADILLAS PR 00678 |
| ACEVEDO-ILDEFONSO, CARMEN L | COND PARK TOWER 25 CALLE FCO. SEIN APT 302 SAN JUAN PR 00917 |
| ACEVEDO-MORENO, BETZAIDA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PAREDO 16 1/2 SAN JUAN PR 00936 |
| ACEVEDO-MORENO, BETZAIDA | HC 2 BOX 5722 RINCON PR 00677 |
| ACEVEDO-VEGA, LINES & SUS HIJOS MENORES DE E | DAD D.N.A. Y I.D.N.A EL CONQUISTADOR PLAZA CENTRO 100 AVE. HERMAN CORTES, SUITE 5, PMB #47 TRUJILLO ALTO PR 00976 |
| ACHA BUILDING SUPPLY | PO BOX 9020150 SAN JUAN PR 00902 |
| ACHA TRADING CO INC | PO BOX 9020150 SAN JUAN PR 00902-0150 |
| ACLARA POWER LINE SYSTEMS INC | 77 WEST PORT PLZ STE 500 SAINT LOUIS MO 63146-3126 |
| ACLARA POWER LINE SYSTEMS INC | 945 HORNET DRIVE HAZELWOOD MO 63042 |
| ACLARA TECHNOLOGIES LLC | C/O ROBERT O. ENYARD JR. 77 WESTPORT PLAZA, SUITE 500 ST. LOUIS MO 63146 |
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN PR 00936-4225 |
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDES LLC 270 MUNOZ RIVERA AVENUE, SUITE 7 HATO REY PR 00918 |
| ACOBE PEREZ, ANGEL E. | BOX 4667 SAN SEBASTIAN PR 00685 |
| ACOSTA ACOSTA, HUMBERTO | PO BOX 1390 CABO ROJO PR 00623 |
| ACOSTA AGOSTINI, DANIEL | URB. ANA MARIA C 11 CALLE 5 CABO ROJO PR 00623 |
| ACOSTA CASTILLO, ELI CESAR | APARTADO 48 SANTA ISABEL PR 00757 |
| ACOSTA CINTRON, LUIS A. | URB. SAN MARTIN II E10 CALLE 5 JUANA DIAZ PR 00795 |
| ACOSTA COLON, RUBEN | BARRIO COCONUEVO SALINA CALLE ROOSEVELT NUM.46 SALINAS PR 00751 |
| ACOSTA CRUZ, MILTON | PO BOX 4 HORMIGUEROS PR 00660 |
| ACOSTA GONZALEZ, ARCADIO | BO PALOMAS CALLE 9 BUZON 32 YAUCO PR 00698 |
| ACOSTA ITHIER, CARLOS | URB LA RIVIERA 971 CALLE 5 SO SAN JUAN PR 00921 |
| ACOSTA LIBRAN, EDWIN | PO BOX 1765 MAYAGUEZ PR 00681 |
| ACOSTA LUCIANO, MANUEL | PO BOX 6953 PONCE PR 00733 |
| ACOSTA MARTINEZ, JOSE D | URB VILLA GRANADA CALLE ALAMEDA #929 SAN JUAN PR 00923 |
| ACOSTA MEJIAS, ILEANA | 410 NE 5TH STREET WILLISTON FL 32696-1843 |
| ACOSTA MONTALVO, WALBERTO | URB. CANA ZZ-1 CALLE 20 BAYAMON PR 00957 |
| ACOSTA OLIVERAS, ARQUELIO | REPARTO ESPERANZA CALLE MONSERRATE PACHECO P17 YAUCO PR 00698-3137 |
| ACOSTA PEREZ, JULIO V | CALLE 8 A-76 REPTO UNIVERSIDAD SAN GERMAN PR 00683 |
| ACOSTA ROSADO, JOSELYN | URB. COLINAS DEL OESTE F27 CALLE 8 HORMIGUEROS PR 00660 |
| ACOSTA RUIZ, BENJAMIN | PO BOX 827 RIO BLANCO PR 00744-0827 |
| ACOSTA RUIZ, ELISEO | 29 CALLE MATIENZO CINTRON YAUCO PR 00698 |
| ACOSTA SANTIAGO, JORGE L | PO BOX 565 JUANA DIAZ PR 00795 |
| ACOSTA SANTIAGO, JULIO C | URB LAS FLORES G1 CALLE 4 JUANA DIAZ PR 00795 |
| ACOSTA SANTIAGO, MANUEL | SECTOR LAS FLORES 13 CALLE 5 JUANA DIAZ PR 00795 |
| ACOSTA TORO, FAUSTINO | URB VILLA OLIMPIA CALLE 3C-16 YAUCO PR 00698 |
| ACOSTA VAZQUEZ, RUBEN | BO. SANTA ANA 3 137 CALLE 2 SALINAS PR 00751-3620 |
| ACOSTA, ANA DAISY | EL SECO 12 CALLE RAFAEL NAZARIO MAYAGUEZ PR 00682 |
| ACOSTA, LIRMARIS TORRES | MANSION DEL LAGO 114 - CALLE LAGO CERRILLOS COTO LAUREL PR 00780 |

| Claim Name | Address Information |
|---|---|
| ACOSTA, MANUEL | BARRIO GUAYABAL APT 565 JUANA DIAZ PR 00795 |
| ACOSTA, PEDRO ANTONIO | URB. SAN ANTONIO 1914 BLVD. LUIS A. FERRE PONCE PR 00728-1813 |
| ACOSTA-QUINONES, DINORAH | COLINAS DE FAIR VIEW 4F-27 CALLE 203 TRUJILLO ALTO PR 00976 |
| ACOSTA-RODRIGUEZ, ELI CESAR | PASEO COSTA DEL SUR 321 CALLE 9 AGUIRRE PR 00704-2871 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ACR SYSTEMS | AIR CONDITIONING REFRIGERATION PO BOX 1819 BAYAMON PR 00960 |
| ACUNA NEGRON, NOELIA | 1026 JEATER BEND DR. CELEBRATION FL 34747 |
| ADA EVELYN DIAZ APONTE | C/O LCDO. CARLOS RODRIGUEZ MARIN PO BOX 8052 BAYAMON PR 00960 BAYAMON PR 00960 |
| ADALBERTO J ZAYAS SOLIVAN | URB LAS MUESAS 106 CALLE LEONIDES TOLEDO CAYEY PR 00736-5526 |
| ADALIS MORALES GARCIA | C/O LCDO. JOSE M CASANOVA EDELMAN DOMENECH 224 SUITE 2 SAN JUAN PR 00918 |
| ADAMES CABRERA, HERMINIO | 59 AUGUSTO TORRES SAN SEBASTIAN PR 00685 |
| ADAMES PEREZ, ALDAIN A | HC-8 BOX 83902 SAN SEBASTIAN PR 00685-8843 |
| ADAMES SANTIAGO, FRANCES V. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ADAMES SANTIAGO, FRANCES V. | URB. VILLA CAROLINA C/72 126-12 CAROLINA PR 00985 |
| ADAMES SOTO, NESTOR A. | PO BOX 853 SAN GERMAN PR 00683 |
| ADAMS GONZALEZ, ALEJANDRO | PO BOX 65 GUAYAMA PR 00785 |
| ADAMS MUNOZ, JONAS G | JARDS DEL CARIBE II-6 CALLE 36 PONCE PR 00731 |
| ADAMS MUNOZ, STEVEN | URB PUNTO ORO 4484 CALLE ALMEIDA PONCE PR 00728 |
| ADAMSKI, DOUGLAS M. AND COLBY | 650 EL SUENO RD. SANTA BARBARA CA 93110 |
| ADAN TROCHE TORO AND LUCILA RIVERA BAEZ | P.O. BOX 776 BOQUERON PR 00622-0776 |
| ADDARICH SANTIAGO, EDUARDO | HC-02 BOX 10357 YAUCO PR 00698 |
| ADELAIDA CRUZ PEREZ | URB SANTA ROSA 47 IRLANDA ISABELA PR 00662-4739 |
| ADIRONDACK HOLDINGS I LLC | C/O CORPORATION SERVICE COMPANY ATTN: ANDREW BLACK 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| ADIRONDACK HOLDINGS I LLC | C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ADIRONDACK HOLDINGS II LLC | C/O CORPORATION SERVICE COMPANY ATTN: ANDREW BLACK 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| ADIRONDACK HOLDINGS II LLC | C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ADMINISTRACION DE TERRENOS | AVE. JUAN HERNANDEZ ORTIZ ISABELA PR 00062 |
| ADMINISTRACION DE TERRENOS | AVE. JUAN HERNANDEZ ORTIZ ISABELA PR 00062 |
| ADMINISTRACION DE TERRENOS | BO, SAN ANTON PONCE PR 00717 |
| ADMINISTRACION DE TERRENOS | BO, SAN ANTON PONCE PR 00717 |
| ADMINISTRACION DE TERRENOS | APARTADO 363767 SAN JUAN PR 00936-3767 |
| ADMINISTRACION DE TERRENOS | AVE. JUAN HERNANDEZ ORTIZ ISABELA PR 00662 |
| ADMINISTRACION DE TERRENOS | BO. SAN ANTON PONCE PR 00717 |
| ADMINISTRACION DE TERRENOS | PO BOX 3767 SAN JUAN PR 00936 |
| ADMINISTRACION DE TERRENOS PR | PO BOX 3767 SAN JUAN PR 00936 |
| ADOLPHUS, WILFRED D (ESPOSA) | POST OFFICE GUAYANILLA NUMERO 560535 GUAYANILLA PR 00656 |
| ADORNO COIRA, RENE | IGNACIO FERNANDEZ #4 CIALES PR 00638 |
| ADORNO COPNCEPCION, JORGE L. | URB. SANTA ROSA 24-17 CALLE 16 BAYAMON PR 00959 |
| ADORNO CRUZ, ELBA IRIS | COLINAS DE FAIR VIEW 4L-1 CALLE 211 TRUJILLO ALTO PR 00976 |
| ADORNO CRUZ, MIGUEL A. | PO BOX 178 TRUJILLO ALTO PR 00977 |

| Claim Name | Address Information |
|---|---|
| ADORNO DELGADO, YADIRA M. | AVE PONCE DE 1605 SUITE 600 SAN JUAN PR 00909 |
| ADORNO FIGUEROA, AGUEDO | PO BOX 178 TRUJILLO ALTO PR 00977 |
| ADORNO GONZALEZ, EDWIN OMAL | CALLE AVALON G-143 URB., MIRABELLA VEGA ALTA PR 00692 |
| ADORNO GONZALEZ, EDWIN OMAL | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| ADORNO MARIN, LINDA K. | URB CASAS VERDE HOUSING #11 CALLE KOSHIA BO LOS DOLORES RIO GRANDE PR 00745 |
| ADORNO MERCED, JOSE A | 917 LOUVRE CT. KISSIMMEE FL 34759 |
| ADORNO MERCED, JUAN A | 1098 OLD DOUBLE SPRINGS RD. AIKEN SC 29803 |
| ADORNO OLIVO, JOSE ANGEL | APARTADO 3600 VEGA ALTA PR 00692 |
| ADORNO OLIVO, MILTON | PO BOX 3331 VEGA ALTA PR 00692 |
| ADORNO ROLON, ANGEL R. | SECTOR LOMBA 224 CARR 155 VEGA BAJA PR 00693 |
| ADORNO, EDWIN O. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| ADORNO, EDWIN O. | PO BOX 237 VEGA ALTA PR 00692-0237 |
| ADP ALARMAS DE PONCE | PO BOX 7143 PONCE PR 00732-7143 |
| ADRIA N MANTILLA RODRIGUEZ | CB 29 SECTOR LOS MACHACOS BO GALATEO BAJO ISABELA PR 00662 |
| ADRIAN MOLL | PO BOX 16361 SAN JUAN PR 00908 |
| ADRIAN RIVERA | CALLE MUNOZ RIVERA #70 AGUAS BUENAS PR 00703 |
| ADRIANA ALBORS | URB LA ALBORADA C-3 CALLE ADRIANA SAN JUAN PR 00926 |
| ADRIANA DE LOS SANTOS, IN REP. OF HER MINOR SON | PO BOX 260039 SAN JUAN PR 00926 |
| ADRIANA E FUERTES AND ESTHER MUDAFORT | URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN PR 00920 |
| ADROVER RAMIREZ, JUAN CARLOS | TERRAZAS PARQUE ESCORIAL APT 2201 CAROLINA PR 00987 |
| ADROVET MOLINA, JOSE | URB. LAS LOMAS CALLE 37 SO #853 SAN JUAN PR 00921 |
| ADROVET MOLINA, JUAN | BO MINILLAS SEC. PEPE TORRE SAMARA HILLS BUZON 3 BAYAMON PR 00956 |
| ADVANCE TECHNOLOGY EXPORTERS INC | C/O ELECTRICAL & ELECTRONICS SUPPLIERS INC 538 GROVE STREET GREENSBURG PA 15601 |
| ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON SUITE 1001 FIRSTBANK BLDG. SAN JUAN PR 00909 |
| AECOM ENVIRONMENTAL CONSULTING | 1178 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AEP | CENTRO GUBERNAMENTAL DE GUAYANILLA GUAYANILLA PR 00656 |
| AEP | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUNOZ RIVERA JUNCOS PR 00686 |
| AEP | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUNOZ RIVERA JUNCOS PR 00686 |
| AERO INVESTMENTS GROUP INC | PO BOX 9776 SAN JUAN PR 00908 |
| AEROSTAR AIRPORT HOLDING LLC | PO BOX 38085 SAN JUAN PR 00937-1085 |
| AES ILUMINA, LLC | BO. JOBOS CARR #3 KM 144.7 ATTN: OBED SANTOS, PLANT MANAGER GUAYAMA PR 00784 |
| AES ILUMINA, LLC | OBED SANTOS BO. JOBOS CARR #3 KM 142.0 GUAYAMA PR 00784 |
| AES ILUMINA, LLC | PO BOX 1890 GUAYAMA PR 00785 |
| AES ILUMINA, LLC | 4301 FAIRFAX DR SUITE 360 ARLINGTON VA 22203 |
| AES ILUMINA, LLC | OBED SANTOS, SOLAR PLANT MANAGER 4301 FAIRFAX DR SUITE 360 ARLINGTON VA 22203 |
| AES PUERTO RICO | ATTN: EDNA I. SANCHEZ AES PUERTO RICO PO BOX 1890 GUAYAMA PR 00785 |
| AES PUERTO RICO L.P | SIDLEY AUSTIN LLP ATTN: DUSTON K. MCFAUL AND MAEGAN QUEJADA 1000 LOUISIANA STREET SUITE 5900 HOUSTON TX 77002 |
| AF REMA INC | PO BOX 8804 BAYAMON PR 00960 |
| AFANADOR ACEVEDO, MILTON | BOX 985 UTUADO PR 00641 |
| AFANADOR COLLAZO, MARIA | PO BOX 1592 ARECIBO PR 00613-1592 |
| AFANADOR CORDERO, PEDRO E | HC 03 BOX 16401 UTUADO PR 00641 |
| AFANADOR OGUENDO, KAREN | BOX 8512 PONCE PR 00732 |
| AG CAPITAL RECOVERY PARTNERS VIII, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG CENTRE STREET PARTNERSHIP, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG ELEVEN PARTNERS, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |

| Claim Name | Address Information |
|---|---|
| AG MM, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG PRINCESS, LP | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG SUPER FUND, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AGENCIA FEDERAL DE PROTECCION AMBIENTAL | (CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION); CITY VIEW PLAZA II SUITE 7000#48 RD. 165 KM 1.2 GUAYNABO PR 00968-8069 |
| AGENCIA FEDERAL DE PROTECCION AMBIENTAL | (EPA REGION 2)US EPA REGION 2 290 BROADWAY NEW YORK NY 10007-1866 |
| AGENCIA FISCAL DE PUERTO RICO, AUTORIDAD | DE ASESORIA PO BOX 42001 SAN JUAN PR 00940-2001 |
| AGIS COLON, VILGIA M | URB QUINTAS REALES E1 CALLE REINA VICTORIA GUAYNABO PR 00969 |
| AGOSTINI CHAPEL, CESAR J | 5311 HYDE PARK AVE ORLANDO FL 32808-1455 |
| AGOSTINI HERNANDEZ, CARMEN | 2741 VILLAGE BLVD APT. 404 WEST PALM BCH FL 33409 |
| AGOSTINI VIANA, JORGE L | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| AGOSTINI VIANA, JORGE L | COND LINCOLN PARK A5 APT 501 GUAYNABO PR 00969-3366 |
| AGOSTINI, BETHZAIDA | PARQUE SAN MIGUEL CALLE 7 J-1 BAYAMON PR 00959 |
| AGOSTINI, JORGE L | APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| AGOSTINI, JORGE L | AUTORIDAD DE ENERGIA ELECTRICO 1110 AVE. PONCE DE LEON PARADO 16 1/2 SAN JUAN PR 00936 |
| AGOSTINI, JORGE L | COND LINCOLN PARK GUAYNABO PR 00969-3366 |
| AGOSTINI, JORGE L | COND. LINCOLN PARK A5 APT. 501 GUAYNABO PR 00969-3366 |
| AGOSTINI, JORGE L | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 381 - SANTURE STATION SANTURE PR 00908 |
| AGOSTO AGOSTO, ROSA AMERICA | URB VALLE ARRIBA HEIGHTS M2 CALLE POMARROSA CAROLINA PR 00983 |
| AGOSTO BATISTA, ANGEL MANUEL | PO BOX 339 BAJADERO PR 00616 |
| AGOSTO BATISTA, CRISTINO | HC 1 BOX 5250 BAJADERO PR 00616 |
| AGOSTO COLON, JUAN R. | HC 02 BOX 8247 COROZAL PR 00783 |
| AGOSTO FLORES, LINDA M. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE A. GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| AGOSTO FLORES, LINDA M. | BENITEZ B-7 URB VILLA LISSETTE GUAYNABO PR 00969 |
| AGOSTO GARCIA, ALMA | APARTADO 2745 GUAYAMA PR 00785-2745 |
| AGOSTO GARCIA, ORLANDO E. (HERMANA) | APARTADO 2745 GUAYAMA PR 00785-2745 |
| AGOSTO GONZALEZ, ANTONIO | URB. SABANERA DEL RIO 235 CAMINO DEL GUARAGUAO GURABO PR 00778 |
| AGOSTO GONZALEZ, GERARDO | HC 05 BOX 57712 CAGUAS PR 00726 |
| AGOSTO JIMENEZ, MARCOS | HC 8 BOX 67806 ARECIBO PR 00612-8009 |
| AGOSTO LOPEZ, JUAN | HC-15 BOX 15681 HUMACAO PR 00791 |
| AGOSTO MAS, MARIO | 490 MARION OAKS TRAIL OCALA FL 34473 |
| AGOSTO MELENDEZ, LUIS A. | PO BOX 1503 ARECIBO PR 00613 |
| AGOSTO REYES, EDWIN | HC-01 BOX 5250 BAJADERO PR 00616 |
| AGOSTO ROMAN, JIMMY | URB. SANTA ROSA 5212 AVE. BONDARY BAYAMON PR 00959 |
| AGOSTO ROMAN, SANDRA | C/O ALDABERTO ALOMAR ROSARIO HACIENDA DE CANOVAS 44B PITIRRE BUZON 502 CANOVANAS PR 00729-3610 |
| AGOSTO ROMAN, SANDRA | C/O RAMON L. GARAY MEDINA PMB 286 100 GRAND PASEOS BLVD, STE 112 SAN JUAN PR 00926-5902 |
| AGOSTO ROMAN, SANRA | CO JOSE DIAZ TEJERA PO BOX 260039 SAN JUAN PR 00926 |
| AGOSTO SANCHEZ, BELMA LEE | URB COCO BEACH 628 CALLE VISTAMAR RIO GRANDE PR 00745 |
| AGOSTO TORRES, TOMAS | PO BOX 1287 UTUADO PR 00641 |
| AGOSTO, ANGEL LUIS | MONTE VERDE F3 CALLE 4 TOA ALTA PR 00953 |
| AGOSTO-MARTELL, RAMON A | COND DORAL PLAZA APT PH H GUAYNABO PR 00966 |
| AGRAIT OTERO, JERRY | 944 CLOYD DAIRY LOOP ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| AGRIM JULIO C SOTO SERRANO CSP | PO BOX 1592 SAN SEBASTIAN PR 00685 |
| AGRIMENSORES DE PR; COLEGIO DE | INGENIEROS PO BOX 363845 SAN JUAN PR 00936-3845 |
| AGRINSONI SANTIAGO, NORMA | URB. SAN AGUSTIN 388 CALLE SLDADO S LIBRAN SAN JUAN PR 00923-3238 |
| AGRO SERVICIOS INC | PO BOX 360393 SAN JUAN PR 00936 |
| AGRON CANDELARIA, MILAGROS | C/TILO EB-12 LOS ALMENDROS BAYAMON PR 00961 |
| AGRON CANDELARIA, MILAGROS | C/TILO EB-12 LOS AMENDROS BAYAMON PR 00365 |
| AGRON CANDELARIA, MILAGROS | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| AGRON CANDELARIA, MILAGROS | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00936 |
| AGUADILLA SERVICE PLAZA, INC. | 2972 AVE EMILIO FAGOT PONCE PR 00731 |
| AGUADILLA SERVICE PLAZA, INC. | CARR#2 BO VICTORIA AGUADILLA PR 00605 |
| AGUAS PURAS DEL CARIBE INC | C/O LCDA ANIBELLE SLOAN ALTIERI PO BOX 362738 SAN JUAN PR 00918 |
| AGUAS PUROS | ATTN: ANIBELLE SLOAN ALTIERI RODRIGUEZ LOPEZ LAW OFFICES PO BOX 362738 SAN JUAN PR 00918 |
| AGUAYO ARCE, RAUL | PDA 23 CALLE VICTOR LOPEZ 860 SAN JUAN PR 00909 |
| AGUAYO CUEVAS, DAISY | 100 CARR 165 STE 404 GUAYNABO PR 00968-8050 |
| AGUAYO CUEVAS, DAISY | 1250 AVE PONCE DE LEON STE 800 SAN JUAN PR 00907-3912 |
| AGUAYO CUEVAS, DAISY | C/O DIANA M. BATLLE BARASORDA VILLAS REALES 389 VIA VERSALLES GUAYNABO PR 00965 |
| AGUAYO CUEVAS, DAISY | C/O FRANCISCO COLON RAMIREZ PO BOX 9023355 SAN JUAN PR 00902-3355 |
| AGUAYO CUEVAS, DAISY | C/O GIANCARLO FONT GARCIA I CENTRO INTERNACIONAL DE MERCADEO 100 CARR. 165, SUITE 404 GUAYNABO PR 00968 |
| AGUAYO CUEVAS, DAISY | C/O GUILLERMO J. RAMOS LUINA PO BOX 22763 SAN JUAN PR 00931 |
| AGUAYO CUEVAS, DAISY | C/O JOSE J. SANCHEZ VELEZ EDIFICIO OCHOA, SUITE 200, 500 CALLE DE LA TANCA SAN JUAN PR 00901 |
| AGUAYO CUEVAS, DAISY | C/O LUIS FERNANDO LLACH ZUNIGA PO BOX 195075 SAN JUAN PR 00919-5075 |
| AGUAYO CUEVAS, DAISY | C/O RICARDO RUIZ DIAZ PO BOX 1232 FAJARDO PR 00738 |
| AGUAYO CUEVAS, DAISY | C/O GUILLERMO RAMOS LUINA, ESQ. PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O GUILLERMO J. RAMOS LUINA PO BOX 22763 SAN JUAN PR 00931 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O DIANA M. BATLLE BARASORDA VILLAS REALES 389 VIA VERSALLES GUAYNABO PR 00965 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O FRANCISCO COLON RAMIREZ PO BOX 9023355 SAN JUAN PR 00902-3355 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O JOANNA M. NEVARES RIVERO PO BOX 9023933 SAN JUAN PR 00902-3933 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O DARIO RIVERA CARRASQUILLO PO BOX 9024081 SAN JUAN PR 00902-4081 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O LUIS FERNANDO LLACH ZUNIGA PO BOX 195075 SAN JUAN PR 00919-5075 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I.; C/O GIANCARLO FONT GARCIA I CENTRO INTERNACIONAL DE MERCADEO 100 CARR. 165, SUITE 404 GUAYNABO PR 00968 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I.; C/O JOSE J. SANCHEZ VELEZ EDIFICIO OCHOA, SUITE 200, 500 CALLE DE LA TANCA SAN JUAN PR 00901 |
| AGUAYO LASANTA, LEONARDO | URBANIZACION SAN CRISTOBAL 15-C CALLE B BARRANQUITAS PR 00794-1912 |
| AGUAYO LASANTA, LEONARDO | URB. SAN CRISTOBAL 15-C CALLE B SECTOR EL PORTON BARRANQUITAS PR 00794 |
| AGUAYO MUNOZ, LUIS A. | PO BOX 8956 CAGUAS PR 00726-8956 |
| AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA TOA BAJA PR 00949-4310 |
| AGUIAR CRUZ, MARIANO | BUZON 6142 BO TERRANOVA QUEBRADILLAS PR 00678 |
| AGUIAR GALINDEZ, ANGEL M | VILLA FONTANA CAROLINA VIA 6 2 AL 106 CAROLINA PR 00983 |
| AGUILA NUNEZ, ROBERTO IVAN | PO BOX 194342 SAN JUAN PR 00919 |
| AGUILA ROSARIO, JIMMY A | VILLA FONTANA PARK 5 CC 20 PARQUE NAPOLEON CAROLINA PR 00983 |
| AGUILAR ACEVEDO, ALTAGRACIA | URB.COLINAS VERDES B-9 CALLE 1 SAN JUAN PR 00924 |
| AGUILAR VELEZ, ROSA | BO PUENTE PENA 435 AVE BALTAZAR JIMENEZ CAMUY PR 00627 |
| AGUILAR, ANTONIO | LOIZA VALLEY S-677 CALLE ACALIPHA CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| AGUILAR, DAVID VICENS | URB. ALTOS DE LA FUENTE B5 CALLE 7 CAGUAS PR 00727 |
| AGUILERA, INES ROSADO | HC 37 BOX 3532 GUANICA PR 00653 |
| AGUILU VEVE, LUIS A | URB PUERTO NUEVO 1346 CALLE 10 NO SAN JUAN PR 00920 |
| AGUIRRE OFFSHORE GASPORT, LLC | C/O EXCELERATE ENERGY LIMITED PARTNERSHIP 2445 TECHNOLOGY FOREST BLVD,. LEVEL 6 THE WOODLANDS TX 77381 |
| AGUIRRE RIVERA, FERNANDO (ESPOSA) | PO BOX 4 SANTA ISABEL PR 00757 |
| AGUIRRE SOTO, ELVIRA | URB. VILLA SENEWA 79 CALLE VOLGA STA ISABEL PR 00757 |
| AGUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 CALLE VOLGA SANTA ISABEL PR 00757 |
| AGUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 CALLE VOLGA STA ISABEL PR 00757 |
| AGUIRRE, FRANK | MAR DEL CORRAL NUM 12 URB VILLAMAR CAROLINA PR 00979 |
| AGUSTIN A IRIZARRY RIVERA | C/O WILBERT MENDEZ MARRERO 848 AVE HOSTOS HYDE PARK SAN JUAN PR 00927-4216 |
| AGUSTIN VAZQUEZ RIVERA | 25 GUILLERMO SALDANA BO AMELIA GUAYNABO PR 00965 |
| AHMAD FUENTES, FAYIS | PO BOX 1143 MANATI PR 00674 |
| AIDA I MARTINEZ ACEVEDO | C/O LCDO. PEDRO JOEL LANDRAU LOPEZ AVENIDA DOMENECH 207 OFICINA 106 SAN JUAN PR 00918 |
| AIDYSH K RIVERA COLON | 27 BROOKSIDE AVE APT 3 BROCKTON MA 02130 |
| AIR IMPROVEMENT INC | ESTANCIAS DEL GOLF CALLE LAGUERRE 793 PONCE PR 00730 |
| AIREKO CONSTRUCTION LLC | PO BOX 2128 SAN JUAN PR 00922-2128 |
| AIREKO SERVICES & INSTALATION INC | PO BOX 11566 SAN JUAN PR 00922-1566 |
| AJR MANUFACTURING CORPORATION | HC 01 BPX 6760 LAS PIEDRAS PR 00771 |
| AKABAS KAMINSKY, ARIEL | 101 W. 81ST STREET, #324 NEW YORK NY 10024-7225 |
| AKABAS KAMINSKY, ELI | 101 W. 81ST STREET, #324 NEW YORK NY 10024-7225 |
| AKABAS, AARON L. | 310 WEST 86TH STREET, 3A NEW YORK NY 10024-3142 |
| AKABAS, MIRIAM H. | 101 W. 81ST STREET, #324 NEW YORK NY 10024-7225 |
| AKM MFG INC. | 418 CALLE ASTE 1 SAN JUAN PR 00920-2005 |
| ALABARCES COLON, JOSE E | HC 5 BOX 7431 GUAYNABO PR 00971 |
| ALABARCES GARCIA, MILENIA | PO BOX 194688 SAN JUAN PR 00919-4688 |
| ALAGO GONZALEZ, HONORATO | HC-4 BOX 15087 ARECIBO PR 00612-9262 |
| ALAGO LUCIANO, JOSE LUIS | 214 EXT. LAMELA QUEBRADILLAS PR 00678 |
| ALAGO LUCIANO, MIGUEL A | URB. EL RETIRO CALLE 4 B-13 QUEBRADILLAS PR 00678 |
| ALAGO LUCIANO, SANTOS I | PO BOX 632 QUEBRADILLAS PR 00678 |
| ALAMO AYALA, ROBERTO | PO BOX 1442 VIEQUES PR 00765 |
| ALAMO FELIX, JULIO A | 10725 WILLOW RIDGE LOOP ORLANDO FL 32825 |
| ALAMO FERNANDEZ, RUTH M. | HC 01 BOX 11908 CAROLINA PR 00987 |
| ALAMO, WILBERTO ROSARIO | URB REPARTO UNIVERSITARIO 383 CALLE HOLY CROSS SAN JUAN PR 00926 |
| ALAMO, WILBERTO ROSARIO | WILBERTO ROSARIO ALAMO AUTORADAD ENERGIA ELECTRICA 1110 AVENIDDA PONCE DE LEON PARADA 16 1/4 SAN JUAN PR 00936 |
| ALANA N. MATOS TORRES TRUST, REPRESENTED BY | UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| ALANCASTRO RIVERA, NOEL | HC 1 BOX 3730 ADJUNTAS PR 00601 |
| ALARMAS DE PONCE INC | PO BOX 7143 PONCE PR 00732 |
| ALAYON CASALDUC, CARMEN I | PO BOX 801 UTUADO PR 00641 |
| ALBADALEJO RIVERA, MIKE G | ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ALBADALEJO RIVERA, MIKE G | C-18 AU -11 URB PRADERA TOA BAJA PR 00949 |
| ALBALADEJO GONZALEZ, NELSON | DBA NELMAR SPECIALTIES VIA DEL SUR SE-10 MANSION DEL SUR TOA BAJA PR 00949 |
| ALBALADEJO SANTIAGO, RAMON | HC 3 BOX 14282 AGUAS BUENAS PR 00703-8390 |
| ALBANDER OCASIO, IDAMIS | CALLE 31 FF40 RIO GRANDE ESTATES RIO GRANDE PR 00745-5056 |
| ALBANDOZ LOPEZ, MANUEL | PO BOX 234 LOIZA PR 00772 |
| ALBANO RAMIREZ MEDINA | DBA ARM CONSTRUCTION PARCELAS AMALIA MARIN 3739 MANATEE PONCE PR 00716 |

| Claim Name | Address Information |
|---|---|
| ALBARRAN DIAZ, ANGEL | PO BOX 1264 HATILLO PR 00659 |
| ALBARRAN GONZALEZ, CARMEN R | URB J SEVERO QUINONES FF-23 CALLE PEREZ VILLEGAS CAROLINA PR 00985 |
| ALBARRAN MALDONADO, HERMINIO | LAS VEGAS FF-3 CALLE 28 CATANO PR 00962 |
| ALBARRAN PABON, RUFINO A. | URB. FUENTE BELLA 512 CALLE CAPRI TOA ALTA PR 00953 |
| ALBARRAN VAZQUEZ, BENNY | URB. VILLAS DEL PRADO 553 CALLE VERSALLES JUANA DIAZ PR 00795 |
| ALBARRAN, VICTOR | HC-5 BOX 7844 YAUCO PR 00698 |
| ALBARRAN-IRIZARRY, FUNDADOR | AUTORIDAD ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADO 16 1/2 SAN JUAN PR 00936 |
| ALBARRAN-IRIZARRY, FUNDADOR | PO BOX 562 YAUCO PR 00698 |
| ALBERT GONZALEZ, EDWIN | URB. BELLO MONTE E12 CALLE 12 GUAYNABO PR 00969 |
| ALBERT MARQUEZ, ANDRES | PO BOX 3794 GUAYNABO PR 00970 |
| ALBERT MEDINA, JOSUE | DBA ALBERT BROTHER CONSTRUCTION HC 07 BOX 2516 PONCE PR 00731 |
| ALBERTINA RAMOS RIVERA | PO BOX 560358 GUAYANILLA PR 00656 |
| ALBERTO ARROYO DBA | DBA MARINA COSTA AZUL PO BOX 207 LAJAS PR 00667 |
| ALBERTO GARCIA | HACIENDAS DE CARRAIZO C8 CALLE 3 SAN JUAN PR 00926 |
| ALBERTO HABER DBA ACERES | PO BOX 29267 SAN JUAN PR 00929-0267 |
| ALBERTO J. OCHOA ROIG | PO BOX 1255 JUNCOS PR 00777 |
| ALBERTO LYNN ORTIZ | 1725 BRUCKNER BLV APT 3H BRONX NY 10472 |
| ALBERTORIO ORTIZ, GERARDO | PMB 130 MUNOZ RIVERA 1575 PONCE PR 00717 |
| ALBERTORIO VAZQUEZ, JUAN | URB SAN ANTONIO 2425 CALLE DIAMELA PONCE PR 00728 |
| ALBERTY ORONA, TOMAS | URB.ALTURAS DE FLAMBOYAN CALLE 9 H-14 BAYAMON PR 00959 |
| ALBINO COLLADO, ANGEL | URB MONTE SOL CALLE MARTES A-10 YAUCO PR 00698 |
| ALBINO HERRERA, JUAN | PO BOX 915 COROZAL PR 00783 |
| ALBINO MONTALVO, ANGEL V. | JARDINES DEL CARIBE SS17 CALLE 45 PONCE PR 00728 |
| ALBINO MONTALVO, MYRIAM | 1310 CALLE BONITA, URB. BUENA VISTA PONCE PR 00717 |
| ALBINO RIVERA, JUAN E. | 234 SYCAMORE RIDGE RD LAUREL MD 20724 |
| ALBIZU MERCED, JUAN | AMAURI PADILLA GARCIA PO BOX 195648 SAN JUAN PR 00919 |
| ALBORS, ADRIANA | URB LA ALBORADA C-3 CALLE ADRIANA SAN JUAN PR 00926 |
| ALCAIDE ALCAIDE, JOSE M | URB. SANS SOUCI B-4 CALLE 11 BAYAMON PR 00957 |
| ALCALA QUESADA, RAFAEL | COLINAS FAIR VIEW 4F 28 CALLE 203 TRUJILLO ALTO PR 00976 |
| ALCARAZ VAZQUEZ, JUAN R | JARDINES DE COUNTRY CLUB CZ-15 CALLE 126 CAROLINA PR 00983 |
| ALDAHONDO HERNANDEZ, JUSTO L. | PO BOX 5082 AGUADILLA PR 00605 |
| ALDAHONDO MORALES, NANCY | EL MIRADORCUPEY J-2 CALLE 5 SAN JUAN PR 00926 |
| ALDAMUY SANCHEZ, NORMA | URB. TORRIMAR ESTATES F-7 SUNSET GUAYNABO PR 00969 |
| ALDARONDO TORRES, ANNIE | 1 COND ALMONTE APT 104 SAN JUAN PR 00926 |
| ALDARONDO VELEZ, CESAR I | HC-03 BOX 16339 BO.PADILLA COROZAL PR 00783 |
| ALDEBOL AGOSTO, LANCY | COND. BOULEVARD DEL RIO I 300 AVE. LOS FILTROS APT. 9119 GUAYNABO PR 00971 |
| ALEJANDRA SERRANO NIEVES | VILLAS DE LOIZA AP 13 CALLE 33 CANOVANAS PR 00729 |
| ALEJANDRINO FRANQUI, LUIS A. | CALLE 2 A20 QUINTAS DEL NORTE BAYAMON PR 00959 |
| ALEJANDRO AVILES RIVERA | HC 05 BOX 25860 CAMUY PR 00627 |
| ALEJANDRO CARRILLO PEREZ | HC 4 BOX 44343 LARES PR 00669-9448 |
| ALEJANDRO COLON | BO COQUI PARC CABAZAS #337 AGUIRRE PR 00704 |
| ALEJANDRO NARVAEZ, HECTOR M | VILLAS DE BUENA VISTA L8 CALLE MITRA BAYAMON PR 00956 |
| ALEJANDRO NUNEZ, JOSE J | URB HERMANAS DAVILA O-42 CALLE 9 BAYAMON PR 00959 |
| ALEJANDRO REYES, JOSE M | PO BOX 1625 CAGUAS PR 00726 |
| ALEJANDRO, VICTOR | JADNS DE CAGUAS B-66 CALLE C CAGUAS PR 00725 |
| ALEMAN BERMUDEZ, JOSE O | PO BOX 366771 SAN JUAN PR 00936-6771 |
| ALEMAN BERMUDEZ, JOSE O | RECLAMANTE COMO EMPLEADO RETIRADO AEE B 50 CALLE 11, METROPOLIS CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| ALEMAN BERMUDEZ, JOSE O | PO BOX 366771 SAN JUAN PR 00936 |
| ALEMAN SANTIAGO, RICARDO | PO BOX 631092 CATANO PR 00963 |
| ALEMAN, CANDIDO ABDIER PENA | C-14 LIANEZ ANDALUCIA SAN JUAN PR 00926 |
| ALEMAN, CANDIDO ABDIER PENA | SUPERVISOR CONSTRUCCION AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| ALEMAN, MANUEL RIOS | VILLAS SAN AGUSTIN H-2, # 6 ST. BAYAMON PR 00959-2047 |
| ALEMAR FERRER, PEDRO | HC 3 BOX 37926 MAYAGUEZ PR 00680 |
| ALENER GENERACION SL | ATTN: FRANCISCO CABELLERO HERRERA AVENIDA DE LA ESCLUDA 11, EDIFICIO GALIA PUERTA, PRIMERA PLANTA SEVILLA 41011 SPAIN |
| ALERS PONCE, LUIS | URB ALTURAS DE MAYAGUEZ 1043 CALLE UROYAN MAYAGUEZ PR 00682 |
| ALERS PONCE, RAMON A | BO.CRISTINO DR JIMENEZ 99 MAYAGUEZ PR 00680 |
| ALERS ROLDAN, ANGEL L | PO BOX 1748 CAROLINA PR 00984 |
| ALERS RUIZ, BIENVENIDO | BO RIO HONDO CALLE CARRAU NUM 85 MAYAGUEZ PR 00680 |
| ALERS SOTO, CARMEN | URB. LAGOS DEL PLATA G-22 CALLE 4-A TOA BAJA PR 00949 |
| ALERS VERA, ARMANDO | URB. MARBELLA 163 CALLE TARRAGONA AGUADILLA PR 00603-5523 |
| ALEX SANTANA | BOX 682 COROZAL PR 00783 |
| ALEX, WILLIAM F & ELSIE | 46-15 54TH ROAD MASPETH NY 11378 |
| ALEXANDRINO ANDINO, JUAN J. | 117 POMARROSA 2B SAN JUAN PR 00913 |
| ALEXIS M ESTEVEZ RODRIGUEZ | RR 4 BZN 5118 ANASCO PR 00610 |
| ALEXIS PASTOR RODRIGUEZ | URB CAMPO VERDE C-1 CALLE 3 BAYAMON PR 00961 |
| ALFARO MUNOZ, HECTOR I | BOX 902-3224 SAN JUAN PR 00902 |
| ALFARO ORTIZ, CESAR | URB. LEVITTOWN 2DA. SECCION 2452 PASEO AMPARO TOA BAJA PR 00949 |
| ALFARO VAZQUEZ, JULIO | PO BOX 726 CANOVANAS PR 00729 |
| ALFONSO COLON, YOLANDA | PO BOX 211 JUANA DIAZ PR 00795 |
| ALFONSO COLON, YOLANDA I | P.O. BOX 211 JUANA DIAZ PR 00795 |
| ALFONSO E VILLAFANE-PAGADOR COMPRAS | COMERCIAL ARECIBO ARECIBO PR 00612 |
| ALFONSO GONZALEZ, LINETTE | URB. CIUDAD JARDIN III 148 CALLE MALAGUETA TOA ALTA PR 00953 |
| ALFONSO GONZALEZ, LINETTE | 148 MALAGUETA-CIUDAD JARDIN III TOA ALTA PR 00953 |
| ALFONSO GONZALEZ, LINETTE | JOSE ARMANDO GARCIA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ALFONSO OLIVERAS, GERMAN | URB. ALTAVISTA 1835 CALLE CLAVEL PONCE PR 00716 |
| ALFONSO RAMIREZ, LOURDES M | NORTH COAST VILLAGE APT. 344 VEGA ALTA PR 00692 |
| ALFONSO RAMIREZ, MARIA R | COND SIERRA DEL SOL 100 APT.L-181 AVE LA SIERRA SAN JUAN PR 00926 |
| ALFONSO TORRES, JOSE R. | URB. MANSIONES DE CAMINO REAL 142 CALLE MANSION REAL JUANA DIAZ PR 00795-8003 |
| ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES | JOSE E ROSARIO PO BOX 191089 SAN JUAN PR 00919-1089 |
| ALGARIN MORENO, HERMINIO | PO BOX 3715 BAYAMON GARDENS STA BAYAMON PR 00958 |
| ALGARIN RAMOS, ANTONIO | URB. COLINAS METROPOLITANAS O-11 CALLE GUILARTE GUAYNABO PR 00969 |
| ALGARIN RAMOS, NIVIA ROSA | 3 CALLE ORTENCIA APTO. 16-H SAN JUAN PR 00926-6415 |
| ALGARIN SERRANO, MARIE | 77 RIO SABANA RIVER EDGE HILLS LUQUILLO PR 00773 |
| ALGARIN, MARIE | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ALICE MAE BERGSTROM TRUST DTD 12/23/99 | ATTN: ALICE BERSTROM 1201 SE MILL POND COURT APT. 145 ANKENY IA 50021 |
| ALICE MAE BERGSTROM TRUST DTD 12/23/99 | C/O LEE C BERGSTROM TRUSTEE OF ALICE MAE BERSTROM TRUST 3358 WILD ROSE LANE BURLINGTON KY 41005 |
| ALICEA ADORNO, BENJAMIN | 226 COND. VISTAS DEL VALLE CAGUAS PR 00727-8401 |
| ALICEA AYALA , JIMMY | URB PALACIO MARBELLA 1002 CALLE PALMAR TOA ALTA PR 00953 |
| ALICEA BERRIOS, JULIO L. | URB. SANTA JUANITA KK-16 CALLE 27 BAYAMON PR 00956 |
| ALICEA CARTAGENA, JUAN | HC-45 BOX 14430 CAYEY PR 00736 |
| ALICEA CINTRON, NOE L. | P1 SANTA ELENA FLAMBOYAN GUAYANILLA PR 00656 |
| ALICEA CINTRON, NOE L. | URB. SANTA ELENA P1 CALLE FLAMBOYAN GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| ALICEA CINTRON, NOE LUIS | P. SANTA ELANA FLAMBOGAN GUAYANILLA PR 00656 |
| ALICEA CINTRON, NOE LUIS | SANTA ELEMA FLAMBOGAN GUAGAMILLA PR 00656 |
| ALICEA COLON, JOSE A | PO BOX 31 BARRANQUITAS PR 00794-0031 |
| ALICEA COLON, JOSE A | PO BOX 672 ARROYO PR 00714 |
| ALICEA CORA, BETSY | PO BOX 126 ARROYO PR 00714 |
| ALICEA CORA, BETSY | PO BOX 3194 GUAYAMA PR 00785 |
| ALICEA DE JESUS, ARNALDO | PO BOX 113 SALINAS PR 00751 |
| ALICEA FLORES, JUAN F. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ALICEA FLORES, JUAN F. | URB. ESTANCIAS DE BAIROA B12 CALLE CRISANTEMOS CAGUAS PR 00727 |
| ALICEA FLORES, JUAN F. | URB. ESTANCIAS DE BAIROA B12 CALLE CRISANTEMOS CAGUAS PR 00726 |
| ALICEA FONSECA, SAMUEL | HC01 BOX 5110 BARRANQUITAS PR 00794 |
| ALICEA GUZMAN, ANGEL T | LEVITTOWN 5TA. DU-17 LAGO GUAYABAL TOA BAJA PR 00949 |
| ALICEA HORRACH, SANTOS (ESPOSA) | PO BOX 3181 LAJAS PR 00667 |
| ALICEA LASSUS, SANTOS | BOX 268 CIALES PR 00638 |
| ALICEA LEON, JUAN | PO BOX 752 SANTA ISABEL PR 00757-0752 |
| ALICEA LOPEZ, AMAURI | 1394 MCFARLAND RD. YORK SC 29745 |
| ALICEA LOPEZ, AMAURI | 7110 SONJA DR CLOVER SC 29710 |
| ALICEA LOZADA, JULIA | VILLA NAVARRA 621 F.GARCIA LEDESMA SAN JUAN PR 00924 |
| ALICEA LOZADA, RAMONITA | TERRAZAS DE ESCORIAL BLVD MEDIA LUNA APTO. 4505 CAROLINA PR 00987 |
| ALICEA LUCIANO, AGREIN | URB. LUCHETTI A-13 CALLE MARGINAL YAUCO PR 00698 |
| ALICEA MATOS, HERIBERTO | CALLE 4 # R-3 SANS SOUCI BAYAMON PR 00957 |
| ALICEA MILLET, ALEJANDRO | JESUS MARIA LAGO Q 10 UTUADO PR 00641 |
| ALICEA MILLET, JULIO (ESPOSA) | HC 2 BOX 6550 UTUADO PR 00641 |
| ALICEA MORALES, ALBERTO | URB. COLINAS DE CUPEY E-3 CALLE 6 SAN JUAN PR 00926 |
| ALICEA MULERO, BRITZAIDA | PO BOX 6383 BAYAMON PR 00960 |
| ALICEA NIEVES, CARMEN RAQUEL | URB CORADONGA 3D-14 CALLE CLARIN TOA BAJA PR 00949 |
| ALICEA ORTIZ, ABRAHAM | HC 72 BOX 3766 PMB 211 NARANJITO PR 00719-9718 |
| ALICEA QUILES, PEDRO E | URB. EL ALAMO E33 ALAMO DR. GUAYNABO PR 00969 |
| ALICEA RAMOS, JOSE LUIS | COMUNIDAD LAS QUINIENTAS 85 CALLE AMATISTA ARROYO PR 00714 |
| ALICEA RAMOS, RAMON (SOBRINA) | CASABE #140 URB. SAN DEMETRIO VEGA BAJA PR 00693 |
| ALICEA RIVERA, JORGE L. | HC 2 BOX 7289 BARRANQUITAS PR 00794 |
| ALICEA ROLON, JORGE | 5220 COUNTY ROAD 132A WILDWOOD FL 32785 |
| ALICEA ROSARIO, JOSE A. | D-21 2 OESTE PARC VAN-SCOY BAYAMON PR 00957 |
| ALICEA RUIZ, MARISELLY | URB. BRISAS DE HATILLO C2 CALLE JULIO ARROYO HATILLO PR 00659 |
| ALICEA SANCHEZ, GABINO | HC 01 BOX 6830 LAS PIEDRAS PR 00771 |
| ALICEA SANTOS, RICARDO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| ALICEA SANTOS, RICARDO | PO BOX 29862 65TH STATION SAN JUAN PR 00929 |
| ALICEA SANTOS, RICARDO | PO BOX 29862 65TH INF. STATION SAN JUAN PR 00929 |
| ALICEA TORRES, FRANCISCA | BO LA JOYA SEC SANTA RITA CALLE 1 PARCELA 155 GUANICA PR 00653 |
| ALICEA TORRES, NORBERT | PO BOX 1644 LAJAS PR 00667 |
| ALICEA TORRES, RUBEN | HC 05 BOX 25299 LAJAS PR 00667 |
| ALICEA VAZQUEZ, JOSE L (HERMANA) | 1967 BRANCHWATER TRAIL ORLANDO FL 32825 |
| ALICEA VIERA, SANTOS | RR 3 BOX 3611 SAN JUAN PR 00926 |
| ALICEA, EDWIN F. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ALICEA, EDWIN F. | PO BOX 909 QUEBRADILLAS PR 00678 |
| ALICEA, JOSE ANTONIO | PO BOX 6383 BAYAMON PR 00960 |
| ALICEA-RIVERA, LUIS | URB LOS CHOFERES A7 CALLE RAFAEL BERDEJO SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| ALICEA-TORO, HERMINIO | HC-01 BOX 16767 BO.MARIANA HUMACAO PR 00791 |
| ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST | COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| ALIXPARTNERS INTERNATIONAL INC | 2000 TOWN CENTER SUITE 2400 SOUTHFIELD MI 48075 |
| ALL DEVELOPMENT AND SUPPLY CORP | HC 01 BOX 4195 COROZAL PR 00783 |
| ALL TOOLS INC | PO BOX 191784 SAN JUAN PR 00919-1784 |
| ALL TOOLS REPAIR AND SALES | PO BOX 7427 PONCE PR 00732 |
| ALLENDE GREGORY, MERVYL | VILLA ESPANA A9 CALLE VIZCAYA BAYAMON PR 00961 |
| ALLENDE QUINONES, MERVYL | 6335 BRENTON POINTE CV ORLANDO FL 32829 |
| ALLENDE, WILFREDO | URB CIUDAD UNIVERSITARIA E5 CALLE A OESTE TRUJILLO ALTO PR 00976 |
| ALLIED WASTE OF PONCE INC | PO BOX 7104 PONCE PR 00732 |
| ALMA LUZ APONTE CALDERON Y OTROS | C/O LCDO OVIDIO E ZAYAS PEREZ PO BOX 194000 SAN JUAN PR 00919-4000 |
| ALMA RIVERA, JOSE | HC-05 BOX 56563 BO CAMASEYES PR 00603 |
| ALMEIDA FERNANDEZ, JOSE R | CALLE DR. LOPEZ SICARDO #834 URB. DOS PINOS SAN JUAN PR 00923 |
| ALMEIDA MARIN , LUIS E | 1299 C/W. BASCH #1299, APT. 608 TERRAZA DE SAN JUAN SAN JUAN PR 00924 |
| ALMENAS SOSA, ORLANDO | URB. PARQIUE DE LAS HACIENDAS C-28 CALLE AYMACO CAGUAS PR 00727 |
| ALMESTICA APONTE, NESTOR D. | PO BOX 23033 SAN JUAN PR 00931 |
| ALMEYDA DOMENECH, GIOVANNI | PMB 473 CARR 19 GUAYNABO PR 00966 |
| ALMEYDA DOMENECH, MERCEDES J. | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ALMEYDA DOMENECH, MERCEDES J. | URB LOS FAROLES CALLE PASEO VIEJO SAN JUAN # 70 BAYAMON PR 00956 |
| ALMODOVAR CASIANO, JUAN M | BO SANTA ROSA HC 03 BOX 26760 LAJAS PR 00667 |
| ALMODOVAR GARCIA, MARIA C. | URB. ROUND HILLS 1315 CALLE CAMELIA TRUJILLO ALTO PR 00976 |
| ALMODOVAR GONZALEZ, JOSE | URB. SANTA MARIA N-13 HACIENDA CENTRAL LLUVERAS GUAYANILLA PR 00656-1529 |
| ALMODOVAR GUZMAN, SAYRA | 3174 CASHMERE DR. ORLANDO FL 32827 |
| ALMODOVAR RAMIREZ, FIDEL | HC-4 BOX 12017 YAUCO PR 00698 |
| ALMODOVAR RAMIREZ, JOSUE D | PO BOX 1351 YAUCO PR 00698 |
| ALMODOVAR RIVERA, JOEL R | 528 CAMINO PEDRO FERNANDEZ MAYAGUEZ PR 00680-2147 |
| ALMODOVAR RIVERA, JOEL R | APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| ALMODOVAR SANTIAGO, JOSUE D (ESPOSA) | PO BOX 561372 GUAYANILLA PR 00656 |
| ALMODOVAR VARGAS, JOSE R | 528 CAMINO PEDRO FERNANDEZ CARR.348 MAYAGUEZ PR 00680 |
| ALMODOVAR, JOSE A. | 1110 AVENIDA PONCE DE LEON PARADE 16 1/2 SAN JUAN PR 00936-8250 |
| ALMODOVAR, JOSE A. | PO BOX 560-827 GUAYANILLA PR 00656 |
| ALMONTE GUILLEN, AGUSTIN E | COUNTRY CLUB I 936 CODORNIZ SAN JUAN PR 00924 |
| ALMONTE NUNEZ, MARGARITA | URB. REPARTO TERESITA AJ-2 CALLE 31 BAYAMON PR 00961 |
| ALOMAR COUVERTIER, WILFREDO | VILLA DEL RIO BUZON 13577 148 CALLE 8 TOA ALTA PR 00953 |
| ALOMAR ROSARIO, ADALBERTO | HACIENDA DE CANOVANAS 502 CALLE PITIRRE CANOVANAS PR 00729 |
| ALOMAR SUAREZ, RAFAEL | COND BELLO HORIZONTE APT 403 SAN JUAN PR 00924 |
| ALONSO & CARUS IRON WORKS | C/O JUAN E PEREZ FERNANDEZ PMB443 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN PR 00926 |
| ALONSO & CARUS IRON WORKS INC | PO BOX 566 CATANO PR 00963 |
| ALONZO ROSARIO, ELIZABETH | HC 03 BOX 20667 ARECIBO PR 00612 |
| ALPHA AMBULANCE | FERNANDEZ JUNCOS STA PO BOX 19313 SAN JUAN PR 00910 |
| ALPHA ENGINEERING GROUP, PSC | EL PARAISO INDUSTRIAL PARK GANGES ST #5 SAN JUAN PR 00926 |
| ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 CATANO PR 00963-1271 |
| ALSINA LOPEZ, EVA L. | BO LAS PARRAS #21 CAYEY PR 00736 |
| ALSINA RIOS, FRANCISCO | PO BOX 8913 SAN JUAN PR 00910 |
| ALSINA, LYDIETTE RODRIGUEZ | 39 TERRAZAS DE CARRAIZO SAN JUAN PR 00926 |
| ALSINA, LYDIETTE RODRIGUEZ | LYDIETTE RODRIGUEZ ALSINA JUBILADA COORDINADORC DE SERVICIOS AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN |

| Claim Name | Address Information |
|---|---|
| ALSINA, LYDIETTE RODRIGUEZ | JUAN PR 00908 |
| ALSINA, MARIA ANGELICA | COND ELBAL GARDENS 1217 AVE MAGDALENA APT 9-A SAN JUAN PR 00908 |
| ALSTOM CARIBE INC | EL MUNDO OFFICE BUILDING SUITE 205 383 FD ROOSEVELT AVENUE HATO REY PR 00918 |
| ALSTOM CARIBE INC. | 1757 PAZ GRANELA URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| ALSTOM CARIBE INC. | GLENN REISMAN, ESQ. 12 OLD HOLLOW ROAD SUITE B TRUMBULL CT 06611 |
| ALSTOM POWER INC | C / O ISIDRO RAMOS INC BOX 11314 SAN JUAN PR 00922-1314 |
| ALTEC WORLDWIDE LLC | 33 INVERNESS CENTER PARKWAY SUITE 120 BIRGMINGHAM AL 35242 |
| ALTERNATIVE EXTERMINATING | COMEJEN CORP PO BOX 3368 BAYAMON GARDEN STATION BAYAMON PR 00958 |
| ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 BAYAMON PR 00958 |
| ALTOL ENVIRONMENTAL SERVICES | INC PO BOX 359 MERCEDITA PONCE PR 00715 |
| ALTOL ENVIRONMENTAL SERVICES INC | PO BOX 359 MERCEDITA PR 00715 |
| ALTORY VARGAS, FELIPE | HC 06 BOX 4443 COTO LAUREL PONCE PR 00780 |
| ALTRECHE BERNAL , WANDA I. | 7 VALLE ESCONDIDO GUAYNABO PR 00971 |
| ALTRECHE QUINONES, JORGE J. | PO BOX 650 ISABELA PR 00662 |
| ALTUM INTERNATIONAL LTD CO | PO BOX 79233 HOUSTON TX 77279 |
| ALTUZ CORTES, JOSE A. | URB. TIBES CALLE 4 H-34 PONCE PR 00731 |
| ALUMA SYSTEMS PUERTO RICO CORP | PO BOX 4040 CAROLINA PR 00984-4040 |
| ALVALLE MIRANDA, ORLANDO | URB. MONTE BELLO BUZON 4041 HORMIGUEROS PR 00660 |
| ALVARADO ALICEA, ORLANDO | URB LOMAS VERDES 3D-37 CALLE AMAPOLA BAYAMON PR 00956 |
| ALVARADO ALSINA, CARLOS M. | BO LAS PARRAS #21 CAYEY PR 00736 |
| ALVARADO ALSINA, FRANK L. | BO LAS PARRAS #21 CAYEY PR 00736 |
| ALVARADO BENVENUTTI, FERNANDO | BARRIADA LOPEZ PDA. 15 BUZON 2378 AGUIRRE PR 00704 |
| ALVARADO BERRIOS, LUIS IVAN | PO BOX 80140 COROZAL PR 00783 |
| ALVARADO BONILLA, RADAMES JOEL | BRISAS PARQUE ESCORIAL APT. 804 305 BLVD MEDIA LUNA CAROLINA PR 00987 |
| ALVARADO BONILLA, RADAMES JOEL | INGENICO DE TURNO INTERMEDIO AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVIENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ALVARADO BURGOS, RUBEN | 5 SECTOR MANA NARANJITO PR 00719-3810 |
| ALVARADO COLON, CARLOS A. | 81 CALLE MONSERRATE NORTE GUAYAMA PR 00784 |
| ALVARADO COLON, CRISPULO | PO BOX 1870 OROCOVIS PR 00720 |
| ALVARADO COLON, JOSE | HC-67 BOX 15137 BAYAMON PR 00956 |
| ALVARADO COLON, NYDIA E | CALLE 40 D25 COLINAS DE MONTE CARLO SAN JUAN PR 00924 |
| ALVARADO CRUZ, GILBERTO | URB PERLA DEL SUR 4847 CALLE CANDIDO HOYOS PONCE PR 00717 |
| ALVARADO CRUZ, JOSE A | URB. EL MIRADOR H-9 CALLE 8 SAN JUAN PR 00926 |
| ALVARADO DIAZ, WILLIAM | 1110 AVENIDA PONCE DE LEON. PARADA 16 1/2 SAN JUAN PR 00908 |
| ALVARADO DIAZ, WILLIAM | 202 URB JARDINES DE MONTE OLIVO, AMADEUS GUAYAMA PR 00784 |
| ALVARADO DIAZ, WILLIAM | PO BOX 2981 GUAYANA PR 00785 |
| ALVARADO LEON, FERNANDO L. | PO BOX 261 AGUIRRE PR 00704 |
| ALVARADO MARTINE, CARMEN IRIS | PO BOX 1239 SABANA SECA PR 00952 |
| ALVARADO MARTINEZ, MARITZA | URB. ALTURAS DE ALBA 101212 CALLE CIELO VILLALBA PR 00766 |
| ALVARADO NEGRO, ALGEO | URB RIO CANAS 2627 CALLE NILO PONCE PR 00728-1720 |
| ALVARADO NEGRON, ALGEO | #2627 CALLE NILO RIO CANAS PONCE PR 00728-1720 |
| ALVARADO NEGRON, RENE | ALTURAS DE PENUELAS II Q-14 CALLE 16 PENUELAS PR 00624 |
| ALVARADO ORTIZ, CARMEN M | HC 2 BOX 3524 SANTA ISABEL PR 00757 |
| ALVARADO ORTIZ, FRANCISCO L | URB. VALLE CESTERO 3660 CALLE CONCHA SANTA ISABEL PR 00757 |
| ALVARADO PACHECO, VIVIAN | PO BOX 331163 PONCE PR 00733 |
| ALVARADO QUINONES, HECTOR | PO BOX 386 PENUELAS PR 00624 |
| ALVARADO RAMOS, DAWIN M. | PO BOX 211 OROCOVIS PR 00720-0211 |
| ALVARADO RIVERA, BARTOLOME | PO BOX 957 SALINAS PR 00751 |
| ALVARADO RIVERA, ELVIN | PO BOX 11 PENUELAS PR 00624 |

| Claim Name | Address Information |
| --- | --- |
| ALVARADO RIVERA, HECTOR R. | PASEO DE LAS BRUMAS 38 CALLE LUCERO CAYEY PR 00736 |
| ALVARADO RIVERA, JOSE A | BARRIADA CARACOLES 2 612 CALLE 23 PENUELAS PR 00624 |
| ALVARADO RIVERA, LESLIE | URB. MONTECARLO 1291 AVE. MONTECARLO SAN JUAN PR 00924 |
| ALVARADO RIVERA, MARTIN | 306 COMUNIDAD CARACOLES 1 PENUELAS PR 00624 |
| ALVARADO RIVERA, MARTIN | BUZON 306 BDA.CARACOLES PENUELAS PR 00624 |
| ALVARADO RIVERA, WILSON | URB VILLA MADRID H11 CALLE 16 COAMO PR 00769 |
| ALVARADO RODRIGUEZ, ANGEL | HC-2 BOX 5015 VILLALBA PR 00766 |
| ALVARADO RODRIGUEZ, ESPERANZA M | BO. LOS LLANOS SE4CTOR CARIBE `SOLAR #10 COAMO PR 00769 |
| ALVARADO RODRIGUEZ, ESPERANZA M | HC-1 BOX 14205 COAMO PR 00769 |
| ALVARADO SEPULVEDA, JOSE EDGARDO | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| ALVARADO SEPULVEDA, JOSE EDGARDO | URB BRISAS DE LAUREL 713 CALLE LOS ROBLES COTO LAUREL PR 00780 |
| ALVARADO SIERRA, LUIS ANGEL (ESPOSA) | PO BOX 974 UTICA NY 13503 |
| ALVARADO TORRES, CARLOS A | COND. EL BOSQUE 13, CAMINO LOS BAEZ APT 302 GUAYNABO PR 00971 |
| ALVARADO TORRES, CARLOS A | JOSE ARMANDO GARCIA RODRGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| ALVARADO TORRES, ISRAEL | URB LOS CAOBOS 1471 CALLE JAGUEY PONCE PR 00716 |
| ALVARADO VARGAS, FRANCISCO | HC-02 BOX 5311 PENUELAS PR 00624 |
| ALVARADO VAZQUEZ, CARLOS E. | PO BOX 893 SALINAS PR 00751 |
| ALVARADO VAZQUEZ, RUTH M | URB. VISTA AZUL R19 CALLE 19 ARECIBO PR 00612 |
| ALVARADO VIDAL, SANTOS | URB. CAMINO SERENO # 64 LAS PIEDRAS PR 00771 |
| ALVARADO ZAYAS, WILLIAM | VALLE ALTO 2138 CALLE COLINA PONCE PR 00730 |
| ALVARADO-GASCOT, SUCN PABLO | KEITH A. GRAFFAM GRAFFAM & BIAGGI 420 PONCE DE LEON AVENUE SUITE 309 SAN JUAN PR 00918-3403 |
| ALVARADO-RIVERA, WILLIAM | HC-63 BUZON 3476 BO. JAGUAL PATILLAS PR 00723 |
| ALVAREZ ALAMO, VICTOR JAVIER | P-21 CALLE EL TORITO URB COL METROPOLITANAS GUYANABO PR 00969 |
| ALVAREZ ALVARADO, VICTOR M | PO BOX 143 OROCOVIS PR 00720 |
| ALVAREZ ALVARADO, VICTOR M. | PO BOX 143 OROZOLY PR 00770 |
| ALVAREZ ALVAREZ, ANIBAL | 103 CALLE CAPARRA CATANO PR 00962 |
| ALVAREZ ALVAREZ, DOMINGO | VILLA CAROLINA CALLE 613 BLQ 243-6 CAROLINA PR 00982 |
| ALVAREZ ALVAREZ, EDUARDO | RR 4 BOX 2951 CERRO GORDO BAYAMON PR 00956 |
| ALVAREZ ALVAREZ, ISRAEL | PO BOX 5262 AGUADILLA PR 00605 |
| ALVAREZ BEAUCHAMP, EDUARDO | VILLA LOS SANTOS BB-3 CALLE 18 ARECIBO PR 00612 |
| ALVAREZ BERGANZO, PEDRO | HC 1 BOX 27372 VEGA BAJA PR 00693 |
| ALVAREZ BERRIOS, MANUEL I | URB. BELLO MONTE H-8 CALLE 5 GUAYNABO PR 00969 |
| ALVAREZ BERRIOS, PEDRO M. | URB. REPARTO FLAMINGO E-21 CALLE ISLA NENA BAYAMON PR 00959 |
| ALVAREZ BLAS, CANDIDO A | RUTA #9 BUZON 3000 SECTOR EL COBO AGUADILLA PR 00603 |
| ALVAREZ CABRERA, HECTOR W | PO BOX 3568 AGUADILLA PR 00605 |
| ALVAREZ CASTRO, HELENIA | CALLA LABANA # 71 LADERAS DE SAN JUAN SAN JUAN PR 00926 |
| ALVAREZ CASTRO, HELENIA | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ALVAREZ CEPEDA, YDSA M. | COND. TORRIMAR PLAZA 40 CALLE 10 APT. 15D GUAYNABO PR 00969 |
| ALVAREZ DACOSTA, PABLO | URB. ESTANCIAS G7 VIA BOGOTA BAYAMON PR 00961 |
| ALVAREZ DACOSTA, PABLO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL- (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ALVAREZ DACOSTA, PABLO | URB. ESTANCIAS VIA BOGATA, G-7 BAYAMON PR 00961 |
| ALVAREZ DE CASTRO, ENEIDA | URB SAN IGNACIO SAN RODULFO 1801 SAN JUAN PR 00927 |
| ALVAREZ DE LEON, PABLO | URB. VILLA DEL CARMEN 3277 CALLE TOSCANIA PONCE PR 00716 |
| ALVAREZ DIAZ , WILLIAM A | DBA GRUAS BILLY ALVAREZ 958 AVE. HOSTOS PONCE PR 00716-1113 |
| ALVAREZ FLORES, MARCIAL | HC-01 BOX 11460 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ GOMEZ, CARLOS | 277 CALLE IGUALDAD SAN JUAN PR 00912 |
| ALVAREZ GONZALEZ, CARLOS R. | COND VISTA DE LOS FRAILES 150 CARR. 873 BOX 68 GUAYNABO PR 00969 |
| ALVAREZ GONZALEZ, ORLANDO | PO BOX 365 QUEBRADILLAS PR 00678 |
| ALVAREZ LIZASUAIN, ALFRED | PMB 30 PO BOX 2000 MERCEDITA PR 00715 |
| ALVAREZ LOPEZ, VIVIAN | JOHN E MUDD LAW OFFICES OF JOHN E. MUDD P.O. BOX 194134 SAN JUAN PR 00919 |
| ALVAREZ LOPEZ, VIVIAN | P.O. BOX 8706 FERNANDEZ JUNCOS STA SAN JUAN PR 00910 |
| ALVAREZ MARRERO, JOAQUIN | PO BOX 58 UTUADO PR 00641 |
| ALVAREZ MARTINEZ, EDUARDITO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| ALVAREZ MARTINEZ, EDUARDITO | URB. VILLAS DEL RIO A-4 CALLE CONVENTO GUAYANILLA PR 00656 |
| ALVAREZ MARTINEZ, EDUARDITO | AUTORIDA ENERGIA ELECTICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| ALVAREZ MARTINEZ, ISMAEL | URB. BALDORIOTY 2823 CALLE DISTRITO PONCE PR 00728-2929 |
| ALVAREZ MEDINA, JOSE A | PO BOX 1754 ANASCO PR 00610 |
| ALVAREZ MENENDEZ, LUIS | URB. LEVITTOWN BD-7 CALLE DR. PORMICEDO TOA BAJA PR 00949 |
| ALVAREZ MOLERO, LUIS V. | PO BOX 1110 SABANA SECA PR 00952 |
| ALVAREZ MUNOZ, AUREO | PO BOX 76 TRUJILLO ALTO PR 00977 |
| ALVAREZ ORTIZ, JULIO | PO BOX 419 LAJAS PR 00667 |
| ALVAREZ ORTIZ, VICTOR J | URB. ROYAL TOWN CALLE 7 N-5 BAYAMON PR 00956 |
| ALVAREZ PADIN, LUIS N. | PO BOX 30121 SAN JUAN PA 00929 |
| ALVAREZ ROBLES, ALEJANDRO | URB. SANTA MONICA K38 CALLE 3 BAYAMON PR 00957 |
| ALVAREZ RODRIGUEZ, EDNA M | CONDOMINIO CONDADO DEL MAR 1479 AVE ASHFORD APT 611 SAN JUAN PR 00907 |
| ALVAREZ RODRIGUEZ, HECTOR | PO BOX 1099 TRUJILLO ALTO PR 00976 |
| ALVAREZ RODRIGUEZ, PABLO A | BO.TERRANOVA 609 CALLE LOS BARROS QUEBRADILLAS PR 00678 |
| ALVAREZ ROSADO, EMILIA | PO BOX 10214 SAN JUAN PR 00922 |
| ALVAREZ ROSARIO, ANGEL L | URB. LEVITTOWN 4TA SECC. G-41 CALLE MAGDA TOA BAJA PR 00949 |
| ALVAREZ SANTIAGO, JOSE LUI | VILLA CAROLINA CALLE 46 BLOQUE 63 #8 CAROLINA PR 00985 |
| ALVAREZ SEGARRA, JUAN | 710 W 18 ST LORAIN OH 44052 |
| ALVAREZ TORRES, EDDIE | URB. EL MADRIGAL P4 CALLE 7 PONCE PR 00730-1443 |
| ALVAREZ VALLE, JAIME ANDRES | URB. COSTA SABANA 3003 CALLE TABLADO PONCE PR 00716-2274 |
| ALVAREZ VELEZ, ANTONIO | HC 03 BOX 33362 HATILLO PR 00659 |
| ALVAREZ, ANGEL D. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ALVAREZ, ANGEL D. | HC 01 BOX 5214 CANOVANAS PR 00729 |
| ALVARO BETANCOURT / SILVIA P. BETANCOUNT | PO BOX 19145 SAN JUAN PR 00910 |
| ALVELO MALDONADO, WANDA I. | PMB 310 #1353 RD 19 GUAYNABO PR 00966-2700 |
| ALVERIO CLAUDIO, ESTEBAN | URB. JOSE MERCADO A99 CALLE WILSON CAGUAS PR 00725 |
| ALVERIO FERNANDEZ, MAGALI DEL C | BALCONES DE SANTA MARIA 1500 SAN IGNACIO BOX 99 SAN JUAN PR 00921 |
| ALVERIO MOJICA, PABLO | VILLAS DE PARQUE ESCORIAL EDIF. J APTO. 2407 CAROLINA PR 00987 |
| ALVERIO QUINONES, NELSON R. (ESPOSA) | URB. JOSE MERCADO B14 CALLE LINCOLN CAGUAS PR 00725 |
| ALVERIO RAMOS, ROSARIO | HC 20 BOX 26355 SAN LORENZO PR 00754 |
| ALVINO, AMELIA | URB LOS PINOS 6 CIDRA PR 00739-9357 |
| ALVIRA MELENDEZ, JUAN | URB. QUINTAS DE FAJARDO G-34 CALLE 6 FAJARDO PR 00738 |
| AM CONSULTANTS INC | ABREU-MIRANDA JN ARZUAGA 10 BOX 368 JUNCOS PR 00777 |
| AMABLE DE JESUS, ARSENIO | CONDOMINIO WINSTON TOWER 410 CALLE DE DIEGO APTM.515 SAN JUAN PR 00923 |
| AMADA MALDONADO NAZARIO | HC 01 BOX 4076 JUANA DIAZ PR 00795 |
| AMADEO MERCED, FRANCISCO | 21 BO PLAYA CALLE B SALINAS PR 00751 |
| AMADOR ALAMO, FRANCISCO | URB BAIROA DT-6 CALLE 41 CAGUAS PR 00725 |
| AMADOR BURGOS, BLADIMIR | URB. LOMAS VERDES 3D-9 MARIA BAYAMON PR 00956 |
| AMADOR CALERO, SIXTO | PO BOX586 ISABELA PR 00662 |

| Claim Name | Address Information |
| --- | --- |
| AMADOR DE LA PAZ, ROSAURA | PO BOX 9960 SAN JUAN PR 00908 |
| AMADOR MARTINEZ, JOHNSON | APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| AMADOR MARTINEZ, JOHNSON | URB. MANSIONES DE MONTE CASINO II 550 CALLE RUISENOR TOA ALTA PR 00953 |
| AMANDA CAPO ROSSELLO | PO BOX 4837 CAROLINA PR 00984-4837 |
| AMARO FELIX, CARMEN SYLVIA | PO BOX 667 SALINAS PR 00751 |
| AMARO GONZALEZ, JOSE A. | RR 4 BOX 4032 CIDRA PR 00739 |
| AMARO MATEO, LUIS A. | 26 E PERPEN CT. NEWARK DE 19702 |
| AMARO MATEO, MIGUEL A | LUZ VANESSA RUIZ TORRES 2081 CALLE HERCULES, APOLO GUAYNABO PR 00969 |
| AMARYLIS DE JESUS FERRER | 1693 DE LA CALLE INDO URB EL CEREZAL SAN JUAN PR 00926 |
| AMBERT RIVERA, HECTOR LUIS | URB. VILLAS DE ANDALUCIA C11 CALLE LLANEZ RIO PIEDRAS PR 00926 |
| AMC ENGINEERING INC | PMB 443 PO BOX 4956 CAGUAS PR 00725-4956 |
| AMELIA ALVINO | URB LOS PINOS 6 CIDRA PR 00739-9357 |
| AMELIA BONILLA TORRES | 8 SECTOR MACHADO ISABELA PR 00662 |
| AMERICA'S LOCKS & KEYS | URB BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 PONCE PR 00717-2103 |
| AMERICAN CHECKWRITERS | PO BOX 51492 TOA BAJA PR 00950-1492 |
| AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | ASOCIACION DE MAESTROS DE PUERTO RICO LOCAL SINDIC PO BOX 191088 SAN JUAN PR 00919-1088 |
| AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | ATTN: MARK RICHARD 555 NEW JERSEY AVE., N.W. WASHINGTON DC 20001 |
| AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | ATTN: SHERRY MILLMAN, ESQ STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | JOSE LUIS BARRIOS-RAMOS, ESQ. MCLEARY AVE., SUITE #303 SAN JUAN PR 00936-8006 |
| AMERICAN HEART ASSOCIATION | PUERTO RICO HEART ASSOCIATION 554 CALLE CABO ALVERIO SAN JUAN PR 00918 |
| AMERICAN PAPER CORPORATION | 26 EMMA STREET AMELIA INDUSTRIAL PARK GUAYNABO PR 00968-8007 |
| AMERICAN PETROLEUM INSTITUTE | 1220 L STREET NW WASHINGTON DC 20005 |
| AMERICAN PUBLIC POWER ASSOCIATION | PO BOX 418617 BOSTON MA 02241-8617 |
| AMERICO OMS | PO BOX 8774 PONCE PR 00732-8774 |
| AMILL CABEZUDO, VICTOR ANDRES | BOX 585 BOQUERON PR 00622 |
| AMILL GONZALEZ, JESUS M. | URB. CONSTANCIA 2482 CALLE EUREKA PONCE PR 00717 |
| AMILL RIVAS, RAFAEL | CALLE ANTONIO LAPORTE 6 GUAYAMA PR 00654 |
| AMTRUST FINANCIAL SERVICES, INC. | ATTN: ILYA STAROBINETS 59 MAIDEN LANE, 43RD FLOOR NEW YORK NY 10038 |
| ANA A. RODRIGUEZ VARCARCEL | URB. SANTIAGO IGLESIAS CALLE SANCHEZ LOPEZ 1852 SAN JUAN PR 00921 |
| ANA E ESTREMERA ALVAREZ | PO BOX 413 QUEBRADILLAS PR 00678 |
| ANA E NAVARRO DROZ | PO BOX 386 SALINAS PR 00751-0386 |
| ANA E NAVARRO DROZ Y OTRO | PO BOX 386 SALINAS PR 00751-0386 |
| ANA GONZALEZ COTTO | HC 04 BOX 9048 CANOVANAS PR 00729 |
| ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS F RODRIGUEZ REPRESENTANT PO BOX 213 LAS PIEDRAS PR 00771 |
| ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | URB APRIL GARDENS B22 CALLE 4 LAS PIEDRAS PR 00771 |
| ANA LOPEZ IRRIZARY | JUSTINIANO 44 MAYAGUEZ PR 00680 |
| ANA LOURDES RIVERA VIERA | URB. SANTA JUANITA D2 CALLE TORONTO BAYAMON PR 00956 |
| ANA M FIGUEROA RIVERA | URB PARKVILLE V17 CALLE ALASKA GUAYNABO PR 00969 |
| ANA PICART FERNANDEZ | PO BOX 10934 SAN JUAN PR 00922 |
| ANA R SANTIAGO TOLEDO | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| ANA SANTIAGO Y ORIENTAL BANK | CALLE GARDENIA G-6 JARDINES DE DORADO DORADO PR 00646 |
| ANABEL HERNANDEZ GONZALEZ | LA CUMBRE 453 LOS ROBLES SAN JUAN PR 00926 |
| ANALYTICAL ENVIRONMENTAL SERVICES INTL INC | A/K/A ANALYTICAL ENVIRONMENTAL SERVICES INTL INC 611 CALLE MONSERRATE, 2DO PISO SAN JUAN PR 00907 |

| Claim Name | Address Information |
|---|---|
| ANAYA NAVARRO, JOSE M. | MONTESORIA I 212 CALLE GRAN VIA AGUIRRE PR 00704 |
| ANAYA VAZQUEZ, ANTONIO | RR 1 BOX 6958 BO BRANDERI GUAYAMA PR 00784 |
| ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG BAYAMON PR 00956 |
| ANDALUZ BAEZ, CARMEN D. | SECRETARIA EJECUTIVA III CORPORACION DEL FONDO DEL SEGURO DEL ESTADO APARTADO 248 BAYAMON PR 00960 |
| ANDINO BARBOSA, IRMA M | 6 PALACIOS DEL ESCORIAL APT 670 CAROLINA PR 00987-6045 |
| ANDINO CALDERON, LUIS A | BAHIA VISTA MAR 1594 CALLE ATUN CAROLINA PR 00983 |
| ANDINO COLON, MARIO | JARDINES DE CATANO P-40 CALLE GUANABANA CATANO PR 00962 |
| ANDINO CRUZ, EUGENIO | ESTANCIAS DE VALLE VERDE 57 CALLE RIACHUELO MANATI PR 00674 |
| ANDINO DELGADO, TOMAS | BO CACAO CARR 853 KM 6.0 CAROLINA PR 00985 |
| ANDINO GARCIA, EDELMIRA | URB CAGUAS NORTE R-8 CALLE MONTREAL CAGUAS PR 00725 |
| ANDINO GARCIA, FELIX | 7MA SECC. LEVITTOWN LAKES HC2 CALLE ELIZA TAVAREZ TOA BAJA PR 00949 |
| ANDINO GONZALEZ, BIENVENIDO | VISTA MAR CALLE AVILA NUM 1063 CAROLINA PR 00983-1442 |
| ANDINO LOPEZ, SONLYS | ALTS. DE VEGA BAJA B-15 CALLE A VEGA BAJA PR 00693 |
| ANDINO NIEVES, CONRADO A. | URB. SANTA JUANITA 5TA SECC. L20 CALLE SANTANDER BAYAMON PR 00956 |
| ANDINO RAMOS, ROBERTO (ESPOSA) | HC-43 BOX 11737 BUENA VISTA CAYEY PR 00736 |
| ANDINO RIVERA, EDDIE J. | 6689 CALLE FRANCIA SABANA SECA PR 00952 |
| ANDINO RIVERA, EDDIE J. | LA AUTORIDAD DE ENERGIA ELECTRICA 1110 AVENIDA PONDE DE LEON PARADA 16-1 SANTURCE PR 00936-4267 |
| ANDINO SOLIS, EDWIN | CIUDAD UNIVERSITARIA ZI5 CALLE 25 TRUJILLO ALTO PR 00976 |
| ANDINO TORRES, REYES | RR 6 BOX 6723 TOA ALTA PR 00953 |
| ANDINO VELAZQUEZ , WILLIAM | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ANDINO VELAZQUEZ , WILLIAM | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| ANDINO VELAZQUEZ, WILLIAM | URB. SABANERA DEL RIO CAMINO DE LAS TRINITANAS 400 GURABO PR 00778 |
| ANDINO VELAZQUEZ, WILLIAM O | URB. SABANERRA DEL RIO 400 CAMMINO DE LAS TRINITARIAS GURABO PR 00778 |
| ANDINO-MALDONADO, JOSE R | LEVITTOWN LAKES AP-6 CALLE LYDIA (OESTE) TOA BAJA PR 00949 |
| ANDRADES MILLAN, HIRAM | PO BOX 608 RIO BLANCO PR 00744 |
| ANDRADES MILLAN, LUCIANO | HC 1 BOX 4362-7 BO. FLORIDA NAGUABO PR 00718 |
| ANDRADES MILLAN, LUIS M | HC-01 BOX 4384 NAGUABO PR 00718 |
| ANDRADES RIVERA, AMADO (ENCARGADA) | PMB 272 PO BOX 8700 CAROLINA PR 00988-8700 |
| ANDRADES RODRIGUEZ, JOSE | SANTURCE STATION PO BOX 9762 SAN JUAN PR 00908 |
| ANDREA MUROWSKI/MARK DEGAETANO | 1140 WYOMING DRIVE MOUNTAINSIDE NJ 07092 |
| ANDRES FORTUNA EVANGELISTA & | ANDRES FORTUNA GARCIA & TERESA N. FORTUNA GARCIA 6400 AVDA. ISLA VERDE 10-I OESTE CONDOMINIO LOS PINOS CAROLINA PR 00979 |
| ANDRES OTERO RODRIGUEZ | CALLE ORTA #7 PDA 18 SANTURCE PR 00907 |
| ANDRES RUIZ ARIZMENDI | PO BOX 395 RINCON PR 00677 |
| ANDREU PEREZ, ADDIE | COND TORRECIELO APTO 2D 1481 MARTIN TRAVIESO SAN JUAN PR 00907 |
| ANDREW P. DAVIS & JESSICA G. DAVIS, TRUSTEES | V/A 8/18/15: ANDREW P. DAVIS 2015 GRAT 1 333 WEST END AVE (#4B) NEW YORK NY 10023 |
| ANDUIAR RODRIGUEZ, IVELISSE | PO BOX 2402 BAYAMON PR 00960 |
| ANDUJAR SANTANA, FELIPE | REPARTO TERESITA D13 CALLE 8 BAYAMON PR 00961 |
| ANDUJAR SANTIAGO, JOSE (ESPOSA) | URB ESTANCIA EL JOSCO 121 E CALLE NELIA BAYAMON PR 00959 |
| ANDUJAR SANTOS, LUIS M | PO BOX 1077 PENUELAS PR 00624 |
| ANDY PEREZ ALICEA | APARTADO 493 NARANJITO PR 00719 |
| ANELIZ GONZALEZ BERMUDEZ | C/O JUAN R OJEDA ARNAU 78 PASEO DEL ATENAS MANATI PR 00674 |
| ANES ALMODOVAR, MAXIMINO | PASEO REAL 105 CALLE REGENCIA COAMO PR 00769-9814 |
| ANES TORRES, JULIO L. | URB. COLINAS D-7 CALLE CUMBRE YAUCO PR 00698 |
| ANGEL A VALENCIA APONTE | PO BOX 361917 SAN JUAN PR 00936-1917 |

| Claim Name | Address Information |
|---|---|
| ANGEL ALBINO COLLADO | URB MONTE SOL CALLE MARTES A-10 YAUCO PR 00698 |
| ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 SAN JUAN PR 00901-2609 |
| ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | PARALELO 38 CALLE A - 28 SAN SEBASTIAN PR 00685 |
| ANGEL CORTES RIVERA, ALEJANDRINA | CARDONA RIVERA C/O LCDO RAMON EDWIN COLON PRATTS APARTADO 1575 SAN SEBASTIAN PR 00685 |
| ANGEL D TORRES RIVERA | RR4 BUZON 7874 CIDRA PR 00739 |
| ANGEL ESTRADA, MANUEL | C/O GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| ANGEL F ROSSY GARCIA | COND DUERO APT 12B SAN JUAN PR 00917 |
| ANGEL FERNANDO OLIVERO BUDET | 1485-1 AVE ASHFORD APT 1503 SAN JUAN PR 00907-1595 |
| ANGEL FERNANDO OLIVERO BUDET | PO BOX 1281 FAJARDO PR 00738 |
| ANGEL J MIRO DIAZ | PO BOX 29586 SAN JUAN PR 00929-0586 |
| ANGEL J SERRANO YOLANDA ALVAREZ PEREZ | C/O ANGEL J SERRANO COLINAS VERDE D-20 CALLE 2 SAN JUAN PR 00924 |
| ANGEL L IRRIZARY COLON | PO BOX 926 JAYUYA PR 00664-0926 |
| ANGEL L MEDINA TORRES, ZORAIDA | SANTIAGO CABAN C/O LCDO. MANUEL DURAN RODRIGUEZ 1139 AVE AMERICO MIRANDA SAN JUAN PR 00921 |
| ANGEL L RODRIGUEZ.1 | URB JAIME L DREW 294 CALLE 1 PONCE PR 00730-1565 |
| ANGEL MARTINEZ SIERRA | BO CEDRITO CARR 781 K4 H5 INT AGUAS BUENAS PR 00703 |
| ANGEL MERCADO | URB VICTOR ROJAS 2 CALLE B 351 ARECIBO PR 00612 |
| ANGEL NEGRON | 275 JUAN MERCADO BO TORRECILLAS MOROVIS PR 00687-2428 |
| ANGEL OLIVERO BUDET | CALLE MUNOZ RIVERA FAJARDO PR 00738 |
| ANGEL OLIVERO BUDET | PO BOX 1281 FAJARDO PR 00738 |
| ANGEL OLIVERO BUDET | CALLE MUNOZ RIVERA FAJARDO PR 00738 |
| ANGEL OLIVERO BUDET | PO BOX 1281 FAJARDO PR 00738 |
| ANGEL RICARDO RODRIGUEZ | C/O LCDO. JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926-2745 |
| ANGEL ROSARIO DELGADO Y | ANA M GOMEZ NARVAEZ HC 1 BOX 4446 NAGUABO PR 00718-9716 |
| ANGELO HERNANDEZ SOTO DBA | ANGELOS AUTO REFINISH PO BOX 551 ST JUST PR 00978 |
| ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS | AND/OR ACCOUNTS MANAGED OR ADVISED BY IT C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP ATTN ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS | AND/OR ACCOUNTS MANAGED OR ADVISED BY IT C/O ANGELO, GORDON & CO., L.P. ATTN JOSEPH Z. LENZ 245 PARK AVENUE NEW YORK NY 10167 |
| ANGLERO AYALA, ELENA M | P.O BOX 195544 SAN JUAN PR 00919-5544 |
| ANGLERO GRANA, DIANA | 161 LITTLEWING WAY STEPHENS CITY VA 22655 |
| ANGLERO ORTIZ, EDGARDO | URB. SANTA CLARA F-1 ROBLE BLANCO GUAYNABO PR 00969 |
| ANGLERO RIVERA, ORLANDO | LA CAMPINA CALLE 1 NUM 45 SAN JUAN PR 00926 |
| ANGUEIRA RAMIREZ, JESUS | 199 SOUTH WEST 12 AVENUE APT.301 MIAMI FL 33130 |
| ANIBAL LYNN, RAMON | URB VALLES DE GUAYAMA CALLE 22 E 4 GUAYAMA PR 00784 |
| ANIBAL QUINTANA DBA | TALLER ANIBAL PO BOX 819 SAN SEBASTIAN PR 00684-0819 |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST | U.A.D 7-31-93 ATTN PETER J. LUCIDO 14601 BREZA SHELBY TWP MI 48315 |
| ANNE CATESBY JONES, ON BEHALF OF HERSELF AND | ALL OTHERS SIMILARLY SITUATED HAGENS BERMAN SOBOL SHAPIRO LLP 455 N CITYFRONT PLAZA DRIVE SUITE 2410 CHICAGO IL 60611 |
| ANNETTE RIVERA ORTIZ | CALLE RIO GUANAMI R9 MONTECASINO HEIGHT TOA ALTA PR 00953 |
| ANNETTE ROMAN MARRERO RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| ANNETTE, GINNETTE, GRISELLE FERNANDEZ ROSARIO | PO BOX 361300 SAN JUAN PR 00936-1300 |
| ANTI FIRE OF PR | PO BOX 140219 ARECIBO PR 00614 |
| ANTILLES POWER DEPOT | PO BOX 810190 CAROLINA PR 00981-0190 |
| ANTOMMARCHI GARCIA, JOSE A | PO BOX 1026 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| ANTOMMATTEI OLIVARI, ANNETTE | COND. ALCAZAR 1802 CALLE ALCAZAR APT 804 PONCE PR 00716 |
| ANTOMMATTEI OLIVARI, EMILIA | PO BOX 489 ENSENADA PR 00647 |
| ANTOMMATTEI, GLADYS M | COND. TORRES NAVEL APT. 503-A YAUCO PR 00698 |
| ANTOMPIETRI GUZMAN, CARMEN M | PO BOX 1040 SAN GERMAN PR 00683 |
| ANTONIA L TROCHE PEREZ | URB HERMANAS DAVILA O-8 CALLE 8 BAYAMON PR 00959 |
| ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | PASEO MAYOR 8 ST C-21 SAN JUAN PR 00926 |
| ANTONIO FUENTES GONZALEZ & MARIA I VIGUIE | FERNANDEZ AND THE LEGAL CONYUGAL SOCIETY GPO BOX 7764 PONCE PR 00732-7764 |
| ANTONIO FUENTES GONZALEZ, MARIA YVONNE VIGUIE | FERNANDEZ AND THE CONJUGAL PARTNERSHIP CONSTITUTED BY THEM G.P.O. BOX 7764 PONCE PR 00732-7764 |
| ANTONIO GONZALEZ, EDWIN | MOISES ABREU 454 LUIS MUNIZ SOUFFRONT RIO PIEDRAS PR 00923 |
| ANTONIO LUIS GOMEZ ROSA, | AIDA IRIS SANTIAGO TORRES C/O LCDO. JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| ANTONIO OTANO RETIREMENT PLAN | UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| ANTONIO RODRIGUEZ CORTES | PO BOX 4696 SABANA HOYOS PR 00688 |
| ANTONIO VARGAS SANTIAGO | HC-02 BOX 8434 JUANA DIAZ PR 00795 |
| ANTONO SUAREZ LOPEZ/ILIA M PEREZ | BOX 364766 SAN JUAN PR 00936-4766 |
| ANTONSANTI COLON, LUZ J. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ANTONSANTI COLON, LUZ J. | HC-05 BOX 91825 ARECIBO PR 00612-9520 |
| ANZUETA ALICEA, LUIS A | JARDINES 2 F-17 CALLE JAZMIN CAYEY PR 00736 |
| APONE GUZMAN, ROBERTO | PO BOX 1392 SANTA ISABEL PR 00757 |
| APONTE AHORRIO, ANGEL | URB. ALTURA H. DORADA O-4 CALLE SAFIRO TOA BAJA PR 00949 |
| APONTE ARROYO, MILTON L | 659 CABO DE HORNOS PASEO LOS CORALES I DORADO PR 00646 |
| APONTE BELTRAN, VALENTIN | PO BOX 13 PUNTA SANTIAGO HUMACAO PR 00741 |
| APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY A3 CALLE 14 SAN JUAN PR 00926 |
| APONTE BLANCO, RAFAEL | A-9 VIA HORIZONTE LA VISTA SAN JUAN PR 00924-4461 |
| APONTE BRUGUERAS, GRISEL A. | PO BOX 20351 SAN JUAN PR 00928 |
| APONTE CAJIGAS, CARLOS M. | PO BOX 31109 JUAN PR 00929-2109 |
| APONTE CINTRON, NIEVES O | HC 02 BOX 5500 GUAYAMA PR 00784 |
| APONTE COLON, LUIS ISMAEL | PO BOX 954 BARRANQUITAS PR 00794 |
| APONTE COLON, LUIS R | COLINAS METROPOLITANAS CALLE CERRILLOS X-3 GUAYNABO PR 00969 |
| APONTE COLON, LUPICINIO | HC-06 BOX 9031 JUANA DIAZ PR 00795 |
| APONTE DE ROMAN, IRIS | CALLE RIO CASEY E-8 RIO HONDO BAYAMON PR 00961 |
| APONTE DE-MUNIZ, LUCILA | URB BUENAVENTURA 1027 CALLE MAGNOLIA MAYAGUEZ PR 00680 |
| APONTE DIAZ, BENITO (ESPOSA) | 2775 WILLOWGATE AVE. ORLANDO FL 32822 |
| APONTE DIAZ, VICTOR M | PO BOX 566 BARRANQUITAS PR 00794 |
| APONTE FIGUEROA, HECTOR | URB. CASTELLANA GDNS O-15 CALLE 10 CAROLINA PR 00983 |
| APONTE FLORES, JOSE FRANCISCO (ESPOSA) | URB. CAGUAS NORTE A-G-5 CALLE QUEBEC CAGUAS PR 00725 |
| APONTE GOMEZ, VICTOR R | PO BOX 37-2468 CAYEY PR 00736 |
| APONTE GREVI, HECTOR M | URB. SAN AUGUSTO CALLE ELISA B-16 GUAYANILLA PR 00656 |
| APONTE GUZMAN, ROBERTO | PO BOX 1392 SANTA ISABEL PR 00757 |
| APONTE LOPEZ, BENITO | PO BOX 1670 COROZAL PR 00783 |
| APONTE LOPEZ, GUMERSINDO | HC 04 BOX 11114 MOCA PR 00676 |
| APONTE MACHADO, JAVIER A | 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| APONTE MACHADO, JAVIER A | CALLE 1 C-12, VILLA MATILDE TOA ALTA PR 00953 |
| APONTE MADERA, FRANK | HACIENDA DEL CARIBE RR-7 BOX 17080 TOA ALTA PR 00953 |
| APONTE MALDONADO, LEONARDO | CALLE 7 BUZON 5 PARCELAS DE TIBURON BARCELONETA PR 00617 |

| Claim Name | Address Information |
|---|---|
| APONTE MATOS, MADELINE | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| APONTE MATOS, MADELINE | HC-02 BOX 7282 BARRANQUITAS PR 00794 |
| APONTE MELENDEZ, CARLOS J | PO BOX 362079 SAN JUAN PR 00936-2079 |
| APONTE MIRANDA, EMILIO D | PO BOX 803 SANTA ISABEL PR 00757 |
| APONTE MORALES, FRANCISCO | HC 3 BOX 5120 GURABO PR 00778 |
| APONTE MORALES, ISMAEL | HC-03 BOX 13582 PENUELAS PR 00624 |
| APONTE NEGRON, NAYDA M. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| APONTE NEGRON, NAYDA M. | PO BOX 60 COROZAL PR 00783 |
| APONTE ORTIZ, CARMEN G | URB OCEAN PARK 2010 CALLE ESPANA SAN JUAN PR 00911 |
| APONTE ORTIZ, LINO | CALLE VILLA UNIVERSITARIA CALLE D1 AB – 5 HUMACAO PR 00791 |
| APONTE ORTIZ, LINO | VILLA UNIVERSITARIA CALLE DI A B – 5 HUMACAO PR 00791 |
| APONTE ORTIZ, MIGDALIA | BO CANABONCITO HC 02 PO BOX 31099 CAGUAS PR 00725 |
| APONTE OSORIO, BRENDA | PMB 302 PO BOX 6017 CAROLINA PR 00984-6017 |
| APONTE RAMOS, HEIDI | URB CIUDAD MASSO CALLE 8 F1-43 SAN LORENZO PR 00754 |
| APONTE RAMOS, JOSE A | COLL Y TOSTE 54 MAYAGUEZ PR 00680 |
| APONTE ROBLES, MAYRA L. | HC 73 BOX 6464 CAYEY PR 00736-9530 |
| APONTE ROBLES, MAYRA LIZETTE | HC 73 BOX 6464 CAYEY PR 00736-9530 |
| APONTE ROBLES, MAYRA LIZETTE | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831– SANTURCE STATION SANTURCE PR 00908 |
| APONTE SANTIAGO, JAIME R | URB. BAIROA CT-2 CALLE CAZABE CAGUAS PR 00725 |
| APONTE SEGUI, LUIS B. | PO BOX 1735 FAJARDO PR 00738-1735 |
| APONTE SEPULVEDA, HECTOR | HC-01 BOX 5546 YABUCOA PR 00767 |
| APONTE SILVA, JOAQUIN A. | PO BOX 3251 GUAYAMA PR 00785 |
| APONTE TORRES, GILBERTO | 617 CALLE ARGENTINA BARRIO OBRERO SAN JUAN PR 00915 |
| APONTE TORRES, ROBERTO | PO BOX 429 AGUIRRE PR 00704 |
| APONTE VAZQUEZ, TERESITA | PO BOX 360221 SAN JUAN PR 00936 |
| APONTE ZAYAS, LUIS R. | URB. MIRADOR DE BAIROA 2 O-25 CALLE 23 CAGUAS PR 00727-1004 |
| APONTE, CARLOS J. | PARQUE ECUESTRE S16 CALLE IMPERIAL CAROLINA PR 00987 |
| APONTE, MILAGROS DEL C | PUERTO NUEVO 1214 CALLE CANARIAS SAN JUAN PR 00920 |
| APONTE-HERNANDEZ, JOSE C | PMB 185 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| APONTE-TOSTE, BRENDA E. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| APONTE-TOSTE, BRENDA E. | PASEO DE LA ALHAMBRA 13 CALLE CORDOVA CAROLINA PR 00987 |
| APX INC | NORTH AMERICAN RENEWABLES PO BOX 8440 PASADENA CA 91109-8440 |
| AQUA SPRING INC | BOX 909 ST JUST TRUJILLO ALTO PR 00978 |
| AQUINO AROCHO, RICHARD | HC 02 BUZON 22350 SAN SEBASTIAN PR 00685 |
| AQUINO FERNANDEZ, BONIFACI | HC 4 BOX 44104 LARES PR 00669 |
| AQUINO GUERRIDO, FRANCISCO | URB. MUNOZ RIVERA CALLE TORNASOL # 26 GUAYNABO PR 00969 |
| AQUINO MEDINA, WILFREDO | HC 8 BOX 84181 SAN SEBASTIAN PR 00685 |
| AQUINO RAMOS, JULIA A. | AUTORIDAD ENERGIA ELECTRICA P.R. 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| AQUINO RAMOS, JULIA A. | PO BOX 322 AANASCO PR 00610 |
| AQUINO RAMOS, JULIA A. | PO BOX 322 ANASCO PR 00610 |
| AQUINO REYES, ANDRES | 964 FORT SMITH BLVD DELTONA FL 32738 |
| AQUINO ROMAN, HAYDEE | PO BOX 1135 SAN SEBASTIAN PR 00685 |
| AQUINO, ELSA | HC6 BOX 9491 SAN SEBASTIAN PR 00685 |
| AQUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 POLLO VOLGA STA ISABEL PR 00757 |
| AR SANCHEZ Y ASOCIADOS INC | PO BOX 194423 SAN JUAN PR 00919-4423 |
| ARAGONES SASTRE, ISMAEL | URB SANTIAGO IGLESIAS 1353 ANTONIO ARROYO SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| ARAN DELGADO, JOSE A | HOGAR NTA. SRA. DE LA PROVIDENCIA 205 AVE. COSTITUCION PTA. TIERRA SAN JUAN PR 00906 |
| ARAUD DIAZ, ALMA IRIS | VILLA HUMACAO G19 CALLE 12 HUMACAO PR 00791-4623 |
| ARAYA BRENES, OSCAR D. | URB. PALACIOS REALES 11 CALLE RAVENA TOA ALTA PR 00953-4904 |
| ARBONA ARBONA, ROSA MARGARITA | 2437 JOSE DE DIEGO URB. A/HAMBRA PONCE PR 00716-3848 |
| ARBONA DIAZ, GRACIELA | PO BOX 8895 PONCE PR 00731 |
| ARCE GONZALEZ, GUARIONEX | HC -02 BOX 16096 ARECIBO PR 00612 |
| ARCE REYES, PEDRO J | URB. TORTUGUERO A38 CALLE A BAYAMON PR 00959 |
| ARCE RIVERA, RUBEN ANTONIO | PO BOX 253 TOA ALTA PR 00954 |
| ARCE SIERRA, ALCIDES | 4858 CASTLE ARMS SAN ANTONIO TX 78218 |
| ARCE VALENTIN, INGRID A | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ARCE VALENTIN, INGRID A | C2 A STREET JARDINES ARECIBO PR 00612 |
| ARCELAY, ANIBAL BEAUCHAMP | 62 CALLE ZAFIRO, URB. VISTA VERTZ MAYAGUEZ PR 00680 |
| ARCH MORTGAGE INSURANCE COMPANY | 230 NORTH ELM STREET GREENSBORO NC 27401 |
| ARCHER SANTANA, WILLIAM | COLINAS FAIR VIEW 4-R-10 CALLE 217 TRUJILLO ALTO PR 00976 |
| ARCHILLA SANTOS, ANGEL A | URB EL CORTIJO O-2 CALLE 19 BAYAMON PR 00956 |
| ARECIBO PLUMBERS LGS | SERVICE & CONTRACTOR CORP PO BOX 1701 ARECIBO PR 00613-1701 |
| ARENAS FORTEZA, MYRNA | HC 6 BOX 75219 CAGUAS PR 00725 |
| ARG PRECISION CORP | PMB 911 PO BOX 2500 TOA BAJA PR 00951 |
| ARG PRECISION CORP | RSP & ASOCIADOS 100 CARR. 165, SUITE 409 GUAYNABO PR 00968 |
| ARGONES SASTRE, ISMAEL | 1353 ANTONIO ARROYO SAN JUAN PR 00921 |
| ARGOS PRODUCTIVITY SOLUTIONS | MSC 214 URB LA CUMBRE 271 SIERRA MORENA SAN JUAN PR 00926-5542 |
| ARGUELLES ROSALY, WILLIAM | P O BOX 1605 ARECIBO PR 00613 |
| ARGUINZONI DIAZ, JOSE A. | PO BOX 370271 CAYEY PR 00737-0271 |
| ARGUINZONI RODRIGUEZ, VIRGILIO | APARTADO 381 ARROYO PR 00714 |
| ARGUS MEDIA INC | PO BOX 841084 DALLAS TX 75284-1084 |
| ARIAS BONETA, VILMA | COND. VILLA MAGNA 1783 CARR. 21 APT. 1706 SAN JUAN PR 00921-3306 |
| ARIAS MORALES, JOSE A. | PO BOX 8643 FEDHAVEN FL 33854-8643 |
| ARIAS VEGA, AWILDA | 7243 CARR 485 QUEBRADILLAS PR 00678-9712 |
| ARIEL RODRIGUEZ CENTENO | CALLE 15 B19 URB BELLO MONTE GUAYNABO PR 00987 |
| ARILES CABAN, ANA A. | URB LOS SAULES 26 FLAMBOGAN ST SAN GERMAN PR 00683 |
| ARIMONT RIOS, ALBERTO | PO BOX 2216 ARECIBO PR 00613 |
| ARISTIDES RODRIGUEZ RIVERA, ET. AL | C/O HECTOR A. CASTRO PEREZ PO BOX 227 YABUCOA PR 00767-0227 |
| ARISTIZABAL OCAMPO, ALBERTO J | PO BOX 801150 COTO LAUREL PR 00780-1150 |
| ARLENE IRIZARRY RIVERA Y ARNALDO HERNANDEZ MENDEZ | URB MERCEDITA 1569 MIGUEL POU BLVD PONCE PR 00717-2517 |
| ARLENE OREILY DIAZ | CALLE PASEO DUQUE B-1022 TOA BAJA PR 00949 |
| ARLET AVIATION LLC | PO BOX 9779 CAROLINA PR 00988 |
| ARMADA, LOURDES ENID | 1486 AVE F. D. ROOSEVELT APT 309 SAN JUAN PR 00920 |
| ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM | 321-B COLUMBIA SAN JUAN PR 00927-4019 |
| ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| ARMANDO ROSARIO SANCHEZ | HC-63 BOX-3693 PATILLAS PR 00723 |
| ARMANDO SAAVEDRA NAVARRO | CARR 113 KM 12.5 BARRIO CACAO QUEBRADILLAS PR 00678 |
| ARNALDO I RAMOS-TORRES/IRMA I HERNANDEZ-GIERBOLINI | URB ARBOLADA I-13 CALLE GRANADILLO CAGUAS PR 00727 |
| ARNAU PORTALATIN, CANDIDO | PO BOX 1103 SABANA HOYOS PR 00688 |
| AROCHO DE RIVERA, MINERVA | TERRAZAS DE GUAYNABO M-3 CALLE AZAHAR GUAYNABO PR 00969 |
| AROCHO FONT, ANDRES | PO BOX 2571 JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| AROCHO GUIBAS, ADRIAN | BDA. ESTALINGRADO 81 CALLE RUIZ BELVIS SAN SEBASTIAN PR 00685 |
| AROCHO HERNANDEZ, DOMINGO | URB PEPINO C-32 CALLE 3 SAN SEBASTIAN PR 00685 |
| AROCHO HERNANDEZ, DOMINGO | C32 URB. PEPINO SAN SEBASTIAN PR 00685 |
| AROCHO JIMENEZ, WILLIAM | PO BOX 143124 ARECIBO PR 00614 |
| AROCHO LORENZO, SAMUEL | BO.ESPINAL CALLE B BUZON 106 AGUADA PR 00602 |
| AROCHO VELAZQUEZ, JUAN A. | 112 CALLE CONCEPCION AYALA MOCA PR 00676 |
| AROCHO, AWILDA | DBA AWILDA'S CATERING BO JAREALITO BZN 331 ARECIBO PR 00612 |
| ARQUELIO ACOSTA OLIVERAS | REPARTO ESPERANZA CALLE MONSERRATE PACHECO P17 YAUCO PR 00698-3137 |
| ARRAIZA CATONI, ENRIQUE | PO BOX 2327 VEGA BAJA PR 00694 |
| ARRAIZA MIRANDA, ROSSANA (MADRE) | COND. PLAZA INMACULADA I APT. 2504 1717 AVE. PONCE DE LEON SAN JUAN PR 00909 |
| ARRIETA CRUZ, JORGE | EXT. FOREEST HILLS H139 CALLE ATENAS BAYAMON PR 00959 |
| ARRIETA MORENO, RAFAEL | 2510 SUNSET CIRCLE LAKE WALES FL 33898 |
| ARROYO AGUIRRECHEA, CARLOS A | BOX 9247 COTTO STATION ARECIBO PR 00613 |
| ARROYO AGUIRRECHEA, CARLOS A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| ARROYO ALICEA, RAFAEL | HC 2 BOX 10569 YAUCO PR 00698 |
| ARROYO BAEZ, DOMINGO | 20585 MOUNTAIN VISTA DR EAGLE RIVER AK 99577-8873 |
| ARROYO CALIZ, JOSUE | HC-02 BOX 6220 GUAYANILLA PR 00656 |
| ARROYO CAMACHO, IRMA R | URB. SAN ANTONIO F-19 CALLE 4 HUMACAO PR 00791 |
| ARROYO CASTRO, CARLOS J. | VILLA PALMERAS 373 CALLE JULIO VIZCARRONDO SAN JUAN PR 00915-2232 |
| ARROYO CASTRO, DAVID | RR 3 BOX 80 ROSEVILLE SAN JUAN PR 00926 |
| ARROYO CASTRO, JOSE L | PORTICOS DE GUAYNABO APT.7302 CALLE VILLEGAS GUAYNABO PR 00971 |
| ARROYO CEDENO, BIENVENIDO | RR 4 BOX 27163 TOA ALTA PR 00953 |
| ARROYO COLON, RUBEN | SAN VICENTE 273 CALLE 13 VEGA BAJA PR 00693 |
| ARROYO CORTES, HECTOR L | PO BOX 448 CAROLINA PR 00986 |
| ARROYO CORTES, MIGDALIA | 3384 CALLE ARROYO SAN ANTONIO PR 00690 |
| ARROYO DIAZ, LUIS | LAS VEGAS Z-13 CALLE 24 CATANO PR 00962 |
| ARROYO FELICIANO, MARTIN V | 9187 CITRUS ISLE LN LAKE WORTH FL 33467 |
| ARROYO FLORES, LUIS R. | URB. VILLA BLANCA 46 CALLE TOPACIO CAGUAS PR 00725 |
| ARROYO LEBRON, ROBERTO | URB. CHALETS DE BRISAS DEL MAR 19 CALLE VELERO GUAYAMA PR 00784 |
| ARROYO LEBRON, ROBERTO | URB. CHALETS DE BRISAS DEL MAR 19 CALLE VILERO GUAYAMA PR 00784 |
| ARROYO MALDONADO, ANDRES | PO BOX 686 VEGA ALTA PR 00692 |
| ARROYO MALDONADO, NORMA L | URB COUNTRY CLB HQ-26 CALLE 238 CAROLINA PR 00982 |
| ARROYO MARTINEZ, VANESSA | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ARROYO MARTINEZ, VANESSA | URB. SANTA CLARA C/O EMAJAGUA Q-28 GUAYNABO PR 00969 |
| ARROYO MERCADO, JOSE | URB. VILLA CAROLINA 86-7 CALLE 89 CAROLINA PR 00985 |
| ARROYO MORALES, FELIPE | 164 CALLE VAZQUEZ QUEBRADILLAS PR 00678 |
| ARROYO MORALES, MATIAS | PO BOX 684 GUAYAMA PR 00785 |
| ARROYO NAVARRO, JOSE | LOMAS VERDES S43 CALLE AMAPOLA BAYAMON PR 00956 |
| ARROYO NEGRON, CARLOS | VILLA CAROLINA 81-5 CENTRAL BLVD CAROLINA PR 00985 |
| ARROYO OCASIO, ANDRES | HC-06 BOX 70742 PARC. LAS CAROLINAS CAGUAS PR 00725 |
| ARROYO OLIVARES, JESUS M | HC-02 BOX 4879 VILLALBA PR 00766 |
| ARROYO OLIVERAS, ANTONIO | RR 3 BOX 80 ROSEVILLE SAN JUAN PR 00926 |
| ARROYO ORTIZ, JOHANNA Y GONZALEZ AVILES, | HECTOR PO BOX 835 BARRANQUITAS PR 00794 |
| ARROYO ORTIZ, LUIS R | BARRIO PALMAS 203 CALLE CUCHARILLA CATANO PR 00962 |
| ARROYO PEREZ, HERMINIO A. | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ARROYO PEREZ, HERMINIO A. | PO BOX 1982 UTUADO PR 00641 |
| ARROYO PIEPER, LUIS P | URB. CIUDAD CENTRO 308 CALLE URAYOAN CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| ARROYO QUINONES, EDWIN | HACIENDA LA MATILDE 5394 CALLE BAGAZO PONCE PR 00728-3424 |
| ARROYO RAMOS, EMENELIO | URB. COSTA SUR CALLE MIRAMAR E-56 YAUCO PR 00698 |
| ARROYO RAMOS, JORGE A | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ARROYO RAMOS, JORGE A | PO BOX 40 CIALCI PR 00638 |
| ARROYO REVEROL, JUAN JOSE | JUAN J. ARROYO 40622 CARR. 478 QUEBRADILLAS PR 00678-9448 |
| ARROYO REVEROL, LUIS F | PO BOX 595 QUEBRADILLAS PR 00678 |
| ARROYO RIOS, EDNA | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN PR 00918 |
| ARROYO RIOS, EDNA M. | JEAN CARLOS. & GUTIERREZ, VICTOR M. C/O JORGE M IZQUIERDO 239 ART HOST CAP CTR TOR SUR PSO10 #1005 SAN JUAN PR 00918 |
| ARROYO RIVERA, ANTONIO | HC-01 BOX 4935 UTUADO PR 00641 |
| ARROYO RIVERA, LUZ M | EST REALES 94 CALLE PRINICIPE GUILLERMO GUAYNABO PR 00969-5331 |
| ARROYO RIVERA, LUZ M. | EST REALES 94 CALLE PRINCIPE GUILLERMO GUAYNABO PR 00969-5331 |
| ARROYO RIVERA, MARYLIND | 75 PALO ALTO MANATI PR 00674 |
| ARROYO RIVERA, RICARDO | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ARROYO RIVERA, RICARDO | COND. VISTAS DEL VALLE BUZON 119 CAGUAS PR 00725 |
| ARROYO RIVERA, ROBERTO | 2415 TIMOTHY LN. KISSIMMEE FL 34743 |
| ARROYO ROLON, VILMA I | PO BOX 5746 CAGUAS PR 00726 |
| ARROYO SAAVEDRA, ZORYMAR | PO BOX 2041 MANATI PR 00674 |
| ARROYO SALAMO, PEDRO | BO. MANI SECTOR BOQUILLA BUZON 232 MAYAGUEZ PR 00680 |
| ARROYO SANTIAGO, HILDA E | 2303 CYPRESS TRACE CIR. ORLANDO FL 32825 |
| ARROYO SANTIAGO, JESUS M | HC-6 BOX 8672 JUANA DIAZ PR 00795-9610 |
| ARROYO SANTOS, NEVILLE H | PO BOX 9048 BAYAMON PR 00960 |
| ARROYO SUAREZ, JUAN | PMB 391 BOX 6400 CAYEY PR 00737 |
| ARROYO TORRES, RICARDO | PO BOX 70012 PMB 28 FAJARDO PR 00738 |
| ARROYO VELAZQUEZ, EFRAIN | URB. LOS ANGELES 34 CALLE PEGASO CAROLINA PR 00979-1634 |
| ARROYO VELEZ, EDDIE R | BO.CORDILLERA HC-2 BOX 7337 CIALES PR 00638 |
| ARROYO ZABALA, ANGEL L | PO BOX 84 JAYUYA PR 00664 |
| ARROYO, ALBERTO | DBA MARINA COSTA AZUL PO BOX 207 LAJAS PR 00667 |
| ARROYO-CORDERO, BENEDICTO | BO CAMPO ALEGRE BUZON 23 MANATI PR 00674 |
| ARROYO-MARTINEZ, VANESSA | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADO 16 1/2 SANTURCE PR 00936 |
| ARROYO-MARTINEZ, VANESSA | URB. SANTA CLARA CALLE EMAJAGUA Q 28 GUAYNABO PR 00969 |
| ARROYO-NEGRON, GRACE | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ARROYO-NEGRON, GRACE | PO BOX 7434 PONCE PR 00732 |
| ARROYO-NOVOA, DENNIS J | PO BOX 143382 ARECIBO PR 00614-3382 |
| ARROYO-VELEZ, HILDA MARGARITA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ARROYO-VELEZ, HILDA MARGARITA | URB VILLA DE SAN AGUSTIN M39 CALLE 9 BAYAMON PR 00959 |
| ARSENIO MARTINEZ GUZMAN | PO BOX 586 SABANA HOYOS PR 00688 |
| ARSUAGA ALVAREZ, EDWINA | PO BOX 9024111 SAN JUAN PR 00902 |
| ART-DRAFT | PO BOX 191787 SAN JUAN PR 00919-1787 |
| ARTHUR H. LERNER REVOCABLE TRUST | 19670 OAKBROOK COURT BOCA RATON FL 33434 |
| ARTURO SUAREZ PEREZ/SUZETTE ABRAHAM VIZCARRORDO | BOX 364842 SAN JUAN PR 00936-4842 |
| ARTURO TORRES COLON | CALLE ANTONIO GIORGI 138 BARRIADA BORINQUEN PONCE PR 00730 |
| ARVELO NAZARIO, ELIEZEL | HC 01 BOX 2326 FLORIDA PR 00650 |
| ARZOLA RIVERA, PEDRO | SEC MOGOTE 39 MOGOTE CAYEY PR 00736 |
| ARZOLA SEGARRA, ARISTIDES | URB. PASEOS DE PLAN BONITO 445 CALLE PLUMOSO CABO ROJO PR 00623-9381 |

| Claim Name | Address Information |
|---|---|
| ARZON PIZA, MARIO | URB LAS DELICIAS 2086 J.ORTIZ DE LA RENTA PONCE PR 00728 |
| ARZUAGA GARCIA, JOSE A | URB. LEVITTOWN 3RA SECC. 3233 CALLE PASEO CLARO TOA BAJA PR 00949 |
| ASESORE LLC | CALLE REY ARTURO K11 GUAYNABO PR 00969 |
| ASHKIN, ROBERTA | 400 E 70TH ST, #2205 NEW YORK NY 10021-5392 |
| ASHKIN, ROBERTA | 400 E 70TH ST, #2205 NEW YORK NY 10021 |
| ASM BLMIS CLAIMS LLC | ATTN: STACY GROSSMAN 1209 ORANGE STREET WILMINGTON DE 19801 |
| ASM BLMIS CLAIMS LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ASOCIACION DE EMPLEADOS GERENC. DE LA AUTORIDAD | DE ENERGIA ELECTRICA (AEG-AEE) JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ASOCIACION DE EMPLEADOS GERENC. DE LA AUTORIDAD | DE ENERGIA ELECTRICA (AEG-AEE) LOPEZ RIVERA, LUZ MARIXIBELLE EDIF. SAN ALBERTO #605 AVE. CONDADO OFICINA 500 SANTURCE PR 00908 |
| ASOCIACION DE EMPLEADOS GERENCIALES AEE | C/O LCDO. LUIS A FIGUEROA ASTACIO AVE BORINQUEN 2039 BARRIO OBRERO SANTURCE PR 00915 |
| ASOCIACION DE INDUSTRIALES | DE PUERTO RICO (LEY 4) C/O LCDO. MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00966 |
| ASOCIACION DE JUBILADOS AEE, | ASOCIACION DE EMPLEADOS GERENCIALES AEE C/O LCDO. DANIEL E. GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| ASOCIACION DE JUBILADOS AEE; | ASOCIACION EMPLEADOS GERENCIALES (LEY 4) C/O LCDO. DANIEL E GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| ASOCIACION DE OFICIALES DE | ATLETISMO DEL NORTE PO BOX 21866 SAN JUAN PR 00931 |
| ASOCIACION DE PESCADORES JUAN | SANCHEZ RIVERA INC, C/O LCDA. PATRICIA CORDERO ALCARAZ, 1578 PONCE DE LEON AVE URB CARIBE SECTOR EL CINCO SAN JUAN PR 00926 |
| ASOCIACION DE RELACIONISTAS | PROFESIONALES DE PR PO BOX 190056 SAN JUAN PR 00919-0056 |
| ASOCIACION EMPLEADOS JUBILADOS AEE | C/O RAUL SANTIAGO MELENDEZ CESAR GONZALEZ 432 SAN JUAN PR 00918 |
| ASPEN INC | 34 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPENALL ENERGIES SANTA ISABEL, LLC | C/O ASPENALL ENERGIES,LLC MANUEL E. SILVA, MANAGING DIRECTOR 1422 WEST LAKE STREET, SUITE 300 MINNEAPOLIS MN 55408 |
| ASPENALL ENERGIES SANTA ISABEL, LLC | MANUEL E. SILVA, MANAGING DIRECTOR 1422 WEST LAKE STREET, SUITE 300 MINNEAPOLIS MN 55408 |
| ASRI | 2551 RIVA ROAD ANNAPOLIS MD 21401-7465 |
| ASSOCIATION OF STATE DAM SAFETY | OFFICIALS 450 OLD VINE ST LEXINGTON KY 40507 |
| ASSOCIATION OF STATE DAM.2 | SAFETY OFFICIALS 450 OLD VINE ST LEXINGTON KY 40507 |
| ASSURED GUARANTY CORP | ATTN TERENCE WORKMAN, KEVIN LYONS, DANIEL WEINBERG 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY CORP | CADWALADER, WICKERSHAM & TAFT, LLP ATTN: I. LONCAR, T. CURTIN, C. SERVAIS 200 LIBERTY STREET NEW YORK NY 10281 |
| ASSURED GUARANTY CORP | ATTN: JORGE GANA, KEVIN LYONS 31 W. 52ND ST. NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | ATTN: JORGE GANA, KEVIN LYONS 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY MUNICIPAL CORP. | ATTN: TERENCE WORKMAN 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: IVAN LONCAR, THOMAS J. CURTIN, CASEY SERVAIS 200 LIBERTY STREET NEW YORK NY 10281 |
| ASSURED GUARANTY MUNICPAL CORP. | ATTN: IVAN LONCAR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ASSURED GUARANTY MUNICPAL CORP. | ATTN: JORGE GANA, KEVIN LYONS 31 W. 52ND ST. NEW YORK NY 10019 |
| ASSY RICART, LISSETTE | PALACIOS DEL ESCORIAL 3 DEL ESCORIAL 370 CAROLINA PR 00987 |
| ASTACIO FIGUEROA, LORENZO | RR 2 BOX 664 SAN JUAN PR 00926 |
| ASTACIO MANGUAL, ROBERTO | RR 36 BOX 8090 SAN JUAN PR 00926 |
| ASTACIO ROSA, MARISEL | URB. ALTAMESA, 1648 CALLE SANTE INEZ SAN JUAN PR 00921-4326 |
| ASTRID RODRIGUEZ VEGA Y | POPULAR AUTO ESTANCIAS DE SAN BENITO 620 MAYAGUEZ PR 00680 |
| ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 SAN JUAN PR 00902-2461 |

| Claim Name | Address Information |
|---|---|
| AT&T MOBILITY, LLC | C. NICOLE GLADDEN MATTHEWS, ESQ ASSISTANT VICE PRESIDENT – SENIOR LEGAL COUNSEL 15 E. MIDLAND AVENUE PARAMUS NJ 07652 |
| AT&T MOBILITY, LLC | DAVID A. ROSENZWEIG NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| ATANACIO HERNANDEZ, JUAN D | GOLDEN HILLS BAYAMON CALLE CRISANTEMO 14 BAYAMON PR 00959 |
| ATANASIO ORTEGA, ASTERIO | URB LEVITTOWN LAKES FN17 CALLE ANTONIO N BLANCO TOA BAJA PR 00949 |
| ATILANO RAMOS, GREGORIO | HC-05 BOX 56747 BO. LA CHANGA CAGUAS PR 00725 |
| ATRA ROMERO, TEOFILO | PO. BOX 845 QUEBRADILLAS PR 00678 |
| AULI PEREZ, RAMON | VILLA NEVAREZ 367 CALLE 24 SAN JUAN PR 00927 |
| AURELIUS CAPITAL MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AURELIUS OPPORTUNITIES FUND, LLC | DAN GROPPER C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS OPPORTUNITIES FUND, LLC | LUC MCCARTHY DOWLING C/O AURELIUS CAPITAL MANAGEME 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS OPPORTUNITIES FUND, LLC | MICHAEL SALATTO, C/O AURELIUS CAPITAL MANAGEMENT, 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AUSTRE FALCHE RODRIGUEZ | HC- 02 BOX 8514 GUAYANILLA PR 00656 |
| AUTOEXPRESO | PO BOX 11889 SAN JUAN PR 00922 |
| AUTOEXPRESO | PO BOX 11889 SAN JUAN PR 00922-1889 |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA 1020 CALLE 3 S O SAN JUAN PR 00921-2518 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE 31ST FLOOR NEW YORK NY 10016 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE 31ST FLOOR NEW YORK NY 10016 |
| AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS (PRASA) PO BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE ASESORIA Y AGENCIA FISCAL | DE PUERTO RICO PO BOX 42001 SAN JUAN PR 00940-2001 |
| AUTORIDAD DE EDIFICIOS | PUBLICOS PO BOX 41029 SAN JUAN PR 00940 |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 PUERTO REAL PR 00740-4305 |
| AUTORIDAD PARA EL FINANCIAMIENTO | DE LA INFRAESTRUCTURA PO BOX 41207 SAN JUAN PR 00940-1207 |
| AUTOZONE | CARR # 2 KM 129.5 AGUADILLA PR 00603 |
| AVA ENVIRONMENTAL CONSULTANTS | C/O ANNETTE FERNANDEZ PO BOX 361300 SAN JUAN PR 00936 |
| AVENUE CAPITAL MANAGEMENT II, L.P. | AVENUE CAPITAL GROUP 399 PARK AVENUE NEW YORK NY 10022 |
| AVENUE CAPITAL MANAGEMENT II, L.P. | TODD GREENBARG 399 PARK AVENUE NEW YORK NY 10022 |
| AVENUE EUROPE INTERNATIONAL MANAGEMENT, LP | AVENUE CAPITAL GROUP 399 PARK AVENUE NEW YORK NY 10022 |
| AVENUE EUROPE INTERNATIONAL MANAGEMENT, LP | TODD GREENBARG AVENUE CAPITAL GROUP 399 PARK AVENUE NEW YORK NY 10022 |
| AVIALL TECHNICAL PUBLICATIONS | PO BOX 619048 DALLAS TX 75261-9048 |
| AVIAN CAPITAL PARTNERS, LLC | 11614 WILSHIRE BLVD SUITE 1200 LOS ANGELOS CA 90025 |

| Claim Name | Address Information |
|---|---|
| AVIAN CAPITAL PARTNERS, LLC | C/O NORTHERN TRUST ATTN. IMLG 801 SOUTH CANAL C1 NORTH CHICAGO IL 60697 |
| AVIAN CAPITAL PARTNERS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| AVILA ABRAMS, MYRTA M | OLIVIA GARDENS L-1 BOLIVIA GUAYNABO PR 00969 |
| AVILA AYALA, ELIZABETH | URB. SANJUANERA 166 VIA MEDIALUNA CAGUAS PR 00727-3016 |
| AVILA DE RUBIO, JUANIN (HIJA) | COSTA CARIBE 1231 CALLE DON QUIJOTE PONCE PR 00716-2020 |
| AVILA MEDINA, ANGEL G | CALLE LIRIO 2949 QUEBRADILLAS PR 00678-2455 |
| AVILA RODRIGUEZ, RAMON A | VILLAS DEL PARQUE ESCORIAL F-1301 CAROLINA PR 00987 |
| AVILA SUAREZ, JUAN | HC 1 BOX 6543 GUAYNABO PR 00971 |
| AVILES & ASSOCIATES COUNSELORS AT LAW | PSC 400 KALAF PMB NUM 2 SAN JUAN PR 00918 |
| AVILES CABRERA, EDGAR A. | PO BOX 313 HATILLO PR 00659 |
| AVILES CALDERON, LIZETTE M. | URB. VILLA FONTANA 2GR728 VIA 5 CAROLINA PR 00983 |
| AVILES CARDONA, MARIANO | RR 1 BOX 44879 SAN SEBASTIAN PR 00685 |
| AVILES FERRER, ANTONIO | APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| AVILES FERRER, ANTONIO | BOX 4486 AGUADILLA PR 00605 |
| AVILES FIGUEROA, ELIEZER | HC 02 BOX 7203 SALINAS PR 00751 |
| AVILES GONZALEZ, ANGEL L. | HC 02 BOX 14704 LAJAS PR 00667 |
| AVILES GOTOS, DAVID | 10132 REAGAN DAIRY TRL BRADENTON FL 34212 |
| AVILES GUZMAN, EDUARDO | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| AVILES GUZMAN, EDUARDO | RR-6 BOX 10850 SAN JUAN PR 00926-9975 |
| AVILES MAURY, HECTOR | PO BOX 1636 VEGA BAJA PR 00694 |
| AVILES MEDINA, ALFREDO | RIO PLANTATION CALLE I BUZON 23 BAYAMON PR 00961 |
| AVILES NEGRON, EDUARDO | PO BOX 1741 VEGA BAJA PR 00693 |
| AVILES NEGRON, MARIA D. | HC 8 BOX 67806 ARECIBO PR 00612 |
| AVILES ORTEGA, MIGUEL | HC 2 BOX 47914 VEGA BAJA PR 00693 |
| AVILES QUILES, LOURDES | COND. PASEO DE LAS CUMBRES 345 CARR 850 APT. 43 TRUJILLO ALTO PR 00976-3432 |
| AVILES RAMIREZ, ELVIRA E | URB FRONTERAS 130 CALLE ARISTIDES CHAVIER BAYAMON PR 00961 |
| AVILES REYES, NYDIA E | CALLE 65 BA-48 HILL MANSION SAN JUAN PR 00926 |
| AVILES RIVERA, ALEJANDRO | HC 05 BOX 25860 CAMUY PR 00627 |
| AVILES RIVERA, IVETTE | HC 2 BOX 6275 BARRANQUITAS PR 00794 |
| AVILES RIVERA, JUAN | PO BOX 399 AGUADA PR 00602 |
| AVILES RODRIGUEZ, JORGE | URB. LAS COLINAS 91 CALLE 2 VEGA ALTA PR 00692 |
| AVILES ROSA, BILLY | PO BOX 6949 BAYAMON PR 00960 |
| AVILES ROSA, VICTOR M | REPARTO TERESITA AX-6 CALLE 47 BAYAMON PR 00961 |
| AVILES SANCHEZ, HILDA A. | PO BOX 793 CABO ROJO PR 00622 |
| AVILES TORRES, EDWIN | HC-1 BOX 25558 VEGA BAJA PR 00693-9753 |
| AVILES VAZQUEZ, JOSE | URB METROPOLIS 2G25 CALLE 37 CAROLINA PR 00987 |
| AVILES VAZQUEZ, NESTOR | PO BOX 3418 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| AVILES VEGA, HIPOLITO | 450 COND. EL CASTILLO CARR 102 K 0.1 APT. 1702 MAYAGUEZ PR 00682 |
| AVILES ZAPATA, LUIS | HC-07 BOX 2693 PONCE PR 00731 |
| AVILES, OLGA | PO BOX ANASCO PR 00610 |
| AVILES-AGOSTINI, ANDRES | PO BOX 1205 COROZAL PR 00783 |
| AWILDA AROCHO | DBA AWILDA'S CATERING BO JAREALITO BZN 331 ARECIBO PR 00612 |
| AXEL SIERRA MARCANO | HC-04 BOX 4199-1 LAS PIEDRAS PR 00771 |
| AYALA ALMODOVAR, HARRY (COMPANERA) | PO BOX 9 SAN GERMAN PR 00683 |
| AYALA BAEZ, JUAN | HC 04 BOX 8835 CANOVANAS PR 00729 |
| AYALA BOUSSON, JULIO F. | PO BOX 79136 CAROLINA PR 00984 |
| AYALA CACERES, LUIS M | PO BOX 49 PUNTA SANTIAGO PR 00741-0049 |
| AYALA CASELLAS, EFRAIN | URB ROYAL TOWN CALLE 44 BLQ 2 #25 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| AYALA COLON, ARCANGEL | HC-04 BOX 47049 BO. BEATRIZ CAGUAS PR 00725 |
| AYALA CONCEPCION, GREGORIO | URB LAS VEGAS CALLE GARDENIA G-6 CATANO PR 00962 |
| AYALA CRUZ, SANDRA A | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| AYALA CRUZ, SANDRA A | URB CIUDAD UNIVERSOTARIA W7 CALLE 28 TRUJILLO ALTO PR 00976-2111 |
| AYALA CRUZ, VILMARIE | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| AYALA CRUZ, VILMARIE | ESTANCIAS DE GOLF CLUB #652, C/LUIS MORALES PONCE PR 00730-0539 |
| AYALA DE OCASIO, ROSARIO M | 21330 CALLE RANCHO VEGA II CAYEY PR 00736 |
| AYALA DELGADO, JULIO | HC 3 BOX 12939 SANTA CRUZ CAROLINA PR 00987-9602 |
| AYALA FERNANDEZ, FRANCISCO | HC-69 BOX 15737 BO.GUARAGUAO BAYAMON PR 00956 |
| AYALA GOMEZ, ANIBAL | REPTO CAGUAX L4 CALLE YOCAHU CAGUAS PR 00725 |
| AYALA GUTIERREZ, HECTOR L. | PO BOX 1205 TOA ALTA PR 00954 |
| AYALA HERNANDEZ, LUCIANO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| AYALA HERNANDEZ, LUCIANO | C/ BAGAZO 5314 HCDA LA MATILDE PONCE PR 00728 |
| AYALA LOPEZ, WILFREDO | 4335 CALLE LAFFITE CHALETS DE PUNTO ORO APT 312 PONCE PR 00728 |
| AYALA LUYANDO, BENJAMIN | VILLA CAROLINA CAROLINA CALLE 47 BLQ 62 NUM 4 CAROLINA PR 00985 |
| AYALA MALDONADO, LILLIAM | HILLSIDE J-32 CALLE 7 SAN JUAN PR 00926 |
| AYALA MORALES, MARCIAL | 1110 AVENUE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| AYALA MORALES, MARCIAL | PO BOX 806 QUEBRADILLAS PR 00678 |
| AYALA MORALES, ROSMELINE | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| AYALA MORALES, ROSMELINE | E12 15 CAGUAS PR 00727 |
| AYALA ONEILL, JUAN | HC 4 BOX 5431 GUAYNABO PR 00971 |
| AYALA OYOLA, WILMER | RR 4 BUZON 26922 TOA ALTA PR 00953 |
| AYALA PEREZ, KAREN B. | URB VISTAS DE CAMUY G26 CALLE 2 CAMUY PR 00627 |
| AYALA PREVENTIVE MEDICINE PSC PROFIT SHARING PLAN | 167 RAMOS ANTONINI ST MAYAGUEZ PR 00680-5039 |
| AYALA RAMOS, JOSE L. | PO BOX 831 VIEQUES PR 00765 |
| AYALA RAMOS, LUIS A | URB. LOS PINOS 66 CALLE JUNIPERO CHINO ARECIBO PR 00612 |
| AYALA REYES, EFRAIN | HC 1 BOX 2424 COMERIO PR 00782 |
| AYALA RIOS, ANTERO | BDA SANTO DOMINGO 27 CALLE A CAGUAS PR 00725 |
| AYALA RIOS, EUSEBIO | HC-11 BOX 48130 CAGUAS PR 00725 |
| AYALA ROMAN, ANTHONY | PO BOX 13454 SANTURCE STATION SAN JUAN PR 00908 |
| AYALA ROMERO, PEDRO | CALLE 47 AN-24 SANTA JUANITA BAYAMON PR 00956 |
| AYALA SANCHEZ, LUIS | LEVITTOWN (2DA SEC) L-2896 PASEO AUREA TOA BAJA PR 00949 |
| AYALA SANTIAGO, JUAN | HC-71 BOX 7075 CAYEY PR 00736 |
| AYALA SERRANO, GABRIEL | COND GREEN VILLAGE 472 DE DIEGO APTO.606-B SAN JUAN PR 00923 |
| AYALA TORRES, JANICE | CALLE 2 F15 VILLA VERDE BAYAMON PR 00959 |
| AYALA-TIRADO, WILFREDO | VILLA NUEVA B-13 CALLE 3 CAGUAS PR 00727 |
| AYBAR FRANCO, WILFREDO | BALCONES DE MONTE REAL APP. 1703 CAROLINA PR 00987 |
| AYENDE ACEVEDO, CARMELO | HC-2 BOX 4729 SABANA HOYOS PR 00688-9546 |
| AYENDE DE JESUS, HECTOR R | APARTADO 1045 BAJADERO PR 00616 |
| AYENDE MARTINEZ, HECTOR | HC 04 BOX 14576 BO CARRERA ARECIBO PR 00612 |
| AYUSO MARTINEZ, AGAPITO | PO BOX 361418 SAN JUAN PR 00936-1418 |
| AYYAR, MANI | 18816 TUGGLE AVE CUPERTINO CA 95014 |
| AYYAR, RAJESHWARI | 18816 TUGGLE AVE CUPERTINO CA 95014 |
| AZIZE-VARGAS, ANA MERCEDES | 310 AVE. DE DIEGO APT. 802 SAN JUAN PR 00909-1776 |
| B & M COMPU STAMP CORP | N19 AVE LOMAS VERDES BAYAMON PR 00956 |
| B & V PUERTO RICO.1 | 27 GONZALEZ GIUSTI AVE TRES RIOS BUILDING SUITE 501 GUAYNABO PR 00968 |
| B L P MOBILE PAINTS | PO BOX 3859 CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| BABA COLLAZO, EDDA J | 323 RECINTO SUR ST. APT . 2 OLD SAN JUAN PR 00901 |
| BABILONIA ROSADO, EUSEBIO | PO BOX 9401 ARECIBO PR 00613 |
| BABILONIA, LUIS ROBERTO | RR-4 APARTADO 26452 TOA ALTA PR 00953 |
| BABILONIA, MICHAEL | HC- 03 BOX 37843 MAYAGUEZ PR 00680-9329 |
| BACHOUR APONTE, JAMIL | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| BACHOUR APONTE, JAMIL | LUIS A. FIGUEROA ASTACIO ASOCIACION EMPLEADOS GENERCIALES AEE APARTADO 9831 SAUTURCE STATION SAUTURCE PR 00908 |
| BACHOUR APONTE, JAMIL | URB. MANSION DEL MAR MM57 CALLE PLAZA LAS ESTRELLAS TOA BAJA PR 00949 |
| BACHOUR APONTE, JAMIL | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| BACHOUR APONTE, JAMIL | URB. MANSION DEL MAR MM-57 C/PLAZA LAS ESTRELLAS TOA BAJA PR 00949 |
| BADILLO & GARCIA CREATIVE FOODS | PMB 697 1353 AVE LUIS VOGOREAX GUAYNABO PR 00966-2715 |
| BADILLO ECHEVARRIA, ROCIO | URB ESTANCIAS DEL PARQUE CALLE E-8 GUAYNABO PR 00969 |
| BADILLO SANTIAGO, EVELYN | COLINAS DE MONTE CARLO A-38 CALLE 23-A SAN JUAN PR 00924 |
| BADILLO SANTIAGO, HAROLD L | SANTURCE STATION PO BOX 10049 SAN JUAN PR 00908-0049 |
| BADILLO TORRES, ANGEL | PO BOX 2004 AGUADA PR 00602 |
| BAERGA BELTRAN, ELISEO | URB SAN FELIPE D19 CALLE 3 ARECIBO PR 00612 |
| BAERGA BELTRAN, MOISES | BRISAS DEL NORTE 66 MANATI PR 00674 |
| BAEZ ACEVEDO, EFREN | URB. SAN AUGUSTO G3 CALLE A GUAYANILLA PR 00656 |
| BAEZ ACEVEDO, VENANCIO | PO BOX 1403 GUAYAMA PR 00785 |
| BAEZ BARRETO, FRANCISCO | PMB 229 RR-8 BOX 1995 BAYAMON PR 00956 |
| BAEZ BONILLA, ELEOVADIS | HC 3 BOX 33087 SAN SEBASTIAN PR 00685-8918 |
| BAEZ CAMPOS, CRISTINO | HC 01 BOX 5916 GUAYNABO PR 00971 |
| BAEZ DELGADO, LOURDES V | SANTA JUANITA WT-6 CALLE GIOCONDA BAYAMON PR 00956 |
| BAEZ DIAZ, FRANCISCO | URB. SAN MIGUEL 68 CALLE D SANTA ISABEL PR 00757 |
| BAEZ DIAZ, MICHAEL | 39 VIRGINIA STREET SPRINGFIELD MA 01108 |
| BAEZ FELIX, KETTY L. | BO. COQUI 214 CALLE 2 AGUIRRE PR 00704 |
| BAEZ FELIX, LUIS O | PO BOX 196 AGUIRRE PR 00704 |
| BAEZ FRANCO, ANGEL | BO. CEDRO ABRIGO C/811 APTO 123 NARANJITO PR 00719 |
| BAEZ GARCIA, NILKA R | 743 CALLE MARINA APTO. 106 ENSENADA PR 00647 |
| BAEZ MALDONADO, HERMINIO | HC 1 BOX 6085 OROCOVIS PR 00720 |
| BAEZ MARCANO, MARIA T | 14 CUSHMAN STREET APT. 2 MONSON MA 01057 |
| BAEZ MARRERO, MIGUEL A | JARDINES DE TOA ALTA 337 CALLE 10 TOA ALTA PR 00953 |
| BAEZ MERCED, JULIO | PO BOX 1431 GUAYNABO PR 00970 |
| BAEZ NATAL, BENNY | URB. ALTURAS DE SAN BLAS 8 CALLE CANARIAS LAJAS PR 00667 |
| BAEZ PAGAN, MARCELINO | LAS VEGAS G-9 CALLE 3 CATANO PR 00962 |
| BAEZ PORTALATIN, REINALDO | PO BOX 143594 ARECIBO PR 00614-3594 |
| BAEZ QUINONES, JORGE L | 5025 MYRTLE BAY DR. ORLANDO FL 32829 |
| BAEZ RIOS, HERIBERTO | COND. PLAYA DORADA A 7041 CARR. 187 APT. 508 CAGUAS PR 00979 |
| BAEZ RIOS, HERIBERTO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BAEZ RIOS, HERIBERTO | COND. PLAYA DORADA 7041 CARR 187 APT. 508 CAROLINA PR 00979 |
| BAEZ RODRIGUEZ, EDUARDO | URB. SANTA JUANITA NN-26 CALLE 33 ESTE BAYAMON PR 00956 |
| BAEZ SANTANA, OMAYRA | HC 70 BOX 30807 SAN LORENZO PR 00754 |
| BAEZ SANTIAGO, EDWIN F. | PO BOX 966 CATANO PR 00963 |
| BAEZ TORRES, MARITZA | 49 ALGONQUIN PL SPRINGFIELD MA 01104-2313 |
| BAEZ TORRES, ROBERTO H. | 105 PASEO CONCEPCION GRACIA APT. 804 SAN JUAN PR 00901-2691 |
| BAEZ TORRES, VICTOR | MIRAFLORES 43-11 CALLE 46 BAYAMON PR 00957 |
| BAEZ VIDRO, JOSE A | ESTANCIAS TORTUGUERO TOLEDO 130 STREET VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| BAGUE RODRIGUEZ, GUSTAVO | PO BOX 1451 ARECIBO PR 00613 |
| BAHIAS RESTAURANT | CALLE ALFONSO XII ESQ BONAIRE PONCE PR 00732 |
| BAHNIK, ROGER L | 50 COVE RD OYSTER BAY NY 11771 |
| BAHR ROSARIO, HECTOR L | 11924 ROSETHORN DR AUSTIN TX 78758 |
| BAISES FUENTES, MARIA DE LOS A. | BOX 882 ANASCO PR 00610 |
| BAKER, JOAN | 4 WOODS END RD. BROOKSIDE NJ 07926 |
| BALASQUIDE FRAU, MIRIAM C. | E-14 CALLE ALMENDRA JARDINES FAGOT PONCE PR 00716-4042 |
| BALASQUIDE, JOSE M | FLAMBOYAN GARDENS X23 CALLE 8A BAYAMON PR 00959 |
| BALASQUIDES RODRIGUEZ, LORENZO | URB LEVITTOWN V1650 PASEO DORADO TOA BAJA PR 00949 |
| BALASQUIDES RODRIGUEZ, MANUEL | PO BOX 561 CATANO PR 00963 |
| BALDR MASON FUND INC. | 71 TOWER ROAD, 4TH FL SLIEMA, MALTA MALTA |
| BALLESTER COLON, MILTON | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| BALLESTER COLON, MILTON | PO BOX 477 AGUIRRE PR 00704 |
| BALLESTEROS COIRA, JOSE ENRIQUE | 5427 SW 42 PL OCALA FL 34474-9643 |
| BANAL LABAY, ROLANDO | JOSE ARMANDO GARCIA RODRIGUEZ APARLZDO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| BANAL LABAY, ROLANDO | URB. DEL GOLF CLUB CALLE J H CITRON 318 PONCE PR 00730 |
| BANCH BORRELI, FERNANDO | HC2 BUZON 8171 BO INDIOS GUAYANILLA PR 00656 |
| BANCHS BORRELI, FERNANDO | PO BOX 560532 GUAYANILLA PR 00656 |
| BANCO GUBERNAMENTAL DE FOMENTO.2 | PARA PUERTO RICO PO BOX 42001 SAN JUAN PR 00940-2001 |
| BANCO POPULAR DE PR | 209 AVE. PONCE DE LEON SAN JUAN PR 00918 |
| BANCO POPULAR DE PR | CALLE ARZUAGA SAN JUAN PR 00925 |
| BANCO POPULAR DE PR | CORPORATE REAL ESTATE LEASING DEPARTMENT PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 209 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| BANCO POPULAR DE PR | 209 AVE. PONCE DE LEON SAN JUAN PR 00918 |
| BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 209 MUNOZ RIVERA AVENUE, SAN JUAN PR 00918 |
| BANCO POPULAR DE PR | REAL ESTATE DIVISION (CLAVE 716) PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PR AS TTEE FOR | POPULAR BALANCED IRA TRUST FUND BANCO POPULAR DE PUERTO RICO JORGE ALBERTO VELEZ 209 MUNOZ RIVERA AVE. 2ND LEVEL HATO REY PR 00918 |
| BANCO POPULAR DE PR AS TTEE FOR | POPULAR BALANCED IRA TRUST FUND LEGAL DIVISION, ATTN: DIRECTOR 209 MUNOZ RIVERA, 9TH FLOOR HATO REY PR 00918 |
| BANCO POPULAR DE PR AS TTEE FOR | POPULAR BALANCED IRA TRUST FUND YOUNG CONAWAY STARGATT & TAYLOR, LLP ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON DE 19801 |
| BANCO POPULAR DE PUERTO RICO | BANCO POPULAR - LEGAL DIVISION (745) PO BOX 362708 SAN JUAN PR 00936 |
| BANCO POPULAR DE PUERTO RICO | CORP. REAL ESTATE (716) PO BOX 362708 SAN JUAN PR 00936 |
| BANCO POPULAR DE PUERTO RICO | LEGAL DIVISION (745) PO BOX 362708 SAN JUAN PR 00936 |
| BANCO POPULAR DE PUERTO RICO | C/O LCDA. JAQUELINE J MARTINEZ ROMERO 405 AVE ESMERALDA BOX 2431 GUAYNABO PR 00969-4427 |
| BANCO POPULAR DE PUERTO RICO | SECRETARIO DE HACIENDA PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO SECRETARIO | DE HACIENDA SECRETARIO DE HACIENDA PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | JORGE ALBERTO VELEZ ASSISTANT VICE PRESIDENT, BANCO POPULAR DE PR POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, 2ND LEVEL HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO.1 | CORPORATE REAL ESTATE LEASING DEPARTMENT PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO.2 | BANCA CORPORATIVA SECTOR PUBLICO(CLAVE 737) PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCTEC PR INC | PO BOX 1836 BOQUERON PR 00622-1836 |
| BANKRUPTCY ESTATE OF PMC MARKETING | CORP. BANK. CASE NO. 09-02048 NOREEN WISCOVITCH-RENTAS, CHAPTER 7 TRUSTEE PMB 136 400 CALLE JUAN CALAF SAN JUAN PR 00918 |
| BANKS GALLARDO, CARLOS M | URB. LA HACIENDA 44 CALLE AR 19 GUAYAMA PR 00784 |

| Claim Name | Address Information |
|---|---|
| BANKS GALLARDO, OSVALDO | URB LA HACIENDA AN-2 CALLE 53 GUAYAMA PR 00784 |
| BANKS, RAYMOND C | 11118 BATTERY PARK PL BRADENTON FL 34211 |
| BANUCHI ROSA, SEBASTIAN I. | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| BANUCHI ROSA, SEBASTIAN I. | URB. PALACIO IMPERIAL 1344 CALLE IBEROS TOA ALTA PR 00953 |
| BAQUERO TIRADO, ILIA M. | 9 CALLE 3 URB. VILLA LOS OLMOS SAN JUAN PR 00927 |
| BAQUERO TIRADO, ILIA M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| BARADA, JORGE | PO BOX 1351 ISABELA PR 00662-1351 |
| BARALT SOLTERO, MARIA M | URB FLORAL PARK 422 CALLE CARIBE SAN JUAN PR 00917 |
| BARBA, LUIS F | 14010 LAKE CANDLEWOOD CT MIAMI LAKES FL 33014-3010 |
| BARBARA J. NIEVES MERCADO | PO BOX 2198 CAYEY PR 00737 |
| BARBARA T DOAN GRANDCHILDRENS TRUST | 204 S. 64TH STREET, APT. 2405 WEST DES MOINES IA 50266 |
| BARBOSA RIVERA, VICTOR L. | BO. SABALO 15 CALLE CARRAU MAYAGUEZ PR 00680 |
| BARCELO JIMENEZ, IVETTE M | PO BOX 724 SAN ANTONIO PR 00690 |
| BARCELO JIMENEZ, SARA E. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BARCELO JIMENEZ, SARA E. | PO BOX 3672 MARINA STATION MAYAGUEZ PR 00681 |
| BARCELO JIMENEZ, SARA E. | PO BOX 3672 MAYAGUEZ PR 00681 |
| BARCELO LOPEZ, JOAQUIN A | 1854 BLVD LUIS A. FERRE URB. SAN ANTONIO PONCE PR 00728-1818 |
| BARDAVID, YONI | 13 WEST 13TH STREET 5GS NEW YORK NY 10011 |
| BARETTY HUERTAS, ALFONSO | GARDENIA 52 CONDADO VIEJO CAGUAS PR 00725 |
| BARETTY HUERTAS, ALFONSO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534 AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BARETTY-HUERTAS, ALFONSO A | 52 GARDENIA CONDADO VIEJO CAGUAS PR 00725-2465 |
| BARNES VELEZ TERESA ZAMORA CEIDE, JUAN A | 3380 DONA JUANA ST/ VISTAPOINT PONCE PR 00716-4826 |
| BARNHART, DAVID | 2 CIENEGA DRIVE PRESCOTT AZ 86301 |
| BARNHART, DAVID | 3916 N. POTSDAM AVE #1050 SIOUX FALLS SD 57104 |
| BARRAL LABOY, ROLANDO | URB. ESTANCIAS DEL GOLF CLUB 318 CALLE JUAN H. CINTRON PONCE PR 00731 |
| BARRAL RUIZ, JONATHAN | 777 TITE CURET ALONZO EST. DEL GOLF PONCE PR 00730 |
| BARRANQUITAS AUTO CORP | PO BOX 8789 CAGUAS PR 00726 |
| BARREDO FREIRE, MAREZA | URB PUERTO NUEVO 1041 CALLE 2 SE SAN JUAN PR 00921 |
| BARRERAS CORREA, PEDRO A | HC 01 BOX 9452 GUAYANILLA PR 00656 |
| BARRERAS MONGE, HECTOR | URB COLINAS VERDES C 18 CALLE 2 SAN JUAN PR 00924 |
| BARRETO ALFARO, FIDENCIO | 349 CARRETERA NUM.112 ISABELA PR 00662 |
| BARRETO ARCE, JORGE | URB SIERRA BERDECIA A-8 CALLE FALCON GUAYNABO PR 00969 |
| BARRETO ARCE, JOSE H. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – ( ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BARRETO ARCE, JOSE H. | PO BOX 333 SAN ANTONIO PR 00690 |
| BARRETO BOSQUES, JOSE A. | PO BOX 1072 MOCA PR 00676 |
| BARRETO CRUZ, MILAGROS | URB TERESITA AV-26 CALLE 52 BAYAMON PR 00961 |
| BARRETO GOMEZ, ESTEBAN | 220 BUCK RANCH AVE. NORTH LAS VEGAS NV 89032-8113 |
| BARRETO MALDONADO, JOSE J | 461 CALLE VISTA DEL MAR QUEBRADILLAS PR 00678-9733 |
| BARRETO MARTINEZ, ERNIC | PO BOX 2805 RIO GRANDE PR 00745 |
| BARRETO MENDEZ, IRIS M. | 12017 VILLANOVA DR. APT. 109 ORLANDO FL 32837 |
| BARRETO NIEVES, JESUS A. | URB. VILLA FONTANA 2XX2 VIA 13 CAROLINA PR 00985 |
| BARRETO NIEVES, JOSE ANTONIO | EXT VILLA CAROLINA 157-4 CALLE 428 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| BARRETO OTERO, HECTOR F. | PO BOX 1343 MOROVIS PR 00687 |
| BARRETO OTERO, MANUEL | 2700 PINERIDGE CIR. KISSIMMEE FL 34746 |
| BARRETO ROMAN, PABLO | PO BOX 140328 ARECIBO PR 00614 |
| BARRETO SOTO, JOSE G | HC-02 BOX 12277 MOCA PR 00676 |
| BARRETO SOTO, JOSE G | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| BARRETO SOTO, JOSE G. | HC-02 BOX 122077 MOCA PR 00676 |
| BARRETO VALENTIN, ELISEO | PO BOX 1054 MOROVIS PR 00687 |
| BARRIOS COLLAZO, CARLOS M | HC 2 BOX 8976 AIBONITO PR 00705 |
| BARRIOS PEREZ, JESSAI | HC 07 BOX 32841 HATILLO PR 00659 |
| BARRIOS SANCHEZ, JESSAI | PO BOX 266 GUANICA PR 00653 |
| BARROS SANTIAGO, CARMEN D. | PO BOX 3652 GUAYNABO PR 00970 |
| BARROS SANTIAGO, ROBERTO E. | URB. SIERRA BERDECIA E28 CALLE FAGOT GUAYNABO PR 00969 |
| BARROSO RIVERA, SIXTO | STA JUANITA BYSCAINE X-12 7MA SEC BAYAMON PR 00956 |
| BARTOLOME DIANA DIAZ | BARRIO PUENTE DE JOBOS CALLE D #134 GUAYAMA PR 00785 |
| BARTOLOMEI FERRER, JOAQUIN A | ALTURAS DE RIO GRANDE E-209 CALLE 3 RIO GRANDE PR 00745 |
| BARTOLOMEI LEON, HIRAM | CALLE JOBOS BUZON 77 COTO LAUREL PR 00780 |
| BARTOLOMEI ROSADO, JOSE A | URB CARRION MADURO 59 CALLE 2 JUANA DIAZ PR 00795 |
| BARTOLOMEI ROSADO, WILLIAM | URB VALLE ALTO 1537 CALLE ALTURA PONCE PR 00730 |
| BARTOLOMEI SANTAELLA.1, RENE | CALLE MALLORCA 113 FLORAL PARK HATO REY PR 00917 |
| BAS SANCHEZ, MIGUEL A. | RR 2 BOX 4532 TOA ALTA PR 00953 |
| BAS, MIGUEL | JOSE ARMANDO GARCIA RODRIGUEZ ASSESOR LEGAL - (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| BAS, MIGUEL | RR-2 BOX 4532 TOA ALTA PR 00953 |
| BASABE NIEVES, FRANKLIN R | COND. MUNDO FELIZ APT. 1311 CALLE RODRIGUEZ EMA # 1 ISLA VERDE PR 00979 |
| BASABE NIEVES, GERMAN R | PO BOX 9020-505 OLD SAN JUAN SAN JUAN PR 00902 |
| BASABE NIEVES, JOSE JUAN | PO BOX 1466 FAJARDO PR 00738 |
| BASCO VELEZ, HECTOR | PO BOX 2488 ARECIBO PR 00613 |
| BASORE NONEXEMPT TRUST | 311 TOWN CENTER BELLA VISTA AR 72714 |
| BASSCO VELEZ, HECTOR | HERIBERTO SEPULVEDA APT 802 REINA DE CASTILLA SAN JUAN PR 00901 |
| BASTELL CARABALLO, RAMBERTO | PO BOX 560832 GUAYANILLA PR 00656 |
| BASTIAN RIVERA, SAMUEL | PO BOX 714 ARROYO PR 00714 |
| BATINE VELAZQUEZ, EMILIO | PO BOX 4381 CAROLINA PR 00984 |
| BATISTA AGOSTO, OLIVIA | URB. CIUDAD UNIVERSITARIA C-24 CALLE B ESTE TRUJILLO ALTO PR 00976 |
| BATISTA CANALES, ESTEBAN | HC 83 BOX 7078 VEGA ALTA PR 00692 |
| BATISTA COLON, OLIVIA | PO BOX 190 BAJADERO PR 00616 |
| BATISTA GONZALEZ, WANDA | PO BOX 1801 BAYAMON PR 00960 |
| BATISTA IRIZARRY, JOSE | URB. EL MADRIGAL N48 CALLE 14 PONCE PR 00730-1407 |
| BATISTA IRIZARRY, JUAN | URB MARIANI 7659 CALLE DR. MANUEL ZENO GANDIA PONCE PR 00717-0219 |
| BATISTA IRIZARRY, LUIS | URB. JARDINES DEL CARIBE II-8 CALLE 36 PONCE PR 00728 |
| BATISTA MIRANDA, JOSE A | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAK - (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BATISTA MIRANDA, JOSE A | NORUEGA I-8, OASIS GARDENS GUAYNABO PR 00969 |
| BATISTA MIRANDA, JOSE A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 SAN JUAN PR 00969 |
| BATISTA MONTANER, FRANCISCO | URB SAN ANTONIO 1752 DONCELLA PONCE PR 00728 |
| BATISTA PEREZ, JANETTE | PUEBLITO NUEVO CALLE TARTAGOS #340 PONCE PR 00730 |
| BATISTA RAMOS, CARLOS L | URB LAS LOMAS S.O. # 1753 CALLE 24 SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| BATISTA REYES, JUAN G. | URB. ENCANTADA PARQUE DEL RIO 150 CALLE VIA DEL PARQUE TRUJILLO ALTO PR 00976 |
| BATISTA RODRIGUEZ, JOSE R | PO BOX 768 QUEBRADILLAS PR 00678 |
| BATISTA TORRES, FERMIN | PARALELO 38 8 ALTOS CALLE A SAN SEBASTIAN PR 00685 |
| BATISTA VARGAS, MARIANO | URB. VILLA CAROLINA 88-4 CALLE 99 CAROLINA PR 00985 |
| BATISTA VARGAS, PEDRO J | URB. VILLA CAROLINA 106 #9 CALLE 103 CAROLINA PR 00985 |
| BATISTA VELAZQUEZ, MARYORIE | PO BOX 20477 SAN JUAN PR 00926-1426 |
| BATISTA VELAZQUEZ, MARYORIE | URB. RIO PIEDRAS VALLEY #8 SAN JUAN PR 00926 |
| BATISTA VIERA, MIGUEL A | PO BOX 1438 QUEBRADILLAS PR 00678 |
| BATLLE FLORES, KENNETH | COND. CORAL BEACH I APT-1619 CAROLINA PR 00979 |
| BATTISTINI DEL VALLE, LUIS A. | URB. JARDINES DE MONTE BLANCO A6 CALLE FICUS YAUCO PR 00698 |
| BATTISTINI RUANO, MARIA V | COND. PASEOS DEGETAU EDIF. M. APTO. 2502 CAGUAS PR 00725 |
| BAUTISTA NUNEZ, ANGELA | C/O JOSE M. CARRERAS, ESQ. #171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00918 |
| BAUZA VEGA, ENRIQUE | PO BOX 8333 HUMACAO PR 00792 |
| BAUZO ALAMO, ECELIA | QUINTAS DE CANOVANAS 882 TOPACIO CANOVANAS PR 00729 |
| BAUZO ALAMO, JORGE L | URB.SAN SOUCI COURT CALLE 1 SOLAR 6 BAYAMON PR 00957 |
| BAYNE FIGUEROA, RALPH W. | URB. QUINTAS DEL RIO G15 PLAZA 12 BAYAMON PR 00961 |
| BAYONA NEGRON , HECTOR L. | URB ALTA VISTA C. 15-N3 PONCE PR 00716 |
| BAYONA NEGRON, FELIX | PERLA DEL SUR 4703 PEDRO CEPEDA PONCE PR 00717 |
| BAYONA NEGRON, FELIX A. | 4703 CALLE PEDRO CEPEDA PONCE PR 00717 |
| BAYONA NEGRON, HECTOR | URB. ALTAVISTA N-3 CALLE 15 PONCE PR 00716-4245 |
| BAYONA NEGRON, JORGE L. | URB. JARDINES FAGOT R8 CALLE 2 PONCE PR 00716 |
| BAYONA NEGRON, JORGE LUIS | URB JARDINE FAGOT CALLE MALVA R-8 PONCE PR 00716 |
| BAYOUTH BABILONIA, ALFRED | PO BOX 6784 SAN JUAN PR 00914-6784 |
| BAYRON FIGUEROA, JAIME L. | URB ALTURAS DE MAYAGUEZ 3432 CALLE MONTOSO MAYAGUEZ PR 00682 |
| BAYRON, MONSERRATE | COND. PLAZA INMACULADA I APT. 1101 1717 AVE. PONCE DE LEON SAN JUAN PR 00910 |
| BAZLEY, MARILYN | 2 ADALIA AVE #801 TAMPA FL 33606 |
| BEATRICE RIOS RAMIREZ | C/O LCDO. RAUL E. VARANDELA VELAZQUEZ PO BOX 194371 SAN JUAN PR 00919 |
| BEATRIZ ELKELES TR., REP. BY UBS TR. CO OF PR | UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| BEATRIZ MORALES DIAZ | PO BOX 3358 MAYAGUEZ PR 00680 |
| BEAUCHAMP OCASIO, CARLOS J | ENCANTADA RIO CRISTAL RC 29 VIA DEL RIO TRUJILLO ALTO PR 00976 |
| BEAUCHAMP RAMOS , MIGUEL A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| BEAUCHAMP RAMOS , MIGUEL A. | URB. PASEO LOS ROBLES 1105 ETHEL MARIN MAYAGUEZ PR 00680 |
| BEAUCHAMP RAMOS, BENJAMIN | HACIENDA SAN JOSE SANJUANERA 166 CAGUAS PR 00727-3016 |
| BEAUCHAMP VIENTOS, MIGUEL A | PO BOX 7433 MAYAGUEZ PR 00681-7433 |
| BECERRA LOPEZ, NANCY | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| BECERRA LOPEZ, NANCY | METROPOLIS C8 G-31 CAROLINA PR 00987 |
| BECKER, CAROL M | 11 LOCKLEY COURT MOUNTAIN LAKES NJ 07046-1452 |
| BECKTON ENVIRONMENTAL LABORATORIES INC | 192 CALLE VILLA PONCE PR 00731 |
| BEDER, FREDERICK | DBA FDB SERVICES 352 AVE SAN CLAUDIO PMB 104 SAN JUAN PR 00926 |
| BELBER SANCHEZ, MIGUEL A. | CALLE 3 BLOQUE C-15 URB. COMA ALTA CAROLINA PR 00987 |
| BELBER SANCHEZ, MIGUEL A. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| BELEN FRIAS, ANA | PO BOX 363973 SAN JUAN PR 00936-3973 |
| BELEN RIVERA, UZZIEL E | W-77 CALLE J BOSCAN LADERAS DE PALMA REAL SAN JUAN PR 00926 |
| BELGODERE, FELIPE | 406 LUPE DE VEGA ST MAYAGUEZ PR 00686-6653 |
| BELINGERI TORRES, HECTOR | SAN MARCOS NUM 7 ARROYO PR 00714 |
| BELLIARD, GUSTAVO A | 94 CALLE SAN JUAN BAUTISTA ENSANCHE ATALLA, SANTO DOMINGO REPUBLICA DOMINICANA SANTO TX 76472 |

| Claim Name | Address Information |
|---|---|
| BELLO MARTINEZ, FRANCISCO | 140 FAIRFIELDA AVE. 6F BRIDGEPORT CT 06610-2567 |
| BELLO SANTINI, ROBERTO | HC 61 BOX 5460 TRUJILLO ALTO PR 00976 |
| BELLON-REYES, GREGORIO | PO BOX 9522 CAGUAS PR 00726 |
| BELMAR COX, JULIUS F | PO BOX 8811 PONCE PR 00732 |
| BELTRAN CARABALLO, LUIS M | 2850 FORTUNE RD. KISSIMMEE FL 34744 |
| BELTRAN HERNANDEZ, JESUS M | PO BOX 1442 SAN SEBASTIAN PR 00685 |
| BELTRAN JIMENEZ, DIEGO | PO BOX 81 SAN SEBASTIAN PR 00685 |
| BELTRAN MONTANEZ, AIDA I | PO BOX 13783 SAN JUAN PR 00908-3783 |
| BELTRAN MORALES, JULIO | CALLE ROSARIO NUM 23 MANATI PR 00674 |
| BELTRAN PAGAN, ROBERTO | PO BOX 773 BAYAMON PR 00960 |
| BELTRAN ROMERO, NELSON | PO BOX 7036 SAN JUAN PR 00916 |
| BELTRAN SELLES, JANIRA | 180 HOSTOS COND. MONTE SUR APT. 1118 SAN JUAN PR 00918 |
| BENABE DE ANDREU, NORA | PO BOX 8986 LAKE SHORE FL 33854 |
| BENABE DE FONSECA, CARMEN | BOSQUE DEL LAGO-ENCANTADA PLAZA 19 BI-13 TRUJILLO ALTO PR 00976 |
| BENABE FIGUEROA, EFRAIN | COND PLAYA DORADA APT AG-09 7041 CARR 187 CAROLINA PR 00979-7069 |
| BENABE MOJICA, GERMAN | 4008 RUBY RUN HAINES CITY FL 33844 |
| BENABE, ROLANDO SIERRA | URB. EL CORTIGO E60 CALLE 8 BAYAMON PR 00956 |
| BENAZARIO MARTINEZ, RAMON | BO.GUARAGUAO HC 69 BOX 15502 BAYAMON PR 00956 |
| BENGOECHEA RIVERA, GLORIA I | URB COLINAS VERDES B16 CALLE 1 SAN JUAN PR 00924 |
| BENHAM, DOUG | 2288 PEACHTREE ROAD NW UNIT 7 ATLANTA GA 30309 |
| BENIQUEZ QUINONES, FELIX | PMB 1079 CALLE PARIS 243 SAN JUAN PR 00917 |
| BENITEZ ACOSTA, LUIS ANGEL | HC 04 BOX 15789 CAROLINA PR 00987 |
| BENITEZ AVIATION | PO BOX 193312 SAN JUAN PR 00919-3312 |
| BENITEZ CASTRO, ISAAC | TERRAZAS DEL TOA 3B-3 CALLE 27 TOA ALTA PR 00953 |
| BENITEZ CASTRO, PROVIDENCIA | LA PROVIDENCIA 2C-1 CALLE 13 TOA ALTA PR 00953 |
| BENITEZ COLON , RAFAEL A. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| BENITEZ COLON , RAFAEL A. | 1634 CALLE INDO SAN JUAN PR 00926 |
| BENITEZ DEL CAMPO, LIGIA E | CALLE B C-10, EL DORADO SAN JUAN PR 00926 |
| BENITEZ DEL CAMPO, LIGIA E | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BENITEZ DEL CAMPO, LIGIA E. | 120 AVE. CHARDON APT.74 COND. QUANTUN METRO CENTER SAN JUAN PR 00918 |
| BENITEZ DIAZ, IVELISSE A. | BOX 19801 SAN JUAN PR 00910 |
| BENITEZ DIAZ, IVELLISSE ALOHA | BOX 19801 SAN JUAN PR 00910 |
| BENITEZ FERNANDEZ, CARLOS H. | HC-02 BOX 9903 SECTOR POMALES JUNCOS PR 00777 |
| BENITEZ FRANCO, JOSE RAFAEL | URB SANTA CLARA L-8 CALLE JAGUAS GUAYNABO PR 00969 |
| BENITEZ HERNANDEZ, LUIS R. | PO BOX 23150 SAN JUAN PR 00985 |
| BENITEZ MILLAN, MIGUEL A. | 2 MAYFLOWER HILL DRIVE WATERVILLE ME 04901 |
| BENITEZ RODRIGUEZ, JOSE | URB VILLA CANEY A36 CALLE YUISA TRUJILLO ALTO PR 00976 |
| BENITEZ RODRIGUEZ, LUIS O. | URB. SANTIAGO IGLESIAS 1761 CALLE J. RIVERA GAUTIER SAN JUAN PR 00921 |
| BENITEZ ROSA, LUIS A. | 1261 MERRIAM AVE. APT. 5J BRONX NY 10452 |
| BENITEZ SANTOS, NYDIA | 4738 JOHN MICHAEL WAY HAMBURG NY 14075 |
| BENITEZ UBARRI, WANDA I. | PO BOX 2182 CANOVANAS PR 00729 |
| BENITEZ VILLEGAS, MARIA | PMB 164 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| BENJAMIN COLUCCI RIOS | 913 TORRECILLAS ST ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00692-6223 |
| BENJAMIN LEON LEON | PO BOX 1150 MAUNABO PR 00707 |
| BENJAMIN RAMOS RODRIGUEZ | HC 2 BOX 11573 HUMACAO PR 00791-9334 |
| BENN DE LOPEZ, CIELA | URB. SAN IGNACIO 1779 CALLE SAN ALEJANDRO SAN JUAN PR 00927 |
| BENNAZAR MILLAN, MIGUEL | #83 ESTRELLA LANE OCEANSIDE OCEANSIDE CA 92058 |
| BENVENUTTI RODRIGUEZ, CARLOS | PO BOX 938 SALINAS PR 00751 |

| Claim Name | Address Information |
|---|---|
| BENVENUTTI TORO, EVELYN | PO BOX 11454 SAN JUAN PR 00910-2554 |
| BERDEGUEZ ESCALANTE, CARMELO | PO BOX 801 GUAYAMA PR 00785 |
| BERGANZO CRUZ, EFRAIN | PO BOX 2043 MANATI PR 00674 |
| BERGANZO CRUZ, RUBEN | 1206 WESTON SAN ANTONIO TX 78251 |
| BERGUNO FERRER, LUIS R | PO BOX 360258 SAN JUAN PR 00936 |
| BERICOCHEA QUINONES, DEBRAH | URB. RIO PIEDRAS HEIGHTS 1687 CALLE SUNGARI SAN JUAN PR 00926 |
| BERIO HNOS INC | PO BOX 406 COROZAL PR 00783 |
| BERKOWITZ, PETER | 711 CALLE LOS NARANJOS SAN JUAN PR 00907 |
| BERKSHIRE HATHAWAY ASSURANCE CORP. | 1314 DOUGLAS STREET SUITE 1400 OMAHA NE 68102-1944 |
| BERLINGERI TORRES, FELIX LUIS | VILLA AVILA 25 CALLE PONCE GUAYNABO PR 00969 |
| BERLOWITZ, ALLAN | 305 WEST 98TH STREET, APT 8DS NEW YORK NY 10025 |
| BERMUDEZ AVILA, ROBERTO | PO BOX 133 AGUIRRE PR 00704 |
| BERMUDEZ CAPACETTI, EDMUNDO | URB. VILLAS DELICIAS 4526 CALLE NATACION PONCE PR 00728 |
| BERMUDEZ DE JESUS, NORBERTO | PO BOX 1637 SANTA ISABEL PR 00757 |
| BERMUDEZ DE PEDRO, MIGUEL A | BOX 2612 GUAYAMA PR 00785 |
| BERMUDEZ GONZALEZ, BARBARA | ESTANCIAS DEL RIO ACASIA # 2 CANOVANAS PR 00729 |
| BERMUDEZ GONZALEZ, CARLOS RUBEN | DBA CRB RENTAL HC-01 BUZON 8608 PENUELAS PR 00624 |
| BERMUDEZ LAPARETH, AMELIA | JARDINES DEL CARIBE CALLE 54 2A561 PONCE PR 00731 |
| BERMUDEZ MARTINEZ, LUIS A | BARRIADA PASO SECO 234 CALLE NUM.6 BOX 689 SANTA ISABEL PR 00757 |
| BERMUDEZ MARTINEZ, MARGARITA | PO BOX 325 UTUADO PR 00641 |
| BERMUDEZ PEREZ, MARIA E | URB FLAMINGO HILLS CALLE 2 NUM 38 BAYAMON PR 00957 |
| BERMUDEZ RIVERA, ELADIO | PO BOX 693 COAMO PR 00769 |
| BERMUDEZ RIVERA, JUAN | HC-72 BOX 3748 BO CEDRO ARRIBA SECTOR FERRER NARANJITO PR 00719 |
| BERMUDEZ SANCHEZ, NORBERTO | PO BOX 1637 SANTA ISABEL PR 00757 |
| BERMUDEZ SANTANA, DORIS D | COLINAS VERDES H-1 CALLE 7 SAN JUAN PR 00924 |
| BERMUDEZ SANTIAGO, JUAN | COMUNIDAD LAS QUINIENTAS 274 CALLE AMBAR ARROYO PR 00714 |
| BERMUDEZ TORO, IRIS | URB. CAMINO DEL SUR 352 CALLE FALCON PONCE PR 00716 |
| BERMUDEZ, IVELISSE | HC 03 BOX 14312 UTUADO PR 00641 |
| BERMUDEZ, JEREMIAS | REPARTO VALENCIA LIRIO D-36 BAYAMON PR 00959 |
| BERMUDEZ-RIOS, XIOMARA | 129 ROBI CIDRA PR 00739-3142 |
| BERMUDEZ-RIOS, XIOMARA | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| BERNABE MARTINEZ, FELIX E | 3808 LAUREL VIEW DR. KISSIMMEE FL 34744-9408 |
| BERNABE NARVAEZ, CARLOS M. | URB. VISTAS DEL MORRO J28 CALLE VENEZUELA CATANO PR 00962 |
| BERNAL JIMENEZ, CARLOS | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BERNAL JIMENEZ, CARLOS | URB. BAINOA, GOLDEN GATES 11, CALLE I F-15 CAGUAS PR 00727 |
| BERNAL JIMENEZ, CARLOS | URB. BAIROA GARDEN GATES II F15 CALLE 1 CAGUAS PR 00727 |
| BERNAL, NIDZA | PO BOX 115 MAUNABO PR 00707-0115 |
| BERNARD MENDEZ, ALMA | URB. PASEO REAL CALLE REINA ANA - BUZON 53 COAMO PR 00769 |
| BERNARDO POPELNIK, RODOLFO | COND LAS GAVIOTAS - 3409 AVE ISLA VERDE - APT#1502 CAROLINA PR 00979 |
| BERNARDO RODRIGUEZ, MANUEL R | 1357 AVE. MAGDALENA APT. 4A EDIF. SANTA GENOVEVA SAN JUAN PR 00907 |
| BERNARDY VAZQUEZ, LUIS F | PO BOX 832 CAYEY PR 00737 |
| BERNIER DEFENDINI, HIRAM R. | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BERNIER DEFENDINI, HIRAM R. | PO BOX 27 PATILLAS PR 00723 |
| BERNIER DEFENDINI, RAMON L. | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SATURCE STATION SAN JUAN PR 00908 |
| BERNIER DEFENDINI, RAMON L. | PO BOX 27 PATILLAS PR 00723 |
| BERNIER MERLE, VICTOR M | HC 64 BOX 7829 BO. JACABOA PATILLAS PR 00723 |

| Claim Name | Address Information |
|---|---|
| BERRIOS ADORNO, CARMEN M. (ESPOSO) | 534 CHALETS DE LA PALYA VEGA BAJA PR 00693 |
| BERRIOS ALVARADO, JOSE J | HC-01 BOX 13955 COAMO PR 00769 |
| BERRIOS ANAYA, JOSE | HC-01 BOX 6435 ARROYO PR 00714 |
| BERRIOS ANAYA, VICTOR MANUEL | HC 01 BUZON 4104 BO. ANCONES ARROYO PR 00714 |
| BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO 200 SUITE 140 CAGUAS PR 00725 |
| BERRIOS BENITEZ, FRANCISCO | 37 CALLE C BO. VEGA BAJA FAJARDO PR 00738 |
| BERRIOS BERRIOS, PEDRO L | HC-01 BOX 2649 MAUNABO PR 00707 |
| BERRIOS BURGOS, ANTONIO | BO. PUEBLO 62 IDILIO COROZAL PR 00783 |
| BERRIOS BURGOS, CARLOS | 12004 HYCROFT SAN ANTONIO TX 78233 |
| BERRIOS BURGOS, LUIS | REPTO VALENCIA AG 20 CALLE 11 BAYAMON PR 00959 |
| BERRIOS CACERES, PABLO | URB. PARQUE DE CANDELERO 70 CALLE MADREPERLA HUMACAO PR 00791-7608 |
| BERRIOS CINTRON, CARLOS R | PO BOX 1746 JUANA DIAZ PR 00795 |
| BERRIOS CINTRON, JOSE R. | 2001 CALLE SALVADOR TIO APT. 1401 MAYAGUEZ PR 00682-7913 |
| BERRIOS CINTRON, LUIS R | URB. TORRIMAR 8-58 HILL DRIVE GUAYNABO PR 00966-3147 |
| BERRIOS COLON, GILBERTO L. | COND. TROPICANA 1207-A ISLA VERDE CAROLINA PR 00979 |
| BERRIOS COLON, OSVALDO | URB PARKVILLE CALLE HARDING J-14 GUAYNABO PR 00969 |
| BERRIOS COLON, PORFIRIO | HC-1 BOX 4176 VILLALBA PR 00766 |
| BERRIOS COSME, RICARDO | BOX 1362 VEGA BAJA PR 00694 |
| BERRIOS CRUZ, IVETTE | URB. CAMINO DEL SUR CALLE PELICANO #480 PONCE PR 00717 |
| BERRIOS DE LA PAZ, JOSE A | 511 CALLE NEGRON FLORES SAN JUAN PR 00918 |
| BERRIOS ELECTRIC SERVICES, INC | CARRETERA 840, KM. 0.7 BO. CERRO GORDO SECTOR LA ALDEA BAYAMON PR 00956 |
| BERRIOS FALCON, ELBA I | CALLE 7 F-7 BELLA VISTA GARDENS BAYAMON PR 00957 |
| BERRIOS GUZMAN, CRESCENCIO | LOMA DE VIENTO SOL 87 GUAYAMA PR 00784 |
| BERRIOS GUZMAN, OSVALDO | EXT. COLLEGE PARK 289 CALLE VICENZA SAN JUAN PR 00921 |
| BERRIOS MARRERO, CARLOS R | DBA PROFESSIONAL AUTO PO BOX 814 COROZAL PR 00783 |
| BERRIOS MARTINEZ, JAIME L | GUAYANES 194 CROWN HILLS SAN JUAN PR 00926 |
| BERRIOS MELENDEZ, ELIGIO | CALLE 2 D ESTE NUM 6 RIO PLANTATION BAYAMON PR 00961 |
| BERRIOS MERCADO, ERIC J. (MADRE) | URB. VILLA EL ENCANTO H-49 CALLE 7 JUANA DIAZ PR 00795 |
| BERRIOS MORALES, ADALBERTO | 1LEE ST. WEST HAVEN CT 06516 |
| BERRIOS NUNEZ, OSVALDO | HC 71 BOX 4413 CAYEY PR 00736 |
| BERRIOS OTERO, LIZETTE | FAIR VIEW CALLE 14 I 8 RIO PIEDRAS PR 00926 |
| BERRIOS OTERO, LIZETTE | URB. MADELAINE L-13 CALLE TOPACIO TOA ALTA PR 00953 |
| BERRIOS PENALVER, RAMON | URB. PANORAMA VILLAGE 103 CALLE VISTA AL MORRO BAYAMON PR 00957 |
| BERRIOS PEREA, NORMA I. | URB. VILLA NEVAREZ 1098 CALLE 15 SAN JUAN PR 00927 |
| BERRIOS PEREZ, JOSE | VALLE DE CERRO GORDO W30 CALLE RUBI BAYAMON PR 00957-6868 |
| BERRIOS PINA, ELBA M | URB VENUS GARDENS CALLE CANCER NUM 671 SAN JUAN PR 00926 |
| BERRIOS RALAT, AGENOR | PASEO LOS TROBADORES #11223 BO. TIERRA SANTA (QUENEPO) VILLALBA PR 00766 |
| BERRIOS RALAT, JAIME L | HC 1 BOX 3581 ARROYO PR 00714 |
| BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO C-4 CALLE 2 SAN JUAN PR 00926 |
| BERRIOS RIVERA, ADA A. | PO BOX 644 BARRANQUITAS PR 00794 |
| BERRIOS RIVERA, ISMAEL | HC 43 BOX 11201 CAYEY PR 00737 |
| BERRIOS RIVERA, JUAN | URB. CAMINO REAL BUZON 48 CAGUAS PR 00727 |
| BERRIOS RIVERA, LUZ N. | HC 1 BOX 5531 BARRANQUITAS PR 00794 |
| BERRIOS RIVERA, MAGALI J. | URB. CROWN HILLS 190 CALLE GUAYANES SAN JUAN PR 00926-6002 |
| BERRIOS RIVERA, NELSON | HC-02 BOX 7090 BARRANQUITAS PR 00794 |
| BERRIOS RODRIGUEZ, PEDRO | HC 01 BOX 6512 AIBONITO PR 00705 |
| BERRIOS RODRIGUEZ, RAMON L. | GOLDEN VILLAGE 71 CALLE PRIMAVERA VEGA ALTA PR 00692 |
| BERRIOS RODRIGUEZ, RAUL | HC 71 BOX 2184 NARANJITO PR 00719 |
| BERRIOS SANCHEZ, HECTOR | RR-4 BOX 2952 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| BERRIOS SANTIAGO, JUAN R. | PANORAMA VILLAGE CALLE VISTA AL MORRO # 103 BAYAMON PR 00957 |
| BERRIOS SANTOS, RAFAEL | PO BOX 863 BARRANQUITAS PR 00794 |
| BERRIOS SANTOS, RUPERTO M. | CALLE 3 E-11 ALTURAS DEL RIO BAYAMON BAYAMON PR 00959 |
| BERRIOS SANTOS, RUPERTO M. | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BERRIOS SIERRA, ANGEL M | PO BOX 494 BARRANQUITAS PR 00794-0494 |
| BERRIOS TORRE, ALFREDO | CHALETS DE SANTA MARIA #-12 SAN JUAN PR 00927 |
| BERRIOS TORRES, ALBERTO | APARTADO 470 CAYEY PR 00737 |
| BERRIOS TORRES, LUIS A | VILLAS DE CANEY C-9 GUAYAMA TRUJILLO ALTO PR 00976 |
| BERRIOS TORRES, SANTIAGO | CALLE ALMACIGO BUZON 65514 BARRIO CORAZON GUAYAMA PR 00784 |
| BERRIOS URBINA, MARTA | BOX 448 LUQUILLO PR 00773 |
| BERRIOS VAZQUEZ, AURELIO | CALLE 1 G-11 SAN FERNANDO BAYAMON PR 00957 |
| BERRIOS VAZQUEZ, LAUREANO | URB. CAMPO ALEGRE L-17 CALLE ARECA BAYAMON PR 00956 |
| BERRIOS VEGA, ARIEL T. | EXTENCION VILLA RICA AK-34 CALLE 5 BAYAMON PR 00959 |
| BERRIOS, NICOLAS | PARCELAS LOARTE 43 BARCELONETA PR 00617 |
| BERRIOS, ORLANDO J | PO BOX 143683 ARECIBO PR 00614-3683 |
| BERRIOS-BENITEZ, FELIPE | HC 67 BOX 15573 FAJARDO PR 00738 |
| BERRIOS-BERRIOS, VISITACION | HC 2 BOX 6136 BARRANQUITAS PR 00794 |
| BERRIOS-ESCUDERO, CARLOS RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| BERRIOS-ESCUDERO, CARLOS RAFAEL | CALLE GARCIA, H 51, SIERRA BERDECIA GUAYNABO PR 00969 |
| BERRIOS-ROSADO, JORGE | PO BOX 95 NARANJITO PR 00719 |
| BERRIOS-SIERRA, JOSE R | AUTORIDAD DE ENERGIA ELECTRIC DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| BERRIOS-SIERRA, JOSE R | PO BOX 1362 VEGA BAJA PR 00694 |
| BERROCALES RUIZ, IRVING | HC 08 BOX 3007 SABANA GRANDE PR 00637 |
| BERROCALES RUIZ, IRVING | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| BERROCALES RUIZ, REINALDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| BERROCALES RUIZ, REINALDO | HC-08 BOX 3005 SABANA GRANDE PR 00637 |
| BERTRAN GERENA, SANTIAGO | HC-2 BOX 6806 CIALES PR 00638 |
| BESSCORP | PO BOX 11531 SAN JUAN PR 00922 |
| BEST FIRE TECH | URB ROOSEVELT 476 CESAR GONZALEZ ST HATO REY PR 00918 |
| BETANCES RAMIREZ, CARMEN | URB VILLA ANDALUCIA D6 CALLE FRONTERA SAN JUAN PR 00926 |
| BETANCES-DIAZ, HIRAM | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SANTURCE PR 00936 |
| BETANCES-DIAZ, HIRAM | URB SANTA CLARA CALLE EMAJAGUA Q28 GUAYNABO PR 00969 |
| BETANCOURT ALVAREZ, JOSE V | 8065 PARCELAS LAS PIEDRAS QUEBRADILLAS PR 00678 |
| BETANCOURT AQUINO, RAFAEL | RR2 BOX 807 SAN JUAN PR 00926 |
| BETANCOURT MARQUEZ, GLORIA P. | BLVD. DE LA MONTANA APARTADO 318 SAN JUAN PR 00926 |
| BETANCOURT MORALES, ANGEL | 616 GAUL WAY KISSIMMEE FL 34759 |
| BETANCOURT MORALES, ROBERTO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| BETANCOURT MORALES, ROBERTO | PO BOX 50198 TOA BAJA PR 00950-0198 |
| BETANCOURT MORALES, ROBERTO | BOX 50198 TOA BAJA PR 00950-0198 |
| BETANCOURT NIEVES, JESUS | PO BOX 978 SAINT JUST PR 00978 |
| BETANCOURT OSORIO, ELIZABETH | ALTS DEL PARQUE APT 2209 PARQUE ESCORIAL CAROLINA PR 00987 |
| BETANCOURT PULLIZA, RAFAEL | URB. MONTECARLO N M 1290 CALLE 15 SAN JUAN PR 00924 |
| BETANCOURT QUINONES, JULIO E. | URB. CAROLINA ALTA H1 CALLE MILAGROS CABEZAS CAROLINA PR 00987 |
| BETANCOURT RAMIREZ, WALDEMAR | PO BOX 8816 CAGUAS PR 00727-8816 |

| Claim Name | Address Information |
|---|---|
| BETANCOURT ROMAN, ELBA L | COND. VILLA DEL PARQUE EDIFICIO 4, APTO. H SANTURCE PR 00909-3321 |
| BETANCOURT RUIZ, ANA | URB. SAN GERARDO 312 CALLE TAMPA SAN JUAN PR 00926 |
| BETANCOURT SANCHEZ, WILLIAM G. | COND. TORRES DE ANDALUCIA I APT. 111 SAN JUAN PR 00926 |
| BETANCOURT SUAREZ, JESUS M | URB. SAN PEDRO G2 CALLE DAVID TOA BAJA PR 00949-5415 |
| BETANCOURT SUAREZ, LUIS A. | 861 OAK RESERVE LANE WINTER PARK FL 32792 |
| BETANCOURT SUAREZ, LUZ N | URB. VILLA ANDALUCIA G-12 CALLE FARAGON SAN JUAN PR 00926 |
| BETANCOURT TORRES, ARMANDO | URB. PUERTO NUEVO 510 CALLE BALEARES SAN JUAN PR 00920 |
| BETANCOURT TORRES, JOSE A | VILLA CAROLINA 53-17 CALLE 24 CAROLINA PR 00985 |
| BETSEY I MAISONET VENTURA | HC 01 BOX 5825 JUNCOS PR 00777 |
| BETTER BOATS E BAYOUTH & SON INC RET PLAN OB TTEE | PO BOX 6784 SAN JUAN PR 00914-6784 |
| BETTERECYCLING CORPORATION | BANCO POPULAR DE PUERTO RICO ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTERECYCLING CORPORATION | ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BEVAN, J THOMAS | 526 19TH STREET SANTA MONICA CA 90402 |
| BEZANILLA PEREZ, MARIA DE LOS A. | 133 COND. MALAGA PARK 14 CALLE JUAN MARTINEZ GUAYNABO PR 00971 |
| BEZARES HERNANDEZ, HECTOR | URB ANTILLANA ENCANTADA AN-54 PLAZA SAN TOMAS TRUJILLO ALTO PR 00976 |
| BHATIA GAUTIER, EDUARDO | P.O. BOX 360643 SAN JUAN PR 00936-0643 |
| BHATIA, ANDRES W | 4313 SW 102ND TERRACE GAINSVILLE FL 32608-7131 |
| BHATIA, ANDRES W. | 4313 SW 102ND TERRACE GAINESVILLE FL 32608-7131 |
| BHATIA, MOHINDER S | 36 CALLE NEVAREZ PH-D SAN JUAN PR 00927-4538 |
| BHATIA-GAUTIER, LISA E. | 67 CALLE KRUG APT. 3 SAN JUAN PR 00927-4538 |
| BIANCHI DORTA, ALIDA | PO BOX 70344 PMB 460 SAN JUAN PR 00936-8344 |
| BIENVENIDO MARRERO ORTIZ | DBA LA ABEJITA BORICUA INC PO BOX 630581 CATANO PR 00963-0581 |
| BIENVENIDO REYES | PO BOX 958 JAYUYA PR 00664 |
| BIGAY ACOSTA, GUILLERMO R | CAPARRA HEIGHTS STA PO BOX 11132 SAN JUAN PR 00922 |
| BIGIO GONZALEZ, RAUL | RR 10 BOX 10235 SAN JUAN PR 00926 |
| BILBAO REPOSTERIA, PANADERIA ANTIGUO | AVENIDA ROOSEVELT 1316 PUERTO NUEVO PR 00920 |
| BILBRAUT GARCIA, JOSE A. | URB. PARAISO DE COAMO 821 COAMO PR 00769 |
| BILL PARKER DBA BILL PARKER | PO BOX 367317 SAN JUAN PR 00936-7317 |
| BILLAK, HELEN M | 800 LARCHMONT ROAD PITTSBURGH PA 15243 |
| BILLY SANCHEZ | RR 4 BOX 3401 PASEO OLIVA BAYAMON PR 00956 |
| BIO NUCLEAR OF PR INC | PO BOX 190639 SAN JUAN PR 00919-0639 |
| BIOANALYTICAL INSTRUMENTS INC | PO BOX 270021 SAN JUAN PR 00927-0021 |
| BIRD FELICIANO, MANUEL E | SANTA ISIDRA 4 H2 CALLE 6 FAJARDO PR 00738 |
| BIRD HERNANDEZ, ARTURO R | EST DE RIO HONDO I A-10 CALLE RIO COROZAL BAYAMON PR 00961 |
| BIRD, DENNIS & LINDA | 2790 NE 57 COURT FORT LAUDERDALE FL 33308 |
| BIRD, LINDA W | 2790 NE 57 COURT FORT LAUDERDALE FL 33308 |
| BIRRIEL BARRETO, JOSE | URB. LUNA LLENA 8 CAMINO DEL LAGO SAN JUAN PR 00926-8231 |
| BIRRIEL CORTES, EDGAR | HC-03 BOX 12513 CAROLINA PR 00987-9619 |
| BIRRIEL ROSARIO, AGUSTIN | PARQUE ECUESTRE CALLE COLABORADOR D-33 CAROLINA PR 00987 |
| BLACK & VEATCH PUERTO RICO PSC | CENTRO INTERNACIONAL DE MERCADEO TORRE 2 90 CARR 165 SUITE 308 GUAYNABO PR 00968-8063 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | ATTN: STEPHEN H. DECKOFF ONE SOUND SHORE DRIVE SUITE 200 GREENWICH CT 06830 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | ONE SOUND SHORE DRIVE, SUITE 200 GREENWICH CT 06830 |
| BLACK MOWEN, IRA S | PO BOX 1052 CLARCONA FL 32710 |

| Claim Name | Address Information |
|---|---|
| BLAKE, ROGER NORRIS | 1006 ALESIA OR HOLD AT GENERAL DELIVERY SAN JUAN PR 00920 |
| BLAKE, ROGER NORRIS | PO BOX 366654 SAN JUAN PR 00936-6654 |
| BLANCA E GONZALEZ LOARTE | PO BOX 968 VEGA BAJA PR 00694 |
| BLANCA GUTIERREZ | REPARTO ADELINA CARR 108 KM6.6 BO LEGUISAMO MAYAGUEZ PR 00680 |
| BLANCA I GALARZA | BO OBRERO 455 CALLE GAUTIER BENITEZ SAN JUAN PR 00915-3607 |
| BLANCA LAMOULT QUILES, EXECEST OF JOSE A MARTINEZ | P.O. BOX 1332 MAYAGUEZ PR 00681 |
| BLANCA M ESPINOSA TOLEDO | URB TERRANOVA G-15 CALLE A GUAYNABO PR 00969 |
| BLANCO RUIZ, JOSE E. | AVE. MIRAMAR 656 APTO. 10-C SAN JUAN PR 00907 |
| BLANES RODRIGUEZ, ANA T | 1403 LUCHETTI APT PH-A SAN JUAN PR 00907 |
| BLASINI VEGA, JOSE E | A 10 CL HACIENDO OLIVIERI URB. SANTA MARIA GUAYANILLA PR 00656 |
| BLASINI VEGA, JOSE E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENDIA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| BLP MOBILE PAINTS | PO BOX 3859 CAROLINA PR 00984-3859 |
| BLUE BEETLE III, LLC | RICHARD R LAWLESS 30279 REDDING AVE MORRIETA CA 92563 |
| BLUE BEETLE III, LLC C/O ELAM LLC | C/O ISMAEL H. HERRERO III, ESQ. P.O. BOX 362159 SAN JUAN PR 00936 |
| BLUE BEETTLE III, LLC | C/O BLUE BEETLE ENERGY JOSE FERNANDEZ, PRESIDENT 121 SOUTH ORANGE AVENUE, SUITE 1500 ORLANDO FL 32801 |
| BLUE BEETTLE III, LLC | JOSE FERNANDEZ, PRESIDENT 121 SOUTH ORANGE AVENUE, SUITE 1500 ORLANDO FL 32801 |
| BLUE JEANS | Y LA COCINA DE NEREIDA 6 EDIFICIO FULLANAS 7321 CALLE RAMON POWER PONCE PR 00717-1508 |
| BLUELINE RENTAL PR INC | PO BOX 1028 SABANA SECA PR 00949 |
| BLUEMOUNTAIN CAPITAL MANAGEMENT | ON BEHALF OF ITSELF AND FUNDS AND ET AL DOUGLAS BUCKLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC | ON BEHALF OF ITSELF AND FUNDS ET AL C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP ATTN ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC | ON BEHALF OF ITSELF AND FUNDS ET AL C/O BLUEMOUNTAIN CAPITAL MANAGEMENT ATTN STEVEN MILLER 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN CREDIT ALTERNATIVES | MASTER FUND L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN CREDIT OPPORTUNITIES | MASTER FUND I, L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN FOINAVEN MASTER FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN GUADALUPE PEAK FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN KICKING HORSE FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN LOGAN OPPORTUNITIES | MASTER FUND L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN MONTENVERS MASTER | FUND SCA SICAV-SIF 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN STRATEGIC CREDIT | MASTER FUND L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUUE BEETLE III, LLC C/O ELAM LLC | C/O ISMAEL H. HERRERO III, ESQ. P.O. BOX 362159 SAN JUAN PR 00936 |
| BOADA RIVERA, RAFAEL | CALLE 23 NUM 1310 MONTE CARLO RIO PIEDRAS SAN JUAN PR 00924 |
| BOADA-MOLINA, MERIN L | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| BOADA-MOLINA, MERIN L | JARDINES DE CAROLINA B12 CALLE C CAROLINA PR 00987 |
| BOBE AYALA, MELITON | HC 1 BOX 8372 HORMIGUEROS PR 00660 |
| BOBE ORTIZ, WILSON | PO BOX 3143 LAJAS PR 00667 |
| BOBONIS CALO, AGUSTIN | 9626 VILLAS DE CIUDAD JARDIN CANOVANSAS PR 00729-9805 |
| BOBONIS GONZALEZ, CARLOS A. | PO BOX 553 TRUJILLO ALTO PR 00977 |
| BOBONIS GRAULAU, DENISE E. | PO BOX 1584 TRUJILLO ALTO PR 00977-1584 |
| BOBONIS RECHANI, OLGA | PO BOX 2072 AIBONITO PR 00705 |

| Claim Name | Address Information |
|---|---|
| BOCANEGRA GIRALD, FRANCISCO | URB. ROLLING HILLS G231 CALLE FILADELFIA CAROLINA PR 00987 |
| BOCANEGRA GONZALEZ, FRANCISCO | PO BOX 4698 AGUADILLA PR 00605 |
| BOCANEGRA SILVA, UBALDO | URB. PRADERA AM 13 CALLE 2 TOA BAJA PR 00949 |
| BODNAR TRUST U/A DATED 12/28/2001 | RAYMOND L BODNAR TEA 17008 SW SAPRI WAY PORT ST LUCIE FL 34986 |
| BODNAR TRUST U/A DATED 12/28/2001 | RAYMOND L BODNAR TEE 17008 SW SAPRI WAY PORT ST LUCIE FL 34986 |
| BOEL, FAITH | 2 OUTLOOK DR. N MECHANICVILLE NY 12118-3623 |
| BOEL, GARRY | 2 OUTLOOK DR. N MECHANICVILLE NY 12118-3623 |
| BOER, BRUCE | 8285 SKYLINE BLVD OAKLAND CA 94611 |
| BOGLIO MARTINEZ, RAFAEL R | PO BOX 3474 AGUADILLA PR 00605 |
| BOHM, RUTH E | 5 BALSAM WAY MARLTON NJ 08053 |
| BOLIVAR GUILLEN, CARLOS | VIOLETA GG 10 ALTS DE BORINQUEN GARDENS SAN JUAN PR 00926 |
| BONAFIDE & CERTIFIED | REPORTING SERVICES PO BOX 11850 SUITE 236 SAN JUAN PR 00922 |
| BONANO FIGUEROA, RAMON | PO BOX 38 FAJARDO PR 00738 |
| BONANO PARRILLA, RAUL | VILLA PADRES 704 FRANCISCO CORTES SAN JUAN PR 00924 |
| BONARD INTERNATIONAL CORP | CALLE 1 B-13 FAIRVIEW SAN JUAN PR 00926 |
| BONES DE JESUS, HECTOR I | 34 S. 5TH ST. APT. 3 READING PA 19602 |
| BONES DIAZ, AURELIO | BO. MOSQUITO BUZON 2011 AGUIRRE PR 00704 |
| BONET AYENDEZ, JOSE M | URB. PRADO ALTO, TORRIMAR C-6 CALLE 4 GUAYNABO PR 00966 |
| BONET MENDEZ, CARLOS D. | APARTADO 611 RINCON PR 00677 |
| BONET RODRIGUEZ, ROBERTO (MADRE) | PO BOX 1372 RINCON PR 00677 |
| BONET VELAZQUEZ, GASPAR | PO BOX 736 MERCEDITA PR 00715 |
| BONETA SOTOMAYOR, CARLOS R | HC 03 BOX 14741 UTUADO PR 00641 |
| BONETA, TAMARA D | 7959 COTTAGE HILL RD. APT. 404 MOBILE AL 36695-4154 |
| BONILLA ACEVEDO, SANTOS | PO BOX 507 DORADO PR 00646-0507 |
| BONILLA ADORNO, ANGEL L | LEVITTOWN LAKES FK-14 MARIA CADILLA TOA BAJA PR 00949 |
| BONILLA ALVARADO, HECTOR J. | BOX 1052 SALINAS PR 00751 |
| BONILLA BAEZ, URBENIO | HC 1 BOX 6248 GUAYNABO PR 00971 |
| BONILLA CINTRON, NORBERTO | APARTADO 822 VILLALBA PR 00766 |
| BONILLA COLON, LUCILA | PO BOX 1179 VILLALBA PR 00766 |
| BONILLA CRESPO, FELIX R | PO BOX 2373 SAN GERMAN PR 00683 |
| BONILLA GARCIA, CANDIDO | COLINAS DE FAIR VIEW 4G 59 CALLE 216 TRUJILLO ALTO PR 00976 |
| BONILLA GONZALEZ, EDILBERTO | 1234 AVE HOSTOS PONCE PR 00730 |
| BONILLA GONZALEZ, EDILBERTO | 652 CALLE LUIS MORALES PONCE PR 00731 |
| BONILLA HERNANDEZ, AWILDA | HC-02 BOX 8027 SANTA ISABEL PR 00757-9774 |
| BONILLA MALDONADO, PEDRO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| BONILLA MALDONADO, PEDRO | PO BOX 2851 ARECIBO PR 00613 |
| BONILLA MEDINA, ANGEL LUIS | RR-36 BOX 6161 SAN JUAN PR 00926 |
| BONILLA MEDINA, JOSE D. | PO BOX 7334 SAN JUAN PR 00916-7334 |
| BONILLA RODRIGUEZ, AIDA NILDA | PO BOX 332 AIBONITO PR 00705 |
| BONILLA ROSA, JORGE L. | URB. CAPARRA TERRACE 1562 CALLE 34 SO SAN JUAN PR 00921 |
| BONILLA SILVA, JAN CARLOS | CONDOMINIO LA CORUNA 2023 CARR 177 APT 401 GUAYNABO PR 00969-5170 |
| BONILLA SILVA, JAN CARLOS | URB EL VEDADO 430 AVE HOSTOS (ALTOS) SAN JUAN PR 00918-3016 |
| BONILLA TORRES, AGAPITO A | 7425 NW 19TH DR PEMBROKE PINES FL 33024-1016 |
| BONILLA TORRES, AMELIA | 8 SECTOR MACHADO ISABELA PR 00662 |
| BONILLA TORRES, EDUARDO | URB. VISTA BELLA A-23 VILLALBA PR 00766 |
| BONILLA VASQUEZ, NELSON | URB. LAS ALONDRAS CALLE A-35 VILLALBA PR 00766 |
| BONILLA VAZQUEZ, JOSE M. | BAIROA GOLDEN GATE II E-8 CALLE H CAGUAS PR 00727 |
| BONILLA VAZQUEZ, NELSON | LAS ALONDRAS A35 CALLE 1 VILLALBA PR 00766 |
| BONILLA VAZQUEZ, NELSON | URB. LAS ALONDRAS CALLE 1 A-35 VILLALBA PR 00766 |

| Claim Name | Address Information |
|---|---|
| BONILLA, GERTRUDIS | HC 03 BOX 13677 YAUCO PR 00698 |
| BONILLA-VAZQUEZ, JOSE J | 1783 CALLE SANTA AGUEDA APTO 401 SAN JUAN PR 00926-4368 |
| BONILLA-VAZQUEZ, JOSE J | JOSIE JAVIER BONILLA SUPERVISOR CONSTRUCION PRINCIPAL AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| BONNEVILLE CONTRACTING AND | TECHNOLOGY GROUP LLC PO BOX 193476 SAN JUAN PR 00919-3476 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | 364 LAFAYETTE SAN JUAN PR 00917-3113 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | P.O. BOX 193476 SAN JUAN PR 00919-3476 |
| BONNIE SAVARY LEGUILLOW | 107 CONDOMINIO ANDALUCIA APT 4101 CAROLINA PR 00987-2327 |
| BONNIN ELECTRONICS INC | PO BOX 13846 SAN JUAN PR 00908 |
| BORGES ARROYO, ALICIA | MANSIONES DE JUNCOS EUCALIPTO 23 JUNCOS PR 00777 |
| BORGES CRESPO, RAYMOND | CALLE BA-12 URB LA MARGARITA SALINAS PR 00751 |
| BORGES CRESPO, RAYMOND | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AEE APARLZDO 9831– SANTURCE STATION SAN JUAN PR 00908 |
| BORGES CRESPO, RAYMOND | URB. LA MARGARITA A-12 CALLE B SALINAS PR 00751 |
| BORGES ROMAN, JOSE C | DBA TALLER BORGES PO BOX 448 QUEBRADILLAS PR 00678 |
| BORGES, CARLOS E | PO BOX 904 COAMO PR 00769 |
| BORICUAS CATERING | CARR 149 INT 942 BARRIO GUANABANO JUANA DIAZ PR 00795 |
| BORIKEN DIGGER & TRACTOR PARTS | PO BOX 983 HORMIGUEROS PR 00660 |
| BORIKEN TRACTOR II | PO BOX 983 HORMIGUEROS PR 00660 |
| BORIKEN TRACTOR II.1 | PO BOX 983 HORMIGUEROS PR 00660 |
| BORINQUENAIR INC | PO BOX 12124 SAN JUAN PR 00914-0124 |
| BORN, GARY G | W13217 REEDS CORNERS RD RIPON WI 54971 |
| BORRERO ALICEA, NANCY I. | PMB 437 STE. 102 609 AVE. TITO CASTRO PONCE PR 00716-2232 |
| BORRERO ESPADA, IDA G. | 518 CALLE LUIS A MORALES ESTANCIAS DEL GOLF PONCE PR 00730 |
| BORRERO ESPADA, IDA G. | URB. LAS DELICIAS 518 CALLE ALEJANDRO ORDONEZ PONCE PR 00728-3813 |
| BORRERO MUNIZ, JORGE | 125 MAYOR CANTERA PONCE PR 00730 |
| BORRERO MUNIZ, JORGE | PO BOX 336183 PONCE PR 00733-6183 |
| BORRERO OLIVERA, JOSE E. | URB MUNOZ RIVERA 17 CALLE AZALEA GUAYNABO PR 00969 |
| BORRERO RODRIGUEZ, HERNAN | 146 COMUNDAD CARACOLES PENUELAS PR 00624 |
| BORRERO SEPULVEDA, ARMANDO | BARRIADA GUAYDIA #84 CALLE JUAN ARZOLA GUAYANILLA PR 00656 |
| BORRERO SEPULVEDA, MILTON L | APARTADO 561139 GUAYANILLA PR 00656 |
| BORRERO SOMARRIBA, LAURA G. | CALLE PAVONA #259 URB HACIENDAFLORIDA YAUCO PR 00698 |
| BORRES MELENDEZ, JAIME M | MARG LOS ANGELES CAROLI COND INTER-SUITE APTO 4K CAROLINA PR 00985 |
| BOSCANA QUINONES, JOSE DAVID | HC-07 BOX 30046 JUANA DIAZ PR 00795 |
| BOSCH FIGUEROA, JUAN | REPTO ANAIDA A-1 CALLE PALMA REAL PONCE PR 00716-2509 |
| BOSCH SANTIAGO, AGUSTIN | HC-03 BOX 16573 QUEBRADILLAS PR 00678 |
| BOSQUE ACEVEDO, LUIS A | URB. CAMPO ALEGRE 26 CALLE CENTRAL LARES PR 00669 |
| BOSQUE DEL VALLE, RAQUEL | PO BOX 360176 SAN JUAN PR 00936 |
| BOUDREAU, LAWRENCE F | 549 BURKES DR CORAOPOLIS PA 15108 |
| BOULON DE DIAZ, FRANCES | ALT BORINQUEN GDNS LL12 CALLE ROSE SAN JUAN PR 00926 |
| BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE DELTONA FL 32738 |
| BOURET ECHEVARRIA, POULLETTE | PO BOX 159 TOA BAJA PR 00951 |
| BOUYETT TROCHE, HECTOR | HC-01 BOX 7063 VIEQUES PR 00765 |
| BOYD, MARY G | 4 ATWOOD SQUARE JACKSON NJ 08527 |
| BOYD, MARY G | KURT E. REINHEIMER, ESQ. 2494 MOORE ROAD, SUITE 4 TOMS RIVER NJ 08753 |
| BRACERO CONCEPCION, JOSE L | URB. BONEVILLE HEIGHTS 29 CALLE CANOVANAS CAGUAS PR 00727 |
| BRACERO GUEITS, EDWIN | 2514 RANCHO DR. KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| BRACERO RESTO, CARMEN | COND. BRISAS PARQUE ESCORIAL 315 BLVD MEDIA LUNA APT. 1301 CAROLINA PR 00987 |
| BRAMAR AUTO SERVICES INC | URB JARDINES DE CAPARRA J-27 CALLE 5 BAYAMON PR 00959 |
| BRAND, MARSHA S. | 14 OAK COURT MORGANTOWN WV 26505-3693 |
| BRANUELA, MYRNA MARTINEZ | CALLE LAREDO U-27 VISTA BELLA BAYAMON PR 00956 |
| BRANUELA, MYRNA MARTINEZ | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| BRASIS, MINERVA D. | URB. VISTA VERDE CALLE CORAL 22 MAYAGUEZ PR 00682-2508 |
| BRAUCHITSCH MONEDERO, NELSON | PO BOX 6445 SAN JUAN PR 00914 |
| BRAVO GATELL, DAVID | URB ALTAMESA 1660 CALLE SANTA INES SAN JUAN PR 00921 |
| BRAVO VILLANUEVA, GUMERSIN | URB. COUNTRY CLUB --4TA.EXT. MR-1 CALLE 430 CAROLINA PR 00982 |
| BRAVO-TOLEDO, JAVIER E | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| BRAVO-TOLEDO, JAVIER E | PO BOX 29972 SAN JUAN PR 00929 |
| BRENES MADERA, JACKELINE L. | AUTORIDAD DE ENERGIA ELECTRICA DE PR JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| BRENES MADERA, JACKELINE L. | URB. JARDINES DE GUAMANI D36 CALLE 15 GUAYAMA PR 00784 |
| BRENES SANCHEZ, CESAR | URB. LUNA LLENA 1 CAMINO DEL LAGO SAN JUAN PR 00926 |
| BRENES SANCHEZ, CESAR A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| BRENES SANCHEZ, CESAR A | URB. LUNA LLENA #1 CALLE CAMINO DEL LAGO SAN JUAN PR 00926 |
| BRENNER, LESLIE H | 55 OAK AVE. HUNTINGTON STATION NY 11746 |
| BRESKY, DONALD R | 41 HARVEST MOON ROAD EASTON CT 06612-1947 |
| BRETO GARCIA, ROGER (ESPOSA) | COND. PARQUE SAN PATRICIO I D-5 CALLE EBANO APARTAMENTO 302 GUAYNABO PR 00968 |
| BRIALES MARIN, MARIA L | COND.GOLDEN TOWER APT. 613 CAROLINA PR 00983 |
| BRIAN SOLA | IDAMARIS GARDENS CALLE MYRNA DELGADO J-2 CAGUAS PR 00727 |
| BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: PATRICK CRISCILLO 399 PARK AVENUE 16TH FLOOR NEW YORK NY 10022 |
| BRIGNONI CARO, RAUL E | 1879 15TH ST. NW WINTER HAVEN FL 33881 |
| BRIGNONI CORDERO, WILFREDO | PO BOX 1013 MOCA PR 00676 |
| BRIGNONI VARGAS, EDGARDO | PO BOX 208 PUERTO REAL PR 00740 |
| BRITO CORA, SATURNO | URB. JARDINES DE ARROYO B1-7 CALLE Y ARROYO PR 00714 |
| BRITO DIAZ, ISMAEL | URB EL REMANSO F-25 CALLE CUENCA SAN JUAN PR 00926 |
| BRITT, JOYCE E. | 3 ROSE AVENUE MILL VALLEY CA 94941 |
| BROCO HERNANDEZ, EDUARDO RENE | URB. SANTA MARIA 7162 CALLE DIVINA PROVIDENCIA PONCE PR 00717-1018 |
| BRODY-WEINSTEIN, RUTH | 6 BALDWIN CIRCLE WESTON MA 02493 |
| BROWN NIEVES, GUSTAVO O | URB LOIZA VALLEY D-205 CALLE VIOLETA CANOVANAS PR 00729 |
| BRUGUERAS MONTIJO, ALFREDO | 174 COUNTY ROAD 2317 MINEOLA TX 75773-8120 |
| BRUGUERAS RODRIGUEZ, EYLEEN | PO BOX 8883 CAGUAS PR 00726-8883 |
| BRULL, MARIA DEL CARMEN | PO BOX 25 VEGA BAJA PR 00694 |
| BRUNO CARRASCO, MIGUEL A | URB DELGADO F14 CALLE 4 CAGUAS PR 00725 |
| BRUNO RIVERA, PASCUAL | EXT ONEILL H-11 CALLE C-1 MANATI PR 00674 |
| BRUNO RIVERA, RAFAEL LUIS | PO BOX 83 SALINAS PR 00751 |
| BRUNO RODRIGUEZ, EDILBERTO | HC 2 BOX 44747 VEGA BAJA PR 00693 |
| BRUNO SIERRA, JUAN (NIETA) | URB. LEVITTOWN J11 CALLE MYRNA TOA BAJA PR 00949 |
| BRUNO TORRES, JOSE L. | CALLE VELGER 388 SAN JOSE PR 00923 |
| BUCK CONSULTANTS INC | PO BOX 202617 DALLAS TX 75320-2617 |
| BUCK CONSULTANTS LLC | PO BOX 202617 DALLAS TX 75320-2617 |
| BUDET FIGUEROA, JOHN O | URB. PLAZA LA FUENTE 1111 CALLE FRANCIA TOA ALTA PR 00953 |
| BUENROSTRO CESPEDES, LEONEL | VILLAS DE LOIZA S15 CALLE 19 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| BUITRAGO SANTIAGO, CARMEN R | PO BOX 3060 GUAYAMA PR 00785 |
| BUITRAGO SANTIAGO, HECTOR G. | P.O. BOX 3060 GUAYAMA PR 00785 |
| BUJOSA ALICEA, JAIME A | PO BOX 698 LARES PR 00669 |
| BULTRON SERRANO, RIGOBERTO | URB. HERMANAS DAVILA Q15 CALLE 10 BAYAMON PR 00959 |
| BULTRON VIZCARRONDO, TARYN | CALLE CAROLA T-724 URB LOIZA VALLEY CANOVANAS PR 00729 |
| BULTRON, GEORGINA | URB SABANA GDENS 3-25 CALLE 3 CAROLINA PR 00983 |
| BURACK, RICHARD | P.O. BOX 299 REMSENBERG NY 11960 |
| BURETTA, STEPHANIE A | 2860 HAYDEN CREEK TER HENDERSON NV 89052-7050 |
| BURGOS AGOSTO, JORGE L | HC-15 BOX 16096 BO.COTTO MABO HUMACAO PR 00791 |
| BURGOS ALOMAR, MARISEL | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| BURGOS ALOMAR, MARISEL | URB. SAN MIGUEL CALLE C #34 SANTA ISABEL PR 00757 |
| BURGOS BURGOS, HECTOR LUIS | 2109 NE 53RD CIR VANCOUVER WA 98663-1306 |
| BURGOS BURGOS, MARTIN | HC-66 BOX 5189 FAJARDO PR 00738 |
| BURGOS CALDERON, ILDEFONSO | URB. ALTURAS DE FLAMBOYAN L-2 CALLE 4 BAYAMON PR 00959-8125 |
| BURGOS CARABALLO, EPIFANIO | MONTESORIA I BUZON 217 CALLE CARIBE AGUIRRE PR 00704 |
| BURGOS CARABALLO, LUIS A. | 325 URB. LA ALBORADA SABANA GRANDE PR 00637-1570 |
| BURGOS COLON, ANGEL M | URB. COVADONGA 1F-10 CALLE CAMPOAMOR # 8 TOA BAJA PR 00949 |
| BURGOS COLON, JOSE | HC-01 BOX 4168 COAMO PR 00769 |
| BURGOS COLON, WILLIAM | HC 05 BOX 46743 VEGA BAJA PR 00693 |
| BURGOS CORREA, RAUL A. | BOX 673 GURABO PR 00778 |
| BURGOS CRUZ, ARCADIO | URB. SANTA JUANITA TT 28 CALLE 39 BAYAMON PR 00956 |
| BURGOS CRUZ, VICTOR E | PO BOX 8592 HUMACAO PR 00792 |
| BURGOS FELICIANO, EULOGIO | URB. LA QUINTA F8 CALLE CARTIER YAUCO PR 00698 |
| BURGOS FELICIANO, EULOGIO | HC 01 BOX 9187 GUAYANILLA PR 00656 |
| BURGOS FERRER, RAMON | PO BOX 3501 PMB 116 JUANA DIAZ PR 00795 |
| BURGOS FIGUEROA, PORFIRIO | URB.LAS LOMAS 1632 CALLE 2 S.O. SAN JUAN PR 00921 |
| BURGOS GONZALEZ, LAURA | URB. MANSIONES DE STA. BARBARA B35 CALLE AZABACHE GURABO PR 00778 |
| BURGOS GONZALEZ, RAFAEL A | URB. COLINAS METROPOLITANAS Q12 CALLE LAS MESAS GUAYNABO PR 00969 |
| BURGOS MARTINEZ, NORBERTO | VILLA CONTESA E-26 CALLE ORLEANS BAYAMON PR 00956 |
| BURGOS MEDINA, RAMON L. | URB. ALTAMIRA 606 CALLE AUSTRAL SAN JUAN PR 00920 |
| BURGOS MELENDEZ, JOSE R. | HC 7 BOX 5018 JUANA DIAZ PR 00795 |
| BURGOS MIRANDA, PABLO | BDA SAN LUIS AIBONITO CALLE PALESTINA NUM 91 AIBONITO PR 00705 |
| BURGOS MONTES, ISRAEL | PO BOX 293 YAUCO PR 00698 |
| BURGOS MORALES, BRENDA LIZ | BRENDA LIZ BURGOS MORALES PO BOX 9025 BAYAMON PR 00960 |
| BURGOS MORALES, BRENDA LIZ | EL ENCANTO J 16-1016 CALLE GIRASOL JUNCOS PR 00777 |
| BURGOS MORALES, JOSE L. | HC02 BOX 844 YAUCO PR 00698 |
| BURGOS ORTIZ, JOSE A. | URB. JARDINES DE VEGA BAJA 533 AVE. JARDINES VEGA BAJA PR 00693 |
| BURGOS ORTIZ, ROMULO JR. | BOX 555 AGUIRRE PR 00704 |
| BURGOS PERALTA, ANA I. | C8 CALLE 37 SAN JUAN PR 00924-5802 |
| BURGOS PERELES, LUZ A | PO BOX 1706 LAS PIEDRAS PR 00771 |
| BURGOS RIVERA, DANIEL | BO BEATRIZ SECT. MAMEY BOX 20703 CAYEY PR 00736 |
| BURGOS RIVERA, JULIO C. | JANDINAS DE SANTA ISABEL CALLE 9 F-9 SANTA ISABEL PR 00757 |
| BURGOS RIVERA, JULIO CESAR | JARD DE SANTA ISABEL F9 CALLE 8 SANTA ISABEL PR 00757 |
| BURGOS RIVERA, LUIS ANTONIO | SABANA GARDENS 17-38 CALLE 20 CAROLINA PR 00983 |
| BURGOS RIVERA, NORBERTO | REPTO TERESITA AL6 CALLE 40 BAYAMON PR 00961 |
| BURGOS RIVERA, WANDA | 1110 AVE PONCE DE LEON, PARADA 1642 SAN JUAN PR 00936 |
| BURGOS RIVERA, WANDA | ME-67 PLAZA 13 MONTE CLARO BAYAMON PR 00961 |
| BURGOS RIVERA, WANDA | URB. MONTE CLARO ME-67 PLAZA 13 BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| BURGOS RODRIGUEZ, CARLOS | 309 CALLE CAPETILLO RIO PIEDRAS PR 00929 |
| BURGOS RODRIGUEZ, JOSE A. | APARTADO 202 SANTA ISABEL PR 00757 |
| BURGOS RODRIGUEZ, JOSE O JUB | BDA. FELICIA I # 44 SANTA ISABEL PR 00757 |
| BURGOS SANABRIA, JOSE A | URB. SAN ANTONIO B 12 CALLE 3 HUMACAO PR 00791 |
| BURGOS SANTIAGO, RAUL | PARQUE DEL MONTE DD-7 CALLE DAGUAO CAGUAS PR 00727 |
| BURGOS SEPULVEDA, LEILANY | 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| BURGOS SEPULVEDA, LEILANY | RR 2 BOX 6087 TOA ALTA PR 00953 |
| BURGOS SOTO, CARMEN D | URB SIERRA BAYAMON 64-19 CALLE 51 BAYAMON PR 00961 |
| BURGOS SUAREZ, IVAN R. | URB. SAN ANTONIO 1508 CALLE DAMASCO PONCE PR 00728 |
| BURGOS TORRES, ENRIQUE | HC 02 BOX 6320 MOROVIS PR 00687 |
| BURGOS TORRES, PABLO | PO BOX 1134 AIBONITO PR 00705 |
| BURGOS VELEZ, CARLOS EDWIN | URB. SAN MIGUEL C-34 SANTA ISABEL PR 00757 |
| BURGOS, JULIO MUNIZ | PH 204 COND. PARQUE DE LAS FUENTES CALLE CESAR GONZALEZ #690 SAN JUAN PR 00918 |
| BURGOS, MARITZA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO MARITZA BORGAS RIVERA AUXILIAR SISTEMAS DE OFICINA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| BURGOS, MARITZA | URB BRISAS DE MAR CHIQUITA 60 CALLE SOL MANATI PR 00674-9421 |
| BURGOS, OMAYRA MOLINA | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| BURGOS, OMAYRA MOLINA | COND. LA FLORESTA APT. 151 BAYAMON PR 00956 |
| BURGOS-CRUZ, ALBERTO | BO. CANEJAS 4398 CALLE 2 APTDO. 45 SAN JUAN PR 00926 |
| BURNS-BARALT, JAN CARLOS | URB SAN GERARDO 324 CALLE MONTGOMERY SAN JUAN PR 00926 |
| BURSET FLORES, JOSE R | 26 HACIENDAS DEL LAGO SAN JUAN PR 00926 |
| BURSTEIN FOURNIER, EDWARD R | URB. LA CUMBRE 221 CALLE YUNQUE SAN JUAN PR 00926 |
| BUSIGO CIFRE, DONALD | HC 8 BOX 2551 SABANA GRANDE PR 00637 |
| BUSQUETS VILA, MILTON | D8 CALLE 1 VILLA RITA SAN SEBASTIAN PR 00685 |
| BUSQUETS-LLORENS, ANTONIO R. | 611 FERROCARRIL PONCE PR 00717 |
| BUTLER RIVERA, LUIS R | PO BOX 1014 QUEBRADILLAS PR 00678-1014 |
| BUTLER RODRIGUEZ, CEFERINO | 10119 CARR #2 QUEBRADILLAS PR 00678 |
| BUTLER RODRIGUEZ, ESTEBAN | REPTO.BORDEL CARR 2 BUZON 6527 QUEBRADILLAS PR 00678 |
| BUTLER RODRIGUEZ, ISRAEL | APARTADO 3601 VEGA ALTA PR 00692 |
| BUTLER, ROBERTO | DBA TALLER HOJALATERIA Y PINTURA BUTLER 41570 SECT EL FOSFORO QUEBRADILLAS PR 00678-9311 |
| BUXO DONES, NELSON | 1402 DRYSDALE DRIVE DELTONA FL 32725 |
| C J O CONSTRUCTION CORP | PO BOX 844 NARANJITO PR 00719 |
| C P MULHEARN AND JESSICA R MULHEARN JTWROS | 311 BEAN CREEK RD APT 312 SCOTTS VALLEY CA 95066 |
| C&C SUPPLY & MAINTENANCE | INDUSTRIAL SERVICES INC PO BOX 51803 TOA BAJA PR 00950-1803 |
| C&L AUTO AIR INC | HC 03 BOX 36228 CAGUAS PR 00725-9703 |
| C.M. LIFE INSURANCE COMPANY | BARING LLC STEVEN J. KATZ 1500 MAIN ST., SUITE 2800 SPRINGFIELD MA 01115 |
| CABALLER ROLON, VIOLETA | URB. MILAVILLE 178 CALLE PAJUIL SAN JUAN PR 00926 |
| CABALLER, VIANA I | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| CABALLER, VIANA I | VALLE SAN JUAN SJ-39 ENCANTADA TRUJILLO ALTO PR 00976 |
| CABALLERO AMADOR, HECTOR | URB PARKVILLE SUR E14 CALLE ADAMS GUAYNABO PR 00969 |
| CABALLERO CALDERON, GLORIA E. | URB. MIRAFLORES 22-2 CALLE 8 BAYAMON PR 00957-3729 |
| CABALLERO FIGUEROA, CARLOS A | URB. VENUS GARDENS 1683 CALLE CUERNAVACA SAN JUAN PR 00926 |
| CABALLERO MARTINEZ, JORGE R | EXT. VILLAS DE LOIZA HH-48 CALLE 44 CANOVANAS PR 00729 |
| CABALLERO MAYSONET, MIGUEL A | URB LEVITTOWN 3302 PASEO COLINA TOA BAJA PR 00949 |
| CABALLERO RAMOS, IRMA E | URB. LEVITTOWN Y-15 CALLE LADI ESTE TOA BAJA PR 00949 |
| CABALLERO REYES, IRIS B | URB TERESITA AV-12 CALLE 45 BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| CABALLERO REYES, VENTURA | 2907 WILLOW OAK CT KISSIMMEE FL 34744 |
| CABALLERO SALAZAR, RAFAEL (HIJA) | URB. ROSALEDA I EC 87 ROSA DE MONACO TOA BAJA PR 00949 |
| CABAN BRIZZIE, RAMON F. | PO BOX 2008 MANATI PR 00674 |
| CABAN CASTRO, EDMUNDO | URB LA CAMPI&A CALLE 1 NUM 38 SAN JUAN PR 00926 |
| CABAN CASTRO, HERNANDO | BORINQUEN GARDENS DD 20 CALLE JAZMIN SAN JUAN PR 00926 |
| CABAN CASTRO, HERNANDO | URB BORINQUEN GDNS DD-20 CALLE JAZMIN SAN JUAN PR 00926 |
| CABAN MORALES, MARIA P. | PO BOX 2659 MOCA PR 00676 |
| CABAN NOBLE, CARLOS | URB. LAS PALMAS DE CERRO GORDO CALLE PLUMOSA 128 VEGA ALTA PR 00692 |
| CABAN RIVERA, JULIO H. | PO BOX 255 SABANA HOYOS PR 00688 |
| CABAN ROSA, ANGEL | PO BOX 3042 HATO ARRIBA STATION SAN SEBASTIAN PR 00685 |
| CABAN TRINIDAD, FRANCHESKA M. | URB. MONTE VISTA CALLE 6 G-51 FAJARDO PR 00738 |
| CABAN ZEDA, URSULA MARIA | URB. BELLAS LOMAS 576 CALLE CRUZ MARIA MAYAGUEZ PR 00680 |
| CABASSA CRUZ, GUILLERMO | CALLE ANDRADES NUM 512 CATANO PR 00962 |
| CABASSA DUPREY, NELSON | COND. LA CORUNA APT. 1402 CARR 177 GUAYNABO PR 00969 |
| CABELLO CARRILLO, ISRAEL | HC 6 BOX 10431 GUAYNABO PR 00971 |
| CABEZUDO CLASSEN, HECTOR L | URB. SIERRA BAYAMON 25C-13 CALLE 25-A BAYAMON PR 00961 |
| CABEZUDO CLASSEN, HECTOR LUIS | CALLE 25 A BLOQUE 25 C #13 URB. SIERRA BAYAMON PR 00961 |
| CABEZUDO CLASSEN, JOSE RAMON | URB SANTA MONICA AQ14 CALLE 11 BAYAMON PR 00957 |
| CABEZUDO CORREA, VICTOR M | 3RA TURABO GARDENS CAGU R13 34 ESTE CALLE 34 CAGUAS PR 00725 |
| CABEZUDO JIMENEZ, VICTOR | RES.BAIROA CW 10 CALLE 12 CAGUAS PR 00725 |
| CABEZUDO MARRERO, JOSE R. | URB. CIUDAD JARDIN BAIROA 19 CALLE FERROL CAGUAS PR 00727 |
| CABEZUDO MARRERO, JOSE RAMON | ASOCIACION EMPLEADOS GERENCIALES AEE ASESOR LEGAL (ABOGADO RUA:9534) APAERTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CABEZUDO MARRERO, JOSE RAMON | C/FERROL #19 CIUDAD JARDIN BAIROA CAGUAS PR 00727 |
| CABEZUDO PEREZ, JUAN | PO BOX 1914 CAGUAS PR 00726 |
| CABEZUDO RIVERA, FRANCISCO | URB. CIUDAD CRISTIANA 18 CALLE HONDURAS HUMACAO PR 00791 |
| CABIYA PAGAN, RAMON | PO BOX 416 CIALES PR 00638 |
| CABRERA ALFARO, IVONNE | URB. EL ALAMO B5 CALLE VERACRUZ GUAYNABO PR 00969 |
| CABRERA ALFARO, LUIS | RIO PIEDRAS HEIGHTS 195 VERDE SAN JUAN PR 00926 |
| CABRERA ALGARIN, OTONIEL | RR-8 BOX 9138 BAYAMON PR 00956 |
| CABRERA ARTIGAS, ISMAEL | HC-07 BOX 34169 HATILLO PR 00659 |
| CABRERA AUTO GROUP LLC | PO BOX 140400 ARECIBO PR 00614 |
| CABRERA BARNES, HECTOR | K10 CALLE GENERALIFE SAN JUAN PR 00926 |
| CABRERA CAMACHO, ALBA ROSA | WATERFORD PARK APARTMENTS APT. 4102 9205 FM 78 CONVERSE TX 78109 |
| CABRERA CENTENO, FELIX E | TOAVILLE 163 CALLE JUPITER TOA BAJA PR 00949 |
| CABRERA CENTENO, JOSE | URB. LEVITTOWN 6TA. SECC. FL-10 JOSE P.H. HERNANDEZ TOA BAJA PR 00949 |
| CABRERA DIAZ, IGNACIO | PO BOX 8452 BAYAMON PR 00960 |
| CABRERA FIGUEROA, ISAAC | RR 8 BOX 9131 BAYAMON PR 00956 |
| CABRERA FUENTES, AMERICO | HC 1 BOX 7606 TOA BAJA PR 00949 |
| CABRERA GROUP AUTOMOTRIZ LLC | PO BOX 140400 ARECIBO PR 00614-0400 |
| CABRERA GUADALUPE, RUDY | PO BOX 8377 PONCE PR 00732 |
| CABRERA MACHADO, ANA D. | 9 LOS ADOQUINES MAYAGUEZ PR 00680-1464 |
| CABRERA MARTINEZ, CARLOS | URB. LEVITTOWN LAKES AA87 CALLE CERVANTES TOA BAJA PR 00949 |
| CABRERA MARTINEZ, SAMUEL | URB. LAS VEGAS W-15 CALLE 22 CATANO PR 00962 |
| CABRERA MARTINEZ, VIRGINIA | URB. CAMINO DEL MAR 7050 VIA PLAYERA TOA BAJA PR 00949 |
| CABRERA MERCADO, LUZ | HC 1 BOX 5287 BARRANQUITAS PR 00794 |
| CABRERA MOCHODO, ANA D | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| CABRERA MOCHODO, ANA D | URB PASEO LA SULTANITA A LOS ADGUINE MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| CABRERA NIEVES, EDUARDO A | PASEO ALTO 24 CALLE 2 SAN JUAN PR 00926 |
| CABRERA PEREZ, ALBERTO | URB LEVITTOWN HR-5 GENARO ARIZMENDIS TOA BAJA PR 00950 |
| CABRERA PEREZ, WILFREDO | PO BOX 1043 CANOVANAS PR 00729 |
| CABRERA TORRES, LYDIA M | COND ANDALUCIA 104 APTO. 902 CAROLINA PR 00987-2328 |
| CACERES LUYANDO, NORMA I | COND. CANALS PLAZA APT. 306 251 CALLE CANALS SAN JUAN PR 00907 |
| CACERES, AIDA R | APT 12-E COND VILLA CAPARRA EXEC, CARR GUAYNABO PR 00966 |
| CACERES, AIDA R | MANUEL I VALLECILLO, ATTORNEY FOR CREDITOR AIDA R HATO REY CENTER STE 507 268 PONCE DE LEON AVE HATO REY PR 00918 |
| CACERES, CARMEN | URB HACIENDA GRANDE 34 NAGUABO PR 00718 |
| CACHO TORRES, OLGA M | COND LA TORRE MIRAMAR APT 4B-709 AVE. MIRAMAR SAN JUAN PR 00907 |
| CACHO TORRES, OLGA M | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CACHO TORRES, OLGA M. | COND. LA TORRE MIRAMAR 709 CALLE MIRAMAR APT. 4-B SAN JUAN PR 00907 |
| CADAVEDO, MARIA DEL CARMEN | URB. ALTO APOLO 2126 CALLE LERNA GUAYNABO PR 00969 |
| CADILLA, ANA M. | VILLA CAPARRA H10 CALLE H GUAYNABO PR 00966-1740 |
| CADWALADER WICKERSHAM TAFT LLP | ATTN HOWARD R HAWKINS JR MARK C ELLENBERG ELLEN M HALSTEAD THOMAS J CURTIN CASEY J SERVAIS, 200 LIBERTY ST. NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: LARY STROMFELD, H. HAWKINS, M. ELLENBERG I. LONCAR 200 LIBERTY ST. NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT, LLP | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAEZ ALICEA, AIDA | FOREST HILLS 110 CALLE 14 BAYAMON PR 00959 |
| CAEZ ALONSO, IVAN | PO BOX 9743 SAN JUAN PR 00908 |
| CAEZ VELAZQUEZ, ANDRES | PO BOX 1108 LAS PIEDRAS PR 00771 |
| CAFETERIA LA CANASTA | CALLE N 3 BARRANQUITAS PR 00794 |
| CAJIGA RODRIGUEZ, LUIS FELIPE | PO BOX 5429 PUENTE BLANCO CATANO PR 00963 |
| CAJIGAS BARRETO, YOLANDA | DBA PAPO MACHINE SHOP PO BOX 475 SAN SEBASTIAN PR 00685 |
| CAJIGAS SANCHEZ, NESTOR R. | URB. METROPOLIS 220 CALLE ISLENA CAROLINA PR 00987 |
| CAL CHECK | 11600 BLACK HORSE RUN RALEIGH NC 27613 |
| CALDER CASTRO, NESTOR | URB. MANSIONES DE MONTEREY 654 CALLE SANTA FE C-28 YAUCO PR 00698 |
| CALDERON ALERS, LESTER | URB. HILL MANSION BC19 CALLE 64 SAN JUAN PR 00926-4692 |
| CALDERON ALVAREZ, VANESSA | URB. SULTANA 71 CALLE ALHAMBRA MAYAGUEZ PR 00680 |
| CALDERON BARRIOS, EDUARDOJ | URB. VILLA REAL CALLE 3 D-36 VEGA BAJA PR 00693 |
| CALDERON CARMONA, JOSE E. | 1931 CALLE PEDRO MEJIA URB. FAIR VIEW SAN JUAN PR 00926 |
| CALDERON CORREA, JOSE A. | HC 02 BOX 12239 GURABO PR 00778 |
| CALDERON GUZMAN, MANUEL | 6723 FOREST GROVE SAN ANTONIO TX 78240-3317 |
| CALDERON MONTIJO, LUCAS | PO BOX 6325 BAYAMON PR 00960 |
| CALDERON ORTIZ, MARIA DEL R. | URB. SANTA JUANITA SS18 CALLE 35 BAYAMON PR 00956 |
| CALDERON REYES, MARIA M. | MM-57 MANSION DEL MAR TOA BAJA PR 00949 |
| CALDERON RIVERA, CARMELO RUBE | HC 2 BOX 5580 COMERIO PR 00782 |
| CALDERON RIVERA, PEDRO | URB LAS QUINTAS (LEVITTOWN) DP21 CALLE LAGO JAUCA TOA BAJA PR 00949 |
| CALDERON RODRIGUEZ, CANDIDO | PO BOX 232 FAJARDO PR 00738 |
| CALDERON SANTANA, ENRIQUE | URV. VISTA DEL OCEANO 8200 CALLE ORQUIDEA LOIZA PR 00772 |
| CALDERON SANTANA, RAMON | SAINT JUST PO BOX 357 SAN JUAN PR 00978 |
| CALERO CORDERO, JAIME (ESPOSA) | K-4 CALLE JACINTO GALIB APATAMENTO 304 GUAYNABO PR 00968-4467 |
| CALERO FERNANDEZ, HERIBERTO | PO BOX 1781 ISABELA PR 00662 |
| CALERO RIVERA, CONFESOR | URB. EL CORTIJO EE22 CALLE 8A BAYAMON PR 00957 |
| CALERO, ANGEL L | APARTADO 2488 ISABELA PR 00662 |
| CALES PACHECO, LUIS A | PO BOX 561520 GUAYANILLA PR 00656 |
| CALIFORNIA HIGH YIELD MUNICIPAL | BOND FUND ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| CALIFORNIA INTERMEDIATE TERM TAX | FREE INCOME FUND ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| CALIMANO DIAZ, JOSE E. | PO BOX 1433 MAUNABO PR 00707 |
| CALIMANO TORRES, ROBERT A. | URB. MONTECASINO 146 CALLE CEDRO TOA ALTA PR 00953 |
| CALIXTO RODRIGUEZ, NORMA I | PO BOX 83 PATILLAS PR 00723 |
| CALIXTO RODRIGUEZ, WILMA S. | PO BOX 3071 GUAYAMA PR 00785 |
| CALIXTO VEGA, MILAGROS | 213 MANSIONES DEL GOLF CAGUAS REAL CAGUAS PR 00725 |
| CALIZ LUGARO, DOMINGO | HC 01 BOX 9365 GUAYANILLA PR 00656 |
| CALO MORALES, HERMINIO | PO BOX 361 CAROLINA STATION CAROLINA PR 00986 |
| CALO RIVERA, ANGEL J. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| CALO RIVERA, ANGEL J. | PARQUE ESCORIAL COND. PARQUE DE LAS FLORES APT. 1303 CAROLINA PR 00987 |
| CALVENTE ALVAREZ, MIGUEL A. | 1299 C. W. BOSCH COND. TERRAZAS DE SAN JUAN APT. 508 CAROLINA PR 00924 |
| CALVENTE ALVAREZ, MIGUEL A. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| CALVO RUIZ, LUIS | HC-2 BOX 10259 YAUCO PR 00698 |
| CALVO, JUAN E | URB JOSE SEVERO QUINONES A-1120 CALLE RODRIGUEZ OQUENDO CAROLINA PR 00985 |
| CALZADA BETANCOURT, JUAN | VALLE ARRIBA HEIGHTS CALLE JAGUA A-6 CAROLINA PR 00983 |
| CALZADA GONZALEZ, MANUEL A | PO BOX 3443 BAYAMON PR 00958 |
| CALZADA MORALES, JUAN O | VALLE ARRIBA HEIGHTS BC-11 CALLE YAGRUMO CAROLINA PR 00983 |
| CALZADA PAGAN, RAMON LUIS | URB MIRAFLORES 14-21 CALLE 28 BAYAMON PR 00957 |
| CALZADA RYAN, JOSE MIGUEL | COND. BILBAO APT. 101 121 CALLE COSTA RICA SAN JUAN PR 00917-2503 |
| CAMACHO ACOSTA, DOAMEL | HC-03 BOX 6324-9542 BARRIO MAMBICHE PRIETO HUMACAO PR 00791 |
| CAMACHO ALBARRAN, HIRAM | HC 05 BOX 26020 UTUADO PR 00641-9714 |
| CAMACHO CARRION, JUAN | HC-02 BOX 9907 JUNCOS PR 00777 |
| CAMACHO COLON, ELIAS | HC 2 BOX 14903 VIEQUES PR 00765 |
| CAMACHO COLON, JAIME J | HC-03 BOX 20419 LAJAS PR 00667-9688 |
| CAMACHO CONCEPCION, JUAN JOSE | URB LAS LOMAS CALLE 43 SO 797 SAN JUAN PR 00921 |
| CAMACHO CRUZ, ARCADIO | HC-03 BOX 20486 LAJAS PR 00667 |
| CAMACHO CRUZ, BENJAMIN | HC-4 BOX 21034 LAJAS PR 00667-9407 |
| CAMACHO CRUZ, ELIEDZER | HC 38 BOX 6419 GUANICA PR 00653 |
| CAMACHO CRUZ, ROBERTO | PO BOX 560669 GUAYANILLA PR 00656 |
| CAMACHO ESCOBAR, MARILYN | 500 PASEO MONACO APT. 89 BAYAMON PR 00956 |
| CAMACHO FELICIANO, ABDIER S & FELICIANO | OCASIO, MAIDELYN C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ PLAZA CAROLINA STATION PO BOX 9267 CAROLINA PR 00988-9267 |
| CAMACHO GALINDEZ, WIDESMINA | COND. TORRES DEL ESCORIAL 4008 AVE. SUR APT. 4707 CAROLINA PR 00987-5179 |
| CAMACHO GUZMAN, JOSE M | PO BOX 3084 GUAYNABO PR 00970-3084 |
| CAMACHO LOPEZ, ANGEL | 815 CALLE LEDRU COUNTRY CLUB SAN JUAN PR 00924 |
| CAMACHO MARTINO, YVONNE J. | COND.MONTECILLO 1 1 VIA PEDREGAL BOX 701 TRUJILLO ALTO PR 00976-6081 |
| CAMACHO MORENO, JORGE L | HC 1 BOX 9150 TOA BAJA PR 00949 |
| CAMACHO PACHECO, CARMEN | URB. EL ROSARIO 119 CALLE 5 YAUCO PR 00698 |
| CAMACHO PADILLA, ELIAS | APARTADO 1101 YAUCO PR 00698 |
| CAMACHO PADILLA, SAMUEL | CALLE CARRION MADURO # 14 YAUCO PR 00698 |
| CAMACHO POSTIGO, JOSE E | URB EL SENORIAL #298 CALLE EDUARDO BAZA SAN JUAN PR 00926 |
| CAMACHO POSTIGO, JOSE E | URB RIO PIEDRAS HGTS CALLE RIMAL 103 22 SAN JUAN PR 00926 |
| CAMACHO POSTIGO, JOSE E. | URB. RIO PIEDRAS HS-12 CALLE RIMAL 103 SAN JUAN PR 00926 |
| CAMACHO POSTIGO, JOSE E. | URB.RIO PIEDRAS HGT2 CALLE RIMAC 103 SAN JUAN PR 00926 |
| CAMACHO RIVERA, ANA HILDA | PO BOX 160 YAUCO PR 00698 |
| CAMACHO RIVERA, IRVING | PO BOX 160 YAUCO PR 00698 |
| CAMACHO ROSARIO, JANNETE | PO BOX 372811 CAYEY PR 00737 |

| Claim Name | Address Information |
|---|---|
| CAMACHO STEIDELL, HEIDI L. | PO BOX 888 BOQUERON PR 00622 |
| CAMACHO TORRES, IVONNE J | RR-4 BOX 559 BO.CERRO GORDO BAYAMON PR 00956 |
| CAMACHO VELAZQUEZ, RAUL | URB. MELISSA BUZON 6 PATILLAS PR 00723 |
| CAMACHO, MARILYN | BO ALGARROBO SEC LA JALDA YAUCO PR 00698 |
| CAMACHO, MILTON | HC 5 BOX 7774 YAUCO PR 00698 |
| CAMACHO, SONIA N. SILVA | #309 C/E EMAJAGUA URB. HACIENDA BORINQUEN CAGUAS PR 00725 |
| CAMACHO-CRUZ, JUAN I | HC-03 BOX 14423 YAUCO PR 00698 |
| CAMACHO-JUSINO, ROBERTO L | #21 URB. BRISAS DE MONTICELLO CAYEY PR 00736-3244 |
| CAMACHO-JUSINO, ROBERTO L | PO BOX 561316 GUAYANILLA PR 00656 |
| CAMARENO, MARIA DEL C | URB STA JUANITA BD 19 CALLE INDIA BAYAMON PR 00956 |
| CAMBIER LOPEZ, CARMEN M | URB FAIRVIEW G1 CALLE 11 SAN JUAN PR 00926 |
| CAMBRELEN SANTANA, ANGEL | PO BOX 8539 PONCE PR 00732 |
| CAMELIA E FUERTES MUDAFORT AND ESTHER MUDAFORT | URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN PR 00920 |
| CAMERA MUNDI INC | PO BOX 6840 CAGUAS PR 00725 |
| CAMILA BEATRIZ FIGUEROA RIVERA | CONDOMINIO AVENTURA APT 5201 TRUJILLO ALTO PR 00976 |
| CAMINATA PEPINIANA LUCHANDO POR LA VIDA | CALLE ANDRES MENDEZ LICIAGA 6 PO BOX 1054 SAN SEBASTIAN PR 00685 |
| CAMIS MELENDEZ, EFRAIN | URB. PALACIOS DEL RIO 2 685 CALLE BLANCO TOA ALTA PR 00953 |
| CAMPOS MARTES, GREGORIO | PO BOX 1414 UTUADO PR 00641 |
| CAMPOS RIVERA, ARTURO | VILLA DEL CARMEN 3134 CALLE TURPIAL PONCE PR 00716 |
| CAMPOS RODRIGUEZ, SAMUEL A. | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CAMPOS RODRIGUEZ, SAMUEL A. | CLUB COSTA MARINA I APT. 9-K CAROLINA PR 00983 |
| CAMPS MILLAN, ELIUDES | PO BOX 907 NAGUABO PR 00718 |
| CAMPS MILLAN, JOSE R | APARTADO 8046 HUMACAO PR 00792 |
| CAMPS MILLAN, NILDA V | PO BOX 1838 LAS PIEDRAS PR 00771-1838 |
| CAMPS SANABRIA, LUIS F | 6222 ROYAL TERN STREET ORLANDO FL 32810 |
| CAMPS VEGA, JOSE A. | URB. EL REYES CALLE ARTURO BLANC # 42 HUMACAO PR 00761 |
| CAMUY LIBRAN, EDWIN A. | HC-1 BOX 7464 GUAYANILLA PR 00656 |
| CANAAN DIAZ, JOSE MIGUEL | PO BOX 9021846 SAN JUAN PR 00902 |
| CANABAL MERCADO, JORGE L | PO BOX 1204 ISABELA PR 00662 |
| CANABAL OTERO, VICTOR M | PO BOX 286 ISABELA PR 00662 |
| CANABAL PEREZ, CARMEN R. | SECTOR LAS VILLAS 115 CALLE LIGHTHOUSE AGUADILLA PR 00603 |
| CANALES CONCEPCION, FELIX | ALTURAS DE RIO GRANDE O-751 CALLE 15-A RIO GRANDE PR 00745 |
| CANALES CONCEPCION, SIGFREDO | URB. LAS LOMAS 804 CALLE 37 SO SAN JUAN PR 00921 |
| CANALES MARTINEZ, ROLANDO | URB LEVITTOWN 4TA SECCION C-5 CALLE MARINA TOA BAJA PR 00949 |
| CANALES PORTALATIN, OBED | COND. BAHIA EDIF. A APT. 209 SAN JUAN PR 00907 |
| CANALES RAMOS, HIPOLITO | VILLA FONTANA 4-JS-14 VIA 49 CAROLINA PR 00983 |
| CANALS VIDAL, MARCOS | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA SAN JUAN PR 00926-7032 |
| CANALS VIDAL, MARCOS | PO BOX 360097 SAN JUAN PR 00936 |
| CANCEL CIENA, AMARYLIS | MANSIONES CIUDAD JARDIN BAIROA 515 CALLE LOGRONO CAGUAS PR 00725 |
| CANCEL CORIANO, LUIS | 305 MARTHA LANE OLDSMAR FL 34677 |
| CANCEL FIGUEROA, NICOLAS | PO BOX 1211 LAJAS PR 00667 |
| CANCEL FLORES, WILFREDO | PO BOX 205 ENSENADA PR 00647 |
| CANCEL GARCIA, NORBERTO | URB. SANTA TERESITA AU-2 CALLE 31 BAYAMON PR 00961 |
| CANCEL LUGO, JORGE E | PO BOX 931 QUEBRADILLAS PR 00678 |
| CANCEL MARIN, FERNANDITO | 2D7 14 LA PROVIDENCIA TOA ALTA PR 00953 |
| CANCEL MARIN, FERNANDITO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CANCEL MARIN, ROBERTO E. | ESTANCIAS DE LA FUENTE 11 CALLE LIRIO TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| CANCEL MONTALUU, DAISA | 5-12 CALLE 4 URB SAN SUICI BAYAMON PR 00957 |
| CANCEL MONTALUU, DAISA | DAISA CANCEL MONTALUU AUTORADAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| CANCEL MONTALVO, DAISA | URB. SAN SOUCI S12 CALLE 4 BAYAMON PR 00957 |
| CANCEL ROSADO, ANGELA I. | PO BOX 1211 LAJAS PR 00667 |
| CANCEL ROSADO, ANGELA IVONNE | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| CANCEL ROSADO, ANGELA IVONNE | PO BOX 1211 LAJAS PR 00667 |
| CANCEL ROSADO, ANGELA IVONNE | 1110 AVE. PONCE DE LEON 16 1/2 SAN JUAN PR 00907 |
| CANCEL SANTIAGO, JACKELINE A. | 24275 PARCELAS PEQUENAS QUEBRADILLAS PR 00678 |
| CANCEL SANTIAGO, JACKELINE A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 61/2 SAN JUAN PR 00908 |
| CANCEL VAZQUEZ, INOCENCIO | PO BOX 296 FLORIDA PR 00650 |
| CANCELA CANTRES, JULIO H | VISTA AZUL CALLE 6 H 34 ARECIBO PR 00612 |
| CANCIO REICHARD, JUAN CARLOS | APARTADO 65 AGUADILLA PR 00605 |
| CANCIO REICHARD, PABLO GERARDO | APARTADO 65 AGUADILLA PR 00605 |
| CANDELARIA ALONSO, DIMAS | URB. UNIVERSITY GARDENS D-25 CALLE ALMACIGO ARECIBO PR 00612-7822 |
| CANDELARIA NIEVES, JUAN | JARDINES DE ARECIBO Q84 CALLE P ARECIBO PR 00613 |
| CANDELARIA NIEVES, TOMAS | PO BOX 957 BAJADERO PR 00616 |
| CANDELARIA OCASIO, JORGE A. | ASOCIACION EMPLEADOS GERENCIALS AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CANDELARIA OCASIO, JORGE A. | ESTANCIAS MONTE SOL CALLE 1 #34 GURABO PR 00778 |
| CANDELARIA OCASIO, JORGE A. | PO BOX 1116 GURABO PR 00778 |
| CANDELARIA RAMOS, NANCY | URB. SABANA GARDENS 5-33 CALLE 10 CAROLINA PR 00983 |
| CANDELARIA ROSARIO, ANGEL M | PO BOX 161 CAGUAS PR 00726-0161 |
| CANDELARIA SERRANO, JOSEPH | SECTOR CARMELITAS 4001 CALLE RUISENOR VEGA BAJA PR 00693 |
| CANDELARIA VALENTIN, ANTONIO | URB. MIFEDO 418- CALLE CEMI YAUCO PR 00698-4154 |
| CANDELARIA, VICTOR M | PMB 83 RR 8 BOX 1995 BAYAMON PR 00956 |
| CANDELARIO CORREA, GLORIA E | URB VILLA ESPANA B-19 CALLE ZARAGOZA BAYAMON PR 00961 |
| CANDELARIO CRUZ, OSCAR M. | GREEN HILLS F-11 CALLE GARDENIAS GUAYAMA PR 00784 |
| CANDELARIO GARCIA, ANTONIO | LEVITTOWN LAKES DR-16 LAGO GUAYO TOA BAJA PR 00949-3526 |
| CANDELARIO MARIN, WILLIAM | PO BOX 836 SAN JUAN PR 00936 |
| CANDELARIO NAVARRO, AMILCAR | HC 4 BOX 11151 RIO GRANDE PR 00745 |
| CANDELARIO RODRIGUEZ, WILLIAM P. | EL PARAISO L13 CALLE GARONA SAN JUAN PR 00926 |
| CANDELARIO SANCHEZ, MIGUEL | RR-8 BOX 9450 BAYAMON PR 00956 |
| CANDELAS AGOSTO, JOSE B | URB EL PARAISO R CALLE NILO 124 SAN JUAN PR 00926 |
| CANDELAS RODIRGUEZ, JOSE B. | URB. EL PARAISO 124 CALLE NILO SAN JUAN PR 00926 |
| CANDELAS RODRIGUEZ, GILBERTO | URB. EL PARAISO 124 CALLE NILO SAN JUAN PR 00926 |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND | ON BEHALF OF CANDLEWOOD PUERTO RICO SP GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND | ON BEHALF OF CANDLEWOOD PUERTO RICO SP JUSTIN SEELY WOHLER 777 THIRD AVENUE SUITE 19-B NEW YORK NY 10017 |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND | ON BEHALF OF CANDLEWOOD PUERTO RICO SP PETER DOWLING, DIRECTOR OF OPERATIONS 555 THEODORE FREMD AVENUE SUITE C-303 RYE NY 10580 |
| CANEL MARIN, ANNETTE | COND RIBERAS DEL RIO 100 CALLE 10 APT C202 BAYAMON PR 00959 |
| CANO CALAF, RAMON J. | COND. PISOS DE CAPARRA APTO. 2-H GUAYNABO PR 00966 |
| CANO DROZ, WANDA I | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| CANO DROZ, WANDA I | URB SANTIAGO APOSTOL D-5 CALLE 5 SANTA ISABEL PR 00757-1821 |
| CANO RODRIGUEZ, ROSA M. | 9100 INDEPENDENCE PKWY APT. 2604 PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| CANO VERDE READY MIX CORP | AVE TITO CASTRO 609 SUITE 102 PMB 384 PONCE PR 00716-2232 |
| CANON ABUCHAR, HECTOR E | URB. BOSQUE DE LOS FRAILES 22 CALLE FRAY ANGELICO GUAYNABO PR 00969 |
| CANOVAS GUTIERREZ, JUAN J | FAIR VIEW O-2 CALLE 17 SAN JUAN PR 00926 |
| CANTER, ARLENE D | 307 S DITHRIDGE ST APT 702 PITTSBURGH PA 15213 |
| CANTERO MARTIZ, HERIBERTO | PO BOX 25265 SAN JUAN PR 00928 |
| CANUELAS GUZMAN , MARIA M. | 105 ARTERIAL HOSTOS BUZON 99 SAN JUAN PR 00918 |
| CANUELAS GUZMAN , MARIA M. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 200 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON NZ-DOF INVESTING, L.P. | CANYON NZ-DOF INVESTING, L.P C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON NZ-DOF INVESTING, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON VALUE REALIZATION FUND, L.P. | ATTN: NATASHA JOHNSON C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON VALUE REALIZATION MAC 18 LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MAC 18 LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-ASP FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS,11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-ASP FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-GRF MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-GRF MASTER FUND II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-SL VALUE FUND, LP. | CANYON-SL VALUE FUND, L.P. C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-SL VALUE FUND, LP. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CAPARROS VELEZ, VICTOR M. | URB. PORTAL DE LOS PINOS D64 CALLE 2 SAN JUAN PR 00926 |
| CAPARROS, WILFREDO | PO BOX 192916 SAN JUAN PR 00919 |
| CAPECE, JANIS A. | PO BOX 736 SOUTH ORLEANS MA 02662 |
| CAPELLAN BRITO, RAFAEL E | JARD DE BORINQUEN Y-6 CALLE VIOLETA CAROLINA PR 00985 |
| CAPESTANY QUINONES, ROGELIO D | REINA SOFIA I-4 MANSIONES REALES GUAYNABO PR 00969 |

| Claim Name | Address Information |
| --- | --- |
| CAPITOL ENVIRONMENTAL SERVICE | PO BOX 299 BARCELONETA PR 00617-0299 |
| CAPITOL ENVIRONMENTAL SERVICES INC | PO BOX 299 BARCELONETA PR 00617 |
| CAPITOL ENVIRONMENTAL SERVICES INC. | PO BOX 299 BARCELONETA PR 00617-0299 |
| CAPITOL SECURITY POLICE INC | PO BOX 11157 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| CAPO LOPEZ, ZAIDA M | URB. SAGRADO CORAZON 1709 SANTA EDUVIGIS SAN JUAN PR 00926 |
| CAPO LOPEZ, ZAIDA MARGARITA | URB. SAGRADO CORAZON STA EFUVIGUES 1709 SAN JUAN PR 00926 |
| CAPOTE RIVERA, MARILYN | URB MORELL CAMPOS 15 CALLE FELICES DIAS PONCE PR 00730 |
| CAPPA RODRIGUEZ, PEDRO | EXTENSION SANTA ELENA T-10 CALLE JAGUEY GUAYANILLA PR 00656 |
| CAQUIAS GARCIA, JAVIER | HC 02 BUZON 5789 PENUELAS PR 00624 |
| CAQUIAS RODRIGUEZ, HILDA M | URB. PORTAL DEL VALLE CA. GALICIA A-20 JUANA DIAZ PR 00795 |
| CAQUIAS, JUAN A. | URB JARDINES DE MONACO I F-5 CALLE MANUEL G TAVAREZ MANATI PR 00674 |
| CARABALLO ALONZO, EDMUNDO | PARQUE LAS MERCEDES CALLE GUADIANA EDIF. U APT. 3-B CAGUAS PR 00725 |
| CARABALLO ALONZO, EDMUNDO | CALLE GUARDIAN EDIF. U APT. 3-B PARQ. LAS MERCEDES CAGUAS PR 00725 |
| CARABALLO CARABALLO, MOISES | PO BOX 1212 YAUCO PR 00698 |
| CARABALLO CEDENO, GERARDO | URB. MARIA ANTONIA C583 CALLE 3 GUANICA PR 00653 |
| CARABALLO LUGO, MOISES | PO BOX 779 YAUCO PR 00698 |
| CARABALLO LUGO, SANTOS | URB. LA QUINTA C-12 CALLE ESENCIA YAUCO PR 00698 |
| CARABALLO MALDONADO, LUIS A. | PMB 182 RR-7 BOX 7370 SAN JUAN PR 00926 |
| CARABALLO MARIN, BERENICE | URB. LA QUINTA C-12 CALLE ESENCIA YAUCO PR 00698-4104 |
| CARABALLO MEDINA, OSVALDO | URB. LEVITTOWN 7MA SECC JF-3 MONSERRATE DELIZ TOA BAJA PR 00949 |
| CARABALLO MORALES, WILFRED | PLAZA DE LAS FUENTES 1007 CALLE ITALIA TOA ALTA PR 00953 |
| CARABALLO PADILLA, JUAN E | HC-03 BOX 14510 BO.JACANA YAUCO PR 00698 |
| CARABALLO PEREZ, ERIC L | HC-4 BOX 40806 MAYAGUEZ PR 00680 |
| CARABALLO RIVAS, FILIBERTO | 24 REPARTO LA HACIENDA BO JAUCA SANTA ISABEL PR 00757 |
| CARABALLO RIVERA, NELSON R | PO BOX 96 AGUIRRE PR 00704 |
| CARABALLO RIVERA, NITZA DORIS | URB. LA MARGARITA A 20 CALLE C SALINAS PR 00751 |
| CARABALLO RIVERA, PRISCILLA | URB LAS MARGARITA DE-7 SALINAS PR 00751 |
| CARABALLO RIVERA, TOMAS | PO BOX 5151 YAUCO PR 00698 |
| CARABALLO RODRIGUEZ, FRANCISCO | 2074 CALLE JUAN ORTIZ DE LA RENTA URB. LAS DELICIAS PONCE PR 00732 |
| CARABALLO RODRIGUEZ, NELSON | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| CARABALLO RODRIGUEZ, NELSON | AUTORIDAD ENERGIA ELECTRICA DE PR 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| CARABALLO RODRIGUEZ, NELSON | HC-4-BOX 42414 MOROVIS PR 00687 |
| CARABALLO TORO, HECTOR | HC 02 BOX 10766 YAUCO PR 00698 |
| CARABALLO TORRES, ADICELIO | 3058 AVE. EMILIO FAGOT PONCE PR 00716 |
| CARABALLO VELAZQUEZ, LYDIA | RR 2 BOX 4592 ANASCO PR 00610 |
| CARABALLO VELEZ, MIGUEL ANGEL | PO BOX 600 YAUCO PR 00698 |
| CARABALLO, CARMELO | URB BELLO HORIZONTE E18 CALLE 2 GUAYAMA PR 00784-6613 |
| CARABALLO, MARCIA GIL | GONZALEZ MUNOZ LAW OFFICES, PSC PO BOX 9024055 SAN JUAN PR 00902-4055 |
| CARABALLO, RICARDO | COND. BORINQUEN TOWER I APT. 1306 AVE. F. D. ROOSEVELT 1484 SAN JUAN PR 00920 |
| CARABALLO-MELENDEZ, ARLEEN | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00908 |
| CARABALLO-MELENDEZ, ARLEEN | PO BOX 190658 SAN JUAN PR 00919 |
| CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC P.O. BOX 9022726 SAN JUAN PR 00902-2726 |
| CARATTINI FIGUEROA, OSCAR | PO BOX 900 AGUAS BUENAS PR 00703 |
| CARATTINI RIVERA, JUAN R. | CARR 14 KM 65.4 BO TOITA SEC PARCELAS VIEJAS CALLE DEL MEDIO NUM 26 CAYEY PR 00736 |
| CARAZO HERNANDEZ, RAFAEL A | PO BOX 11229 SAN JUAN PR 00922-1229 |
| CARBALLO DELGADO, JENNY A | PO BOX 2613 RIO GRANDE PR 00745 |
| CARBALLO FIGUEROA, MANUEL | PO BOX 1472 AGUAS BUENAS PR 00703 |

| Claim Name | Address Information |
|---|---|
| CARBALLO, ANGEL C | 18 CALLE CROSANDRA GUAYNABO PR 00969 |
| CARDENALES RODRIGUEZ, ARCELIO | URB. VENUS GARDENS AH-10 CALLE SONORA SAN JUAN PR 00926 |
| CARDIO ANA – MED CONSULTING GROUP PSC – | RETIREMENT PLAN #50 CALLE VEREDA URB. MONTEVERDE REAL SAN JUAN PR 00926 |
| CARDO ANA-MED CONSULTING GROUP PSC | #50 CALLE VEREDA URB. MONTEVERDE REAL SAN JUAN PR 00926 |
| CARDONA ACEVEDO, JOSE ANGEL | AMBROSIO PADILLA #55 SECTOR AVILES BO. PUEBLO HATILLO PR 00659 |
| CARDONA ALVERIO, CARMEN ROSA | 2510 CORREO CARIBE SUITE 158 TRUJILLO ALTO PR 00976 |
| CARDONA BROWN, CARLOS | JOSE MARTINEZ PO BOX 362132 SAN JUAN PR 00936 |
| CARDONA CACERES, FRANCISCO | SAN FERNANDO VILLAGE EDIFICIO C APTO 116 CAROLINA PR 00987 |
| CARDONA CARRABALLO, ANGEL LUIS | ANGEL LUIS CARDONA CARRABALLO AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CARDONA CARRABALLO, ANGEL LUIS | C/ GUARIONEX 401 COLINAS DE BAYO AN BAYAMON PR 00957 |
| CARDONA DE HERNANDEZ, LUISA | URB. TERRAZAS DE GUAYNABO B-11 CALLE TULIPAN GUAYNABO PR 00969 |
| CARDONA DE JESUS, ERICK | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CARDONA DE JESUS, ERICK | COND. VILLAS DEL SENORIAL APT. 911 AVE. WINSTON CHURCHILL SAN JUAN PR 00926 |
| CARDONA DE LEON, FRANCISCO E. | FOREST HILLS CALLE 14 #156 BAYAMON PR 00959 |
| CARDONA DEL VALLE, NOEMI | URB. VALLE HERMOSO SU-67 CALLE CIRCULO MAGICO HORMIGUEROS PR 00660 |
| CARDONA DIAZ, HERMINIO | URB. ENCANTADA RA-20 VIA DEL PARQUE TRUJILLO ALTO PR 00976 |
| CARDONA DIAZ, HERMINIO | 360 CALLE FUERTE APT. 402 SAN JUAN PR 00912 |
| CARDONA DIAZ, HERMINIO | C/O ASOCIACION EMPLEADOS GERENCIALS AEE ATTN: JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| CARDONA DIAZ, JOSE E. | PO BOX 16119 SAN JUAN PR 00908 |
| CARDONA DOBLE , IVAN A. | 300 BLVD DE LA MONTANA APT 681 SAN JUAN PR 00926 |
| CARDONA DOBLE , IVAN A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| CARDONA GONZALEZ, HADO | COM MANTILLA 108C CALLE 3 ISABELA PR 00662-4404 |
| CARDONA GONZALEZ, JUAN | BZN 108 CALLE 3 COMUNIDAD MANTILLA ISABELA PR 00662 |
| CARDONA JIMINIAN, JOSE R | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CARDONA LOPEZ, FLOR | PO BOX 8674 HUMACAO PR 00791 |
| CARDONA MANDES, RAMON | HC-01 BOX 8226 BO. SUMIDERO AGUAS BUENAS PR 00703 |
| CARDONA MANDEZ, VICTOR | HC1 BOX 8230 AGUAS BUENAS PR 00703 |
| CARDONA MARQUEZ, CARLOS | PO BOX 664 ALTOZANO SAN SEBASTIAN PR 00685 |
| CARDONA MARQUEZ, LUIS ALBERTO | ESTANCIAS 63 CALLE LOS PINOS SAN SEBASTIAN PR 00685 |
| CARDONA MENDEZ, JUAN | HC 1 BOX 8259 AGUAS BUENAS PR 00703 |
| CARDONA MORALES, MADELINE | URB CAMINO DEL MAR 7011 VIA PLAYERA TOA BAJA PR 00949 |
| CARDONA OCASIO, JUAN CARLOS (ESPOSA) | CALLE MARINA # 84 ISABELA PR 00662 |
| CARDONA PEREZ, ADLIS | 1750 PALACIOS DE VEISALLES AVE PALACIOS TOA ALTA PR 00953 |
| CARDONA PEREZ, HERIBERTO | URB. VILLA UNIVERSITARIA 54 UPR AGUADILLA PR 00603 |
| CARDONA PEREZ, HERIBERTO | URB. VILLA UNIVERSITARIA 54 CALLE UPR AGUADILLA PR 00603 |
| CARDONA PEREZ, PEDRO | 25110 CARR. 437 QUEBRADILLAS PR 00678-7311 |
| CARDONA RAMOS, WILLIAM | URB. MANSIONES DE RIO PIEDRAS 1125 HORTENSIA SAN JUAN PR 00926 |
| CARDONA RIVERA, FILOMENO | HC 4 BOX 8296 AGUAS BUENAS PR 00703 |
| CARDONA RODRIGUEZ, CRUZ IVONN | URB INTERAMERICANA GARDENS AM-11 CALLE 15 TRUJILLO ALTO PR 00976 |
| CARDONA RODRIGUEZ, HERIBER | JARDINES DE BORINQUEN 7 CALLE B AGUADILLA PR 00603 |
| CARDONA RODRIGUEZ, RAUL | URB. MUNOZ RIVERA 44 CALLE CAMELIA GUAYNABO PR 00969 |
| CARDONA RUEMMELE, EVELYN | HC-06 BOX 76049 CAGUAS PR 00725 |
| CARDONA RUIZ, GILBERTO | PO BOX 1427 RINCON PR 00677 |
| CARDONA SANTANA, HIRAM | BOX 6219 ESTACION UNO BAYAMON PR 00960 |
| CARDONA SERRANO, WILLIAM N. | ASOCIACION EMPLEADOS GERENCIALS AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| CARDONA SERRANO, WILLIAM N. | CALLE COLORADO 1735-SAN GERARDO SAN JUAN PR 00926 |
| CARDONA VARGAS, DAVID | PO BOX 893 MOCA PR 00676 |
| CARDONA VELEZ, ELIGIO A | URB. ALTURAS DE MAYAGUEZ 825 CALLE ASOMANTE MAYAGUEZ PR 00682 |
| CARDONA VELEZ, MATILDE NELIS | PO BOX 1054 MAYAGUEZ PR 00681-1054 |
| CARDONA-JIMINIAN, JOSE R. | 151 CALLE CESAR GONZALEZ PLAZA ANTILLANA APT 2-6702 SAN JUAN PR 00918 |
| CARDONA-JIMINIAN, JOSE R. | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CARDONA-MORENO, GILBERTO | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| CARDONA-MORENO, GILBERTO | VISTAS DE RIO GRANDE II CALLE GUAYACAN #456 RIO GRANDE PR 00745 |
| CAREY , KEVIN & SUSAN D | T&T CAPITAL MANAGEMENT 2211 MICHELSON DRIVE, SUITE 850, IRVINE CA 92612 |
| CAREY , KEVIN & SUSAN D | TD AMERITRADE 7801 MESQUITE BEND DRIVE SUITE 112 IRVING TX 75063-6043 |
| CARIBBEAN AIRCRAFT | PARTS SUPPLIER CORP PO BOX 1735 CAROLINA PR 00984 |
| CARIBBEAN AIRPORT FACILITIES INC | 150 CARR SECT CENTRAL 3 CAROLINA PR 00979 |
| CARIBBEAN AIRPORT FACILITIES INC. | ATTN: JEAN TIRRI 150 CARR SECTOR CENTRAL SUITE 3 LLM INTL AIRPORT CAROLINA PR 00986 |
| CARIBBEAN AIRPORT FACILITIES, INC. | 150 CARR SECTOR CENTRAL SUITE 3 LLM INTL AIRPORT CAROLINA PR 00986 |
| CARIBBEAN ARCHAEOLOGISTS & ASSOC | PO BOX 336042 PONCE PR 00733 |
| CARIBBEAN CRANE INSPECTION | AND CERTIFICATION BUREAU PO BOX 7507 PONCE PR 00732 |
| CARIBBEAN DATA SYSTEMS INC | 636 SAN PATRICIO AVENUE SAN JUAN PR 00920 |
| CARIBBEAN ELECTRIC | SERVICE SHOP INC PO BOX 3731 MAYAGUEZ PR 00681 |
| CARIBBEAN HELI-JETS INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| CARIBBEAN INTERNATIONAL RIGGING CORP | CAMINO REAL CALLE VILLA REAL 121 JUANA DIAZ PR 00795 |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 ARECIBO PR 00613 |
| CARIBBEAN MEDICAL REHABILITATION CORP | DBA; CONTINNUUM HEALTH AND REHAB GROUP 2225 PONCE BY PASS EDIF PARRA SUITE 301 PONCE PR 00717 |
| CARIBBEAN METERING SYSTEMS | PO BOX 366556 SAN JUAN PR 00936 |
| CARIBBEAN PRINTING GROUP INC | PO BOX 361042 SAN JUAN PR 00936 |
| CARIBBEAN RUBBER CORP | PO BOX 2517 BAYAMON PR 00960 |
| CARIBBEAN TOOLS DISTRIBUTORS INC | 1131 ROOSEVELT AVE PUERTO NUEVO SAN JUAN PR 00920 |
| CARIBBEAN TRUCK BODIES | & EQUIPMENT CORP PO BOX 56029 BAYAMON PR 00960-6229 |
| CARIBBEAN TWENTY ONE INC | 2119 BOULEVARD LUIS A FERRE PONCE PR 00717 |
| CARIBE BEARINGS INC CORPORATION | BOX 361821 SAN JUAN PR 00936-1821 |
| CARIBE COPECA INC | PO BOX 1628 SAN SEBASTIAN PR 00685-1628 |
| CARIBE GE INTERNATIONAL ENERGY | EL MUNDO OFFICE BLDG 383 FD ROOSEVELT AVE SUITE 205 SAN JUAN PR 00918 |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP | EL MUNDO OFFICE BLDG 383 FD ROOSEVELT AVENUE, SUITE 205 HATO REY PR 00918 |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP | GLENN REISMAN, ESQ. 12 OLD HOLLOW RD SUITE B TRUMBULL CT 06611 |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | C/O SNOW SPENCE GREEN LLP ATTN: PHIL F. SNOW 2929 ALLEN PARKWAY SUITE 2800 HOUSTON TX 77019 |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | CHRISTOPHER J. RYAN 17021 ALDINE WESTFIELD RD. HOUSTON TX 77073 |
| CARIBE GONZALEZ , CARLOS L. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| CARIBE GONZALEZ , CARLOS L. | HC 03 BOX 07 LOS ROBLES HUMACAO PR 00791 |
| CARIBE GROUP NETWORK INC | HC 03 BOX 12719 PENUELAS PR 00624 |
| CARIBE GROUP NETWORK INC. | HC 03 BOX 12719 BOX 12719 PENUELAS PR 00624 |
| CARIBE HYDROBLASTING CORP | PO BOX 790 PENUELAS PR 00624 |
| CARIBE PLANETA SOLAR LLC | ATTN: MR JOHN B WOOD 6518, CLARET PARKVILLE MO 64152 |
| CARIBE SHELVINGS INC | PO BOX 8369 PONCE PR 00732 |

| Claim Name | Address Information |
|---|---|
| CARILLO MORALES, JORGE A. | URB. LAS AMERICAS 963 CALLE PUERTO PRINCIPE SAN JUAN PR 00921 |
| CARINO MALDONADO, KENNETH | RO 85 RIACHUELO ENCANTADA TRUJILLO ALTO PR 00976 |
| CARINO PEREZ, MILAGROS | URB. SANTA ROSA C4 CALLE RITA CAGUAS PR 00725 |
| CARJOS J PORTO ARGUETA | C/O LCDO. JORGE MALDONADO RIOS PO BOX 373127 CAYEY PR 00737 |
| CARLO HIDALGO, ERIC A. | 2000 SALVADOR TIO APT. 206 MAYAGUEZ PR 00682-7912 |
| CARLO MORALES, RUTH N | PO BOX 794 CABO ROJO PR 00623 |
| CARLO REYES, CARLOS L | FAIR VIEW G 9 CALLE 11 SAN JUAN PR 00926 |
| CARLO REYES, HIRAM | URB LA ALAMEDA APT-6B 805 CALLE ESMERALDA SAN JUAN PR 00926 |
| CARLOS A CHAPARRO AVILES | RR-1 BOX 44907 SAN SEBASTIAN PR 00685 |
| CARLOS A FERNANDEZ REYES | BO BUEN CONSEJO 222 CALLE CANALES SAN JUAN PR 00926-1613 |
| CARLOS A HERNANDEZ JIMENEZ | C/O LIC ANTONIO I IGUINA GONZALEZ PO BOX 366603 SAN JUAN PR 00936-6603 |
| CARLOS ALBERTO CORTIJO MEDINA Y | MARIDALIA MERCADO DELGADO C/O LCDO. MANUEL ANGEL BETANCOURT AVILES PO BOX 79283 CAROLINA PR 00984-9283 |
| CARLOS BOLIVAR GUILLEN | VIOLETA GG 10 ALTS DE BORINQUEN GARDENS SAN JUAN PR 00926 |
| CARLOS CARDONA MARQUEZ | PO BOX 664 ALTOZANO SAN SEBASTIAN PR 00685 |
| CARLOS FALCON | CHALETS DEL PARQUE 12 AVE ARBOLOTE APT 144 GUAYNABO PR 00969 |
| CARLOS FERNANDEZ CARMONA | BRENAS #1 BOX 48 CALLE AZUCENA VEGA ALTA PR 00692 |
| CARLOS HERRERA | CALLE RIVERA AL-42 5TA SECCION SANTA JUANITA BAYAMON PR 00956 |
| CARLOS J MARTINEZ RIVERA | PMB 428 PO BOX 6017 CAROLINA PR 00984-6017 |
| CARLOS J RODRIGUEZ TORRES | CALLE MARGINAL A4 URB SAN SALVADOR MANATI PR 00674 |
| CARLOS J. PEREZ MOLINA, ANA FIGUEROA COLON, | AND THE CONJUGAL PARTNERSHIP BETWEEN THEM C/O VALENZUELA-ALVARADO, LLC JOSE ENRICO VALENZUELA-ALVARADO, ESQ. MCS PLAZA 255 PONCE DE LEON AVE. SAN JUAN PR 00917-1942 |
| CARLOS JAVIER PEREZ DIAZ | URB TORRIMAR AVE RAMIREZ DE ARRELLANO 4-22 GUAYNABO PR 00987 |
| CARLOS LUIS LYNN ORTIZ | CALLE SAN ROGELIO NUM 141 SUR GUAYAMA PR 00784 |
| CARLOS M ALVARADO ALSINA | BO LAS PARRAS #21 CAYEY PR 00736 |
| CARLOS M FLORES DBA | CARLOS M FLORES LABAULT DBA CEL FIRE EXTINGUISHERS J5 AVE BETANCES URB HNAS DAVILA BAYAMON PR 00959 |
| CARLOS M FLORES DBA | CEL FIRE EXTINGUISHERS PO BOX 3092 BAYAMON PR 00960 |
| CARLOS M FLORES LABAULT DBA CE&L FIRE | EXTINGUISHER PO BOX 3092 BAYAMON PR 00960 |
| CARLOS M GUZMAN SEPULVEDA | C/O LUIS G ESTADES JR APARTADO 368048 SAN JUAN PR 00936-8048 |
| CARLOS M PEREZ MARTINEZ | PO BOX 1605 GUAYNABO PR 00970 |
| CARLOS MIGUEL MERCADO GUZMAN | C/O LCDO. VICTOR M BERMUDEZ PEREZ URB VILLA ANDALUCIA A22 CALLE RONDA SAN JUAN PR 00926 |
| CARLOS MUNOZ RIERA EX E/O CARLOS MUNOZ MCCORMICK | 526 CALLE RIERA SAN JUAN PR 00909-1903 |
| CARLOS O CORDERO JIMENEZ | URB EL BATEY CENTRAL CALLE 3 H 2132 FAJARDO PR 00738 |
| CARLOS PEREZ-MOLINA, ANA FIGUEROA, & | THE CONJUGAL PARTNERSHIP BETWEEN THEM COLINA REAL CONDOMINIUM BOX 402 APTO. 4-B #2000 AVE. F.R. GAUTIER SAN JUAN PR 00926 |
| CARLOS R BERRIOS MARRERO DBA | PROFESSIONAL AUTO PO BOX 814 COROZAL PR 00783 |
| CARLOS RAUL TAULET REVERON | 1792 CALLE SAN DIEGO URB SAN IGNACIO SAN JUAN PR 00927-6805 |
| CARLOS RODRIGUEZ SANTANA | C/O LCDO. CARLOS RODRIGUEZ MARIN PO BOX 8052 BAYAMON PR 00960-8052 |
| CARLOS ROMAN DAIRY FARM | PO BOX 1935 HATILLO PR 00659 |
| CARLOS RUBEN BERMUDEZ GONZALEZ | DBA CRB RENTAL HC-01 BUZON 8608 PENUELAS PR 00624 |
| CARLOS SORIANO | 57 CALLE SAGITARIO URB LOS ANGELES CAROLINA PR 00988 |
| CARLOS VERA FUENTES | URB REXVILLE AI-20 CALLE 52 BAYAMON PR 00957 |
| CARMEN ACEVEDO COLON | #20 CALLE CELINA BO MAGUEYES BARCELONETA PR 00617 |
| CARMEN ACEVEDO VALENTIN | C/O LCDA. IVONNE M. GONZALEZ SAMOT PO BOX 613 ISABELA PR 00662 |
| CARMEN AMARILYS MENDEZ ROBLES Y | OTROS 38 EMPLEADOS ACT Y JUB. C/O LCDO JUAN VILLAFANE LOPEZ PO BOX 12055 SAN JUAN PR 00914-0055 |

| Claim Name | Address Information |
|---|---|
| CARMEN CACERES | URB HACIENDA GRANDE 34 NAGUABO PR 00718 |
| CARMEN COLON | URB. VISTA DEL MAR CALLE MARLIN 2245 PLAYA PONCE PR 00716 |
| CARMEN CRUZ JIMENEZ | VILLA CANONA II BOX 812 LOIZA PR 00772 |
| CARMEN D CONCEPCION CRUZ | BOX 1836 BO CACAO QUEBRADILLAS PR 00678 |
| CARMEN E RAMIREZ DBA | CER SUPPLIES & CONTRACTOR SERV PO BOX 713 SAN GERMAN PR 00683 |
| CARMEN G LARACUENTE | URB SAN THOMAS D-38 CALLE LUCAS SANTOS SABATER PONCE PR 00716 |
| CARMEN G RODRIGUEZ TORRES | PO BOX 622 CALLE CANAL CATANO PR 00962 |
| CARMEN IVETTE MONTERO MONTERO | PO BOX 1882 CAGUAS PR 00726 |
| CARMEN L RIVERA VAZQUEZ T/C/C | CARMEN RIVERA VAZQUEZ C/O LCDO. ANDRES J. COLBERT TRIGO PO BOX 9023596 SAN JUAN PR 00902-3596 |
| CARMEN L. RIVERA VAZQUEZ, LCDO. ROBERTO DE | JESUS CINTRON Y LCDA. GRISEL YOLANDA MONTALOR URB. SANTA CRUZ E-12 CALLE 2 BAYAMON PR 00961 |
| CARMEN LOPEZ MORAN | CALLE ESPANA J-222 FOREST VIEW BAYAMON PR 00956 |
| CARMEN M ALVAREZ RONDON | PO BOX 9655 SAN JUAN PR 00908 |
| CARMEN M SUSTACHE VEGA/MANSELA MURIEL SUSTACHE | PO BOX 1832 YABUCOA PR 00767 |
| CARMEN NATAL | HC 01 BOX 3401 ADJUNTAS PR 00601 |
| CARMEN QUINONES FERNANDEZ | C/O CARMEN QUINONES FERNANDEZ URB SANTO DOMINGO CALLE A NUM. 25 CAGUAS PR 00725 |
| CARMEN RIVERA RETIREMENT PLAN REP. | BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN PR 00918 |
| CARMEN RIVERA VALENTIN.1 | HC 01 BOX 4582 UTUADO PR 00641 |
| CARMEN RODRIGUEZ. | HC 03 BOX 13843 YAUCO PR 00698 |
| CARMEN ROSARIO. | PO BOX 451 AIBONITO PR 00705 |
| CARMEN TORRES. | HC 02 BOX 20579 AGUADILLA PR 00603 |
| CARMEN V RIVERA RODRIGUEZ Y | REINALDO RODRIGUEZ CRUZ HC 01 BOX 3453 JAYUYA PR 00664 |
| CARMONA CABRERA, ANGEL L | URB MUNOZ RIVERA 10 BETANIA GUAYNABO PR 00969 |
| CARMONA CABRERA, LUZ EVELYN | URB. COUNTRY CLUB 889 CALLE HALCON SAN JUAN PR 00924 |
| CARMONA GONZALEZ, DANIEL | URB. LOMAS VERDES 3F-9 CALLE MIOSOTIS BAYAMON PR 00956 |
| CARMONA GONZALEZ, ISAAC | PO BOX 214 SABANA SECA PR 00952 |
| CARMONA RESTO, HECTOR | HECTOR ANIBAL CASTRO-PEREZ P.O. BOX 227 YABUCOA PR 00767-0227 |
| CARMONA RESTO, HECTOR | ATTN: HECTOR A. CASTRO PEREZ RODRIGUEZ LOPEZ LAW OFFICES PO BOX 227 YABUCOA PR 00767 |
| CARMONA RESTO, HECTOR | ATTN: HECTOR A. CASTRO PEREZ RODRIGUEZ LOPEZ LAW OFFICES PO BOX 227 YABUCOA PR 00767-0227 |
| CARMONA RESTO, HECTOR | HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00950 |
| CARMONA RESTO, HECTOR & PAGAN HERNANDEZ, | HUMBERTO & RODRIGUEZ RIVERA, ARISTIDES, ET. AL; C/O HECTOR A. CASTRO PEREZ PO BOX 227 YABUCOA PR 00767-0227 |
| CARMONA RIVERA, JOSE A | PO BOX 3385 VEGA ALTA VEGA ALTA PR 00692 |
| CARMONA-PRISTOOP, MARIA DEL C. | 1923 HIGHWAY A 1A UNIT B6 INDIAN HARBOUR BEACH FL 32937 |
| CARNEVALE, TODD A. | 10 HILLBURY RD. ESSEX FELLS NJ 07021 |
| CARO MUNOZ, CEFERINO | PO BOX 518 RINCON PR 00677 |
| CAROL G TERRY | URB PARQUE FORESTAL B58 CALLE POPPY SAN JUAN PR 00926 |
| CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN | 1108 CHARLESTON COURT KELLER TX 76248-5246 |
| CAROLINA BUILDING MATERIALS | PO BOX 3570 CAROLINA PR 00984 |
| CAROLINA SHOPPING COURT | PR #3, BO. HOYO MULAS CAROLINA PR 00983 |
| CAROLINA SHOPPING COURT, INC | JUNIN 101 SUITE 301 SAN JUAN PR 00929 |
| CAROLINA SHOPPING COURT, INC | PO BOX 29112 SAN JUAN PR 00929 |
| CAROLINA SHOPPING COURT, INC. | LEGAL PARTNERS, PSC JUAN M. SUAREZ COBO BOX 316, SENORIAL STATION USDCPR-211010 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|------------|---------------------|
| CAROLINA SHOPPING COURT, INC. | AV. 65 DE INFANTERIA CAROLINA PR 00985 |
| CAROLINA SHOPPING COURT, INC. | PO BOX 29112 SAN JUAN PR 00929-0112 |
| CARPENTER, RUTH | 237 SHEARWATER ISLE FOSTER CITY CA 94004 |
| CARPINTERO DIAZ, RUTH | DARELL RIVERA MORALES RR 18 BOX 596 SAN JUAN PR 00926 |
| CARRASCO, JOSE LUIS | 2303 CYPRES TRACE CIR. ORLANDO FL 32825 |
| CARRASCO-ARROYO, JOSE LUIS | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 110 AVE PONCE DE LEON PATLADA 16 1/2 SAN JUAN PR 00936 |
| CARRASCO-ARROYO, JOSE LUIS | URB. MARINA BAHIA MG-8 PLAZA 38 CATANO PR 00962 |
| CARRASQUILLO ARROYO, JOSE A | HC 1 BOX 5888 YABUCOA PR 00767 |
| CARRASQUILLO AYALA, IVAN | PO BOX 451 LOIZA PR 00772-0451 |
| CARRASQUILLO CARRASQUILLO, ALEX | HC-03 BOX 13116 CAROLINA PR 00987 |
| CARRASQUILLO CARRASQUILLO, ALEX | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CARRASQUILLO CARRASQUILLO, MIGUEL | URB. DEL PILAR 83 JUAN F. RIVERA CANOVANAS PR 00729 |
| CARRASQUILLO CORIANO, AXEL D. | URB. GOLDEN VILLAGE 6 CALLE OTONO VEGA ALTA PR 00692 |
| CARRASQUILLO CORNIER, LUIS A. | HC 06 BOX 4089 PONCE PR 00731 |
| CARRASQUILLO DAVILA, CARLOS | BO. AMELIA 18 CALLE ACERINA GUAYNABO PR 00965 |
| CARRASQUILLO DAVILA, GONZALO | 5 SECTOR CARRASQUILLO LAS PIEDRAS PR 00771 |
| CARRASQUILLO ENGINEERING SERVICES GROUP | PSC 305 METRO PLAZA TOWERS CALLE VILLAMIL APT. 909 SAN JUAN PR 00907 |
| CARRASQUILLO GOMEZ, MARIA M | URB VALLE VERDE BB-14 CALLE NILO BAYAMON PR 00961 |
| CARRASQUILLO GONZALEZ, FELIPE | URBANIZACION VIVES NUM.27 CALLE A GUAYAMA PR 00784 |
| CARRASQUILLO LLERAS, JESUS | PARQUE DEL MONTE DD-12 CALLE DAGUAO CAGUAS PR 00727 |
| CARRASQUILLO MARRERO, OSEANG | URB. VILLA ESPANA D70 CALLE ALCAZAR BAYAMON PR 00961 |
| CARRASQUILLO NIEVES, LUIS A. | PO BOX 301 GURABO PR 00778 |
| CARRASQUILLO NIEVES, RAFAEL | #5 CALLE ARMONIA URB. LOS SUENOS GURABO PR 00778-7800 |
| CARRASQUILLO NIEVES, RAFAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA EBCTICA DE PURTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 GURABO PR 00778-7800 |
| CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 GURAHO PR 00778-7800 |
| CARRASQUILLO NIEVES, RAFAEL | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CARRASQUILLO ORTIZ, JUAN CARLOS | APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| CARRASQUILLO ORTIZ, JUAN CARLOS | URB BUSO CALLE 4 F-1 HUMACAO PR 00791 |
| CARRASQUILLO ORTIZ, MARIA JUDITH | URB EL TORITO I 16 CALLE 9 CAYEY PR 00736 |
| CARRASQUILLO RAMIREZ, MIGUEL | PO BOX 10027 SAN JUAN PR 00908 |
| CARRASQUILLO RIVERA, OSVALDO (ESPOSA) | URB. DIPLO 905 CALLE GIRASOL NAGUABO PR 00718 |
| CARRASQUILLO SANTOS, RAFAEL | 3265 GREENWALD WAY N APT. 404 KISSIMMEE FL 34741 |
| CARRASQUILLO TURULL, JOSE LUIS | BUZON 141 QUINTAS LAS AMERICAS CAGUAS PR 00725 |
| CARRASQUILLO VALDES, LORENZO | HC-04 BOX 44357 CAGUAS PR 00725-9605 |
| CARRASQUILLO, ANICETO | HC 11 BOX 47934 CAGUAS PR 00725-9007 |
| CARRASQUILLO, CARLOS | URB.LA CUMBRE 603 MADISON SAN JUAN PR 00926 |
| CARRASQUILLO-BRACERO, BRENDA LIZ | COND SANDY HILLS OESTE APTO 12C LUQUILLO PR 00773 |
| CARRASQUILLO-SANTANA, DAVID (HIJO) | HC 20 BOX 25670 SAN LORENZO PR 00754 |
| CARRERA MONTALVO, RAUL R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CARRERA MONTALVO, RAUL R. | PO BOX 598 SAN GERMAN PR 00683 |
| CARRERAS COELLO, FERNANDO LUIS | Y LIZETTE MARIA RIVERA GONZALEZ PO BOX 1528 JAYUYA PR 00664 |
| CARRERAS GARCIA, MANUEL | 1110 AVENIDA PONCE DE LEON, PARADA 16.5 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CARRERAS GARCIA, MANUEL | NB-61 CAMINO CEBALLOS CATANO PR 00950 |
| CARRERAS TORO, JOSE A | URB. RIO PIEDRAS HEIGHTS URAL 1642 SAN JUAN PR 00926 |
| CARRERAS, RODRIGO M | URB. PABELLONES 321 CALLE PABELLON DE FRANCIA TOA BAJA PR 00949 |
| CARRERO GARCIA, LYDIA E | 1 COND. BAYAMONTE APTO. 1404 BAYAMON PR 00956 |
| CARRERO GONZALEZ, LUIS E | PO BOX 35 RINCON PR 00677 |
| CARRERO GONZALEZ, LUZ IVETTE | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANCTURE STATION SANCTURE PR 00908 |
| CARRERO GONZALEZ, LUZ IVETTE | COND. VENUS PLAZA D. APTO. 804 CALLE MEJICO HATO REY PR 00917 |
| CARRERO OJEDA, MINERVA I | 52 URB LOS FLAMBOYANES AGUADA PR 00602 |
| CARRERO RODRIGUEZ, NESTOR | URB BELMONTE CALLE ASTURIAS 56 MAYAGUEZ PR 00680 |
| CARRILLO ARROYO, ZULEIKA M | 719 AVE DEDIEGO PUERTO NUEVO SAN JUAN PR 00920 |
| CARRILLO GOMEZ, LUIS G | URB WONDERVILLE 99 CALLE MARTE TRUJILLO ALTO PR 00976 |
| CARRILLO LABOY, WANDA | HC 01 BOX 5635 GURABO PR 00778 |
| CARRILLO MALDONADO, JOSUE M | PARCELAS NUEVAS BUZON CL 10 6146 QUEBRADA SECA CEIBA PR 00735 |
| CARRILLO NIEVES, LUIS E. | 1750 PALACIOS DE VERSALLES AVE PALACIOS TOA ALTA PR 00953 |
| CARRILLO NIEVES, LUIS E. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CARRILLO PEREZ, ALEJANDRO | HC 4 BOX 44343 LARES PR 00669-9448 |
| CARRILLO SEGARRA, OSCAR | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| CARRILLO SEGARRA, OSCAR | PO BOX 2584 ARECIBO PR 00613 |
| CARRILLO, JUAN A | URB LAGOS DE PLATA A6 CALLE 5 TOA BAJA PR 00949 |
| CARRILLO-MALDONADO, JOAQUIN E | URB. MANSIONES DE RIO PIEDRAS CALLE CLAVEL #1796 SAN JUAN PR 00926 |
| CARRION GUZMAN, MARIA | RR 01 BOX 11868 MANATI PR 00674 |
| CARRION LOPEZ, MIGUEL | URB. LEVITTOWN 2DA SECC I-2623 PASEO AGUILA TOA BAJA PR 00949 |
| CARRION MERCED, HECTOR | APARTADO 577 GURABO PR 00778 |
| CARRION PRINCIPE, ALFREDO | PO BOX 1482 CANOVANAS PR 00729 |
| CARRION RAMOS, JOSE JUAN | URB. COVADONGA 2C22 CALLE CONDE TORENO TOA BAJA PR 00949-5311 |
| CARRION RODRIGUEZ, GLORIA | C/ ORTA 25 PDA 18 1/2 SANTURCE PR 00907 |
| CARRION ROMERO, PROVIDENCIA | URB COLLEGE PRK 289 CALLE SALERNO SAN JUAN PR 00921 |
| CARRION ROSA, ANGEL | URB LA CUMBRE LOS ROBLES 435 SAN JUAN PR 00926 |
| CARRION ROSA, EDNA G | URB. SANTA ISIDRA 4 G-10 CALLE 6 FAJARDO PR 00738 |
| CARRION SANCHEZ, JOSE L | LEVITTOWN HN-48 GREGORIO LEDESMA TOA BAJA PR 00949 |
| CARRION SOTO, LUIS R | PO BOX 7711 BO. OBRERO STATION SAN JUAN PR 00916 |
| CARRION SOTO, OLGA I | COND. EL DUERO APTM. 14-B CALLE HONDURAS SAN JUAN PR 00917 |
| CARRION TORRES, NITZA E. | HC 1 BOX 3081 HATILLO PR 00659 |
| CARRO & CARRO ENTERPRISES INC | PO BOX 1475 CIALES PR 00638 |
| CARRO SANTIAGO, FELIPE | URB. EL CONQUISTADOR L24 CALLE 14 TRUJILLO ALTO PR 00976 |
| CARTAGENA BENITEZ, EUSEBIO | COUNTRY CLUB 3RA EXT. HD-101 CALLE 259 CAROLINA PR 00982 |
| CARTAGENA CARTAGENA, FELIX | URB. SEVERO QUINONES CC-860 CALLE RAMOS RODRIGUEZ CAROLINA PR 00985 |
| CARTAGENA COLON, MARIO | BARRIO PUENTE DE JOBOS CARR. 707 BUZON 96-40 GUAYAMA PR 00784 |
| CARTAGENA FELICIANO, EDWIN | HC 02 BOX 8063 BARRANQUITAS PR 00794 |
| CARTAGENA MARTINEZ, ISIDORO | PO BOX 313 AGUIRRE PR 00704 |
| CARTAGENA MARTINEZ, PASCUAL | HC-02 BUZON 5227 GUAYAMA PR 00784 |
| CARTAGENA MIRANDA, HECTOR M | URB.LEVITTOWN LAKES JF-2 MONSERRATE DELIZ TOA BAJA PR 00949 |
| CARTAGENA ORTIZ, FRANCISCO | HC-02 BOX 7132 BARRANQUITAS PR 00794 |
| CARTAGENA ROLON, LUIS FELIPE | PO BOX 603 COAMO PR 00769 |
| CARTAGENA ROSA, WILLIAM P. | BRISAS PARQUE ESCORIAL APT. 2903 CAROLINA PR 00987-5150 |
| CARTAGENA ROSA, WILMA I. | 10010 BELLE RIVE BLVD. APT. 205 JACKSONVILLE FL 32256 |
| CARTAGENA SANTIAGO, ANGEL | PO BOX 231 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|------------|---------------------|
| CARTAGENA VAZQUEZ, FELIPE | PO BOX 1806 CAYEY PR 00737 |
| CARTAGENA, HILDA O | ATTN: JOSE W. CARTEGENA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| CARTAGENA, HILDA O | F20 CALLE FLORENCIA GUAYNABO PR 00966-1720 |
| CARTAGENA, JOSE W | 701 AVE PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| CARTAGENA, JOSE W | F20 CALLE FLORENCIA GUAYNABO PR 00966-1720 |
| CARTAGENA-CARDONA, JULIO | HC 4 BOX 8207 AGUAS BUENAS PR 00703-8805 |
| CARUSO, CONSTANCE S. & DENNIS M. | 6106 TENNYSON DRIVE WEST CHESTER OH 45069 |
| CARVAJAL ASENCIO, AXEL L | URB. BAIROA GOLDEN GATE I D9 CALLE C CAGUAS PR 00727-1156 |
| CASA DE CHIQUI | 650 SAN JUAN ST SAN JUAN PR 00907 |
| CASABLANCA SANCHEZ, JOSE R. | URB. VALLE ARRIBA HEIGHTS T25 CALLE GRANADILLA CAROLINA PR 00983 |
| CASANOVA CABALLERO, LUIS C. | URB. NOTREDAME M26 CALLE SAN MARCOS CAGUAS PR 00725 |
| CASANOVA FELICIANO, TERESITA | BOULEVARD DEL RIO II 500 AVE. LOS FILTROS BOX 142 GUAYNABO PR 00971 |
| CASANOVA GUEVARA, RAFAEL | URB. LAS VEGAS BB-57 CALLE 27 CATANO PR 00962 |
| CASANOVA ROIG, CARMEN L | PO BOX 201 SAN SEBASTIAN PR 00685 |
| CASANOVA TIRADO, PEDRO R | PO BOX 363247 SAN JUAN PR 00936-3247 |
| CASAS HERNANDEZ, RAFAEL | RR 4 BOX 441 BAYAMON PR 00956 |
| CASASNOVA LUIGGI, MARGARIT | CIUDAD UNIVERSITARIA G-7 CALLE B OESTE TRUJILLO ALTO PR 00976 |
| CASELLAS ALCOVER BURGOS PSC | ATTN HERIBERTO BURGOS PEREZ RICARDO F CASELLASSANCHEZ DIANA PEREZSEDA PO BOX 364924 SAN JUAN PR 00936-4924 |
| CASIANO BAEZ, FELIX | PO BOX 1231 SALINAS PR 00751 |
| CASIANO COLLAZO, ANDRES | HC 2 BOX 5122 GUAYAMA PR 00784 |
| CASIANO COLLAZO, ANDRES | HC02 BOX 4720 GUAYAMA PR 00784 |
| CASIANO COLLAZO, ANDRES | JUUILADO AUTORIDAO ENERGIA ELECTRICA CARRETERA 179 KM 2.6 BARIO GUAMANI GUAYAMA PR 00784 |
| CASIANO COLLAZO, ESTEBAN | HC 2 BOX 5116 GUAYAMA PR 00784 |
| CASIANO GUARDARRAMA, ELIACIM | URB. LAS GAVIOTAS C-34 FENIX TOA BAJA PR 00949 |
| CASIANO MONTANEZ, LUIS | PO BOX 853 GUAYNABO PR 00970 |
| CASIANO MONTANEZ, RAFAEL A | PO BOX 2191 JUNCOS PR 00777-2191 |
| CASIANO PEREZ, ROBERTO | PO BOX 1415 CABO ROJO PR 00623 |
| CASIANO SEPULVEDA, MILAGROS | URB VALLE HERMOSO SN-13 CALLE AMAPOLA HORMIGUEROS PR 00660 |
| CASIANO VELEZ, JOSE E | PO BOX 10314 PONCE PR 00732-0314 |
| CASIANO VELEZ, JOSE E. | 7 #114 JARDINES DEL CARIBE PONCE PR 00728 |
| CASIANO VELEZ, JOSE E. | P.O. BOX 10314 PONCE PR 00732 |
| CASILLAS APONTE, JOSE D. | PO BOX 1355 GUAYNABO PR 00970 |
| CASILLAS CARRASQUILLO, BIENVENIDO | 3181 OAK BLUFF DR. ORLANDO FL 32827 |
| CASILLAS GARCIA, ISRAEL | RIO PLANTATION 8 CALLE 1 OESTE BAYAMON PR 00961 |
| CASILLAS GONZALEZ, LUIS OSCAR | BUZON 30 CAMINO LOURDES CAIMITO BAJO CARR 842 KM 2.7 SAN JUAN PR 00926 |
| CASILLAS HERNANDEZ, JOSE A. | HC 1 BOX 60235 LAS PIEDRAS PR 00771 |
| CASILLAS MAIZONET, RAMON | URB PARQUE ECUESTRE K4 CALLE THE KID CAROLINA PR 00987 |
| CASILLAS MALDONADO, JOSE | PO BOX 1502 VEGA ALTA PR 00692 |
| CASILLAS SMITH, CARLOS A | LEVITTOWN 4TA. AK-44 PASEO LISA OESTE TOA BAJA PR 00949 |
| CASON CORDERO, MARISOL C. | 5921 AKING SONG SAN ANTONIO TX 78261-2169 |
| CASSATA, RICHARD AND CATHERINE | 195 PARK AVENUE PARK RIDGE NJ 07656 |
| CASTANEDA GARCIA, JOSE M | URB. RAMON RIVERA DIPLO E15 CALLE 11 NAGUABO PR 00718 |
| CASTELLAR, ISABEL M. | URB. VALLE REAL, #2017 DUQUESA PONCE PR 00716 |
| CASTELLS SANTIAGO, MILAGROS | C / ONA 163 1ERA 3-A MADRID 28050 SPAIN |
| CASTILLO BLANCO, ELSA | #465 CALLE SAGRADO CORAZON SAN JUAN PR 00915 |
| CASTILLO CARRANZA, ERIK ALEJANDRO | 3165 CALLE COFRESI URB. PUNTO ORO PONCE PR 00728 |
| CASTILLO DIAZ, ANIBAL | VALLE REAL 1617 CALLE MARQUESA PONCE PR 00716 |

| Claim Name | Address Information |
|---|---|
| CASTILLO GAMMILL, RANDALL K. | CALLE A 80-C BO. PLAYITA SALINAS PR 00751 |
| CASTILLO HERNANDEZ, JUAN M. | PO BOX 422971 KISSIMMEE FL 34742 |
| CASTILLO LLOPIZ, PETRA | URB COLINAS DE GUAYNABO E-21 CALLE LAUREL GUAYNABO PR 00969 |
| CASTILLO MARTINEZ, CARMEN | JARD DE GUAMANI F11 CALLE 14 GUAYAMA PR 00784 |
| CASTILLO MONSERRATE, JOSE A | 5400 DONEGAL BAY CT. KILLEEN TX 76549 |
| CASTILLO PORRATA, HECTOR G. | PO BOX 548 COROZAL PR 00783 |
| CASTILLO RAMIREZ, PEDRO | PO BOX 1843 MAYAGUEZ PR 00681 |
| CASTILLO RAMOS, AIMEE X | C/O ASOCIACION EMPLEADOS GERENCIALS AEE ATTN: JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CASTILLO RAMOS, AIMEE X | URB. SAN FELIPE CALLE 4 F-10 ARECIBO PR 00612 |
| CASTILLO REYES, NEPHTALI | CALLE ARGENTINA 1184 PLAZA DE LA FUENTE TOA ALTA PR 00953 |
| CASTILLO RODRIGUEZ, RODOLFO | RR2 BOX 5948 RIO LAJAS SECTOR JAZMIN TOA ALTA PR 00953 |
| CASTILLO ROSARIO, UBALDO | APARTADO 436 SAN GERMAN PR 00683 |
| CASTILLO TORO, ENRIQUE AND MARIA R. PIZA | 8 SAN EDMUDO SAN JUAN PR 00927 |
| CASTILLO, ANTONIO A | URB RAMIREZ DE ARELLANO FRANCISCO OLLER 1 MAYAGUEZ PR 00680 |
| CASTILLO, DOLORES A. | C-21 8 PASCO MAYOR SAN JUAN PR 00926-4671 |
| CASTILLO, KENNEDY VEGA | PO BOX 6257 MAYAGUEZ PR 00681-6257 |
| CASTILLO, KENNEDY VEGA | URB. MANSIONES DE ESPANA, CALLE MIGUEL CERVANTES 2 MAYAGUEZ PR 00681 |
| CASTILLO, LYNETTE | P.O. BOX 7863 PONCE PR 00732 |
| CASTILLO-RIVERA, WILSON | 147 URB PARAISO DE MAYAGUEZ MAYAGUEZ PR 00680 |
| CASTLES, LIZA | 3026 QUEENBERRY DR HUNTINGTOWN MD 20639 |
| CASTRO ACEVEDO, MARCOS | RR1 BOX 44051 BO ALTAZANO SAN SEBASTIAN PR 00685 |
| CASTRO AGUILAR, PEDRO A. | JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN PR 00919 |
| CASTRO ALSINA, NORMA | CIUDAD JARDIN BAIROA 156 CALLE GIJON CAGUAS PR 00727 |
| CASTRO ALVAREZ, HELENIA | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CASTRO ALVAREZ, HELENIA | CABANA #71 LADERASDE SAN JUAN PR 00926 |
| CASTRO ALVAREZ, HELENIA | CALLE COBANA IVUM 71 LADERAS DE SAN JUAN SAN JUAN PR 00926 |
| CASTRO ALVAREZ, HELENIA | COBANA #71 LADERAS DE SAN JUAN SAN JUAN PR 00926 |
| CASTRO ALVAREZ, HELENIA | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CASTRO ALVAREZ, HELENIA | JOSE ARMANDO GRACIE RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CASTRO BETANCOURT, PEDRO | PMB 658 CANOVANAS PR 00729 |
| CASTRO CABEZUDO, ALEJO | PO BOX 934 GURABO PR 00778 |
| CASTRO CABEZUDO, DOMINGO | REPTO. SAN JOSE CALLE 5 B-13 GURABO PR 00778 |
| CASTRO CABEZUDO, FELIPE | URB DELGADO CALLE 14 L 9 CAGUAS PR 00725 |
| CASTRO CENTENO, ANA | URB. EL CEREZAL 1659 CALLE ORINOCO SAN JUAN PR 00926 |
| CASTRO CHAVEZ, ELBA LUISA | URB LA VILLA DE TORRIMAR 165 CALLE REINA ISABEL GUAYNABO PR 00969 |
| CASTRO COLON, FRANCISCO | REPT SANTA TERESITA U-7 CALLE 22 BAYAMON PR 00961 |
| CASTRO CRUZ, FRANCISCO | PO BOX 571 SAN LORENZO PR 00754-0571 |
| CASTRO DIAZ, PEDRO J | 1393 RABBIT ST. SE PALM BAY FL 32909 |
| CASTRO FERNANDEZ, FELIPE | COSTA RICA 5504 PONCE PR 00731 |
| CASTRO GARCIA, MYRTA Z. | URB. VILLAS DE RIO GRANDE C-24 CALLE JUAN MOMJE RIO GRANDE PR 00745 |
| CASTRO GOMEZ, WILFREDO | REPARTO SAN JOSE B13 CALLE 5 GURABO PR 00778 |
| CASTRO GONZALEZ, JULIO E | EL TUQUE 2360 CALLE LOS MILLONARIOS PONCE PR 00728 |
| CASTRO GONZALEZ, RAUL A | URB RIO CANAS 2221 CALLE PARANA PONCE PR 00728 |
| CASTRO GONZALEZ, VICTOR M | PO BOX 41 CAROLINA PR 00986 |
| CASTRO GRACIA, JULIO O | HC 01 BOX 4698 LAS MARIAS PR 00670 |
| CASTRO MARRERO, ALIDA | C/2 #14 PASEO ALTO SAN JUAN PR 00926-5917 |
| CASTRO MOJICA, PABLO | URB. TERESITA AJ-2 CALLE 31 BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| CASTRO MONTALVO, CARLOS J. | EXT. TERRAZAS DE GUAYNABO B1 CALLE GLADIOLA GUAYNABO PR 00969 |
| CASTRO MUNIZ, ATHOS R. | LAS VILLAS TOWNHOUSES D-1 GUAYNABO PR 00969-9987 |
| CASTRO NIEVES, JULIO | 6471 AVE ISLA VERDE APT. 213 CAROLINA PR 00979 |
| CASTRO ORTEGA, JUSTIN | URB MONTE CLARO MM 15 PLAZA 28 BAYAMON PR 00961-4764 |
| CASTRO PACHECO, LUIS A. | REPARTO ESPERANZA C10 CALLE 8 YAUCO PR 00698 |
| CASTRO PANIAGUA, NANCY I. | URB. METROPOLIS 21-46 CALLE 63 CAROLINA PR 00987 |
| CASTRO RESTO, WILBERTO | PO BOX 20 TRUJILLO ALTO PR 00977 |
| CASTRO RIVERA, ROSA M | PO BOX 371847 CAYEY PR 00737-1847 |
| CASTRO ROMAN, VICTOR H | 65TH INF. KM 6.3 BOX C-4 BO. COLO CAROLINA PR 00982 |
| CASTRO SANTIAGO, ERNESTO | URB. JAIME L. DREW 291 CALLE 1 PONCE PR 00730-1565 |
| CASTRO TIRADO, CARMEN L. | PO BOX 361885 SAN JUAN PR 00936-1885 |
| CASTRO, ELMER RIVERA | CLUB COSTA MARINA II, APTO GF1 CAROLINA PR 00983 |
| CASTRO, ELMER RIVERA | JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CASTRO, JENARO | REPTO FLAMINGO O2 CALLE SULTANA DEL OESTE BAYAMON PR 00959 |
| CASTRO, JOSE | PO BOX 194384 SAN JUAN PR 00919-4384 |
| CASTRO-BETANCOURT, ANGEL L (HIJO) | PO BOX 719 CANOVANAS PR 00729 |
| CASTRO-CARTEGENA, XAVIER | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CASTRO-CARTEGENA, XAVIER | HC06 BOX 10136 GUAYNABO PR 00971 |
| CASTRO-LOPEZ, FRANKLYN | F-9 CALLE 7 URB.JARDI DE CAPARRA BAYAMON PR 80959 |
| CASTRO-LOPEZ, FRANKLYN | JARD DE CAPARRA F9 CALLE 7 BAYAMON PR 00959 |
| CASTRO-LOPEZ, FRANKLYN | AUTORIDAD DR ENERGIA ELECTRICA 1110 AVE PNCE DE LEON, PARADO 16 1/2 SAN JUAN PR 00936 |
| CASTRO-RIVERA, ABEL | HC 03 BOX 12459 CAROLINA PR 00987 |
| CASTRODAD RIVERA, ADA A. | VILLA DEL CARMEN G-6, CALLE 7 CIDRA PR 00739 |
| CASUL ALVAREZ, ANGEL L | URB COUNTRY CLUB 968 CALLE LLAUSETINA SAN JUAN PR 00924 |
| CASUL CONCEPCION, ANGEL LUIS | VILLA ANDALUCIA D-20 CALLE JIJONA SAN JUAN PR 00926 |
| CATALA CATALA, CANDIDO | HC 03 PO BOX 8950 GUAYNABO PR 00971 |
| CATALA DE OPPENHEIMER, DOR | COND. GALAXY APT. 502 3205 AVE. ISLA VERDE CAROLINA PR 00979-4989 |
| CATALA FIGUEROA, EDWIN | PO BOX 653 NARANJITO PR 00719 |
| CATALA GONZALEZ, KATHIA AND SANTIAGO | MENDEZ, ROBERTO J C/O SIGFREDO A IRIZARRY SEMIDEI PO BOX 363261 SAN JUAN PR 00936-3261 |
| CATALA LUGO, RAFAEL | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CATALA LUGO, RAFAEL | URB. EST. DE YAUCO H-2 C/ TURQUESA YAUCO PR 00698 |
| CATALA SUAREZ, LUIS E. | DBA CATALA EXTERMINATING ESTANCIAS DE YAUCO B-24 CALLE RUBI YAUCO PR 00698 |
| CATALA VILLEGAS, TULIO | HC 03 BOX 8955 GUAYNABO PR 00971 |
| CATALINA DE JESUS | URB SAN JOSE 365 CALLE ARANJUEZ SAN JUAN PR 00923 |
| CATASSA DUPREY, NELSON | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| CATASSA DUPREY, NELSON | COND LA CORENA, 2023 CARR.177 APTO.1402 SUAYORADO PR 00969 |
| CATINCHI LABORDA, LUIS A. | 402 CALLE PETUNIA CIUDAD JARDIA CAROLINA PR 00987 |
| CATINCHI LABORDA, LUIS A. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16.1/2 SAN JUAN PR 00908 |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA STREET SUITE 4650 DENVER CO 80202 |
| CAYETANO POU MARTINEZ, ANTONIO | VICTOR M. RIVERA-RIOS 1420 FERNANDEZ JUNCOS AVE. SAN JUAN PR 00909 |
| CEBOLLERO MAYSONET, HECTOR E. | AVE. SAN PATRICIO G-4 COND. EL GENERALIFE APT 404 GUAYNABO PR 00986 |
| CEBOLLERO MAYSONET, HECTOR E. | URB. PARQUE ECUESTIE C/29 BLOQUE D 90 CAROLINA PR 00987 |
| CEBOLLERO MAYSONET, HECTOR E. | AVE. SAN PATRICIO G-4 COND. EL GENERALIFE APT 404 GUAYNABO PR 00968 |
| CEBOLLERO RODRIGUEZ, DOLORES | PO BOX 2988 CAROLINA PR 00984 |

| Claim Name | Address Information |
|------------|---------------------|
| CEBOLLERO RODRIGUEZ, FELIX | EXTENSION VILLA RICA Y-5 CALLE 17 BAYAMON PR 00959 |
| CEBOLLERO, HECTOR E | COND. EL GENERALIFE G-4 AVE. SAN PATRICIO APT. 404 GUAYNABO PR 00968-3210 |
| CECILIO DIAZ SOLA / ELAINE TORRES FERRER | SABANERA DEL RIO #381 CAMINO DE LOS SAUCES GURABO PR 00778-5254 |
| CECILIO VALENTIN MUNOZ | PO BOX 1032 CAR 4412 KM 2.2 INT BO CRUCES AGUADA PR 00602 |
| CEDENO CASILLAS, HECTOR I. | AUTORIDAD DE ENERGIA DE PUERTO RICO 110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| CEDENO CASILLAS, HECTOR I. | CALLE 18 5-10 JARDINES DE PALMAREJO CANOVANAS PR 00729 |
| CEDENO CASILLAS, JUAN C | JARDINES DE PALMAREJO T-9 CALLE 16 CANOVANAS PR 00729 |
| CEDENO CRESPO, SANTIAGO (ESPOSA) | HC-01 BOX 6352 YAUCO PR 00698 |
| CEDENO FELICIANO, RAFAEL | RR 4 BOX 27742 TOA ALTA PR 00953 |
| CEDENO GASCOT, ESTHER | HC-1 BOX 7850 LAJAS PR 00667 |
| CEDENO GASCOT, RAQUEL | HC-01 BOX 7851 LAJAS PR 00667 |
| CEDENO PINTO, TOMAS | REPARTO TERESITA CALLE 28 AB-11 BAYAMON PR 00961 |
| CEDENO RODRIGUEZ, YOLANDA | VILLA ANDALUCIA J-49 CALLE ELCHE SAN JUAN PR 00926 |
| CEDENO SANTIAGO, ERIC L. | URB. SANTA ELENA P4 CALLE FLAMBOYAN GUAYANILLA PR 00656 |
| CEDENO SANTIAGO, JOSE LUIS | PO BOX 277 JUANA DIAZ PR 00795 |
| CEDENO TORRES, EDISON | HC-01 BOX 6311 YAUCO PR 00698 |
| CEDENO, MARTA | RIO PIEDRAS HEIGHTS 1636 CALLE TAMESIS SAN JUAN PR 00926 |
| CELESTE M LOPEZ PACHECO | PO BOX 560932 GUAYANILLA PR 00656 |
| CELIA GARCIA VIDAL FERNANDO GARCIA VIDAL | C/O CARLOS ROBERTO SOTO CALLE MARINA 230 APARTADO 873 AGUADA PR 00602 |
| CENTENO CALERO, CARMEN M. | HC - 04 BOX 42524 AGUADILLA PR 00603-9743 |
| CENTENO CALERO, CARMEN M. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CENTENO COLLAZO, HARRY | URB PUNTO ORO 3125 AVE. COFRESI PONCE PR 00728 |
| CENTENO DIAZ, MARITZA | MONTECILLO-ENCANTADA 2003 VIA PEDREGAL TRUJILLO ALTO PR 00976 |
| CENTENO GARCIA, OBDULIO | PO BOX 3797 GUAYNABO PR 00970 |
| CENTENO GARCIA, PEDRO J | URB. BELLO MONTE D-29 CALLE 16 GUAYNABO PR 00969 |
| CENTENO MARTINEZ, LUIS G | 110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| CENTENO MARTINEZ, LUIS G | URB. LAS BRISAS 104 CALLE 1 ARECIBO PR 00612 |
| CENTENO RIVERA, AGUSTIN | URB. MIRAFLORES 44-23 CALLE 53 BAYAMON PR 00957 |
| CENTENO, JOSE ENRIQUE | PO BOX 447 TOA BAJA PR 00951 |
| CENTENO, MARIA Z | PO BOX 753 BAYAMON PR 00960 |
| CENTRAL MOLONEY INC | C/O GLENN INTERNATIONAL PO BOX 3500 CAROLINA PR 00984-3500 |
| CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO BO OBRERO SAN JUAN PR 00915 |
| CENTRO CELULAR INC | PO BOX 71 BARRANQUITAS PR 00794 |
| CENTRO DEL SUR MALL, LLC. | CENTRO DEL SUR MALL AVE.MIGUEL POU PONCE PR 00731 |
| CENTRO DEL SUR MALL, LLC. | COMMERICAL CENTERS MANAGEMENT PO BOX 362983 SAN JUAN PR 00936-2983 |
| CENTRO DEL SUR MALL, LLC. | PO BOX 362983 SAN JUAN PR 00936-2983 |
| CENTRO DEL SUR MALL, LLC. | P O BOX 10490 PONCE, PR 00732 |
| CEPEDA ALERS, ANDRES | 1080 AVE. SANTITOS COLON RIO CRISTAL MAYAGUEZ PR 00680 |
| CEPEDA RIVERA, CARMEN M | URB COUNTRY CLUB HD-17 CALLE 220 CAROLINA PR 00982 |
| CEPEDA VAZQUEZ, IVAN | URB. DOS PINOS 834 CALLE POLARIS SAN JUAN PR 00923 |
| CEPERO AYENDE, RAFAEL I. | URB. TANAMA 129 AVE. PUERTO RICO ARECIBO PR 00612 |
| CEPERO AYENDE, RAFAEL IVAN | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CEPERO AYENDE, RAFAEL IVAN | URB. TANAMA 129 AVE. PUERTO RICO ARECIBO PR 00612 |
| CEPERO GOTAY, JOSE A | URB. LEVITTOWN FL-36 MARIANO A. COSTALO TOA BAJA PR 00949 |
| CEPERO GOTAY, LEONARDO | 3360 O'BERRY ROAD KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| CEPERP-GOTAY, LEONARDO | 3360 O'BERRY ROAD KISSIMME FL 34746 |
| CERRA FERNANDEZ, JAVIER | 7106 CALLE DIVINA PROVIDENCIA URB SANTA MARIA PONCE PR 00717-1019 |
| CERRA, DOLORES F | 7106 CALLE DIVINA PROVIDENCIA URB SANTA MARIA PONCE PR 00717-1019 |
| CERVONI FIGUEROA, LUIS F. | URB. VILLA OLIMPIA C10 CALLE 3 YAUCO PR 00698 |
| CESAR A TORRES BONILLA Y | MINERVA CORTES UGARTE HC 05 BOX 108527 MOCA PR 00676 |
| CESAR LUIS NEGRON MARTINEZ | C/O JOSE A. ANDREU FUENTES 261 AVE DOMENECH SAN JUAN PR 00918 |
| CESAR MIRANDA NIEVES DBA MULTIDESK | HC 58 BOX 14640-3 AGUADA PR 00602 |
| CESTERO DE AYALA, EDDA L. | 1636 CALLE AGUSTA SAN GERARDO SAN JUAN PR 00926 |
| CESTERO RODRIGUEZ, HEIDI L. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| CESTERO RODRIGUEZ, HEIDI L. | PLAZAS D TORRIMAR I # 1101 BAYAMON PR 00959 |
| CESTERO-AGUILAR, HERMAN JOSE | 3001 AVE ISLA VERDE APT 2004 CAROLINA PR 00979 |
| CGI TECHNOLOGIES AND SOLUTIONS INC. | 3700 WEST SAM HOUSTON PARKWAY SOUTH SUITE 500 HOUSTON TX 77042 |
| CHAAR ALVAREZ, JOSE A. | PO BOX 3796 MAYAGUEZ PR 00681 |
| CHACON RUBIO, RUBEN | PO BOX 5047 AGUADILLA PR 00605 |
| CHAMORRO GALLEGO, EDWIN | URB.PASEO REAL 12 CALLE FERNANDO COAMO PR 00769-9800 |
| CHAMORRO RAMIREZ, MARIA | VILLA MACHUELO APT E 9 PONCE PR 00733 |
| CHAMPION PETROLEUM | PO BOX 1987 CAROLINA PR 00984 |
| CHANCE, HUBBELL | C / O U S MANUFACTURERS PO BOX 13907 SAN JUAN PR 00908 |
| CHANG, MICHAEL M. | T & T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| CHANG, RICHARD T | 75 W END AVE APT. P22C NEW YORK NY 10023 |
| CHANNING BETE COMPANY INC | ONE COMMUNITY PLACE SOUTH DEERFIELD MA 01373-0200 |
| CHAPARRO AVILES, CARLOS A. | RR-1 BOX 44907 SAN SEBASTIAN PR 00685 |
| CHAPARRO PEREZ, MANUEL | HC 6 BOX 11841 BO ROBLES SAN SEBASTIAN SAN SEBASTIAN PR 00685 |
| CHAPARRO VILLANUEVA, BAUDILIO | PO BOX 239 RINCON PR 00677 |
| CHARDON RAMOS , VIVIANA O. | CALLE C #BD VENUS GARDENS OESTE RIO PIEDRAS PR 00926 |
| CHARDON RAMOS , VIVIANA O. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CHARDON RAMOS, JOHANNA R. | URB. ROSEVILLE CALLE CORALINA #50 SAN JUAN PR 00926 |
| CHARLES FERRER, LINO E | BAYAMON GDNS. Y-15 CALLE 19 BAYAMON PR 00957 |
| CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK JANEEN K HUGHES 257 N BROADWAY WICHITA KS 67202 |
| CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK JANEEN K HUGHES SENIOR VICE PRESIDENT & TRUST OFFICER 257 N BROADWAY WICHITA KS 67202 |
| CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE ATT: JANEEN HUGHES P.O. BOX 2970 WICHITA KS 67201 |
| CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE ATT: JANEEN K HUGHES P.O. BOX 2970 WICHITA KS 67201 |
| CHARLES H MCCALL TAX AVOIDANCE TRUST | EMPRISE BANK JANEEN K HUGHES 257 N BROADWAY WICHITA KS 67202 |
| CHARLES H MCCALL TAX AVOIDANCE TRUST | EMPRISE BANK INV TRUSTEE ATTN: JANEEN K HUGHES PO BOX 2970 WICHITA KS 67201 |
| CHARPENTER, YAZAIRA | URB MEDINA P-7 CALLE 9 ISABELA PR 00662 |
| CHASE LINCOLN FIRST COMMERCIAL CORP AS TRANSF OF | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ATTN: BRIAN M. ERCOLANI 500 STANTON CHRISTIANA RD. NCC5, FLOOR 01 NEWARK DE 19713 |
| CHAVES BUTLER, RAMON | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CHAVES BUTLER, RAMON | PO BOX 124 QUEBIODILLAS PR 00678 |
| CHAVES BUTLER, RAMON | PO BOX 124 QUEBRADILLAS PR 00678 |
| CHAVES MARTINEZ, AMARILIS | URB LA VISTA VIA PANORAMICA C13 SAN JUAN PR 00924 |
| CHAVES, GERMAN | C/O UBS FINANCIAL SERVICES ATTN: DARIO SUAREZ 250 MUNOZ RIVERA AVENUE, PH FL SAN JUAN PR 00918-9998 |
| CHAVEZ BUTLER, RAFAEL | 10368 SECTOR EL VERDE QUEBRADILLAS PR 00678-9755 |
| CHAYANNE GARCIA BARBOSA | 3700 NEW JERSEY AVE . APT. D2 WILDWOOD NJ 08260 |
| CHECKERS PARTY RENTAL | URB COUNTRY CLUB 1003 CALLE ALEJO CRUZADO SAN JUAN PR 00924 |
| CHEN, PEIYU | 397 IMPERIAL WAY #343 DALY CITY CA 94015 |

| Claim Name | Address Information |
|---|---|
| CHERVONI MOREU, RAFAEL H | URB CONSTANCIA 2828 CALLE SAN FRANCISCO PONCE PR 00717 |
| CHERVONI MOREU, RAFAEL H. | SAN FRANCISCO #2828 PONCE PR 00717 |
| CHERVONI SANABRIA, RAFAEL | 21 CROMWELL COURT MANCHESTER NJ 08759 |
| CHESSA, PATRICIA A | 135 WESTVIEW DRIVE WESTFORD MA 01886 |
| CHESTER YEE, BENJAMIN YEE, MICHAEL YEE | 115 E 9TH ST APT 8F NEW YORK NY 10003 |
| CHEVERE DE MARTIR, MARIA A | URB. VILLA FONTANA VIA 16 BR-2 CAROLINA PR 00983 |
| CHEVERE ESTELA, PEDRO | URB ALTAMESA 1393 CALLE SAN FELIX SAN JUAN PR 00921 |
| CHEVERE FUENTES, IVONNE | COND. PARK VIEW TERRACE EDIF. 8 APT. 402 CANOVANAS PR 00729 |
| CHIACCHERE, SALVATORE & MARYANN | 4034 BEDFORD AVE BROOKLYN NY 11229 |
| CHICLANA ARRUFAT, WILFREDO | PO BOX 9732 SAN JUAN PR 00908-9732 |
| CHINEA BONILLA, EUGENIO | URB. PINERO CALLE ALHAMBRA SAN JUAN PR 00917-3129 |
| CHRISTIAN CALDER, JOSE R. | URB. VILLA GRILLASCA 2034 CALLE EDUARDO CUEVAS PONCE PR 00717-0589 |
| CHRISTIAN G RIVERA MARTINEZ | C/O LCDO. ALBERTO COUVERTIE BARRERA PO BOX 191782 SAN JUAN PR 00919 |
| CHRISTIAN PERILLO BORRERO | C/O LCDA JELY CEDENO RICHIEZ PO BOX 902387 SAN JUAN PR 00902-3787 |
| CHRISTIAN SOBRINO-VEGA | PRESIDENT OF GOVERNMENT DEVELOPMENT BANK OF PR ROBERTO SANCHEZ VILELLA (MINILLAS) GOVERNMENT CENTER DE DIEGO AVE. STOP 22 SANTURCE PR 00907 |
| CHRISTIAN SOBRINO-VEGA | PRESIDENT OF GOVERNMENT DEVELOPMENT BANK OF PUERTO RICO; ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER DE DIEGO AVE. STOP 22 SANTURCE PR 00907 |
| CHRISTIE EVELISA RIVERA RIVERA | PPO BOX 1188 COAMO PR 00769 |
| CHRISTINA SOFIA FIGUEROA RIVERA | CONDOMINIO AVENTURA APT 5201 TRUJILLO ALTO PR 00976 |
| CIARES PEREZ, LUZ B | PARQUE ECUESTRE R1 CALLE IMPERIAL CAROLINA PR 00987 |
| CIARES-PEREZ, RAMIRO | LOIZA VALLEY Q 563 CALLE BEGONIA CANOVANAS PR 00729 |
| CIB CORPORATION | PO BOX 364086 SAN JUAN PR 00936-4086 |
| CICERON DIAZ, CANDIDA | URB. ENCANTADA RO-24 VILLA RIACHUELO TRUJILLO ALTO PR 00976 |
| CIMA DE VILLA PAGAN, MILAGROS | COND. PALMAR DEL RIO APTDO. 360 18 AVE. ARBOLOTE GUAYNABO PR 00969 |
| CINTRON ALBERTORIO, ORLANDO R | URB VALLE ALTO 1718 CALLE LLANURAS PONCE PR 00731 |
| CINTRON ALBERTORIO, ORLANDO RAFAEL | URB. VALLE ALTO #1718 C-LLANURA PONCE PR 00730 |
| CINTRON ALICEA, CARLOS | PMB 394 PO BOX 2400 TOA BAJA PR 00951 |
| CINTRON ANGLERO, LOURDES | URB. LOS CACIQUES 168 CALLE GUARIONEX CAROLINA PR 00987 |
| CINTRON ARBOLAY, JUAN F. | URB. LAS DELICIAS 1215 CALLE FRANCISCO VASALLO PONCE PR 00728 |
| CINTRON ATANACIO, IRIS S. | HC 67 BOX 13306 BARRIO MINILLAS BAYAMON PR 00956 |
| CINTRON AYALA, VICTOR | URB. VILLA COOPERATIVA H-2 CALLE 7 CAROLINA PR 00985 |
| CINTRONI BIBILONI, JOSE A | URB. VENUS GARDENS 1726 CALLE CEFIRO SAN JUAN PR 00926 |
| CINTRON BURGOS, OLGA G | URB STA ISIDRA IV J-8 CALLE 7 FAJARDO PR 00738 |
| CINTRON CARRILLO, LUIS G. | HC 03 BOX 6808 DORADO PR 00646 |
| CINTRON CINTRON, FERMIN | HC 05 BOX 13816 BO GUAYABAL LAJITAS JUANA DIAZ JUANA DIAZ PR 00795 |
| CINTRON CUADRADO, JOSE A. | HC 74 BOX 51551 NARANJITO PR 00719 |
| CINTRON DIAZ, IVELISSE | 155 CALLE ROSA JARDINES DE VEGA BAJA VEGA BAJA PR 00693 |
| CINTRON DOMINGUEZ, LUIS D. | URB. LOMAS VERDES 2C3 CALLE DILENIA BAYAMON PR 00956 |
| CINTRON FERNANDEZ, JOSE A | BO. LAS LOMAS SEC. CUCHILLAS HC- 71 BOX 2770 NARANJITO PR 00719 |
| CINTRON GONZALEZ, BENJAMIN | 1418 CALLE LATANIA VEGA BAJA PR 00693 |
| CINTRON GONZALEZ, JACOB | URB O NEILL 32 CALLE B MANATI PR 00674 |
| CINTRON GONZALEZ, NATANAEL | 155 CALLE ROSA VEGA BAJA PR 00693 |
| CINTRON LAUREANO, ERIC J. | EXT. SANTA JUANITA D12 CALLE 1 BAYAMON PR 00956 |
| CINTRON LOPEZ, ANGEL A | SANTA ROSA UNITS BOX 6788 BAYAMON PR 00960 |
| CINTRON MARTINEZ, BETZAIDA | URB. SANTA MARIA I4 HACIENDA MATTEI GUAYANILLA PR 00656 |
| CINTRON MARTINEZ, HARRY | URB O'NEILL 32 CALLE B MANATI PR 00674 |
| CINTRON MARTINEZ, HENRY | URB. SAN VICENTE 154 CALLE 5 VEGA BAJA PR 00693 |
| CINTRON MARTINEZ, JOSE A | 3306 BENSON PARK BLVD ORLANDO FL 32829 |

| Claim Name | Address Information |
|---|---|
| CINTRON MEDINA, AUGUSTO CESAR | 5484 SURCO URB. HACIENDA LA MATILDE PONCE PR 00728-2440 |
| CINTRON MILLAN, ERIC B. | C/O ASOCIACION EMPLEADOS GERENCIALS AEE ATTN: JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CINTRON MILLAN, ERIC B. | PO BOX 504 AGUIRRE PR 00704 |
| CINTRON MONTALVO, ABIGAIL | HC 3 BOX 5146 BO. GARZAS ADJUNTAS PR 00601-9335 |
| CINTRON MONTALVO, OBED | A25 LA OLIMPIA ADJUNTAS PR 00601 |
| CINTRON MONTANEZ, FELIX E. | URB. SAN TOMAS A3 CALLE ANDRES PAGES BELMONT PONCE PR 00716-8810 |
| CINTRON NEGRON, MARIBEL | URB. QUINTAS DE ALTAMIRA 1098 CALLE EL YUNQUE JUANA DIAZ PR 00795 |
| CINTRON ORTIZ, ELIZABETH | CALLE 50 AQ-26 REXVILLE BAYAMON PR 00957 |
| CINTRON ORTIZ, ENRIQUE | URB. TERRANOVA E3 CALLE 2 GUAYNABO PR 00969 |
| CINTRON ORTIZ, IRIS I | CALLE 9 F 20 URB. LAS LEANDRAS HUMACAO PR 00791 |
| CINTRON ORTIZ, JOSE J | URB. LOS CAOBOS 3131 CALLE CAIMITO PONCE PR 00716 |
| CINTRON ORTIZ, JOSE JUAN | URB. LOS CAOBOS CALLE CAIMITO 3131 PONCE PR 00716 |
| CINTRON OYOLA, WILFREDO | PO BOX 467 NARANJITO PR 00719 |
| CINTRON OYOLA, WILLIAM | HC 73 BUZON 5800 NARANJITO PR 00719 |
| CINTRON PACHECO, ALBERT | 99 BARRIADA GUAYDIA GUAYANILLA PR 00656 |
| CINTRON PACHECO, CARLOS | HC-1 BOX 40812 COMERIO PR 00782 |
| CINTRON PEREZ, FELIPE A | 8106 SW 62ND CT. OCALA FL 34476 |
| CINTRON RENTA, LYDIA R | URB LA RIVIERA 942 CALLE 15 SO SAN JUAN PR 00921 |
| CINTRON RIVERA, EFREN EDGARDO | 936 HILLTOP PARK CT. APOPKA FL 32703 |
| CINTRON RIVERA, JIMMY | EXT. GUAYDIA 18 CALLE ALFREDO MEDINA GUAYANILLA PR 00656 |
| CINTRON RIVERA, MIGUEL A. | HC-03 BOX 14885 YAUCO PR 00698 |
| CINTRON RIVERA, NOEL | PARCELAS VANSCOY A-11 CALLE 14 BAYAMON PR 00957 |
| CINTRON RODRIGUEZ, BENJAMIN | PO BOX 5125 TALLAHASSEE FL 32314 |
| CINTRON RODRIGUEZ, RAFAEL A | PO BOX 495 NARANJITO PR 00719 |
| CINTRON RODRIGUEZ, ROSENDO | ALTURAS DE FLAMBOYAN K-11 CALLE 3 BAYAMON PR 00959 |
| CINTRON ROMAN, JIMMY | PO BOX 560764 GUAYANILLA PR 00656 |
| CINTRON ROSADO, JAIME | PO BOX 3265 BAYAMON PR 00958 |
| CINTRON SANTIAGO, CARMEN ELIZABETH | CALLE 2 BLQ. 2 #19 URB.MIRAFLORES BAYAMON PR 00957 |
| CINTRON SANTIAGO, CARMEN ELIZABETH | RR-05 BUZON 4910 ANASCO PR 00610-9870 |
| CINTRON SANTIAGO, JUAN A. | EXT. SANTA TERESITA 3907 CALLE SANTA ALODIA PONCE PR 00730-4632 |
| CINTRON TORRES, FRANCISCO | LAS CUMBRES 567 WASHINGTON SAN JUAN PR 00926 |
| CINTRON TORRES, JOSE A | HC 2 BOX 6890 BARRANQUITAS PR 00794 |
| CINTRON TORRES, MANOLO | PO BOX 332 BARRANQUITAS PR 00794 |
| CINTRON VADELL, ESTEBAN | JARDINES DE ARROYO CALLE O BLQ W-6 ARROYO PR 00714 |
| CINTRON VAZQUEZ, JOSE | VILLAS DEL CAFETAL G-16 CALLE 8 YAUCO PR 00698 |
| CINTRON VEGA, ANGEL D | 50 CALLE ROBLES SABANA GRANDE PR 00637 |
| CINTRON VEGA, ANGEL D | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADE 16 1/2 SAN JUAN PR 00936 |
| CINTRON, HERIBERTO | HC 3 BOX 5139 ADJUNTAS PR 00601 |
| CINTRON, JOSE L. | PO BOX 1499 SANTA ISABEL PR 00757-1499 |
| CINTRON, RAMON L | DBA PUENTE PLATA AUTO AIR HC-73 BOX 5775 NARANJITO PR 00719 |
| CINTRON, SOCORRO | PO BOX 10007 SUITE 263 GUAYAMA PR 00785 |
| CINTRON-CHINEA, GERARDO | 300 BLVD LA MONTANA APT 676 SAN JUAN PR 00926 |
| CINTRON-LAUREANO, YESSENIA | URB MONTECASINO 437 CALLE CEDRO TOA ALTA PR 00953-3736 |
| CIRINO ORTIZ, SAMUEL | PO BOX 152 LOIZA PR 00772 |
| CIRO ONE SALINAS | (CIRO GROUP, CORP. Y GCL SOLAR ENERGY) C/O GCL NEW ENERGY, INC., MAC MOORE, VP NO 28 XIN QING ROAD SUZHOU CHINA |
| CIRO ONE SALINAS | (CIRO GROUP, CORP. Y GCL SOLAR ENERGY) STEWART TOWER 1 MARKET ST SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| CITIBANK | ABIGAIL AYALA AYALA SENIOR RELATIONSHIP MANAGER 270 AVE. MUNOZ RIVERA, PISO 6 SAN JUAN PR 00918 |
| CITY ICE PLANT INC | PO BOX 10135 SAN JUAN PR 00908 |
| CITY OFFICE SUPPLIES | URB FOREST HILLS D42 MARGINAL BAYAMON PR 00959 |
| CITY STATIONERY, INC | LCDA. WILMA RODRIGUEZ SANTOS 420 AVE. PONCE DE LEON – MIDTOWN BLDG. 215 SAN JUAN PR 00918 |
| CITY STATIONERY, INC | PO BOX 9239 CAGUAS PR 00726-0000 |
| CIURO REYES, NELSON | URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN PR 00926 |
| CIURO TORRES, ROBERTO | PO BOX 3501 PMB 306 JUANA DIAZ PR 00795 |
| CIURO, NELSON | URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN PR 00926 |
| CJA INC | PO BOX 1507 MAYAGUEZ PR 00680 |
| CJO CONTRACTOS | APARTADO 844 NARANJITO PR 00719 |
| CLARA CORTIJO HERNANDEZ | URB SAN DEMETRIO CALLE ATUN 313 VEGA BAJA PR 00693 |
| CLARA MEDINA, PEDRO | HC-03 BOX 36310 CAGUAS PR 00725 |
| CLARIBEL RAMIREZ VAZQUEZ | COND. BAYOLA A 1449 CALLE ESTRELLA 801A SAN JUAN PR 00907-2671 |
| CLARK MARTINEZ, WILLIAM R. | 1000 OCEAN PLAZA DRIVE APT. 1003 LUQUILLO PR 00773-4004 |
| CLASS CAMACHO, SERGIO | PO BOX 46 COROZAL PR 00783 |
| CLASS MARTINEZ, ISABEL | L28 CALLE BELLA VISTA MERCEDITA PR 00715 |
| CLASS RIVERA, BIENVENIDA | PO BOX 363351 SAN JUAN PR 00936 |
| CLAUDIO CASIANO, PABLO | C/O A. J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| CLAUDIO DE JESUS, MARGARITA (HIJA) | URB. ALTOS DE LA FUENTE E-11 CALLE 1 CAGUAS PR 00727 |
| CLAUDIO FEBRES, JOSE I | PO BOX 581009 KISSIMMEE FL 34758-0013 |
| CLAUDIO LAMAR, RAMON L | RR-8 BOX 1995 PMB 362 BAYAMON PR 00956-9825 |
| CLAUDIO LEON, CARLOS | URB. BONNEVILLE HEIGHTS 10 CALLE COAMO CAGUAS PR 00725 |
| CLAUDIO MUNOZ, HIGINIO | PO BOX 866 ARROYO PR 00714 |
| CLAUDIO RAMIREZ, JOSE CARLOS | IN CARE OF A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| CLAUDIO RIVERA, MILTON LUIS | MSC 314 RR-36 BOX 1390 SAN JUAN PR 00926 |
| CLAUDIO SANCHEZ, PASCUAL | URB. MRTROPLOIS 2-5-3 CALLE 42 CAROLINA PR 00987 |
| CLAUDIO SANTIAGO , MIGUEL ANGEL | 191 CESAR GONZALEZ – COND. CHATEAU SAN JUAN APT. 1506 SAN JUAN PR 00918 |
| CLAUDIO SANTIAGO , MIGUEL ANGEL | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| CLAUDIO, HECTOR L. | BOX 815 SAN LORENZO PR 00754 |
| CLAUDIO, MIGUEL ANGEL | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| CLAUDIO, MIGUEL ANGEL | COND CHATEAU APT 1506 191 CALLE CESAR GONZALEZ SAN JUAN PR 00918-1431 |
| CLAUSELL CRUZ, PEDRO | APARTADO 5004 CAGUAS PR 00726 |
| CLAUSELL FIGUEROA, JULIO L | PO BOX 14 CEIBA PR 00735 |
| CLAVELL BAEZ, NELSON | LOS CAOBOS 3103 CALLE CAIMITO PONCE PR 00716 |
| CLEAN HARBORS CARIBE | PO BOX 361282 SAN JUAN PR 00936-1282 |
| CLEARY GOTTLIEB STEEN & HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEETON, JAMES A | BOX 313 MT. VIEW HI 96771 |
| CLEETON, JAMES A | PO BOX 313 MT VIEW HI 96771 |
| CLEMENTE ORTIZ, EDILBERTO | BO. AMELIA 43 CALLE JOSE C. BARBOSA GUAYNABO PR 00962 |
| CLEMENTE RIVERA, GUALBERTO | 1110 AVE. PONCE DE LEON, PDA 16 1/2 SAN JUAN PR 00936 |
| CLEMENTE RIVERA, GUALBERTO | COND. PRIMAVERA BUZON #80 BAYAMON PR 00961 |
| CLEMENTE VELEZ, PEDRO LUIS | COND. PRADOS DEL MONTE APT. 302 GUAYNABO PR 00971 |
| CLIFFORD ALBINO, PATRICIA | CONDOMINIO LOS ARCOS EN SUCHVILLE APTO. 314 GUAYNABO PR 00966 |
| CLIFT, NEILL | 13114 NE 100TH ST KIRKLAND WA 98033 |
| CLOPP, JEFFERY PAUL | 320 TULSA TRAIL HOPATCONG NJ 07843 |

| Claim Name | Address Information |
| --- | --- |
| CMA ARCHITECTS & ENGINEERS | PO BOX 11490 SAN JUAN PR 00922 |
| CMA BUILDERS | C/O NOEL A. ARCE BOSQUES 10 MUNOZ RIVERA LARES PR 00669 |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN ATTORNEY PO BOX 193377 SAN JUAN PR 00919-3377 |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN PO BOX 193377 SAN JUAN PR 00919-3377 |
| CMA BUILDERS CORP | OSCAR VALE COLON BOX 1858 MOCA PR 00676 |
| COAST CHEMICAL & SPECIALITY | PO BOX 7704 PONCE PR 00732-7704 |
| COBB BETANCOURT, WILLIAM | MIRAMAR 662 CALLE HERNANDEZ SAN JUAN PR 00907 |
| COBIAN PRIETO, CARMEN | URB. VILLAS DEL MAR 245 CALLE MANATI COCO BEACH RIO GRANDE PR 00745-4615 |
| COBIAN TORMOS, JOSE R | VILLA BORINQUEN 408 CALLE DUBLIN SAN JUAN PR 00920-3710 |
| COBRA ACQUISITIONS LLC | AKIN GUMP STRAUSS HAUER & FELD LLP C/O DAVID F. STABER 2300 N. FIELD STREET SUITE 1800 DALLAS TX 75201 |
| COBRA ACQUISITIONS LLC | AKIN GUMP STRAUSS HAUER & FELD LLP C/O THOMAS P. MCLISH, SCOTT M. HEIMBERG, ALLISON S. THORNTON 2001 K STREET, N.W. WASHINGTON DC 20006 |
| COBRA ACQUISITIONS LLC | REICHARD & ESCALERA, C/O RAFAEL ESCALARA RODRIGUEZ SYLVIA M. ARIZMENDI, GUSTAVO A. PABON-RICO, ALANA VIZCARRONDO-SANTANA 255 PONCE DE LEON AVE., MCS PLAZA, 10TH FL SAN JUAN PR 00917-1913 |
| COCINA SECRETA INC | 210 AVE ELEANOR ROOSEVELT ESQ BENITO PEREZ GALDOZ HATO REY PR 00918 |
| COD CONTRACT CORP | 122 EL TUQUE INDUSTRIAL PARK PONCE PR 00728 |
| CODE, NEREIDA O | 11050 MCGREGOR BLVD FORT MYERS FL 33919 |
| COFFEY, ROBIN | 1811 NEW BRITAIN AVE FARMINGTON CT 06032 |
| COGAR INC | URB LEVITTOWN HD 19 CALLE DOMINGO ANDINO TOA BAJA PR 00949-3621 |
| COHEN, FRANCINE R | 42 MYRTLE ST. #A1 SOMMERVILLE MA 02145-4314 |
| COHEN, JAMES S | 431 LEWELEN CIRCLE ENGLEWOOD NJ 07631 |
| COHEN, STEVEN M | 6 THAMES AVE PISCATAWAY NJ 08854 |
| COIRA LUQUIS, CARLOS R | COND. VISTAS DE LA COLINA 16 CARR 833 APDO. 1503 GUAYNABO PR 00969-7416 |
| COLBERG BYRON, BEATRIZ | PO BOX 408 ANASCO PR 00610 |
| COLEGIO DE INGENIEROS Y AGRIMENSORES DE | PR PO BOX 363845 SAN JUAN PR 00936-3845 |
| COLGRAM, ELISHA A | PO BOX 107 CEIBA PR 00735 |
| COLL ALAYON, VICTOR J. | PO BOX 1714 BAYAMON PR 00960-1714 |
| COLL BAHAMONDE, OCTAVIO | HC4 BOX 10549 RIO GRANDE PR 00745 |
| COLL CAMALEZ TR., REP. BY UBS TR. CO OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| COLL OCASIO, MARITZA | URB. VENUS GARDENS OESTE BA-42 CALLE A SAN JUAN PR 00926 |
| COLL VAZQUEZ, KIRSEY | URB. BERWIND ESTATES 6B CALLE 1 SAN JUAN PR 00924 |
| COLLADO GUEVARA, JAVIER R. | COND. PASEO RIO HONDO 1000 AVE. BLVD. APT. 1104 TOA BAJA PR 00949 |
| COLLADO IRIZARRY, MARTINO | HC-02 BOX 12879 BO.PARIS LAJAS PR 00667 |
| COLLADO LOPEZ, LIZZETTE | CALLE ISIDRO INTERIOR #10 SABANA GRANDE PR 00637 |
| COLLADO MORALES, RAMON | CALLE 203 BLOQUE 4F-27 COLINAS FAIR VIEW TRUJILLO ALTO PR 00976 |
| COLLADO NIEVES, EFRAIN | HC 2 BOX 12751 LAJAS PR 00667 |
| COLLADO NIEVES, MAYRA | PO BOX 804 BOQUERON PR 00622 |
| COLLADO RIOS, JOSE IVAN | CONDADO 124 COND. SAN GABRIEL APT 704 SAN JUAN PR 00907 |
| COLLADO RIOS, JOSE IVAN | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| COLLAZO CALDERON, PEDRO D. | PO BOX 1887 MOROVIS PR 00687 |
| COLLAZO CASABLANCA, AIDA E | URB. LAS LOMAS 780 CALLE 21 SO SAN JUAN PR 00921 |
| COLLAZO CRUZ, GERARDO L | DBA CENTRO DE INSPECCION COLLAZO PO BOX 1570 UTUADO PR 00641 |
| COLLAZO CRUZ, JOSE | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| COLLAZO CRUZ, JOSE | SECTOR CRISTO DE LOS HILAGIOS #1613 MAURAGUEZ PR 00682 |
| COLLAZO CRUZ, JOSE M. | 1234 AVENIDA HOSTOS PONCE PR 00730 |
| COLLAZO CRUZ, JOSE M. | CRISTO DE LA MILAGROS #1613 MAYAGUEZ PR 00682 |

| Claim Name | Address Information |
|---|---|
| COLLAZO DE JESUS, MARIANO | 12401 WAYLAND AVE CLEVELAND OH 44111 |
| COLLAZO DIAZ, FRANCISCO J | 120 CALLE PERLA VILLAS DE PATILLAS PATILLAS PR 00723 |
| COLLAZO DIAZ, VICTOR D | URB SANTA RITA 1002 CALLE MADRID SAN JUAN PR 00925 |
| COLLAZO FELICIANO, JOSE M | PO BOX 1319 UTUADO PR 00641 |
| COLLAZO FLORES, ANA M | URB VILLA FLORES 1715 CALLE BEGONIA PONCE PR 00716 |
| COLLAZO FRANCAVILLA, JULIO | URB. GARDENVILLE CALLE BRASIL D-1 GUAYNABO PR 00966 |
| COLLAZO FRED, ANGEL LUIS | COND. TERRAZAS DE SAN JUAN 1299 CALLE W. BOSCH APT. 808 SAN JUAN PR 00924-4668 |
| COLLAZO GOMEZ, HERMINIO | 1402 SIERRA CIR KISSIMMEE FL 34744-3661 |
| COLLAZO HERNANDEZ, RAUL | AUTORIDAD DE ENERGIA ELECTRICA CAM 185 BO. CAMIS RIO H7. 1 SECT HA VEGA CANOVANA PR 00729 |
| COLLAZO HERNANDEZ, RAUL | PO BOX 355 CANOVANA PR 00729 |
| COLLAZO JIMENEZ, IRMAGART | COND IBERIA I APT. 1403 554 CALLE PERSEO SAN JUAN PR 00920 |
| COLLAZO LARACUENTE, JOSE JAIME | 516 OCEANIA APARTMENTS ARECIBO PR 00612 |
| COLLAZO LOPEZ, ANDRES M | URB. LAS PALMAS A-2 CALLE MARFIL HATILLO PR 00659-2808 |
| COLLAZO MALDONADO, HECTOR | URB LOS CAOBOS 2143 CALLE NOGAL PONCE PR 00731 |
| COLLAZO MALDONADO, HECTOR M. | 2143 CALLE NOGAL PONCE PR 00716 |
| COLLAZO MATOS, CECILIA M | URB VISTA AZUL S15 CALLE 23 ARECIBO PR 00612 |
| COLLAZO MATOS, IDELFONSO | PO BOX 873 UTUADO PR 00641 |
| COLLAZO MOJICA, AGUSTIN | 9 CALLE CLAUDIA-SUITE 301 AMELIA INDUSTRIAL PARK GUAYNABO PR 00968 |
| COLLAZO MONSERRATE, MOJICA | VEVE CALZADA CALLE 17 H5 FAJARDO PR 00738 |
| COLLAZO MONTALVO, FELIPE A | PO BOX 527 TOA ALTA PR 00954 |
| COLLAZO NIEVES, ROBERTO | UNIVERSITY GARDENS 262 FORDHAM SAN JUAN PR 00927 |
| COLLAZO ORTIZ, JOSE ANTONIO | 8 CALLE LAJAS BONNEVILLE HEIGHTS CAGUAS PR 00727 |
| COLLAZO PEREZ , JULIO E | 600 AVE. JESUS T. PINERO APT. 1103 NORTE SAN JUAN PR 00918 |
| COLLAZO PEREZ , JULIO E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| COLLAZO PEREZ, JULIO E. | 600 AVE. JESUS T. PINERO APT. 1103 COND. PARQUE DE LOYOLA NORTE SAN JUAN PR 00918-4173 |
| COLLAZO PEREZ, MARIA DEL C. | URB. REXVILLE AB2 CALLE 49 BAYAMON PR 00957 |
| COLLAZO PEREZ, NIURCA | CAMINO DEL MAR 5001 VIA CANGREJOS TOA BAJA PR 00949 |
| COLLAZO PEREZ, NIURCA | JOSE ARMANDO GARCIA RODRIQUEZ, ASESOR LEGAL APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| COLLAZO PEREZ, NIURCA V. | CAMINO DEL MAR 5001 VIA CANGREJOS TOA BAJA PR 00949 |
| COLLAZO REYES, ALFONSO | URB LOS ROSALES 20 CALLE QUINTA AVENIDA MANATI PR 00674 |
| COLLAZO RIVERA, ANGEL G. | HC 02 BOX 6532 BARRANQUITAS PR 00794 |
| COLLAZO RIVERA, ANGEL G. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| COLLAZO RIVERA, IRIS | URB. LA RIVIERA 958 CALLE 15 SO SAN JUAN PR 00921 |
| COLLAZO RIVERA, NORBERTO C (HIJO) | QUINTAS DE MIRADERO 536 CALLE ALMENDRO CABO ROJO PR 00623-2101 |
| COLLAZO RIVERA, NORBERTO C. | QTAS MIRADERO 536 CALLE ALMENDRO CABO ROJO PR 00623-2101 |
| COLLAZO RIVERA, PEDRO | URB VILLA BLANCA CALLE ALELI NUM 56 TRUJILLO ALTO PR 00976 |
| COLLAZO RODRIGUEZ, JAIME R. | URB. ESPERANZA D-10 JUANA DIAZ PR 00795 |
| COLLAZO ROSADO, ENRIQUE J. | PO BOX 1603 QUEBRADILLAS PR 00678 |
| COLLAZO ROSADO, JORGE J. | PO BOX 1603 QUEBRADILLAS PR 00678 |
| COLLAZO ROSADO, RICARDO J. | PO BOX 1603 QUEBRADILLAS PR 00678 |
| COLLAZO SALOME, HERMINIO | URB. VALLE ARRIBA HEIGHTS CO-19 CALLE 125 CAROLINA PR 00983 |
| COLLAZO SANTINI, RAMON | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| COLLAZO SANTINI, RAMON | PO BOX 478 BARRANQUITAS PR 00794 |
| COLLAZO TIRADO, MARIA M. | URB. VILLA BLANCA 56 CALLE ALELI TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
| --- | --- |
| COLLAZO TORRES, ISRAEL | BO NUEVO MAMEYES L9 CALLE 5 PONCE PR 00731 |
| COLLAZO VEGA, HENRY | PO BOX 312 BAJADERO PR 00616 |
| COLLAZO VEGA, JOSE E | URB SAN VICENTE CALLE 12 NUM 256 VEGA BAJA PR 00693 |
| COLLAZO WARSCHKUN, PEDRO L. | B32 URB. CABRERA UTUADO PR 00641-2210 |
| COLLET HERNANDEZ, GUMERSINDO (HIJA) | URB. BASILIA G-26 CALLE E VEGA BAJA PR 00693 |
| COLLINS W. UTTER TTEE UTTER LIVING TRST DTD 3-2-98 | 3467 LAKE VANESSA CIRCLE NW SALEM OR 97304 |
| COLLINS W. UTTER TTEE UTTER LIVING TRST DTD 3-2-98 | LPL FINANCIAL FBO UTTER LIVING TR. DEPT. M PO BOX 6575 FORT MILL SC 29715 |
| COLLINS, KERRY | 50 HAMILTON TRAIL TOTOWA NJ 07512 |
| COLMENERO, ANA T. | 147 CRISANTEMO ST., URB SAN FRANCISCO SAN JUAN PR 00927 |
| COLOCO READY MIX INC | PO BOX 358 BARRANQUITAS PR 00794 |
| COLOMBA RIVERA, LUIS A | HC 2 BOX 5281 GUAYAMA PR 00784 |
| COLOMBA RIVERA, LUIS A. | RR 1 BOX 6494 GUAYAMA PR 00784 |
| COLOMER & SUAREZ INC | PO BOX 11351 SAN JUAN PR 00922-1351 |
| COLON ALICEA, WILFREDO | HC-03 BOX 36652 CAGUAS PR 00725 |
| COLON ALOMAR, VICTOR | BO. COQUI 8 CALLE JESUS T. PINEIRO AGUIRRE PR 00704 |
| COLON ALVARADO, MAYDA L. | CALLE SEGUNDO BERNIER #9 COAMO PR 00769 |
| COLON ALVARADO, MAYDA L. | 9 SEGUNDO BERNIER COAMO PR 00769 |
| COLON ALVARADO, MAYDA L. | CALLE SEGUMDO BERNIER #9 COAMO PR 00769 |
| COLON APONTE, EVELIO R. | PUERTO NUEVO 527 CALLE ARTICO SAN JUAN PR 00920 |
| COLON APONTE, HIRAM | C/FLORIDANO 27 CHALETS DE LA FUENTE 2708 CAROLINA PR 00986 |
| COLON APONTE, HIRAM | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| COLON APONTE, LUIS A | APARTADO 571 BARRANQUITAS PR 00794 |
| COLON APONTE, LUIS H | PUERTO NUEVO CALLE ARAGON 518 SAN JUAN PR 00920 |
| COLON APONTE, LYDIA M. | URB. VALLE DE SAN LUIS F30 CALLE 5 VIA DE LA MONTANA CAGUAS PR 00725 |
| COLON APONTE, TOMAS & ANDUJAR VALENTIN, | ANTONIA C/O JAIME B GONZALEZ MALDONADO PO BOX 777 ARECIBO PR 00613 |
| COLON APONTE, TOMAS & ANDUJAR VALENTIN, | C/O BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSAD ATTN: JAIME BONEL GONZALEZ MALDONADO ABOGADO PO BOX 777 ARECIBO PR 00613 |
| COLON ARCE, ROQUE | JARDINES DE SANTA ISABEL N-1 CALLE 3 SANTA ISABEL PR 00757 |
| COLON AROCHO, KRITZIA N. | 1218 RINKFIELD PL BRANDON FL 33511 |
| COLON AVILES, MIGUEL A. | EXT. JARDINES DE COAMO F60 CALLE 9 COAMO PR 00769 |
| COLON AYALA, JOSE A. | PO BOX 1433 MOCA PR 00676 |
| COLON BARREIRO, JUAN | PO BOX 625 CEIBA PR 00735 |
| COLON BELGODERE, WILLIAM V | C/O VELEZ MONTES LAW OFFICE ATTN: ROBERT ANTHONY VELEZ-MONTES PO BOX 3194 GUAYAMA PR 00785 |
| COLON BELGODERE, WILLIAM V | PO BOX 126 ARROYO PR 00714 |
| COLON BERNACET, ANTONIA | ALTURAS DE MAYAGUEZ 1030 CALLE UROYAN MAYAGUEZ PR 00682-6230 |
| COLON BONILLA, CARLOS | PO BOX 10298 BROOKSVILLE FL 34603-0298 |
| COLON BURGOS, ENRIQUE CARLOS | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| COLON BURGOS, ENRIQUE CARLOS | MANSIONES DE CIUDAD JARDIN 329 CALLE ALBACETE CAGUAS PR 00727 |
| COLON CABOT, FERDINAND | URB VILLA ALBA C-46 SABANA GRANDE PR 00637 |
| COLON CABRERA, MANUEL | BOX 1141 GUAYAMA PR 00785 |
| COLON CAMACHO, ANGEL L. | RR-2 BOX 4082 TOA ALTA PR 00953 |
| COLON CARABALLO, NESTOR | URB ALTAMIRA CALLE CENTAURO NUM 623 SAN JUAN PR 00920 |
| COLON CHARDON, JUDITH | 106 MANSIONES DE BAIROA CAGUAS PR 00727 |
| COLON CHEVERE, DIEGO | HATO VIEJO CUMBRE BOX 4109 CIALES PR 00638-2703 |
| COLON CLEMENTE, MANUEL | 69 SANDERSON ST. APT. 401 SPRINGFIELD MA 01107-1463 |

| Claim Name | Address Information |
|---|---|
| COLON COLON MD, FELIX ANTONIO | PO BOX 10480 PONCE PR 00732 |
| COLON COLON, EFRAIN | APARTADO 346 CEIBA PR 00735 |
| COLON COLON, GUMERSINDO | HC 01 BOX 3675 BARRANQUITAS PR 00794 |
| COLON COLON, JOSE I. | URB. CERRO MONTE A3 CALLE 1 COROZAL PR 00783 |
| COLON COLON, MODESTO E. | HC 01 BOX 3672 BARRANQUITAS PR 00794 |
| COLON COLON, NELSON E | BOX 6001 SUITE 024 SALINAS PR 00751 |
| COLON COLON, NITZA V. | HC 01 BOX 5123 SALINAS PR 00751 |
| COLON COLON, NITZA V. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| COLON CORREA, JULIO | 2045 AMBERGRIS DR ORLANDO FL 32822 |
| COLON CORTES, ISMAEL | APARTADO 808 SAINT JUST PR 00978 |
| COLON COTTO, RAFAEL | HC-73 BOX 6424 CAYEY PR 00736 |
| COLON CRUZ, JAIME L | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIATION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| COLON CRUZ, JAIME L | URRB. VENUS GARDENS OESTE CALLE A- BB 2 SAN JUAN PR 00926 |
| COLON CRUZ, RAQUEL | URB. SANTA PAULA B-11 CALLE 1 GUAYNABO PR 00969 |
| COLON CRUZ, WILLIAM | URB VISTA DEL SOL D 6 COAMO PR 00769 |
| COLON CUADRADO, FLORENTINO (HIJO) | RR 5 BOX 9022 TOA ALTA PR 00953 |
| COLON DAVILA, JAIME | PO BOX 2461 VEGA BAJA PR 00694 |
| COLON DE JESUS, JUSTINO | PO BOX 491 ARROYO PR 00714 |
| COLON DEFENDINI, ANIBAL | URB ALTA VISTA M-31 CALLE 15 PONCE PR 00731 |
| COLON DELGADO , SANDRA M. | C/O ASOC. EMPLEADOS GERENCIALES AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00907 |
| COLON DELGADO , SANDRA M. | URB SUMMIT HILLS CALLE SUNLIGHT 552 SAN JUAN PR 00921 |
| COLON DELGADO, ALFREDO A. | HC-07 BOX 32134 JUANA DIAZ PR 00795 |
| COLON DIAZ, FLORA I | PALACIOS DEL ESCORIAL ED. 1 APT. 141 CAROLINA PR 00987 |
| COLON DIAZ, PEDRO | PO BOX 1861 SAN LORENZO PR 00754 |
| COLON ESCRIBANO, FELIX | PO BOX 3265 GUAYNABO PR 00970 |
| COLON ESPADA, ELMER S | HC 02 BOX 3526 SANTA ISABEL PR 00757 |
| COLON ESPERANZA, ALEJANDRI | HC-01 BOX 9216 VIEQUES PR 00765 |
| COLON FELICIANO, SAMUEL | 905 CALLE BARBOSA BO JUANA MATOS CATANO PR 00962 |
| COLON FIGUEROA, JUAN L. | BUZON 28 BO. SAN ANTONO PONCE PR 00717 |
| COLON FIGUEROA, LUIS R. | HC 02 BOX 8712 BOX 8712 OROCOVIS PR 00720 |
| COLON GALLARDO, DEMETRIO | BOX OLIMPO PARCELAS NUEVAS 506 CALLE C PANEL 4 GUAYAMA PR 00784 |
| COLON GALLARDO, NICOLAS | 732 CALLE 3 BO OLIMPO GUAYAMA PR 00784 |
| COLON GALLARDO, ROBERTO | 3590 SW 129 PL. OCALA FL 34473 |
| COLON GARCIA, FERNANDO LUIS | BOX 3501-170 JUANA DIAZ PR 00795 |
| COLON GARCIA, ISMAEL | 8297 CHAMPIONS GATE BLVD # 114 CHAMPIONS GATE DAVENPORT FL 33896-8387 |
| COLON GARCIA, MARIANO | VILLAS DE CANEY D-1 CALLE GUAYAMA TRUJILLO ALTO PR 00976 |
| COLON GARCIA, YANIRA | COUNTRY CLUB CALLE 270 HJ5 3RA EXT CAROLINA PR 00982 |
| COLON GERENA, TITO | HILL BROTHERS 182 CALLE C SAN JUAN PR 00924 |
| COLON GONZALEZ, CRISTOBAL | 2143 MCKINLEY AVENUE CINCINNATI OH 45224 |
| COLON GONZALEZ, IRIS | URB. BELLO HORIZONTE F-2 CALLE 2 GUAYAMA PR 00784-6619 |
| COLON GONZALEZ, IRMA ROSA | HACIENDA SAN JOSE PUERTA DEL PARQUE 1409 CAGUAS PR 00727-3142 |
| COLON GONZALEZ, ORLANDO | 1618 RODANO ST. URB. EL PARAISO SAN JUAN PR 00926 |
| COLON GONZALEZ, RAFAEL A. | URB. EL PARAISO 1618 CALLE RODANO SAN JUAN PR 00926 |
| COLON GUIO, IRIS MIGDALIA | PARQUE MONTERREY II APT.212 MONTEREY PONCE PR 00731 |
| COLON GUIO, LEILA | URB ALTAVISTA M31 CALLE 15 PONCE PR 00731 |
| COLON GUTIERREZ, ISMAEL | 50989 US HWY 27 NORTH LOT 278 DAVENPORT FL 33897 |
| COLON GUZMAN, RAFAEL | EXT EL COMANDANTE 520 SAN DAMIAN CAROLINA PR 00982 |

| Claim Name | Address Information |
|---|---|
| COLON HERNANDEZ, ANGEL | HC 03 BOX 15255 JUANA DIAZ PR 00795 |
| COLON HERNANDEZ, FELIX E | PARCELAS EL TUQUE 1428 JUAN CABRER LLUL PONCE PR 00728 |
| COLON HERNANDEZ, KEILA | CALLE 15 Q 836 ALT RIO GRANDE RIO GRANDE PR 00745 |
| COLON LABOY, ERNESTO | PO BOX 596 AGUIRRE PR 00704 |
| COLON LABOY, MARTA | HC-02 BOX 16438 ARECIBO PR 00612 |
| COLON LAUREANO, EDWIN | 7 CALLE JOSE DE DIEGO FLORIDA PR 00650 |
| COLON LIND, LUIS ARMANDO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| COLON LIND, LUIS ARMANDO | URB JARDINES DE SALINAS #38 CALLE JULIO LLERA SALINAS PR 00751 |
| COLON LOPEZ, CRISTOBAL | PO BOX 8047 PONCE PR 00732 |
| COLON LOPEZ, JUAN | URB PARK GARDENS BLOQUE A2#7 CALLE SEQUOYA SAN JUAN PR 00926 |
| COLON LOPEZ, MANUEL | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| COLON LOPEZ, MANUEL | PO BOX 1249 ARROYO PR 00714 |
| COLON LOPEZ, MARITZA M | URB. CIUDAD JARDIN 307 CALLE GUAYACAN CANOVANAS PR 00729 |
| COLON LOPEZ, MILAGROS | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| COLON LOPEZ, MILAGROS | PLAZA ESMERALDO APT. 254 GUAYNABO PR 00969 |
| COLON LOPEZ, MILAGROS J. | PLAZA ESMERALDA APT. 254 469 AVE. ESMERALDA GUAYNABO PR 00969 |
| COLON LUGO, ABELARDO | URB. SAN ANTONIO 1895 AVE. LAS AMERICAS PONCE PR 00728 |
| COLON MALDONADO, HECTOR A. | VILLAS DEL RIO CANAS CALLE DOLORES P MARCHAND #936 PONCE PR 00728-1928 |
| COLON MALDONADO, JORGE | STA. JUANITA DF-17 BABILONIA BAYAMON PR 00956 |
| COLON MALDONADO, NITZA L. | CONDOMINIO COSTA MARINA II APT. 3F AVE. GALICIA CAROLINA PR 00983 |
| COLON MALDONADO, RICARDO | PO BOX 1260 MANATI PR 00674 |
| COLON MALDONODO, HECTOR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARLZDO 9831- SANTURCE STATION SAN JOSE PR 00908 |
| COLON MALDONODO, HECTOR | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARLZDO 9831- SANTURCE STATION SAN JOSE PR 00908 |
| COLON MALDONODO, HECTOR | VILLA RIO CANAS DOLONA P MAUCHARD 936 PONCE PR 00728 |
| COLON MARCANO, LUZ S. | JARDINES TOA ALTA 282 CALLE 7 TOA ALTA PR 00953 |
| COLON MARCANO, LYDIA P | CALLE 3 J ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| COLON MARCANO, LYDIA P | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| COLON MARCHAND, LUIS J | CIUDAD UNIVERSITARIA D-24 CALLE I TRUJILLO ALTO PR 00976 |
| COLON MARQUEZ, ANGEL M | 204 CALLE TREBOL CIDRA PR 00739 |
| COLON MARRERO, MODESTO | URB LEVITTOWN HL-8 CALLE AMALIA PAOLI TOA BAJA PR 00949 |
| COLON MARTINEZ, ISRAEL | URB VENTURINI D-18 SAN SEBASTIAN PR 00685 |
| COLON MARTINEZ, JORGE LUIS | PO BOX 1790 FAJARDO PR 00738-1790 |
| COLON MARTORELL, LUIS E | URB. MONTE BRISAS II A-34 CALLE H FAJARDO PR 00738 |
| COLON MATOS, PABLO | URB. JESUS M. LAGO E-1 CALLE PEPIN MALDONADO UTUADO PR 00641-2432 |
| COLON MELENDEZ, DANIEL | BARRIO SACO HC-55 BOX 9233 CEIBA PR 00735 |
| COLON MOLINA, ANA C | HC-52 BOX 2127 GARROCHALES PR 00652 |
| COLON MORALES, ANGEL LUIS | URB LAS VEGA H31 CALLE 6 CATANO PR 00962 |
| COLON MURPHY, JANNETTE | PO BOX 925 LUQUILLO PR 00773-0925 |
| COLON NAZARIO, FELIX | SAN JUAN PARK 1 EDIFICIO O APT O-3 SAN JUAN PR 00909 |
| COLON NEGRON, EDOEL | APARTADO 645 JUANA DIAZ PR 00795 |
| COLON NEGRON, JORGE EDMUNDO | PO BOX 1157 UTUADO PR 00641 |
| COLON NEGRON, JULIO E | 2081 PINE NEEDLE TRAIL KISSIMMEE FL 34746 |
| COLON NEGRON, ORLANDO | APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| COLON NEGRON, ORLANDO | HC-03 BOX 11746 COLLORES JUANA DIAZ PR 00795 |
| COLON ONEILL, MIZRAIN O | COND EL JARDIN 4-J J-7 AVE SAN PATRICIO GUAYNABO PR 00968-4551 |
| COLON OPIO, NORA S | PO BOX 364032 SAN JUAN PR 00936 |
| COLON ORTIZ, ARMANDO | PO BOX 173 SALINAS PR 00751 |
| COLON ORTIZ, CRISTINA | PO BOX 996 MAUNABO PR 00707 |
| COLON ORTIZ, EDWIN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| COLON ORTIZ, EDWIN | PO BOX 37508 CAYEY PR 00737 |
| COLON ORTIZ, HAROLD | G-3 JARDINES DE SANTA ANA COAMO PR 00769 |
| COLON ORTIZ, JOSE L. | PO BOX 295 CIDRA PR 00739-0295 |
| COLON ORTIZ, JOSUE A. | HACIENDA SAN JOSE 982 CALLE ARCADA CAGUAS PR 00727-3125 |
| COLON PABON, GLADYS M | PO BOX 360346 SAN JUAN PR 00936 |
| COLON PADILLA, EUGENIO A | MANS DE CUIDAD JARDIN BAIROA 573 CALLE MENORCA CAGUAS PR 00727 |
| COLON PEREZ, ANTONIO | HUMFREDO RIVERA SON IN LAW HCO2 BOX 3735 SANTA ISABEL PR 00757 |
| COLON PEREZ, ANTONIO | VILLA JAUCA C-34 SANTA ISABEL PR 00757 |
| COLON PEREZ, FERNANDO | URB JARD DE BORINQUEN CALLE 3 A-14 AGUADILLA PR 00603 |
| COLON PEREZ, OSCAR | HC 03 BOX 17243 QUEBRADILLAS PR 00678 |
| COLON PEREZ, RAMON A | PO BOX 9351 CAGUAS PR 00726 |
| COLON RAMIREZ, MYRTA I | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| COLON RAMIREZ, MYRTA I | APT 119 COND. PAVILLION COURT 161 AVE. CESAR GONZ SAN JUAN PR 00918-4509 |
| COLON RAMIREZ, WALDO R | URB PARKVILLE H12 CALLE LOPATEGUI GUAYNABO PR 00969 |
| COLON RAMOS, ALEJANDRO | PASEO FIGUEROA 83009 BO. LLANADAS ISABELA PR 00662 |
| COLON RAMOS, FELIX R. | HC-1 BOX 6462 GUAYNABO PR 00971 |
| COLON RAMOS, ONILL | 32 BARRIADA SINGAPUR ARROYO PR 00714 |
| COLON RAMOS, TOMAS | PO BOX 5315 CAGUAS PR 00726 |
| COLON REPOLLET, EUSTAQUIO | PO BOX 1612 VEGA BAJA PR 00693 |
| COLON REYES, JOSE R | PO BOX 16 CIALES PR 00638 |
| COLON RIVERA, HECTOR L | PO BOX 933 SANTA ISABEL PR 00757 |
| COLON RIVERA, HECTOR LUIS | PO BOX 2251 GUAYAMA PR 00785 |
| COLON RIVERA, JOSE E | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| COLON RIVERA, JOSE E | E16 CALLE 3 URB LA PLANICIE CAYEY PR 00736 |
| COLON RIVERA, JULIO M | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| COLON RIVERA, JUSTO L. | HC 7 BOX 30030 JUANA DIAZ PR 00795 |
| COLON RIVERA, PEDRO E | JARDINES DE COUNTRY CLUB E8 CALLE 11 CAROLINA PR 00983 |
| COLON RIVERO, ALFREDO | URB TIERRA SANTA B6 CALLE B VILLALBA PR 00766 |
| COLON RIVERO, ALFREDO A | 6 CALLE B URB TIERRA SANTA VILLALBA PR 00766 |
| COLON RODRIGUEZ, ADA M | CALLE 14 A G2-15 EXT. REXVILLE BAYAMON PR 00957 |
| COLON RODRIGUEZ, ANGEL M | PO BOX 3290 BAYAMON PR 00958 |
| COLON RODRIGUEZ, CARLOS M | 7 REPTO. LA HACIENDA SANTA ISABEL PR 00757-2772 |
| COLON RODRIGUEZ, ELFREN | LA CUMBRE GDNS 200 CALLE SANTA ROSA APT 103 SAN JUAN PR 00926-5634 |
| COLON RODRIGUEZ, EMILIO | URB SANTA PAULA 1A6 CALLE LAS COLINAS GUAYNABO PR 00969 |
| COLON RODRIGUEZ, FERNANDO L. | URB. HACIENDA CONCORDIA 11055 CALLE MIRAMELINDA SANTA ISABEL PR 00757 |
| COLON RODRIGUEZ, GLORIA E. | COSTA GARDENS HOME E11 191 CALLE ORQUIDIA FAJARDO PR 00738 |
| COLON RODRIGUEZ, HECTOR L. | PO BOX 2448 GUAYAMA PR 00785 |
| COLON RODRIGUEZ, HECTOR MANUEL | RR 5 BOX 8561 TOA ALTA PR 00953 |
| COLON RODRIGUEZ, LUIS | HC-02 BOX 5235 BO.GUAMANI GUAYAMA PR 00784 |
| COLON RODRIGUEZ, MILKA I | URB GRAN VISTA 1 209 CALLE ARBOLEDA DEL RIO GURABO PR 00778 |
| COLON RODRIGUEZ, RAMON | RR 1 BOX 13885 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| COLON RODRIGUEZ, RAMON | URB. BELLO HORIZONTE F2 CALLE 2 GUAYAMA PR 00784 |
| COLON RODRIGUEZ, REINA | PO BOX 47 TRUJILLO ALTO PR 00977-0047 |
| COLON RODRIGUEZ, ROBERTO L | HC-02 5093 GUAYAMA PR 00784 |
| COLON RODRIGUEZ, ZILKA IVETTE | PO BOX 516 SANTA ISABEL PR 00757 |
| COLON ROLDAN, MARIA M. | SURENA 77 VIA DEL SOL CAGUAS PR 00727-3105 |
| COLON ROLDAN, MARIA M. | SUZENA 77 VIA DEL SOL CAGUAS PR 00727-3105 |
| COLON ROLON, DANNY | HC-01 BOX 6314 AIBONITO PR 00705 |
| COLON ROMAN, GILBERTO | PO BOX 10357 ESPERANZA PR 00792 |
| COLON ROSADO, JOSE A | CORALES DEL MAR BUZON 18 SALINAS PR 00751 |
| COLON ROSARIO, ANGEL R. | URB. GARDENVVILLE A16 AVE. RAMIREZ DE ARELLANO GUAYNABO PR 00966 |
| COLON ROSARIO, EDWIN | COLINAS DE FAIR VIEW CALLE 202 4E-25 TRUJILLO ALTO PR 00976 |
| COLON SABATER, MAGALY | 9 CALETA DE LAS MONJAS APT 2 SAN JUAN PR 00901-1574 |
| COLON SALGADO, CARLOS M | JARD DE CAPARRA B-35 CALLE 2 BAYAMON PR 00959 |
| COLON SANES, ALEJANDRINO | HC 02 BOX 14011 VIEQUES PR 00765 |
| COLON SANTA, SANDRA MAGALI | FLORAL PARK 422 CALLE PADRE RUFO HATO REY PR 00917 |
| COLON SANTIAGO, CRISTOBAL | REPARTO MONTELLANOS G6 CALLE B CAYEY PR 00737 |
| COLON SANTIAGO, DAVID | PO BOX 1 CAGUAS PR 00726 |
| COLON SANTIAGO, ENRIQUE | COND. NEW SAN JUAN APT. 1102 CAROLINA PR 00979 |
| COLON SANTIAGO, FERNANDO | VILLA CAROLINA 108-7 CENTRAL BLVD CAROLINA PR 00985 |
| COLON SANTIAGO, JUAN A | VILLA SERENA ARECIBO CALLE CANARIO D-8 ARECIBO PR 00612 |
| COLON SANTIAGO, MYRNA E | ESTANCIAS DE GRAN VISTA 49 CALLE SAN JOSE GURABO PR 00778 |
| COLON SANTIAGO, PLACIDO E | PO BOX 942 DORADO PR 00646 |
| COLON SANTIAGO, SAMUEL | PO BOX 408 COROZAL PR 00783 |
| COLON SANTIAGO, VICTOR M | PO BOX 391 TOA BAJA PR 00951 |
| COLON SANTIAGO, VIVIAN I | URB. SABANERA 391 CAMINO DE CARITE DORADO PR 00646 |
| COLON SANTOS, JOSE A | PO BOX 1301 MOCA PR 00676 |
| COLON SUAREZ, GERARDO | 3101 FAIRFIELD DR KISSIMMEE FL 34743 |
| COLON TORRES, BRUNILDA | PO BOX 972 SALINAS PR 00751 |
| COLON TORRES, CRISTOBAL | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| COLON TORRES, CRISTOBAL | PO BOX 192651 SAN JUAN PR 00919 |
| COLON TORRES, CRISTOBAL | PO BOX 192651 SAN JUAN PR 00919-2651 |
| COLON TORRES, DAVID | PMB 110 PO BOX 94000 COROZAL PR 00783 |
| COLON TORRES, ENID | URB. VILLA JAUCA A13 SANTA ISABEL PR 00757 |
| COLON TORRES, FELIX M | URB. GLENVIEW GARDENS P12 CALLE FLORIDO PONCE PR 00730-1744 |
| COLON TORRES, JORGE W | HC-7 BOX 5087 JUANA DIAZ PR 00795 |
| COLON TORRES, JUSTO L | PO BOX 457 JUANA DIAZ PR 00795 |
| COLON TORRES, LEONORA | BOX 236 VALLE DE TORRIMAR GUAYNABO PR 00966 |
| COLON TORRES, MANUEL | URB. VILLA JAUCA A13 SANTA ISABEL PR 00757 |
| COLON TORRES, MIGUEL A. | PO BOX 7619 CAROLINA PR 00986 |
| COLON TORRES, RAFAEL | URB. LA HACIENDA AO-2 CALLE 54 GUAYAMA PR 00784 |
| COLON TORRES, VICTOR A | URB. HACIENDA DEL SORZAL D-10 CALLE 3 BAYAMON PR 00956-6844 |
| COLON URBINA, ANGEL L. | PO BOX 50716 TOA BAJA PR 00950 |
| COLON VALENTIN, MANUEL E. | C/O LUIS G.PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE 701-A SAN JUAN PR 00917 |
| COLON VAZQUEZ, EFRAIN | PLAYUELA 2496 AGUADILLA PR 00603 |
| COLON VAZQUEZ, LUIS M | URB LA GUADALUPE 1705 CALLE JARDIN PONCIANA PONCE PR 00730 |
| COLON VEGA, EDGARDO | DBA LIQUAPURE H2O RAMEY BASE 113 KALBERER STREET AGUADILLA PR 00603-1505 |
| COLON VELAZQUEZ, JOSE A | PO BOX 883 AGUAS BUENAS PR 00703 |
| COLON VELAZQUEZ, MANUEL | URB. VILLA ROSA 2 C14 CALLE D GUAYAMA PR 00784 |

| Claim Name | Address Information |
|---|---|
| COLON VELAZQUEZ, NORMA LUZ | 2524 FROSTED GREEN LN. PLANO TX 75025 |
| COLON VELAZQUEZ, SERAFIN | HC-7 BOX 98357 ARECIBO PR 00612 |
| COLON VILLEGAS, RAUL | BDA OLIMPO 280 CALLE MARGINAL GUAYAMA PR 00784 |
| COLON ZAMBRANA, BENJAMIN | 636 CARR 705 AGUIRRE PR 00704 |
| COLON, ALEJANDRO | BO COQUI PARC CABAZAS #337 AGUIRRE PR 00704 |
| COLON, ANGEL RAFAEL | PARCELAS VISTA DEL MAR A-7 APARTADO 176 SANTA ISABEL PR 00757 |
| COLON, BETZILIA | RINCON ESPANOL G-3A CALLE 7 TRUJILLO ALTO PR 00976 |
| COLON, CARLOS J. (ESPOSA) | PO BOX 543 SALINAS PR 00751 |
| COLON, CARMEN | URB. VISTA DEL MAR CALLE MARLIN 2245 PLAYA PONCE PR 00716 |
| COLON, GLORIA E | PO BOX 370596 CAYEY PR 00737-0596 |
| COLON, JANNETTE | PO BOX 925 LUQUILLO PR 00773 |
| COLON, JANNETTE | PO BOX 925 LUQUILLO PR 00773-0925 |
| COLON, JOSE A | DBA JOSE COLON ELEVATOR INSPECTION SERVICES 202 CALLE WALL TINTILLO GUAYNABO PR 00966 |
| COLON, MAGDA L. RIVERA | AUTORADAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00936 |
| COLON, MAGDA L. RIVERA | ST. MARYS PLAZA 1 APT. 903 N 1485-1 ASFHORD SAN JUAN PR 00907 |
| COLON, OSCAR | JANE BECKER WHITAKER PO BOX 9023914 SAN JUAN PR 00902 |
| COLON, ROBERTO J | URB SANTANA JUANA 3 T6 CALLE 9 CAGUAS PR 00725-2078 |
| COLON, ROBERTO J. | INGENIERO GERENCIAL SENIOR (RETIRADO) AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| COLON, ROBERTO J. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| COLON, ROBERTO J. | URB SANTANA JUANA 3 T6 CALLE 9 CAGUAS PR 00725 |
| COLON, WINILDA ROLDAN | 301 COND. TABLE ROCK AGUADA PR 00602 |
| COLON, WINILDA ROLDAN | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL/ABOGADO RUA:9534 ASOCIACION EMEPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| COLON-ALICEA, EDUARDO | URB COUNTRY CLUB CALLE 246 NUM HS-9 CAROLINA PR 00982 |
| COLON-GONZALEZ, CARLOS JUAN | PO BOX 9467 CAGUAS PR 00726 |
| COLON-GONZALEZ, RAMON | PO BOX 24853 FORT LAUDERDALE FL 33307 |
| COLON-HERNANDEZ, AIDA L | HC-02 BOX 9512 GUAYNABO PR 00971 |
| COLON-LATORRE, ADALBERTO | URB VENTURINI A4 CALLE 2 SAN SEBASTIAN PR 00685 |
| COLON-LUGO, DIABEL DEL CARMEN | AUTORIDAD DE ENERGIA ELECTRICA 110 AVE PONCE DE LEON, PARADO 16 1/2 SAN JUAN PR 00936 |
| COLON-LUGO, DIABEL DEL CARMEN | URB RIO CANAS 1810 CALLE MCKENZIE PONCE PR 00728 |
| COLON-MARTINEZ, JOSE LUIS | 218 CALLE FORESTAL VEGA BAJA PR 00693 |
| COLON-NEGRON, EDBERTA | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| COLON-NEGRON, EDBERTA | URB VILLA DEL CARIBE C6 SANTA ISABEL PR 00757 |
| COLON-PANTOJA, DISEIRY J. | PUERTO RICO ELECTRIC POWER AUTHORITY ANALISTA SENIOR 1110 AVE PONCE DE LEON PADA 17 1/2 SAN JUAN PR 09907 |
| COLON-PANTOJA, DISEIRY J. | URB METROPOLIS E10 CALLE 15 CAROLINA PR 00987 |
| COLON-PINEDA, MAXIMO | HC 4 BOX 15077 ARECIBO PR 00612 |
| COLON-RIVERA, JULIO M | HC 15 BOX 16020 HUMACAO PR 00791 |
| COLON-VELAZQUEZ, RICARDO | HC 02 BOX 4803 PENUELAS PR 00624 |
| COLONDRES MONTALVO, JORGE | STA JUANITA BAYAMON CAMBODIA C-20 4TA SEC BAYAMON PR 00956 |
| COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | ATTN: RICHARD MACLEAN, LAW DEPT. ONE FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| COLORADO TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| COLORADO VEGA, JOSE A | PO BOX 123 CATANO PR 00963 |
| COLORADO VEGA, SANDRA M. | LUIS VIGOREAUX 1019 DORAL PLAZA 9H GUAYNABO PR 00966 |

| Claim Name | Address Information |
|---|---|
| COLUCCI RIOS, BENJAMIN | 913 TORRECILLAS ST ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00692-6223 |
| COMAS & REVUELTA PSC | C/O LCDA. SUSANA ISABEL VALTUENA RUIZ PO BOX 270386 SAN JUAN PR 00921 |
| COMERCIAL TORO | PO BOX 765 CABO ROJO PR 00623 |
| COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA 268 AVE. MUNOZ RIVERA, SUITE 702 SAN JUAN PR 00918 |
| COMISION DE ENERGIA DE PUERTO RICO | MARIANA ISABEL HERNANDEZ-GUTIERREZ 1519 AVE PONCE DE LEON FIRST FED BLDG SUITE 713-715 SAN JUAN PR 00909 |
| COMISION DE ENERGIA DE PUERTO RICO | ATTN: MELVIN J QUINONES MEDINA EDIFICIO WORLD PLAZA 268 AVE MUNOZ RIVERA, SUITE 702 SAN JUAN PR 00918 |
| COMISION DE ENERGIA DE PUERTO RICO | LCDA. MARIA DEL MAR CINTRON ALVARADO, SECRETARIA 268 MUNOZ RIVERASUITE 702 SAN JUAN PR 00918 |
| COMMERCIAL DIVERS | PO BOX 7442 PONCE PR 00732-7442 |
| COMMUNICATIONS AND INDUSTRIAL | ELECTRONICS CORPORATION PO BOX 2526 SAN JUAN PR 00936 |
| COMMUNICATIONS ENGINEERING INC | PO BOX 12006 SAN JUAN PR 00922-2006 |
| COMPANIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT SAN JUAN PR 00908 |
| COMPLETE AIR SYSTEMS CORP | AVE DOS PALMAS #2822 2DA SECC LEVITTOWN TOA BAJA PR 00949 |
| COMPUTER ACCESORIES DISCOUNT INC. | URB MARIANI 2326 CALLE DR SANTAELLA PONCE PR 00717-0210 |
| COMPUTER ACCESSORIES CENTER | PO BOX 380 MANATI PR 00674 |
| COMPUTER HOUSE | PO BOX 5040 CAROLINA PR 00984 |
| COMPUTER HOUSE, INC. | 1577 AVE. JESUS T. PINERO SAN JUAN PR 00920 |
| COMPUTER HOUSE, INC. | KENNETH B. LA QUAY REBOLLO ATTORNEY PO BOX 22429 SAN JUAN PR 00931 |
| COMPUTYPE INC | PO BOX 194004 SAN JUAN PR 00919-4004 |
| CONCEPCION APONTE, MYRNA | PO BOX 362971 SAN JUAN PR 00936 |
| CONCEPCION CORDERO, ALBERTO | URB. LAS VIRTUDES 760 CALLE CARIDAD SAN JUAN PR 00926 |
| CONCEPCION CORDERO, FELISA | MANSIONES DE CAROLINA CC-6 CALLE YUNQUESITO CAROLINA PR 00987 |
| CONCEPCION CRUZ, CARMEN D. | BOX 1836 BO CACAO QUEBRADILLAS PR 00678 |
| CONCEPCION CRUZ, LUIS F | PO BOX 9022134 SAN JUAN PR 00902 |
| CONCEPCION DE DIAZ, EVA | 14049 FAIRWAY ISLAND DR APT. 136 ORLANDO FL 32837 |
| CONCEPCION DE JESUS, LILLIAM | C/O JOSE A. AXTMAYER BALZAC PO BOX 70174 SAN JUAN PR 00936-8174 |
| CONCEPCION DE JESUS, LILLIAM | PO BOX 13399 SAN JUAN PR 00908 |
| CONCEPCION FIGUEROA, MANUEL | SECTOR PUNTA BRAVA # 31 CALLE MARIA TERESA CALCUT BAYAMON PR 00961 |
| CONCEPCION FLORES, ISMAEL | HC 02 BOX 12540 BO RINCON GURABO PR 00778 |
| CONCEPCION MELENDEZ, RAIMUNDO | JARDNS DE COUNTRY CLUB BS-1 CALLE 121 CAROLINA PR 00983 |
| CONCEPCION MORALES, HECTOR A. | VILLA ROSA III D-1 GUAYAMA PR 00784 |
| CONCEPCION MORALES, SEVERIANO | PO BOX 604 BOQUERON PR 00622-0604 |
| CONCEPCION OLIVO, DAMASO | URB. ALTURAS DE CERRO GORDO 1-2 20 CALLE FELICIDAD VEGA ALTA PR 00692 |
| CONCEPCION ORTIZ, NIMIA E. | ASOCIACION EMPLEADOS GERENCIALES AEE ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CONCEPCION ORTIZ, NIMIA E. | CALLE 5 M-6, VILLA NUEVA CAGUAS PR 00727 |
| CONCEPCION ORTIZ, NIMIA E. | URB. VILLA NUEVA M-6 CALLE 5 CAGUAS PR 00727-6919 |
| CONCEPCION PACHECO, DELIA | URB.JARDINES DEL CARIBE SS-11 CALLE 44 3RA. EXT. PONCE PR 00731 |
| CONCEPCION RIVERA | HC 2 BOX 4492 GUAYAMA PR 00784 |
| CONCEPCION RIVERA, CARMEN | URB. LA ESPERANZA 18 CALLE 9 VEGA ALTA PR 00692 |
| CONCEPCION RIVERA, JORGE A. | COLINAS DEL BOSQUE 1150 CARR 2 APT. 1 BAYAMON PR 00961-7371 |
| CONCEPCION TIRADO, JOSE A. | 129 NEW MEXICO LN. DAVENPORT FL 33897 |
| CONCEPCION VALLE, OSVALDO | AVE. MILITAR 4080 ISABELA PR 00662 |
| CONCEPCION VAZQUEZ, JUAN | HC-11 BOX 48806 CAGUAS PR 00725 |
| CONCEPCION WINCLAIR, SABINO | OLD SAN JUAN ST. PO BOX 9022990 SAN JUAN PR 00902 |
| CONCEPCION, CANDIDO | URB LA ALAMEDA 782 CALLE RUBI SAN JUAN PR 00926 |
| CONCEPCION, MARIO | ESTANCIAS CERRO GORDO M7 CALLE 11 BAYAMON PR 00957-6817 |
| CONDE BARBOSA, VICENTE | PO BOX 1171 SAINT JUST STATION SAINT JUST PR 00978-1171 |

| Claim Name | Address Information |
|---|---|
| CONDE CRUZ, SAILY | URB PARQUE DE SAN ANTONIO C-12 CALLE 2 GUAYAMA PR 00784 |
| CONDE PEREA, CARMEN D | JARD DEL ESTE 68 CALLE LAUREL NAGUABO PR 00718-2809 |
| CONDE SILVA, WANDA M | SJ6 MOLIENDA HAC. SAN JOSE CAGUAS PR 00727 |
| CONDE, BELINDA LUNA | MANSION DEL SUR SB 28 CAMINO MONCHA SB-28 TOA BAJA PR 00949 |
| CONDE-AQUINO, JACQUELINE | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CONDE-AQUINO, JACQUELINE | PO BOX 8934 SAN JUAN PR 00910 |
| CONDUCTORES MONTERREY S.A.C.V. | PO BOX 542 YAUCO PR 00698 |
| CONJUGAL PTRSHP OF LUIS COSTAS ELENA | & HAZELL RUSSELL LUIS P. COSTAS ELENA, ESQ. URB. SANTA MARIA 34 CALLE ORQUIDIA SAN JUAN PR 00927 |
| CONJUGAL PTRSHP OF ROLANDO MARTINEZ | & LAUREN DE PABLO JAMES LAW OFFICES ATTN: GLENN CARL JAMES PMB 501 GUAYNABO PR 00966-2700 |
| CONN, CHARLES D. | W22584885 GUTHRIE RD WAUKESHA WI 53189 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | MARK DEVENO C/O CIGNA INVESTMENTS, INC. 900 COTTAGE GROVE ROAD, A5LGL BLOOMFIELD CT 06002 |
| CONNER, JOHN H. | 1825 LAKE SHORE DRIVE COLUMBUS OH 43204 |
| CONSEJO DE EDUCACION DE PUERTO RICO | PO BOX 19900 SAN JUAN PR 00910-1900 |
| CONSEJO DE TITULARES DEL CONDOMINIO 221 PLAZA | DAVID EFRON 221 PLAZA - 6TH FLOOR 221 PONCE DE LEON AVENUE SAN JUAN PR 00917-1802 |
| CONSO TEL OF PUERTO RICO | PO BOX 195600 SAN JUAN PR 00919-5600 |
| CONSOLIDATED WASTE SERVICES | ATTN: GRACIELA VAZQUEZ PO BOX 1322 GURABO PR 00778 |
| CONSOLIDATED WASTE SERVICES | PO BOX 1322 GUARABO PR 00778 |
| CONSOLIDATED WASTE SERVICES | PO BOX 1322 GURABO PR 00778 |
| CONSOLIDATED WASTE SERVICES CO. | PO BOX 1322 GURABO PR 00919-2830 |
| CONSTRUCCIONES DEL VIVI, INC. | CARR 605 KM 6.6 SECTOR BATEYES BO. VIVI ARRIBA UTUADO PR 00641 |
| CONSTRUCCIONES DEL VIVI, INC. | PO BOX 472 UTUADO PR 00641 |
| CONSTRUCCIONES JFM INC.1 | 2167 CALLE LOIZA SAN JUAN PR 00913 |
| CONSTRUCTORES GILMAR | PO BOX 3152 GUAYNABO PR 00970-3152 |
| CONSUELO RAMOS AGUIAR, GLORIA | CONSUELO RAMOS AGUIAR C/O LCDO CHARLES M BRIERE BELLO BRIERE LAW OFFICES PO BOX 10360 PONCE PR 00732-0360 |
| CONSULTING CPA GROUP INC | PO BOX 4846 CAROLINA PR 00984-4846 |
| CONSUMER PROTECTION INDEPENDENT OFFICE | ENERGY RELIEF 268 THE HATO REY CENTER SUITE #524 AVENUE PONCE DE LEON SAN JUAN PR 00918 |
| CONTE MATOS, AUGUSTO P | 3481 LAKASEDE DR NE APT 1608 ATLANTA GA 30326-1314 |
| CONTE MATOS, AUGUSTO P | 3481 LAKESIDE DR NE APT 1608 ATLANTA GA 30326-1314 |
| CONTE MATOS, MARIA I | C/ COVADONGA #1-6A BADAJOZ 06010 SPAIN |
| CONTRATISTAS MECANICOS DE PR INC | PO BOX 19688 SAN JUAN PR 00910-9688 |
| CONTRERAS RIVERA, PASCUAL | HC 03 BUZON 14429 AGUAS BUENAS PR 00703 |
| CONTROL ASSOCIATES OF PR | 475 CALLE C STE 503 GUAYNABO PR 00969-4272 |
| CONWAY, WILLIAM | 20 BRITTON ROAD STOCKTON NJ 08559 |
| COOLING SYSTEMS CARIBE INC | HC - 02 BOX 8157 AIBONITO PR 00705 |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 COAMO PR 00769 |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | SANTOS TORRES COLON PRESIDENTE EJECUTIVO CARR. #150 KM 20.5 PO BOX 438 COAMO PR 00769 |
| COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 CAMUY PR 00627 |
| COOP AHORRO Y CREDITO EMPLEADOS | GERENCIALES AEE PR 1200 AVE PONCE DE LEON SAN JUAN PR 00907 |
| COOP AHORRO Y CREDITO EMPLEADOS MUNICIPALES DE | GUAYNABO (MUNICOOP) LUIS FRED-SALGADO, ESQ. PMB 15/267 SIERRA MORENA STREET SAN JUAN PR 00926-5583 |
| COOP AHORRO Y CREDITO EMPLEADOS MUNICIPALES DE | GUAYNABO (MUNICOOP) PO BOX 1118 GUAYNABO PR 00970-1118 |
| COOP AHORRO Y CREDITO SAN RAFAEL | COOP AHORRO Y CREDITO SAN RAFAEL PO BOX 1531 QUEBRADILLAS PR 00678 |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC PO BOX 678 HATILLO PR 00659 |

| Claim Name | Address Information |
|---|---|
| COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 QUEBRADILLAS PR 00678 |
| COOP DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 VILLALBA PR 00766 |
| COOP DE AHORRO Y CREDITO DE LA ASOCIACION | DE MAESTROS DE PR AVENIDA PONCE DE LEON 501 HATO REY PR 00918 |
| COOP DE AHORRO Y CREDITO DE LA INDUSTRIA | BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA PR 00985 |
| COOP DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | LEMUEL NEGRON-COLON PO BOX 801478 COTO LAUREL PR 00780-1478 |
| COOP DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | PO BOX 319 COAMO PR 00769 |
| COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA ATTORNEY FOR CREDITOR SANTINI LAW OFFICE PSC PO BOX 552 AIBONITO PR 00705 |
| COOPERATIVA A/C BARRANQUITAS | PO BOX 686 BARRANQUITAS PR 00794 |
| COOPERATIVA A/C CIDRENA | COOPERATIVA A/C CIDRENA PO BOX 1490 CIDRA PR 00739 |
| COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 EDIF. ORIGINAL, LOCAL B SAN JUAN PR 00927 |
| COOPERATIVA A/C CIDRENA | PO BOX 1490 CIDRA PR 00739 |
| COOPERATIVA A/C DE BARRANQUITAS | JOSE ANGEL SANTINI BONILLA, ATTORNEY PO BOX 552 AIBONITO PR 00705 |
| COOPERATIVA A/C DE BARRANQUITAS | PO BOX 686 BARRANQUITAS PR 00794 |
| COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ AIBONITO PR 00705 |
| COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC JUAN A SANTOS BERRIOS, CREDITOR COUNSEL PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY PR 00627 |
| COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ CAMUY PR 00627 |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC JUAN A SANTOS BERRIOS, CREDITOR COUNSEL PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | ATTN: JUAN A SANTOS BERRIOS SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS PO BOX 9102 HUMUCAO PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS SANTOS BERRIOS LAW OFFICES LLC P.O. BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 CAGUAS PR 00725-8900 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL PR 00783-0102 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL PR 00783-0102 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS CREDITOR COUNSEL SANTOS BERRIOS LAW OFFICES LLCE PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS CREDITOR COUNSEL SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP PO BOX 678 GURABO PR 00778 |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS CREDITOR COUNSEL SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO PR 00791-9201 |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO | AGUSTIN BURGOS RIVERA C/O LEMUEL NEGRON-COLON P.O. BOX 801478 COTO LAUREL PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO | SAN BLAS DE ILLESCAS C/O LEMUEL NEGRON-COLON P.O. BOX 801478 COTO LAUREL PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP | ATTN: ELMY RODRIGUEZ PO BOX 3249 MANATI PR 00674 |
| COOPERATIVA DE AHORRO Y CREDITO | LEMUEL NEGRON-COLON ATTORNEY FOR CREDITOR P.O. BOX 801478 COTO LAUREL PR |

| Claim Name | Address Information |
|---|---|
| CARIBECOOP | 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | ATTN: LEMUEL NEGRON-COLON, ATTORNEY PO BOX 801478 COTO LAUREL PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | PO BOX 560547 GUAYANILLA PR 00656 |
| COOPERATIVA DE AHORRO Y CREDITO DE | EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON PR 00960-5416 |
| COOPERATIVA DE AHORRO Y CREDITO DE | EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 9061 SAN JUAN PR 00908-9061 |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | C/O CARLOS CAMACHO, PRESIDENTE PO BOX 541 AGUADILL PR 00605-0541 |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | P/C SR. CARLOS CAMACHO PO BOX 541 AGUADILLA PR 00605-0541 |
| COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | 100 AVE SAN PATRICIO SUITE F-16 GUAYNABO PR 00968-2635 |
| COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP PO BOX 6416 BAYAMON PR 00960-6416 |
| COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA | ATTN: ZORAIDA MIRANDA VIERA GERENTE DE OPERACIONES PO BOX 1162 FLORIDA PR 00650-1162 |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | C/O LEMUEL NEGRON-COLON P.O. BOX 801478 COTO LAUREL PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON COLON, ESQ. PO BOX 801478 COTO LAUREL PR 00780 |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | PO BOX 338 JAYUYA PR 00664 |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | JOSE A. MARRERO TORRES PO BOX 362 LARES PR 00669 |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN PO BOX 193377 SAN JUAN PR 00919-3377 |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ APARTADO 1855 MOCA PR 00676 |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | CARMELO ROSARIO NIEVES APARTADO 608 RINCON PR 00677 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 YAUCO PR 00698-3010 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 YUACO PR 00695-3010 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC JAUN A. SANTOS BERRIOS PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC ATTN: JUAN A SANTOS BERRIOS PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC JUAN A SANTOS BERRIOS PO BOX 9102 HUMACAO PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABENA | ATTN. AXEL SANTIAGO URB. JUAN MENDOZA CALLE 3 B1 PO BOX 69 NAGUABO PR 00718 |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABENA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. NELSON ROBLES-DIAZ, ATTORNEY PO BOX 192302 SAN JUAN PR 00919-2302 |
| COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | RUBEN MORALES 61 GEORGETTI STREET VEGA ALTA PR 00692 |
| COOPERATIVA DE SEGUROS | MULTIPLES DE PR PASCUAL FERNANDEZ C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA DE SEGUROS MULTIPLES | LCDA. REBECCA RODRIGUEZ RR LAW LLC 224 DOMENECH AVE. #1 SAN JUAN PR 00918-3538 |
| COOPERATIVA DE SEGUROS MULTIPLES | DE PUERTO RICO LUIS F RODRIGUEZ QUINONES C/O LCDO. CARLOS J. CORREA RAMOS PO |

| Claim Name | Address Information |
|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES | BOX 546 NAGUABO PR 00718 |
| COOPERATIVA DE SEGUROS MULTIPLES | DE PUERTO RICO MILAGROS ROSARIO C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA DE SEGUROS MULTIPLES | DE PUERTO RIO JORGE C. ROSAS LOPEZ C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | LCDA REBECCA RODRIGUEZ RR LAW LLC 224 DOMENECH AVENUE #1 SAN JUAN PR 00918-3538 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | LCDA. REBECCA RODRIGUEZ RR LAW LLC 224 DOMENECH AVE #1 SAN JUAN PR 00818-3538 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | LCDA. REBECCA RODRIQUEZ RR LAW LLC 224 DOMENECH AVE. #1 SAN JUAN PR 00818-3538 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | LCDO. ANTONIO RODRIGUEZ FRATICELLI RR LAW LLC 224 DOMENECH AVE. #1 SAN JUAN PR 00818-3538 |
| COPELAND CABRERA, JOHN M. | URB. JARDINES DE CAPARRA OO-11 CALLE 14 BAYAMON PR 00959 |
| CORA DE JESUS, IVAN | PO BOX 331 AGUIRRE PR 00704 |
| CORA FIGUEROA, FREDDIE | PO BOX 594 AGUIRRE PR 00704 |
| CORA FIGUEROA, MARY LUZ | PO BOX 1048 ARROYO PR 00714 |
| CORA FIGUEROA, MIGUEL | PO BOX 1931 GUAYAMA PR 00785 |
| CORA PENA, MARIA DE LOURDES | BOX 694 ARROYO PR 00714 |
| CORA RIVERA, AWILDA IVONNE | P.O. BOX 717 ARROYO PR 00714 |
| CORA SOTO , GLENDA | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CORA SOTO , GLENDA | URB. PRADERAS DE NAVARRO #294 GURABO PR 00778 |
| CORA, LAUREANO ANIBAL | JARDINES DE CAPARRA AC-19 CALLE 6 BAYAMON PR 00959 |
| CORALIZ SANTANA, FRANCISCO | CALLE LUZ ESTE R-41 LEVITOWN TOA BAJA PR 00950 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O CORBIN CAPITAL PARTNERS, L.P. DANIEL FRIEDMAN 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CORCHADO RODRIGUEZ, JULIAN | 27 DEBORAH DR EAST HARTFORD CT 06118-1909 |
| CORDERO ACOSTA, CRISTOBAL | PO BOX 2274 ARECIBO PR 00613 |
| CORDERO BIGAY, MARIA I. | 366 SALVADOR BRAU URB. FLORAL PARK SAN JUAN PR 00917 |
| CORDERO BIGAY, MARIA I. | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CORDERO BIGAY, MARIA I. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SAN JAUN PR 00908 |
| CORDERO BIGAY, MARIA I. | URB. VILLA ANDALUCIA J51 CALLE ELCHE SAN JUAN PR 00926 |
| CORDERO CANDELARIA, CARMEN | 390 S. MOLLISON AVE APT. 2 EL CAJON CA 92020 |
| CORDERO CANDELARIA, JOSEFA | JARDINES DE ARECIBO DH 7 ARECIBO PR 00612 |
| CORDERO CINTRON, WALLACE | BO PALOMAS CALLE A NO. 17 YAUCO PR 00698 |
| CORDERO CINTRON, WALLACE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| CORDERO CORDERO, RAUL A. | PO BOX 1959 MANATI PR 00674 |
| CORDERO CRUZ, CARLOS E. (ESPOSA) | PO BOX 867 QUEBRADILLAS PR 00678 |
| CORDERO DEL PILAR, JULIO F. | URB VILLAS DE LA PLAYA 129 CALLE ESCAMBRON VEGA BAJA PR 00693 |
| CORDERO FIGUEROA, DANIEL | HC 33 BOX 3276 DORADO PR 00646 |
| CORDERO FULLADOSA, ASCENCI | 17931 AYRSHIRE BLVD LAND O' LAKES FL 34638 |

| Claim Name | Address Information |
|---|---|
| CORDERO GONZALEZ, SAMUEL A | VILLA GRANADA 953 CALLE ASTURIA SAN JUAN PR 00923 |
| CORDERO JIMENEZ, CARLOS O. | URB EL BATEY CENTRAL CALLE 3 H 2132 FAJARDO PR 00738 |
| CORDERO JIMENEZ, EDWIN | HC 02 BOX 6861 LARES PR 00669 |
| CORDERO JORGE, RAFAEL A. | BO. CITIOS 1 CALLE RICARDO TORRES GUAYANILLA PR 00656 |
| CORDERO LOPEZ, MIGUEL A | PO BOX 6722 CAGUAS PR 00725 |
| CORDERO MELENDEZ, ENRIQUE | RR2 BOX 7104 GUAYAMA PR 00784 |
| CORDERO MENDEZ, MARTA I | RIO HONDO AK-13 RIO JAJOME NORTE BAYAMON PR 00961 |
| CORDERO MENDOZA, HECTOR | RR 01 BOX 1683 ANASCO PR 00610 |
| CORDERO MERCADO, LUIS FELIPE | PMB SUITE 172 90 AVE. RIO HONDO BAYAMON PR 00961 |
| CORDERO NAZARIO, SOCORRO I | 2447 L. DON DODSON DR. APT. 2009 BEDFORD TX 76021 |
| CORDERO OTERO, ANA R. | PO BOX 644 SABANA SABANA HOYOS PR 00688 |
| CORDERO RAMOS, YASIRA | PO BOX 2009 SAN GERMAN PR 00683 |
| CORDERO RIVERA, ADOLFO E. | URB. SANTA ELENA C-3 CALLE NOGAL GUAYANILLA PR 00656-1406 |
| CORDERO RIVERA, HECTOR C | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL(ABOGADO RUA:9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| CORDERO RIVERA, HECTOR C | PO BOX 1391 GUAYAMA PR 00704 |
| CORDERO RIVERA, MIGUEL A. | ALTURAS DE FLAMBOYAN DD-20 CALLE 18 BAYAMON PR 00959 |
| CORDERO RODRIGUEZ, HELMER | CALLE JAZMIN SZ-9 URB VALLE HERMOSO HORMIGUEROS PR 00660 |
| CORDERO ROSADO, GLADYS | HC-02 BOX 22309 AGUADILLA PR 00603 |
| CORDERO SEPULVEDA, JULISSA | URB PASEO SOL Y MAR C-3 CALLE CORAL JUANA DIAZ PR 00795 |
| CORDERO VEGA, HECTOR M | PO BOX 50203 TOA BAJA PR 00950 |
| CORDERO VELEZ, SERGIO | VILLAS DE PARANA CALLE 3A S-2-1 SAN JUAN PR 00926 |
| CORDERO, ALTAGRACIA L | URB. EL RETIRO A-8 CALLE 2 QUEBRADILLAS PR 00678 |
| CORDERO, CARLOS E | PO BOX 513 QUEBRADILLAS PR 00678 |
| CORDERO, FEDOR | PO BOX 618 QUEBRADILLAS PR 00678-0618 |
| CORDERO-VELASCO, MARA B | 303 URB PASEOS DEL RIO CAGUAS PR 00725 |
| CORDOVA FERRER, CHRISTIAN | PO BOX 9023178 SAN JUAN PR 00902 |
| CORDOVA LANDRAU, WALDO G | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO INGENTERO SUPERVISOR SR. 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CORDOVA LANDRAU, WALDO G | P.O. BOX 6707 MAYAGUEZ PR 00681 |
| CORDOVA LUGO, EFRAIN | CALLE ALMENDRA BUZON 21 PARCELAS MARQUEZ MANATI PR 00674 |
| CORDOVA MARTINEZ, GYPSY A. | URB. MUNOZ RIVERA 53 AVE. ESMERALDA STE. 83 GUAYNABO PR 00969 |
| CORDOVA RAMIREZ, RENALDO E | PO BOX 677 VEGA BAJA PR 00694 |
| CORDOVA RIVERA, IVAN R. | PO BOX 1763 COROZAL PR 00783 |
| CORDOVA ROMAN, ERIC | URB SAN FERNANDO D9 CALLE 1 BAYAMON PR 00957 |
| CORDOVA VELEZ, CARMELO | SECTOR SAN JOSE CALLE D # 6 MANATI PR 00674 |
| CORDOVA ZAYAS, UBALDO R | RR-8 BOX 9448 BO. GUARAGUAO BAYAMON PR 00956 |
| CORE PACHECO, HECTOR M | PO BOX 561629 GUAYANILLA PR 00656 |
| COREANO PAGAN, JAIME OTONIEL | BARRIO AMELIA 18 CALLE SANTA ROSA DE LIMA GUAYNABO PR 00965 |
| CORET RUIZ, ROBERTO | URB. MONTEVERDE C5 CALLE CIPRES YAUCO PR 00698 |
| CORIANO SANCHEZ, DAVID | CIUDAD MASSO H14 CALLE 15 SAN LORENZO PR 00754 |
| CORIANO TORRES, EMILIO | 4 CALLE LA PUNTILLA APT. 43 SAN JUAN PR 00901-1820 |
| COROZAL CONCRETE SERVICES INC | HC 05 BOX 11482 COROZAL PR 00783 |
| CORPORACION PUBLICA | INDUSTRIA DE CIEGOS APT 13382 SAN JUAN PR 00908 |
| CORPORACION RODUM | PO BOX 9023422 SAN JUAN PR 00913 |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C5 SAN JUAN PR 00917 |
| CORRADA DEL RIO, ROMULO | NOGAL BE-10 VALLE ARRIBA HGTS CAROLINA PR 00983 |
| CORREA ACEVEDO, TOMAS | CENTRO INTERNACIONAL DE MERCADEO II 90 CARR 165 SUITE 407 GUAYNABO PR 00968-8064 |
| CORREA ALVARADO, JOSE A. | PO BOX 931 COAMO PR 00769 |

| Claim Name | Address Information |
|---|---|
| CORREA ARROYO, ROSA A | PO BOX 27 COAMO PR 00769 |
| CORREA ARROYO, ROSA ALBA | PO BOX 27 COAMO PR 00769 |
| CORREA CASTRO, MIGUEL | 2380 SWEETWATER BLVD. SAINT CLOUD FL 34772 |
| CORREA CINTRON, JUAN | VEREDAS DEL PARQUE 402 BLVD MEDIA LUNA APT. 2004 CAROLINA PR 00987 |
| CORREA CORREA, GERONIMO | COMINIDAD LAS QUINIENTAS CALLE ARROYO PR 00714 |
| CORREA CORREA, GERONIMO | COMUNIDAD LAS QUINIENTAS 363 CALLE ZAFIRO ARROYO PR 00714 |
| CORREA CORREA, HECTOR MANUEL | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CORREA CORREA, HECTOR MANUEL | LA AVBOLEDA NUM13 CALLE GUAYACAN COAMO PR 00769 |
| CORREA CORREA, HECTOR N. | HC 01 BOX 14156 COAMO PR 00769 |
| CORREA CORREA, SEGUNDO | PASEO CLARO G-3248 3RA SECCION LEVITTOWN TOA BAJA PR 00949 |
| CORREA DELGADO, JOSE A. | HC-01 BOX 6106 GUAYANILLA PR 00656 |
| CORREA DELGADO, JOSE ANTONIO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| CORREA DELGADO, JOSE ANTONIO | URBANIZACION EL CAFETAL II CALLE MUNDONUEVO, CASA N 22 YAUCO PR 00698 |
| CORREA DELGADO, RAFAEL E | BOX 1372 CANOVANAS PR 00729 |
| CORREA FLORES, ERNESTO | RR 4 BOX 26036 TOA ALTA PR 00953-9472 |
| CORREA GALINDEZ, HECTOR L. | PO BOX 561906 GUAYANILLA PR 00656 |
| CORREA HERNANDEZ, ANA C | HC-07 BOX 98822 BO.LA GUINEA ARECIBO PR 00612 |
| CORREA MALDONADO, RAMON | URB. DEL CARMEN 14 CALLE 1 JUANA DIAZ PR 00795 |
| CORREA MARCANO, EVA JUDITH | CALLE GEORGINA 1653 REPTO. DE DIEGO SAN JUAN PR 00926 |
| CORREA MAYSONET, YANIRA | BO. TABLONAL BZN 1746 AGUADA PR 00602 |
| CORREA MONTOYA, SOL B. | PO BOX 426 CABO ROJO PR 00623 |
| CORREA REYES, MOISES | HC 2 BOX 15779 CAROLINA PR 00987-9754 |
| CORREA RIVERA, EDNA MARI | 250 CARRETERA 831 APT 909 BAYAMON PR 00956 |
| CORREA RIVERA, EDNA MARI | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1100 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CORREA SANTANA, EMMANUELLI | PO BOX 1112 BAJADERO ARECIBO PR 00616 |
| CORREA SANTIAGO, ABILIO | HC-3 BOX 18132 COAMO PR 00769 |
| CORREA SANTIAGO, JOSE D | PO BOX 1118 RIO GRANDE PR 00745 |
| CORREA SERRANO, JOAQUIN | HC05 BOX 781 PR 00688 |
| CORREA SIERRA, ACISCLO | CALLE 9M 21 VILLAS DE SAN AGUSTIN BAYAMON PR 00959 |
| CORREA SIERRA, ACISCLO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CORREA TIRE DISTRIBUTOR | PO BOX 850 VEGA ALTA PR 00692 |
| CORREA VEGA, JOSE M. | 6 COND FLORIMAR GARDENS RONDA APT. F-302 SAN JUAN PR 00926 |
| CORREA, FRANCISCO O | DBA INDUSTRIAL TECHNICAL SERVICES PO BOX 561436 GUAYANILLA PR 00656 |
| CORREA, VICTOR M | URB FOREST VIEW D139 CALLE CARTAGENA BAYAMON PR 00956 |
| CORREA-MENDEZ, FERDINAND | URB CAUTIVA 47 CALLE ARCADA CAGUAS PR 00727 |
| CORRETJER LLORENS, JOSE R | COLINAS DE FAIR VIEW 4-D-3 CALLE 202 TRUJILLO ALTO PR 00976 |
| CORRETJER PIQUER, ROBERTO | 625 AVENIDA PONCE DE LEON SAN JUAN PR 00917-4819 |
| CORRETJER, CELIA ENID | URB. SAN BENITO D-4 CALLE 3 PATILLAS PR 00723 |
| CORROSION & CONTAMINATION SOLUTIONS LLC | PMB 425 SUITE 1 CARR 693 DORADO PR 00646-4817 |
| CORSINO CAMACHO, ISAIAS | PO BOX 680 VIEQUES PR 00765 |
| CORSINO CASTRO, CARLOS | CALLE ANTONIO DE ASIS 736 SAN JUAN PR 00912 |
| CORSINO CASTRO, CARLOS | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CORSINO CASTRO, CARLOS J. | 736 CALLE SAN ANTONIO DE ASIS SAN JUAN PR 00915-4704 |
| CORTELCO SYSTEMS PUERTO RICO INC | PO BOX 7076 CAGUAS PR 00726-7076 |
| CORTES ALEMAN, JOSE | 10924 REEF SANDS DR. EL PASO TX 79924-1146 |
| CORTES ANDUJAR, VICTOR | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| CORTES ANDUJAR, VICTOR | PO BOX 1098 UTUADO PR 00641 |
| CORTES ANDUJAR, VICTOR M. | PO BOX 1098 UTUADO PR 00641 |
| CORTES ARCE, RAFAEL | URB. BELLO MONTE F17 CALLE 13 GUAYNABO PR 00969 |
| CORTES BELLO, GREGORIO | URB. ESTANCIAS DE SAN FERNANDO C15 CALLE 1 CAROLINA PR 00985 |
| CORTES CARDONA, RAMON | URB. JOSE MERCADO U-119 CALE JAMES CAGUAS PR 00725 |
| CORTES CONCEPCION, JOSE G | HC 645 BOX 5145 TRUJILLO ALTO PR 00976 |
| CORTES CORTES, JUAN | PO BOX 102 UTUADO PR 00641 |
| CORTES FANTAUZZI, ARIS | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| CORTES FANTAUZZI, ARIS | HC-02 BOX 22405 AGUADILLA PR 00603 |
| CORTES FIGUEROA, MANUEL | PO BOX 486 GUANICA PR 00653 |
| CORTES FLORES, ELBA (HIJO) | URB. PASEO LOS ARTESANOS 217 CALLE ALBERTO DE JESUS LAS PIEDRAS PR 00771-9671 |
| CORTES FLORES, JUAN B | RR 9 BOX 1703 SAN JUAN PR 00926 |
| CORTES GALAN, JOSE A | URB COUNTRY CLUB QN-24 CALLE 535 CAROLINA PR 00982 |
| CORTES GAMBOA, IRIS M (HIJO) | 7750 MAROON PEAK DR RUSKIN FL 33573-0106 |
| CORTES GARCIA, ARISTIDES | PO BOX 560066 GUAYANILLA PR 00656 |
| CORTES GARCIA, JOSE O. | BOX 634 BO. ANGELES ANGELES PR 00611 |
| CORTES GARCIA, LUIS M. | URB. CROWN HILLS 1767 CALLE JAJOME SAN JUAN PR 00926 |
| CORTES GONZALEZ , MANUAL F. | 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CORTES GONZALEZ , MANUAL F. | URB PALACIOS DE MARBELLA CALLE SERENATA D-15 #1024 TOA ALTA PR 00953 |
| CORTES MANGUAL, RINA I | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| CORTES MANGUAL, RINA I | VENUS GARDENS 680 CALLE CANCER SAN JUAN PR 00926 |
| CORTES MANGUAL, RINA I. | URB. VENUS GARDENS 680 CALLE CANCER RIO PIEDRAS PR 00926 |
| CORTES MASSANET, JOSE D. | URB. HILL MANSION BA12 CALLE 60 SAN JUAN PR 00926 |
| CORTES MEJIAS, PEDRO | HC 0 1 BUZON 11594 SAN SEBASTIAN PR 00685 |
| CORTES MELENDEZ, ALFREDO | URB CLUB MANOR CALLE MARIANO ABRIL NUM 1224 SAN JUAN PR 00924 |
| CORTES MORALES, ANGEL | URB COUNTRY CLUB 3RA. EXT. JE2 CALLE 229 CAROLINA PR 00982 |
| CORTES MORALES, RUBEN | STA.JUANITA 10-SECC DE-17 CALLE ATENAS BAYAMON PR 00956 |
| CORTES ORTIZ, JUAN E | HC-02 BOX 13930 AGUAS BUENAS PR 00703 |
| CORTES ORTIZ, LUIS A | EXTENSION COLLEGE PARK 1857 CALLE CRACOVIA SAN JUAN PR 00921 |
| CORTES ORTIZ, NELSON | 3155 HAM BROWN RD KISSIMMEE FL 34746 |
| CORTES ORTIZ, NELSON | 501 BASSETT DRIVE KISSIMMEE FL 34758 |
| CORTES OSTOLAZA, ARTURO | RIO PIEDRAS HGTS. 1683 CALLE PORTUGUES SAN JUAN PR 00926 |
| CORTES PACHECO, ALCIDES | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL-(ABOGADO RUA:9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| CORTES PACHECO, ALCIDES | COND CAMINO REAL 1500 CARR #19 EDIF. H-102 GUAYNABO PR 00966-4109 |
| CORTES PORTALATIN, LUIS E | PO BOX 1908 ARECIBO PR 00613-1908 |
| CORTES QUINONES, KAREN | SAN FERNANDO VILLAGE APT. 234-F CAROLINA PR 00987 |
| CORTES QUINONES, KAREN M. | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PDA. 16 1/2 SAN JUAN PR 00907 |
| CORTES QUINONES, KAREN M. | SAN FERNANDO VILLAGE APT. 234-F CAROLINA PR 00987 |
| CORTES RENTA, LUZ IVETTE | URB BUENA VISTA 1416 CALLE ALOA PONCE PR 00717-2503 |
| CORTES RODRIGUEZ, GLADYS E. | URB. VILLA CAROLINA 21-14 CALLE 17 CAROLINA PR 00985 |
| CORTES SAN MIGUEL, FLAVIO | 5831 TAYWOOD DR TAMPA FL 33624 |
| CORTES TAVARES, VALERIE M | COND. PORTAL DE SOFIA, APT. 4103 GUAYNABO PR 00969 |
| CORTES TAVARES, VALERIE M | JOSE ARMANDO GARCIA RODRIGUEZ ACESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| CORTES TORRES, LUIS E | HC-71 BOX 6926 CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| CORTES, VALERIE M. | COND. PORTAL DE SOFIA APT. 4103 GUAYNABO PR 00969 |
| CORTES-CORTES, FEDERICO | URB.COUNTRY CLUB 4TA. OR-8 CALLE 520 CAROLINA PR 00982 |
| CORTES-RODRIGUEZ, CARLOS | 7999 MERRIMAC COVE DR ORLANDO FL 32822 |
| CORTIJO APOLINARIS, ELOY | RIO HONDO II AG-20 CALLE ESPIRITU SANTO BAYAMON PR 00961 |
| CORTIJO HERNANDEZ, CLARA | URB SAN DEMETRIO CALLE ATUN 313 VEGA BAJA PR 00693 |
| CORTIJO RIVERA, CARLOS | URB TERESITA AY-10 CALLE 47 BAYAMON PR 00961 |
| CORTIJO RIVERA, JUAN A | URB TOA ALTA HEIGHTS AN-43 CALLE 33 TOA ALTA PR 00953 |
| COSME ARBELO, JOSE M | AUTORADAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON PARADA 16 1/4 SAN JUAN PR 00936 |
| COSME ARBELO, JOSE M | P O BOX 70250 PMB 101 SAN JUAN PR 00936 |
| COSME DOMINGUEZ, ISMAEL | PO BOX 3173 GUAYNABO PR 00970 |
| COSME FERRER, ANGEL M. | HC 71 BOX 2795 NARANJITO PR 00719 |
| COSME FERRER, JORGE L. | HC 71 BOX 2790 NARANJITO PR 00719 |
| COSME FERRER, MARIA T | HC-71 BOX 2795 BO.LOMAS VALLES NARANJITO PR 00719 |
| COSME FERRER, MYRNA | VALLE VERDE III DN-10 CALLE CORDILLERAS BAYAMON PR 00961 |
| COSME GONZALEZ, CARMEN L | URB FLAMINGO HILLS 83 CALLE 4 BAYAMON PR 00957 |
| COSME RIVERA, HARRY | HC-4 BOX 4183 LAS PIEDRAS PR 00771-9514 |
| COSME RIVERA, WANDA LIZETTE | COND MAYAGUEZ COURT 137 CALLE MAYAGUEZ APT. 319 SAN JUAN PR 00917 |
| COSME RODRIGUEZ, CARLOS A | HC 02 7750 BO FRONTON CIALES PR 00638 |
| COSME RODRIGUEZ, EVELYN | PMB 185 267 CALLE SIERRA MORENA SAN JUAN PR 00926 |
| COSME SANCHEZ, RAMON | HC-02 BOX 9750 BO.SINGAPUR JUANA DIAZ PR 00795 |
| COSME SANTIAGO, EDWIN | HC 02 BOX 47441 SABANA HOYOS PR 00688 |
| COSME-FARIA , EDWIN O | HC 2 BOX 47441 SABANA HOYOS PR 00688 |
| COSS VAZQUEZ, RAFAEL | PO BOX 746 LAS PIEDRAS PR 00771 |
| COSTA AGUSTY, FEDERICO A. | 139 LITTLETON CIR. DELAND FL 32724 |
| COSTA DE JESUS, GERARDO | 9-19 MALAGA TORRIMAR GUAYNABO PR 00966 |
| COSTA MARCUCCI, NAIDA | 3362 CALLE RIOLLANO URB. CONSTANCIA PONCE PR 00717-2238 |
| COSTA MARCUCCI, NAIDA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| COSTA, ANA J | POB 12148 SAN JUAN PR 00914-0148 |
| COSTAN CRUZ, JOSE L | SAN JOSE 448 FERROL SAN JUAN PR 00923 |
| COSTAS CORTES, JOSE B | URB ALTA VISTA O-28 CALLE 18 PONCE PR 00731 |
| COSTAS CORTES, JOSE B. | 028 ST # 18 PONCE PR 00716-4263 |
| COSTAS ELENA, LUIS P | URB SANTA MARIA 34 CALLE ORQUIDIA SAN JUAN PR 00927 |
| COSTAS VAZQUEZ, JOANNA | BUDAPEST 1761 URB. COLLEGE PARK SAN JUAN PR 00921 |
| COSTAS, CARLOS A. | 150 PENASCO STREET URB. PARADISE HILLS SAN JUAN PR 00926 |
| COSTAS, CARLOS A. | 1650 PENASCO STREET URB. PARADISE HILLS SAN JUAN PR 00926 |
| COSTAS, CARLOS A. | CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN PR 00901 |
| COSTELLO EXTERMINATING INC.2 | URB BONEVILLE HEIGHTS 10 LAS PIEDRAS CAGUAS PR 00725 |
| COSTOSO DE JESUS, SYLVIA | URB VERSALLES N15 CALLE 13 BAYAMON PR 00959 |
| COSTOSO PEREZ, ANTONIO | HC 01 BOX 8259 CALLE CERVANTES VISTAS DEL OCEANO LOIZA PR 00772 |
| COTA, JUDITH A | W159 N8315 APPLE VALLEY DR P.O. BOX 734 MENOMONEE FALLS WI 53052 |
| COTTE PINA, ANGELES | URB RIO HONDO CALLE RIO DUEY AA 15 BAYAMON PR 00961 |
| COTTE SILVA, JULIO | URB. LEVITTOWN PASEO MAGDALENA AJ-25 TOA BAJA PR 00950 |
| COTTO ALAMO, ORLANDO | PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA PR 00987 |
| COTTO ALAMO, ORLANDO | POLICIA MUNICIPAL AUTONOMO DE CAROLINA GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA APATADO 8 CAROLINA PR 00986-0008 |
| COTTO ALAMO, WANDA I | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO PO BOX 858 CAROLINA PR 00986-0000 |
| COTTO ALAMO, WANDA I | PARQUE ENCUESTRE G-61 DULCE SUENO CAROLINA PR 00987-0000 |
| COTTO ANGULO, MARTIZA | CHALETS DE BAYAMON APT. 1841 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| COTTO ANGULO, MARTIZA | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD DE ENERGNA ELECTRICA DE PUERTO RICO APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| COTTO APONTE , NELSON | PO BOX 7173 CAGUAS PR 00726 |
| COTTO BLOISE, ANDRES | HC-3 BOX 6542 DORADO PR 00646 |
| COTTO DE GONZALEZ, LUZ E | URB. LEVITTOWN 3RA. SECC. AA-90 PASEO CERVANTES TOA BAJA PR 00949 |
| COTTO DELGADO, JUAN | URB JOSE MERCADO U-9 CALLE KENNEDY CAGUAS PR 00725 |
| COTTO GARCIA, ROBERTO | URB LEVITTOWN 4TA SECC R-55 CALLE LUZ ESTE TOA BAJA PR 00949 |
| COTTO GONZALEZ, EDGAR | HC- 02 BOX 37772 ARECIBO PR 00612 |
| COTTO GONZALEZ, LUZ M | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STASTION SANTURCE PR 00908 |
| COTTO GONZALEZ, LUZ M | HC 4, BOX 8702 COMERIO PR 00782 |
| COTTO GONZALEZ, LUZ M. | RR 1 BUZON 3021 CIDRA PR 00739 |
| COTTO NUNEZ, FELIX | HC-04 BOX 8021 AGUAS BUENAS PR 00703 |
| COTTO ORTIZ, EDWIN | COND. LA LOMA CARR. 194 #180, APTO. 266 FAJARDO PR 00738 |
| COTTO ORTIZ, EDWIN | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| COTTO ORTIZ, EDWIN | COND. LA LOMA CARR 194 # 180 APARTADO 266 FAJARDO PR 00738 |
| COTTO RAMOS, JOSE | VILLA ESPA&A CALLE PIRINEOS Q 43 BAYAMON PR 00961 |
| COTTO RAMOS, JOSE M | URB. BONEVILLE HEIGHTS 12 CALLE CAYEY CAGUAS PR 00727 |
| COTTO REGUERO, MARIA A | REXVILLE AQ-27 CALLE 50 BAYAMON PR 00957 |
| COTTO RODRIGUEZ, JUAN F | URB LAS VEGAS W1 CALLE 25 CATANO PR 00962 |
| COTTO ROMAN, SHEILA IVETTE | MANSIONES SAN RAFAEL C-19 RUBI ST TRUJILLO ALTO PR 00976 |
| COTTO ROMAN, SHEILA IVETTE | SUPERVISORA DE PLANIFICACION AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 PONCE DE LEON AVE. 16 1/2 STOP SAN JUAN PR 00936 |
| COTTO ROSARIO, ESTEBAN | HC-05 BUZON 7557 CARR. 833 BO.SANTA ROSA III GUAYNABO PR 00971 |
| COTTO ROSARIO, LAZARO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| COTTO ROSARIO, LAZARO | RR 01 BOX 2836 CIDRA CIDRA PR 00739 |
| COTTO SUAREZ, JUAN S | CALLE 35 SS 21 SANTA JUANITA BAYAMON PR 00956 |
| COTTO TORRES, ANA B. | HC 61 BOX 4332 TRUJILLO ALTO PR 00976 |
| COTTO TORRES, ISABEL | URB CAGUAX AVE CACUAX E-7 CAGUAS PR 00725 |
| COTTO-HERNANDEZ, ENID M. | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| COTTO-HERNANDEZ, ENID M. | VILLA CARIBE 196 VIA CANAVERAL CAGUAS PR 00727 |
| COTTO-RESTO, MANUEL | MIRADOR DE BAIROA 2-Q-9 CALLE 17 CAGUAS PR 00727 |
| COTTO-RIVERA, LUIS O | 110 AVE PONCE DE LEON PARADA 16 1/12 SAN JUAN PR 00936 |
| COTTO-RIVERA, LUIS O | HC 8 BOX 38786 CAGUAS PR 00725-9418 |
| COTTY PABON, CARMEN R. | P.O. BOX 33 ADJUNTAS PR 00601 |
| COURET COURET, RAUL | VILLAS DEL CAFETAL O-13 CALLE 9 YAUCO PR 00698 |
| COUVERTIE BARRERA, MANUEL E. | URB. PARQUE SAN MIGUEL I-6 CALLE 6 BAYAMON PR 00959 |
| COUVERTIER OQUENDO, FRANCISCO | HC-33 BOX 5102 BO. HIGUILLAR DORADO PR 00646 |
| COUVERTIER PINERO, JOSE A | PO BOX 772053 ORLANDO FL 32877 |
| COUVERTIER PINERO, JOSE A. | ASOCIACIO EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| COUVERTIER PINERO, JOSE A. | PO BOX 1267 NAGUABO PR 00718 |
| COUVERTIER REYES, LOYDA M. | URB VILLA CAROLINA D 27 CALLE 2 CAROLINA PR 00985 |
| COUVERTIER RIVERA, LEONARDO | PO BOX 151 CATANO PR 00963 |
| COVAS TROSSI, CARLOS E. | APARTADO 142 ARROYO PR 00714 |
| COVINGTON, JOE J. | 16 PINE CREST DRIVE CORTLAND NY 13045 |

| Claim Name | Address Information |
|------------|---------------------|
| COX ALVAREZ, MIGDALIA | URB. LA CUMBRE 77 CALLE LAS VEGAS SAN JUAN PR 00926 |
| COX CAMACHO, ANA A | RR 36 BOX 1419 SAN JUAN PR 00926 |
| CP CORP INC | PO BOX 8039 SAN JUAN PR 00726-8039 |
| CRANES AND HEAVY EQUIPMENT | INSTITUTE OF PR PO BOX 50746 TOA BAJA PR 00950-0746 |
| CREDITO EMPLEADOS; COOP AHORRO | GERENCIALES AEE PR 1200 AVE PONCE DE LEON SAN JUAN PR 00907 |
| CREDITRISKMONITOR.COM | SUITE 202-110 JERICHO TURNPIKE FLORAL PARK NEW YORK NY 11001 |
| CRESCIONI ALERS, NANCY | 268 CALLE DE LA LUNA SAN JUAN PR 00901-1418 |
| CRESPO & RODRIGUEZ INC | COURT REPORTERS PO BOX 29002 SAN JUAN PR 00929-0002 |
| CRESPO ACEVEDO, AGUSTIN | HC-5 BOX 56856 BO.CAMACEYES AGUADILLA PR 00603 |
| CRESPO ARMENTEROS, JOSE A | PO BOX 523 GUAYAMA PR 00785-0527 |
| CRESPO BBQ | HC 03 BOX 11303 COMERIO PR 00782 |
| CRESPO BELLO, FERNANDO | PO BOX 4438 AGUADILLA PR 00605 |
| CRESPO CRESPO, BENIGNO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CRESPO CRESPO, BENIGNO | PO BOX 778 ANASCO PR 00610 |
| CRESPO GONZALEZ, DERLING | HC 60 BOX 29242-13 AGUADA PR 00602 |
| CRESPO LEBRON, EFRAIN | REPTO ROMAN 4 SAN SEBASTIAN PR 00685 |
| CRESPO LEBRON, VICTOR M | PO BOX 717 SAN SEBASTIAN PR 00685 |
| CRESPO LOPEZ, HECTOR | BO. DOMINGUITO HC-03 BOX 20510 ARECIBO PR 00612 |
| CRESPO LOPEZ, JUAN M | URB MANUEL ZENO GANDIA 119 CALLE LOS HEROES ARECIBO PR 00612 |
| CRESPO LUGO, BENITO | 52 ELDRIDGE ST. SPRINGFIELD MA 01151 |
| CRESPO MARCIAL, LUIS A | MANS DE SANTA PAULA 7 CALLE A GUAYNABO PR 00969 |
| CRESPO MARCIAL, MARITZA E. | PO BOX 31308 SAN JUAN PR 00929 |
| CRESPO MEDINA, GLORISEL | PO BOX 142985 ARECIBO PR 00614-2985 |
| CRESPO MENDEZ, HERIBERTO | PO BOX 2340 ANASCO PR 00610 |
| CRESPO MIRANDA, DAVID D. | URB. EL PARAISO 1517 CALLE RHIN SAN JUAN PR 00926-2828 |
| CRESPO QUINONES, WILLIAM | BRISAS DEL MAR CALLE CONCHA #1147 PONCE PR 00728 |
| CRESPO RIOS, LUIS M | HC-8 BOX 82301 SAN SEBASTIAN PR 00685-8824 |
| CRESPO RIVERA, OBDULIO | PO BOX 142985 ARECIBO PR 00614 |
| CRESPO RIVERA, WALDEMAR | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CRESPO RIVERA, WALDEMAR | PO BOX 1486 BOQUERON PR 00622 |
| CRESPO RODRIGUEZ, JOSE R | C43 VILLA DEL ROSARIO VEGA BAJA PR 00693 |
| CRESPO RODRIGUEZ, MARIANO | M-1006 CALLE SEVERO QUINONES CAROLINA PR 00985 |
| CRESPO ROMAN, JUAN | APARTADO 505 QUEBRADILLAS PR 00678 |
| CRESPO ROMAN, MIGUEL ANGEL | PO BOX 568 QUEBRADILLAS PR 00678 |
| CRESPO TORRE, JOSE J | PO BOX 1268 CIALES PR 00638 |
| CRESPO, JUAN | HC 05 BOX 25300 BOX 25300 CAMUY PR 00627 |
| CRESPO, MIGDALIA | PO BOX 1853 LAS PIEDRAS PR 00771 |
| CRG ENGINEERING CORP | 212 CARMEN SOLA PONCE PR 00730 |
| CRG ENGINEERING CORP | URB. ESTANCIAS DEL GOLF #212 PONCE PR 00730 |
| CRIOLLO READY MIX INC | PO BOX 1305 GURABO PR 00778 |
| CRIOLLO READY MIX INC.1 | PO BOX 1305 GURABO PR 00778 |
| CRISTIA VEGA, ARNALDO | AVE. AMERICO MIRANDA 1700 URB. LAS LOMAS SAN JUAN PR 00921 |
| CRISTINA MATOS BLACKBURN | C/O LCDO. JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926 |
| CRISTOBAL LOPEZ, HILDA | PO BOX 9330 CAROLINA PR 00988 |
| CRISTOBAL RIVERA RIOS | EXT CAMPO ALEGRE CALLE 16 NUM 3 BAYAMON PR 00957 |
| CROOKE JIMENEZ, FRANCISCO P | REPT. ESPERANZA CALLE 3P-12 YAUCO PR 00698 |
| CROOKE JIMENEZ, FRANCISCO P. | URB. REPARTO ESPERANZA P12 CALLE 3 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO ST. SAN JUAN PR 00918-2423 |
| CROWLEY CARIBBEAN LOGISTICS LLC | PO BOX 361927 SAN JUAN PR 00965-1927 |
| CROWLEY, RONALD | 9 E. SARAZEN DR MIDDLETOWN DE 19709 |
| CRUZ ACEVEDO, CARMEN | MANSIONES EN PASEO DE REYES 64- CALLE REY FERNANDO JUANA DIAZ PR 00795-4007 |
| CRUZ ACEVEDO, IRIS V | LOMAS DE CAROLINA H-17 CALLE MONTE GUILARTE CAROLINA PR 00987 |
| CRUZ AGOSTO, MANUEL | HC 02 BOX 7072 TEJAS LAS PIEDRAS PR 00771 |
| CRUZ ALICEA, JERAYLIS | APT. 832 YABUCOA PR 00767 |
| CRUZ ALVERIO, LUIS LORENZO | PO BOX 399 SAN LORENZO PR 00754 |
| CRUZ ALVERIO, LUIS LORENZO | PO BOX 703 SAN LORENZO PR 00754 |
| CRUZ ALVERIO, LUIZ LORENZO | PO BOX 703 SAN LORENZO PR 00754 |
| CRUZ BAEZ, AURELIO | HC 5 BOX 4762 LAS PIEDRAS PR 00771 |
| CRUZ BARRETO, ALFRED | JARDINES DE CAPARRA N-16 CALLE 19 BAYAMON PR 00959 |
| CRUZ BENITEZ, ANGEL | 1482 AVE. F.D. ROOSEVELT APT. 614 SAN JUAN PR 00920 |
| CRUZ BERMUDEZ, LUIS ENRIQUE | RR 36 BOX 1424 SAN JUAN PR 00926 |
| CRUZ BONANO, LINO | PO BOX 576 COROZAL PR 00783 |
| CRUZ BONILLA, ROSITA | 147 CALLE NOBLEZA PASEOS REALES ARECIBO PR 00612 |
| CRUZ BONILLA, ROSITA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CRUZ BONILLA, ROSITA | URB. PASEO REALES 147 CALLE NOBLEZA ARECIBO PR 00612 |
| CRUZ BRANDENBERGER, FELIX R | BAYAMON GARDENS N36 CALLE 12 BAYAMON PR 00957 |
| CRUZ BURGOS, CARLOS L. | URB. VALLE SANTA BARBARA 4 CALLE LAS GARZAS GURABO PR 00778 |
| CRUZ BURGOS, CARLOS LUIS | 4 LAS GARZAS VALLE SANTA BARBARA GURABO PR 00778 |
| CRUZ CABAN, DAVID | REPARTO TERESITA AL-19 CALLE 42 BAYAMON PR 00961 |
| CRUZ CABAN, JESUS DANIEL | CHALETS DE BAIROAS 139 CALLE GORRION CAGUAS PR 00727 |
| CRUZ CAMARA, WILFREDO | HC-91 BOX 10330 VEGA ALTA PR 00692 |
| CRUZ CAMACHO, EDRIN | URB. ESTANCIAS DEL RIO 377 CALLE CANAS HORMIGUEROS PR 00660 |
| CRUZ CANDELARIO, OCTAVIO | PO BOX 1247 SALINAS PR 00751 |
| CRUZ CANDELARIO, OCTAVIO | PO BOX 1247 SALINAS PR 00751-1247 |
| CRUZ CARRILLO, OTONIEL | PO BOX 1054 FAJARDO PR 00738 |
| CRUZ CASTA#ON, ELBA | PO BOX 2102 GUAYAMA PR 00785 |
| CRUZ CASTILLO, SAMUEL | URB VISTA AZUL H-4 CALLE 9 ARECIBO PR 00612 |
| CRUZ COLON, BETZAIDA | PO BOX 3418 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| CRUZ COLON, EDUARDO | PO BOX 181 BARRANQUITAS PR 00794 |
| CRUZ COLON, JOAQUIN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| CRUZ COLON, JOAQUIN | P.O. BOX 1374 LAS PIEDRAS PR 00771 |
| CRUZ COLON, LUIS M | PO BOX 517 SAINT JUST PR 00605 |
| CRUZ CORREA, ANTONIO | PMB 438 PO BOX 20000 CANOVANAS PR 00729 |
| CRUZ CORTES, HECTOR M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| CRUZ CORTES, HECTOR M. | PO BOX 253 GUAYNABO PR 00970 |
| CRUZ CORTES, REBECA | FRAILES SUR D-18 VILLA FLORES GUAYNABO PR 00969 |
| CRUZ COSME, ALEX M. | APARTADO 125 DORADO PR 00646 |
| CRUZ CRUZ, ADA (ESPOSO) | BELLO HORIZONTE CALLE 2 E-14 GUAYAMA PR 00784 |
| CRUZ CRUZ, DAVID | A-7 CALLE SAN FELIPE CATANO PR 00962 |
| CRUZ CRUZ, EDITH | 211 VISTA GRAND WAY APT 108 ORLANDO FL 32824-5143 |
| CRUZ CRUZ, EDITH | 12705 IDAHO WOODS LNE ORLANDO FL 32824 |
| CRUZ CRUZ, ELIAS | URB. INTERAMERICANA CALLE 26 AK 13 TRUJILLO ALTO PR 00976 |
| CRUZ CRUZ, FERNANDO L. | HC 5 BOX 6085 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| CRUZ CRUZ, ISRAEL | HC 2 BOX 6934 BAJADERO PR 00616 |
| CRUZ DE JESUS, JORGE M | PO BOX 0717 TRUJILLO ALTO PR 00977-0717 |
| CRUZ DEL HOYO, MARCELINO | 9436 S BELFORT CIR. TAMARAC FL 33321 |
| CRUZ DIAZ, ANGEL A | MANSIONES DE CAROLINA EE-16 CALLE LA TORRE CAROLINA PR 00987 |
| CRUZ DIAZ, JOSE A | 43 WALNUT ST. LACKAWANNA NY 14218 |
| CRUZ DIAZ, JOSE J | 2140 N 5TH ST. APT. 2 HARRISBURG PA 17110 |
| CRUZ ECHEANDIA, JUSTINO | HC-1 BOX 29030 PMB 344 CAGUAS PR 00725 |
| CRUZ EMMANUELLI, CYNTHIA | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| CRUZ EMMANUELLI, CYNTHIA | SALVEN 1693 SAN JUAN PR 00926 |
| CRUZ ESPINOSA, ROBERTO | HC-03 BUZON 6598 BO CRUCES RINCON PR 00677 |
| CRUZ FELICIANO, JACINTO | PO BOX 545 VIEQUES PR 00765 |
| CRUZ FELICIANO, JOSE M | PO BOX 1134 SABANA HOYOS PR 00688 |
| CRUZ FIGUEROA, JUAN E | JUAN E CRUZ FIGUEROA AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENUE PONCE DELON PARADA 16.5 SAN JUAN PR 00908 |
| CRUZ FIGUEROA, JUAN E | URB SANTA ANA E-6 CALLE 4 VEGA ALTA PR 00692-6031 |
| CRUZ FIGUEROA, JUAN E | AUTORIDAD DE ENGERIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16.5 SAN JUAN PR 00908 |
| CRUZ FIGUEROA, JUAN E | URB SANTA ANA CALLE 4-E-6 VEGA ALTA PR 00692-6031 |
| CRUZ FIGUEROA, PABLO | 762 MADERIA CT KISSIMMEE FL 34758-3339 |
| CRUZ FLORES, ORLANDO | URB. CONDADO MODERNO H-15 CALLE 8 CAGUAS PR 00725 |
| CRUZ GALARZA, ANGEL M | PO BOX 1421 HATILLO PR 00659 |
| CRUZ GARCIA, EFRAIN | 6TA EXT VILLA CAROLINA CALLE 613 BLOQUE 242 NUM 28 CAROLINA PR 00985 |
| CRUZ GARCIA, JOSE A. | URB. LAS VEGAS G27 CALLE 8 CATANO PR 00962 |
| CRUZ GARCIA, ROSA | VALLE VERDE 3 CORDILLERA D-N-3 BAYAMON PR 00961 |
| CRUZ GERMOSEN, IVAN (PADRE) | 8284 IMPERIAL OAK DR WEST JORDAN UT 84081 |
| CRUZ GONZALEZ, CARMEN L. | PO BOX 41 ARROYO PR 00714 |
| CRUZ GONZALEZ, MYRIAM ELSIE | VILLA CAROLINA 215-2 CALLE 506 CAROLINA PR 00985 |
| CRUZ GONZALEZ, PEDRO | URB. VENUS GARDENS 702 CALLE CUERNAVACA SAN JUAN PR 00926 |
| CRUZ GOUGLAS, JUAN R. | VILLAS DE SAN AGUSTIN G-27 CALLE 3 BAYAMON PR 00959 |
| CRUZ GUZMAN, FELIPE | URB. PUNRO ORO #4610 CALLE LA NINA PONCE PR 00728-2180 |
| CRUZ HERNANDEZ, CARLOS D | EXT FOREST HILLS CALLE TRINIDAD NUM 589 BAYAMON PR 00959 |
| CRUZ HERNANDEZ, DAVID M. | MORA GUERRERO BUZON 398 CALLE 11 ISABELA PR 00662 |
| CRUZ JIMENEZ, CARMEN | VILLA CANONA II BOX 812 LOIZA PR 00772 |
| CRUZ JIMENEZ, LIZ MARIE | PO BOX 191637 SAN JUAN PR 00919-1637 |
| CRUZ JUSINO, EDGARDO ENRIQUE Y BORGES | MATEO, MYRNA PO BOX 10974 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| CRUZ JUSTINIANO, JOSE L. | PO BOX 271 MAYAGUEZ PR 00681 |
| CRUZ LEBRON, JESUS J. | URB. JARDINES DE GUNMAM CALLE 3 D-13 GUAYAMA PR 00784 |
| CRUZ LOPEZ, ALFREDO | HC 5 BOX 25315 BO. LAJAS ARRIBA LAJAS PR 00667 |
| CRUZ LOPEZ, DOLORES O | HC 5 BOX 25309 LAJAS PR 00667 |
| CRUZ LOPEZ, JAIME | PO BOX 1859 CABO ROJO PR 00623 |
| CRUZ LOPEZ, RAFAEL | URB. SANTA PAULA B-11 CALLE 1 GUAYNABO PR 00969 |
| CRUZ LOPEZ, SALVADOR | RR-4 BUZON 16325 ANASCO PR 00610 |
| CRUZ LOZANO, NOEMI | URB VILLAS REALES 358 VIA VERSALLES GUAYNABO PR 00969 |
| CRUZ LUGO, JOSE A | JARD DE COUNTRY CLUB CZ16 CALLE 126 CAROLINA PR 00983 |
| CRUZ MALDONADO, DAVID F | PO BOX 600 OROCOVIS PR 00720 |
| CRUZ MARTINEZ, ISMAEL | PO BOX 3404 AMELIA CONTRACT STATION CATANO PR 00963 |
| CRUZ MARTINEZ, JOSE A | VILLA CAROLINA 241-29 CALLE 617 CAROLINA PR 00985 |
| CRUZ MARTINEZ, RENE | JARDINES DE SALINAS E-33 CALLE ISRAEL TEN SALINAS PR 00751 |
| CRUZ MEDINA, CARMEN | HC 3 BOX 22452 RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| CRUZ MEDINA, JUAN R | PO BOX 548 SAN LORENZO PR 00754 |
| CRUZ MELENDEZ, FRANCES | PASEO REAL MONTEJO 203 HACIENDA HERMANAS MENA MANATI PR 00674 |
| CRUZ MENDEZ, NICOLAS | 4TA SEC LEVITTOWN CALLE MIREYA H-23 OESTE TOA BAJA PR 00949 |
| CRUZ MERCED, FLORENTINO | PO BOX 9669 CIDRA PR 00739 |
| CRUZ MERCED, VIVIAN | 844 CALLE ROSARIO PALACIOS DEL RIO II TOA ALTA PR 00953-5129 |
| CRUZ MOJICA, LUIS C. | 2602 JOHN M BREWTON RD GLENNVILLE GA 30427-8432 |
| CRUZ MONTANEZ, ARTURO | URB. PALACIOS REALES 161 CALLE MANTUA TOA ALTA PR 00953 |
| CRUZ MORALES, CARMEN D. | URB. PONCE DE LEON 288 CALLE 23 GUAYNABO PR 00969 |
| CRUZ MORALES, URBIZ DELIA (HIJO) | HC 6 BOX 93272 ARECIBO PR 00612 |
| CRUZ MOYA | DBA CRUZ MOYA ELEVATOR PMB 173B PO BOX 194000 SAN JUAN PR 00919-4000 |
| CRUZ NEGRON, JORGE H. | 2411 EUREKA ST PONCE PR 00717 |
| CRUZ NEGRON, JORGE HIRAM | URB. CONSTANCIA 2411 CALLE EUREKA PONCE PR 00717 |
| CRUZ NEGRON, JUAN D. | 6445 GOLDEN NUGGET DR ORLANDO FL 32822-3892 |
| CRUZ NIEVES, ANTONIO | PO BOX 6264 CAGUAS PR 00726 |
| CRUZ NIEVES, CARMEN I. | STARLIGHT 3325 CALLE GALAXIA PONCE PR 00717 |
| CRUZ NIEVES.1, ELIZABETH | CAR 107 K3 H1 BO BORIQUEN BZN 10 AGUADILLA PR 00605 |
| CRUZ NOLASCO , ANGEL M. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CRUZ NOLASCO , ANGEL M. | URB. PASEO REAL C 7 CALLE VICTORIA COAMO PR 00769 |
| CRUZ OCASIO, CARMEN S. | URB. CIUDAD JARDIN 219 CALLE AMAPOLA CAROLINA PR 00987 |
| CRUZ OCASIO, MARITZA | PO BOX 1308 BAJADERO PR 00616 |
| CRUZ OJEDA, HERIBERTO | HC 02 BOX 21404 AGUADILLA PR 00603 |
| CRUZ OLIVERA, BENITO | 504 CALLE LAS FLORES CABO ROJO PR 00623 |
| CRUZ ORTEGA , LUIS O. | 146 CALLE AZUCENA, URB. SAN RAFAEL ESTATE BAYAMON PR 00959 |
| CRUZ ORTEGA , LUIS O. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CRUZ ORTIZ, HECTOR LUIS | 1306 AVE MONTECARLO PORTAL DE LA REINA APT. 348 SAN JUAN PR 00924 |
| CRUZ ORTIZ, ISMAEL | HC 03 BOX 40221 CAGUAS PR 00725 |
| CRUZ ORTIZ, MIGUEL A. | PO BOX 2122 COAMO PR 00769 |
| CRUZ ORTIZ, VICTOR | HC 6 BOX 10486 YABUCOA PR 00767 |
| CRUZ ORTIZ, WILFREDO | HC 73 BOX 5037 NARANJITO PR 00719 |
| CRUZ PADILLA, JAIME | URB. ALTURAS DE RIO GRANDE 46-A CALLE 1 RIO GRANDE PR 00745 |
| CRUZ PEREZ, ADELAIDA | URB SANTA ROSA 47 IRLANDA ISABELA PR 00662-4739 |
| CRUZ PEREZ, EDWIN | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CRUZ PEREZ, EDWIN | URB CAMINO SERENO 17 LAS PIEDRAS PR 00771 |
| CRUZ PEREZ, ELIU E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CRUZ PEREZ, ELIU E | URB. LAS LOMAS DE MANUTUABON BUZON 350 MANATI PR 00674 |
| CRUZ PEREZ, RAMON F. | HC-1 BOX 7449 HORMIGUEROS PR 00660 |
| CRUZ PEREZ, VICTOR M. | RR-12 BOX 1181 BAYAMON PR 00956 |
| CRUZ PIZARRO, EZEQUIEL | CARR. 187 KM. 4.6 HC-1 BOX 7379 LOIZA PR 00772 |
| CRUZ QUINONES, JOSE A. | URB. VALLE DE ANDALUCIA 2806 PONCE PR 00728 |
| CRUZ QUINONES, LUIS ARMANDO | BOX 542 SABANA SECA PR 00952 |
| CRUZ RAMIREZ, CLARA E | CALLE HENNA NUM 2 CABO ROJO PR 00623 |
| CRUZ RAMIREZ, SAMUEL | PO BOX 1514 SABANA GRANDE PR 00637 |
| CRUZ RAMOS, JOSELINO | PO BOX 1510 AGUAS BUENAS PR 00703 |
| CRUZ RAMOS, JUAN | HC 66 BOX 10371 BO. QUEBRADA FAJARDO PR 00738-9637 |
| CRUZ RAMOS, MILTON | PO BOX 864 TRUJILLO ALTO PR 00977 |
| CRUZ REYES, AGNES Y. | URB. METROPOLIS E-24 CALLE 15 CAROLINA PR 00987 |
| CRUZ REYES, JORGE | 1035 CANNOCK DR. KISSIMMEE FL 32758 |

| Claim Name | Address Information |
|---|---|
| CRUZ REYES, LUIS A | VALLE ARRIBA HGHTS. K-7 CALLE ANON CAROLINA PR 00983 |
| CRUZ REYES, MIGUEL | 531 GERANIUM ST. DELTONA FL 32725 |
| CRUZ RIVERA, ADOLFO | COND. LUCERNA ED. A-5APT.3-E CAROLINA PR 00983 |
| CRUZ RIVERA, CARLOS | PO BOX 1466 CANOVANAS PR 00729 |
| CRUZ RIVERA, ESTHER | 1708 SW SANTA BARBARA PL CAPE CORAL FL 33991 |
| CRUZ RIVERA, MARIE L. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831 - SANCTURE STATION SAN JUAN PR 00908 |
| CRUZ RIVERA, MARIE L. | CALLE 8 E-60 URB. EL CORTIJO BAYAMON PR 00956 |
| CRUZ RIVERA, MAYRA I | 13603 TETHERLINE TRAIL ORLANDO FL 32837-8071 |
| CRUZ RIVERA, OTONIEL | 3356 NE 42ND PL OCALA FL 34479-8880 |
| CRUZ RODRIGUEZ, ANTONIO | PO BOX 506 GUAYAMA PR 00785 |
| CRUZ RODRIGUEZ, ASUNCION (ESPOSA) | URB. VILLAS DE BUENA VISTA CALLE ARES B-3 BAYAMON PR 00956 |
| CRUZ RODRIGUEZ, EDMUNDO | B5 CALLE TABONUCO SUITE 216 PMB 160 GUAYNABO PR 00968 |
| CRUZ RODRIGUEZ, MAYANIN | 286A CALLE 7 BASE RANCEY AGUADILLA PR 00603-1306 |
| CRUZ RODRIGUEZ, PEDRO | RR 01 BOX 13876 PARCELA 262 PARCELAS VILLAS DEL RIO TOA ALTA PR 00953 |
| CRUZ RODRIGUEZ, SANTOS J. | HC 1 BOX 7110 VILLALBA PR 00766 |
| CRUZ ROLON, MIGUEL A | PO BOX 615 BAYAMON PR 00960 |
| CRUZ ROMAN, GUILLERMO | URB. VILLA MILAGROS 27 CALLE PEDRO GIOVANETTI YAUCO PR 00698 |
| CRUZ ROMAN, RAFAEL | URB MONTECARLO 1321 CALLE 23 SAN JUAN PR 00924 |
| CRUZ ROMAN, RAFAEL | URB MONTECARLO 23 1321 SAN JUAN PR 00924 |
| CRUZ ROMERO, HECTOR LUIS | RR-6 BOX 9321 SAN JUAN PR 00926 |
| CRUZ ROQUE, EDUARDO | PO BOX 314 GUAYAMA PR 00785 |
| CRUZ ROSADO, ANGEL | HC-5 BOX 5868 JUANA DIAZ PR 00795 |
| CRUZ ROSARIO, FERNANDO L. | PO BOX 1652 JUANA DIAZ PR 00795 |
| CRUZ ROSARIO, LYDIA S | APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| CRUZ ROSARIO, LYDIA S | CALLE FEDERICO #32 ESTANCIAS DEGETAU CAGUAS PR 00725 |
| CRUZ RUIZ, GILDA E. | PO BOX 996 HORMIGUEROS PR 00660 |
| CRUZ SABATER, HERMINIO | URB SANTIAGO IGLESIAS 1779 RAFAEL ALONSO TORRES RIO PIEDRAS PR 00921 |
| CRUZ SALGADO, JOSE D | COUNTRY CLUB 802 RODRIGUEZ DE TIO SAN JUAN PR 00924 |
| CRUZ SANCHEZ, EINAR (HIJO) | PO BOX 63 HOLLYWOOD SC 29449 |
| CRUZ SANTANA, ANGEL F. | APARTADO 780 TOA ALTA PR 00953 |
| CRUZ SANTANA, ANGEL M | RR 5 BOX 7796 QUEBRADA CRUZ TOA ALTA PR 00953 |
| CRUZ SANTANA, ISMAEL | HC 01 BOX 8405 LUQUILLO PR 00773 |
| CRUZ SANTIAGO, ANTONIO J | HC 03 BOX 11325 JUANA DIAZ PR 00795 |
| CRUZ SANTIAGO, FRANCISCO | PO BOX 561438 GUAYANILLA PR 00656 |
| CRUZ SERRANO, APOLONIO | 67 BARRIO ARENAS UTUADO PR 00641 |
| CRUZ SIERRA, EFREN | HNAS. DAVILA E-29 CALLE 5 BAYAMON PR 00956 |
| CRUZ SILVA, MIGUEL ANGEL | PO BOX 9023 HUMACAO PR 00791 |
| CRUZ SONERA, LAURO | CALLE 3 BLOQUE B-1 RIVERSIDE PARK BAYAMON BAYAMON PR 00961 |
| CRUZ SOTO, IRISBEL | PMB 110 PO BOX 8901 HATILLO PR 00659-8901 |
| CRUZ SOTO, LUIS A | PO BOX 316 JUANA DIAZ PR 00795 |
| CRUZ SOTO, OMAR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CRUZ SOTO, OMAR | C LIRIOS #220 SAN RAFAEL ESTATES II BAYAMON PR 00959 |
| CRUZ SOTO, OMAR | C/LIRIOS C- 22 SAN RAFAEL ESTATES II BAYAMON PR 00959-4179 |
| CRUZ SOTO, OMAR | JOSE ARMANDO GARCIA RODRIGUEZ AJPARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| CRUZ SOTO, WILLIAM | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 - SANCTURE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|------------|---------------------|
| CRUZ SOTO, WILLIAM | PO BOX 1374 LARES PR 00669 |
| CRUZ TORO, ERWING A | URB EL ROSARIO 149 CALLE 7 YAUCO PR 00698 |
| CRUZ TORO, RUBEN | PO BOX 660 SANTA ISABEL PR 00757 |
| CRUZ TORRES, ARNALDO L | COND. ANDALUCIA APT. 202 CAROLINA PR 00987 |
| CRUZ TORRES, ISAEL | HC-03 BOX 18149 RIO JUEYES COAMO PR 00769 |
| CRUZ TORRES, JOSE A. | COND. DALIA HILLS K20 CALLE 1 BOX 61 BAYAMON PR 00959 |
| CRUZ TORRES, JOSE L | HC 01 BOX 6119 BO COLLORES LAS PIEDRAS PR 00771 |
| CRUZ TORRES, LESTER W. | PO BOX 822291 PEMBROKE PINES FL 33082 |
| CRUZ TORRES, RAMON JR. | DBA TS AUTO GLASS CALLE VILLA 209 PONCE PR 00731 |
| CRUZ TORRES, WILFREDO | URB. BAIROA CQ-17 CALLE 11 CAGUAS PR 00725 |
| CRUZ TUFINO, JUSTO | 925 PALM BAY DRIVE TAMPA FL 33619-4131 |
| CRUZ VALLES, GUADALUPE | BO JACABOA HC-64 BOX 7357 PATILLAS PR 00723 |
| CRUZ VAZQUEZ, HERNAN | Y OLGA CAMACHO MALDONADO URB MONTE VERDE OO-AC-28 MANATI PR 00674 |
| CRUZ VEGA, ANGEL | AUTORIDAD DE ENERGIA ELECTRICA DE PR JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831- SANTRUCE STATION SAN JUAN PR 00908 |
| CRUZ VEGA, ANGEL | URB. BRISAS TROPICAL, 1075 CALLE PINO QUEBRADILLAS PR 00678 |
| CRUZ VEGA, BAUTISTA | HC 1 4970-1 PARCELAS LA FE NAGUABO PR 00718 |
| CRUZ VEGA, CARLOS F | URB. LA RAMBLA 2215 CALLE ALMUDENA PONCE PR 00730 |
| CRUZ VEGA, ERASMO | PUENTE JOBOS CALLE 167 C BZN 11 SANTA ANA GUAYAMA PR 00784 |
| CRUZ VEGA, JUSTINO | URB SANTA ELENA 79 CALLE 7 YABUCOA PR 00767 |
| CRUZ VEGA, MANUEL | BO. AMELIA 10 RAMOS ANTONINI GUAYNABO PR 00965 |
| CRUZ VEGA, NARCISO | HC 5 BOX 25309 LAJAS PR 00667 |
| CRUZ VELEZ, AURELIO | BO SALTOS 1 HC 2 BOX 21637 SAN SEBASTIAN PR 00685 |
| CRUZ VELEZ, JOAQUIN | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL- (ABOGADO RUA: 9534) APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| CRUZ VELEZ, JOAQUIN | HC-6 BOX 176934 SAN SEBASTION PR 00685 |
| CRUZ VELEZ, JOAQUIN | HC 6 BOX 176934 SAN SEBASTIAN PR 00685 |
| CRUZ VELEZ, JOSE A | JARDINES DE COUNTRY CLUB BL11 CALLE 116 CAROLINA PR 00983 |
| CRUZ ZARAGOZA, ENID Y SCOTIABANK | URB EL ARRENDADO CALLE 1 B 6 BZN 120 SABANA GRANDE PR 00637 |
| CRUZ ZAYAS, JOSE M | PO BOX 3501 PMB 247 JUANA DIAZ PR 00795 |
| CRUZ, JUAN A. MUNOZ DE LA | JOSE ARMANDO GARCIA RODRIGUEZ/ASESOR LEGAL - (ABOG ASOCIACION EMPLEADOS; GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| CRUZ, JUAN A. MUNOZ DE LA | PO BOX 31 ISABELA PR 00662 |
| CRUZ, MARIA DEL CARMEN | URB MONTE BRISAS 5 CALLE 12, 5-M-11 FAJARDO PR 00738 |
| CRUZ, YARIMEL PARES | C/ ACADIA N-60 PARK GARDENS SAN JUAN PR 00926 |
| CRUZ, YARIMEL PARES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL - (ABO ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| CRUZ, ZULMA MERCEDES | DORADO DEL MAR 43 ESTE VILLAS DE GOLF DORADO PR 00646-2332 |
| CRUZ-FERNANDEZ, EDNA L | URB SAN ANTONIO 61 CALLE 2 AGUAS BUENAS PR 00703 |
| CRUZ-FIGUEROA, JUAN E. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CRUZ-FIGUEROA, JUAN E. | URB. SANTA ANA E6 CALLE 4 VEGA ALTA PR 00692 |
| CRUZ-HERNANDEZ, ELVIN OSCAR | PMB 725, 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6023 |
| CRUZ-LAUREANO, MARILYN E. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CRUZ-LAUREANO, MARILYN E. | PO BOX 572 GURABO PR 00778 |
| CRUZ-MENDEZ, VICTOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CRUZ-MENDEZ, VICTOR | HC 3 BUZON 20594 ARECIBO PR 00612 |
| CRUZ-PEREZ, JOSE M | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA |

| Claim Name | Address Information |
|---|---|
| CRUZ-PEREZ, JOSE M | 16 1/2 CALLE SAN JUAN PR 00936 |
| CRUZ-PEREZ, JOSE M | URB. ESTANCIAS DE BORINQUEN #86 MANATI PR 00674 |
| CRUZ-SANTIAGO, CYNTHIA I | CYNTHIA I. CRUZ SANTIAGO COORDINATOR ADMINISTRATIVO AUTORIDAD DE ENERGIA ELECTRICA DE P.R. URB. CIUDAD UNIVERSITARIA C/GAVIOTA C-1 GUAGAMA PR 00784 |
| CRUZ-SANTIAGO, CYNTHIA I | PO BOX 472 AGUIRRE PR 00704 |
| CRUZ-TORRES, MARTIN | BONNEVILLE HEIGHTS 15 ANASCO CAGUAS PR 00727-4955 |
| CRUZ-YBARRA, HELVIA | 182 CAMINO DEL MONTE URB SABANERA CIDRA PR 00739 |
| CS LEGAL CONSULTING PSC | PEDRO J CRUZ SOTO PO BOX 192264 SAN JUAN PR 00919-2264 |
| CSCG INC | PO BOX 991 AGUADA PR 00602 |
| CUADRADO CINTRON, ALBERTO | URB. SIERRA BAYAMON 14-11 CALLE 14 BAYAMON PR 00961 |
| CUADRADO MORALES, LUIS A. | PO BOX 1580 YABUCOA PR 00767 |
| CUADRADO ROSARIO, JOSE A | HC 15 BOX 16343 BARRIO TEJAS HUMACAO PR 00791 |
| CUADRADO SALAMANCA, CLARA | 52 PRIORSLEE LN WILLIAMSBURG VA 23185-4864 |
| CUADRADO SALAMANCA, FEDERICO | JARD DE CAPARRA G1 CALLE 13 BAYAMON PR 00959 |
| CUADRADO SALAMANCA, JESUS M | URB. BAYAMON HILLS F-2 CALLE 1 BAYAMON PR 00956 |
| CUADRO TORRES, MANUEL A. | 652 SECTOR LOS CUADRO UTUADO PR 00641-3070 |
| CUBERO CORCHADO, RAMIRO | URB. MANSIONES DEL ATLANTICO 562 MANSIONES DEL MAR ISABELA PR 00662 |
| CUBERO ROMAN, ISMAEL | 501 SEVILLE ST. PALM BAY FL 32909 |
| CUBERO ROSADO, HECTOR M | PO BOX 220 CATANO PR 00963 |
| CUCUTA BAGU, FRANCISCO | PO BOX 1077 ENSENADA PR 00647 |
| CUEBAS JUSTINIANO, DAVID | INGERNIERO INTERMEDO AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| CUEBAS JUSTINIANO, DAVID | URB. COLENIAS DE CERPEY C-14 CALLE 3 SAN JUAN PR 00926-7528 |
| CUEBAS JUSTINIANO, DAVID | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| CUEBAS JUSTINIANO, DAVID | URB COLINAS DE CUPEY C-14 CALLE 3 SAN JUAN PR 00926-7528 |
| CUEBAS VARGAS, ANA | URB BAYVIEW 25 A CALLE PRINCIPAL CATANO PR 00962 |
| CUELLO SUAREZ, CANDELARIA | 6891 FLAGSTONE WAY FLOWERY BRANCH GA 30542-5066 |
| CUERPO DE INGENIEROS | 383 FRANKLIN DELANO ROOSEVELT AVENUEANNEX BUILDING, FUNDACION ANGEL RAMOS2ND FLOOR, SUITE 202 SAN JUAN PR 00917 |
| CUEVAS BORRERO, CARMEN M | URB. SABANA GARDENS 3-44 CALLE 5 CAROLINA PR 00983 |
| CUEVAS DE JESUS, JULIE ANN | P.O. BOX 27 BOYKINS VA 23827 |
| CUEVAS MARENGO, JORGE | 200 AVE. JESUS T. PINERO APT. 4-E SAN JUAN PR 00918 |
| CUEVAS MARENGO, JORGE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| CUEVAS MARTINEZ, JAVIER H | 500 GRAND BOULEVARD LOS PRADOS APTO 2102 CAGUAS PR 00727 |
| CUEVAS MARTINEZ, JAVIER H | SUPERVISOR CONTROL DE COSTOS AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CUEVAS ORTIZ, HUMBERTO | URB EL VERDE SUR B6 CALLE J CAGUAS PR 00725 |
| CUEVAS RAMOS, JOSE L. | HC -01 BOX 3401 BO TANAMA PR 00601 |
| CUEVAS RIVERA, LUIS | URB. VISTA MAR B-4 CALLE 1 GUAYAMA PR 00784 |
| CUEVAS SANCHEZ, NELLY | SANTA JUANITA HOUSING 1RA SECCION CALLE 27 APT 14 BAYAMON PR 00956 |
| CUEVAS SILVAGNOLI, EDDIE | 128 GARDENIA ESTANCIAS DE LA FUENTE FUENTE DEL VALLE TOA ALTA PR 00953 |
| CUEVAS VENERO, MILTON | PO BOX 2956 MARINA STATION MAYAGUEZ PR 00681 |
| CUEVAS VERA, JOSE R. | PO BOX 4583 AGUADILLA PR 00605 |
| CUMBA ALVARADO, DANNY | EXT. EL TORITO CALLE SINAI #4 CAYEY PR 00736 |
| CUMBA MARCANO, CARLOS | HC 04 BOX 46094 BEATRIZ CAGUAS PR 00725 |
| CUMBRES DE PONCE, INC | MICHAEL SERRALLES-NEVARES P.O. BOX 93 MERCEDITA (PONCE) PR 00715-0093 |
| CUMBRES DE PONCE, INC | URB SANANTONIO 1854 BLVD. LUIS A. FERRE PONCE PR 00728-1818 |
| CURET ANES, LORAN ANDRES | PO BOX 1226 SAINT JUST STATION TRUJILLO ALTO PR 00978 |

| Claim Name | Address Information |
|---|---|
| CURET MCKARY, YUSIF | PO BOX 30245 SAN JUAN PR 00929 |
| CURET MOLINA, WILLIAM | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| CURET MOLINA, WILLIAM | URB. LAS GAVIOTAS D-20 CALLE PALOMA TOA BAJA PR 00949 |
| CURVOS, CRISTALES | #1318 CALLE PITIRRE COTO LAUREL PR 00780 |
| CUSIP GLOBAL SERVICES | S&P GLOBAL MARKET INTELLIGENCE 33356 COLLECTION CENTER DRIVE CHICAGO IL 60693-0333 |
| CUSTODIO REYES, JAIME | URB. JARDINES DE BAYAMONTE APT. 8B 23 CALLE PELICANO BAYAMON PR 00956 |
| CUSTODIO SERRANO, JAMES | RR 2 BOX 1421 SAN JUAN PR 00926 |
| CUSTODIO SERRANO, TOMAS | URB LOMAS VERDES 3H-20 CALLE GIRASOL BAYAMON PR 00956 |
| CYM PR HOLDINGS LLC | PMB 353 / 1353 RR 19 GUAYNABO PR 00906 |
| CYM PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC WALDEMAR VIVES HEYLIGER CPA 1783 CARR 21 STE C-4 SAN JUAN PR 00921-3306 |
| CYNTHIA FIGUEROA RIVERA | 484 CALLE JOSE A CANALS URB ROOSEVELT SAN JUAN PR 00918 |
| CYNTHIA L. SMITH, TTEE OF THE CYNTHIA L. SMITH | REVOCABLE TR. AGREEMENT OF OCTOBER 8, 2009 DAVID L. SMITH 115 W. ATLANTIC, STE. 102 BRANSON MO 65616 |
| DAALEN LOYOLA, LESTER VAN | URB. LA PERLA DEL SUR 4302 CALLE JUSTO MARTINEZ PONCE PR 00717 |
| DACOSTA QUINTANA, LUISA M | URB. PALACIOS DE MARBELLA 1213 CALLE SAN BERNABE TOA ALTA PR 00953 |
| DAFMAU BORGES, AIDA SYDEL | URB. MUNOZ RIVERA CALLE TORNASOL #12 GUAYNABO PR 00969 |
| DAFNI, AHUVA | 1727 YELLOWSTONE CT. THE VILLAGES FL 32163 |
| DAISY M PEREZ DE RENTAS | PO BOX 583 TOA BAJA PR 00951 |
| DALECCIO COLON, IVAN | URB. LAS ALONDRAS B-8 CALLE 2 VILLALBA PR 00766 |
| DALTON, CAROL J | 8008 COATES ROW PL UNIVERSITY PARK FL 34201 |
| DALY BERMUDEZ, MANUEL | 618 PENNDALE AVENUE READING PA 19606 |
| DAMARIS DAVILA COLON | C/O LCDO. JOSE A CANDELARIO LAJARA RR3 BOX 3724 RIO PIEDRAS PR 00926 |
| DAMARIS MORALES ROMAN Y | LUIS G MALDONADO CRUZ URB FLORAL PARK 508 CALLE FRANCISCO SEIN SAN JUAN PR 00917 |
| DAMARIS NIEVES VAZQUEZ | CALLE GARDENIA 2E 24 LOMAS VERDES BAYAMON PR 00956 |
| DAMASO E ROCHE MALDONADO DBA | BAIROA EXTERMINATING SERVICES PO BOX 7954 CAGUAS PR 00726 |
| DAMIANI MELENDEZ, PABLO A. | PMB 152 SUITE 70011 FAJARDO PR 00738 |
| DAMIANI, JOSE E | DBA NEW ENVIRONMENT CO SANTA ROSA UNIT PO BOX 6406 BAYAMON PR 00960 |
| DANGER CAMP, EDUARDO R | 31 CALLE DUQUE DE WINDSOR URB ESTANCIAS REALES GUAYNABO PR 00969 |
| DANIEL AND SHARON WALTHER | 8415 MALLOW LANE NAPLES FL 34113 |
| DANIEL AND SHARON WALTHER | THOMAS ALLEN MASSEY FINANCIAL ADVISOR MOORS CABOT 999 VANDERBILT BEACH RD SUITE 102 NAPLES FL 34108 |
| DANIEL CAVALLO STEVEN D CAVALLO | 27110 GRAND CENTRAL PKWY APT 32 FLORAL PARK NY 11005 |
| DANIELS RAMIREZ, ALMA R. | PO BOX 3798 GUAYNABO PR 00970 |
| DANNA, PETER | 150 VINE ST. PHILADELPHIA PA 19106 |
| DANNER, KATY B. | 11865 S.W. BELVIDEVE PL PORTLAND OR 97225 |
| DANNIS, SHARON F | 42 WHITE BIRCH DRIVE POMONA NY 10970-3406 |
| DANZO SALINAS, LEONARDO (SOBRINA) | HC 01 BOX 4429 ARROYO PR 00714 |
| DANZOT SANCHEZ, ROMULO J | HC-01 BOX 6769 LAS PIEDRAS PR 00771 |
| DAPENA COSTAS, JOSE R | PO BOX 193824 SAN JUAN PR 00919-3824 |
| DATA SUPPLIES | PO BOX 41147 SAN JUAN PR 00940 |
| DAVID & CAMILLE DREYFUSS JT. TRUSTEES | 1422 BLUEFIELD AVE. LONGMONT CO 80504 |
| DAVID A CULPEPER STEDLEY | 501 CAMINO LOS PIZARRO ALTURAS DE SAN JUAN APT 811 SAN JUAN PR 00926-7805 |
| DAVID B FRAZIER Y | DIANE J FRAZIER PALMAS DEL MAR 8 SURFSIDE RD HUMACAO PR 00791 |
| DAVID CINTRON QUINONES | C/O SUSAN WERT SERRANO CALLE ARROYO J-15 URBANIZACION EL REMANSO SAN JUAN PR 00926 |
| DAVID DURAN PITRE | RR1 BOX 37792 SAN SEBASTIAN PR 00685 |
| DAVID FONTANEZ MELENDEZ | CAR 172 KM 10.9 BO RIO ABAJO SECTOR MELENDEZ CIDRA PR 00739 |

| Claim Name | Address Information |
|---|---|
| DAVID JORGE SANTOS | C/O LCDA NYVIA E MILINA FALERO APARTADO 194000 NUM 212 SAN JUAN PR 00919-4000 |
| DAVID KLOEPPER & EVELYN KLOEPPER JT WROS | 570 RIM RD. LOS ALAMOS NM 87544 |
| DAVID L TURNER TTEE & CHARLOTTE L. TURNER TTE | U/ADTD 3/30/2016 433 N. CROW CREEK DR CALABASH NC 28467 |
| DAVID LOPEZ PENA, CARMEN RIVERA | C/O LCDO MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6013 |
| DAVID MENDEZ | ALTURAS DE RIO GRANDE CALLE 14 NUM N-668 RIO GRANDE PR 00745 |
| DAVID MILLAN VELEZ | URB CAMBRIDGE PARK D1 PLAZA 10 SAN JUAN PR 00926 |
| DAVID ORTIZ LOPEZ | URB LAS COLINAS CALLE 1 NUM 8 VEGA ALTA PR 00692 |
| DAVID ROSA VARGAS | HC 40 BOX 47922 SAN LORENZO PR 00754 |
| DAVID WUNG WAI TSAO / VIVIEN LAN LAN CHEN | 77 KINGS COURT APT. 201 SAN JUAN PR 00911-1635 |
| DAVID, JOSEPH W | 33 CIRCLE DR NE FORT PAYNE AL 35967 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: TRAVIS TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | ATTN: T. TROYER C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | ATTN. T. TROYER C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN. T. TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: TRAVIS TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVILA AGOSTO, RAFAEL | EL CONQUISTADOR HERNAN CORTES I 12 TRUJILLO ALTO PR 00976 |
| DAVILA COLON, LUIS RAFAEL | P.O. BOX 360951 SAN JUAN PR 00936-0951 |
| DAVILA COLON, ROBERTO | COND. VILLAS DEL SENORIAL APT. 1705 SAN JUAN PR 00926 |
| DAVILA FERNANDEZ, ISMAEL | PO BOX 2030 SECTOR PINERO BO. LAGUNA MANATI PR 00674 |
| DAVILA GALARZA, JUAN | PO BOX 1391 CATANO PR 00963 |
| DAVILA GARCIA, ANGIE | 1 PARQU DE LAS GAVIOTAS APT 704 SABANA SECA PR 00952-4030 |
| DAVILA GONZALEZ, GERARDO | URB. SABANA GARDENS 23-4 AVE. SOUTH MAIN CAROLINA PR 00983 |
| DAVILA HERNANDEZ, JOSE | COOP HOLSUM BO RIO ABAJO 261 HC 02 BOX 400-22 VEGA BAJA PR 00693 |
| DAVILA JIMENEZ, ROSILMA | BATISTA 41 CALLE VIZCARRONDO FINAL CAGUAS PR 00725 |
| DAVILA MALDONADO, CARLOS R. | ESTANCIAS DE CERRO GORDO J-54 CALLE 9 BAYAMON PR 00957 |
| DAVILA MARRERO, EDUARDO | PO BOX 184 ISABELA PR 00662 |
| DAVILA MARRERO, JOSE A | 3613 ARBOR RUN DR VALDOSTA GA 31605-1021 |
| DAVILA MARTY, DENNIS | HC 59 BOX 5749 AGUADA PR 00602 |
| DAVILA MUNTANER, IRIS CAMELIA | VILLA NEVAREZ 1098 CALLE 7 SAN JUAN PR 00927 |
| DAVILA NEVAREZ, ANDRES A | PO BOX 946 CATANO PR 00963 |
| DAVILA ORTIZ, AXEL | URB. ALTURAS DE SAN LORENZO CALLE 3 E-15 SAN LORENZO PR 00754 |
| DAVILA ORTIZ, IVAN J | G-22 CALLE CENTRAL REPARTO FLAMINGO BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| DAVILA RALAT, LAURA I. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| DAVILA RALAT, LAURA I. | URB. LA CUMBRE II, C/ CAYEY #360 SAN JUAN PR 00926 |
| DAVILA RAMOS, CARMELO | ALTURAS DE VEGA BAJA CALLE R-Q-42 VEGA BAJA PR 00693 |
| DAVILA RIOS, RAFAEL A | URB. HILLS BROTHER 77 CALLE 12 RIO PIEDRAS PR 00924 |
| DAVILA RIOS, ROBERTO | PO BOX 10000 SUITE 434 CANOVANAS PR 00729 |
| DAVILA RIVERA, GENARO | COMUNIDAD MIRAMAR 663-48 CALLE MARGARITA GUAYAMA PR 00784 |
| DAVILA RIVERA, RAUL (HERMANO) | 24 COMUNIDAD BRAVOS DE BOSTON SANTURCE PR 00915 |
| DAVILA RODRIGUEZ, AIDA L | PO BOX 193798 SAN JUAN PR 00919-3798 |
| DAVILA RODRIGUEZ, ALBERIC | URB. FLAMINGO HILLS 158 CALLE MAIN BAYAMON PR 00957 |
| DAVILA RODRIGUEZ, DENNIS | 200 AVE. RAFAEL CORDERO SUITE 140 APARTADO 354 CAGUAS PR 00725 |
| DAVILA RODRIGUEZ, IRIS D | PO BOX 193798 SAN JUAN PR 00919 |
| DAVILA ROMAN, RAMON | C/O LAVY APARICIO LOPEZ COND LOS CEDROS 1687 AMARILLO ST. APTO. 6202 SAN JUAN PR 00926 |
| DAVILA RUIZ, JUAN | URB LEVITTOWN (5TA SEC) DN-10 CALLE LAS CURIAS TOA BAJA PR 00949 |
| DAVILA SALGADO, EDA N | 7 JOSE DAVILA SORIANO EXT. BETANCES BO ALGARROBO VEGA BAJA PR 00693 |
| DAVILA SANTIAGO, JULIO | LOMAS VERDES CALLE COLOMBINA X-24 BAYAMON PR 00956 |
| DAVILA SEPULVEDA, JOSE R | PO BOX 4595 VEGA BAJA PR 00694 |
| DAVILA SEPULVEDA, NORBERTO | BOX 1020 VEGA BAJA PR 00694 |
| DAVILA SERRANO, WILFREDO | C/O 171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00918 |
| DAVILA SUAREZ, RAFAEL E. | RR-11 BOX 3707 BAYAMON PR 00956 |
| DAVILA VEGA, HECTOR M | URB SANTA RITA E13 CALLE 2 VEGA ALTA PR 00692 |
| DAVILA ZAVALA, SONIA V. | URB. EL ALAMO C-13 CALLE MONTERREY GUAYNABO PR 00969 |
| DAVILA ZAYAS, LUIS G | PO BOX 192123 SAN JUAN PR 00919 |
| DAVILA, ANASTACIO | HC 01 BOX 11431 CAROLINA PR 00985 |
| DAVILA, JULIA MARIA | HIJA DEL CARIBE NUM 209 SAN JUAN PR 00918 |
| DAVILA-MARTINEZ, ROLANDO | URB LEVITTOWN BM26 DR E ANTIQUE TOA BAJA PR 00949 |
| DAVILA-ROMAN, RAMON J | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| DAVILA-ROMAN, RAMON J | BO MIRADERO 117 VILLA SONSIRE MAYAGUEZ PR 00682 |
| DAVIS JR., ERROLL B. | 2881 PEACHTREE RD NE # 2403 ATLANTA GA 30305 |
| DAVIS RIVERA, DARRYLL | PO BOX 560434 GUAYANILLA PR 00656-0434 |
| DAVIS RIVERA, RUSSELL | EST. DE GUAYABAL PASEO OLMOS 114 JUANA DIAZ PR 00795 |
| DAVIS RIVERA, RUSSELL | APARTADO 560-434 GUAYANILLA PR 00656 |
| DAVIS RODRIGUEZ, JUAN | PO BOX 316 CULEBRA PR 00775 |
| DAVIS, ANDREW P. | 333 WEST END AVE #4B NEW YORK NY 10023 |
| DAVIS, JESSICA G | 333 WEST END AVE (#4B) NEW YORK NY 10023 |
| DAVISON CRUZ, PHILIP | ALTURAS DE SANTA MARIA CALLE CEREIPO #98 GUAYNABO PR 00969 |
| DAVISON CRUZ, PHILIP J. | URB. ALTURAS DE SANTA MARIA 98 CALLE CEREIPO GUAYNABO PR 00969 |
| DDL ENTERPRISES | PO BOX 195377 SAN JUAN PR 00919-5377 |
| DE CAMARA, DONALD | 1241 CARLSBAD VILLAGE DR., STE. E CARLSBAD CA 92008 |
| DE FANTAUZZI, CARMEN G | PO BOX 943 ISABELA PR 00662 |
| DE FILLIPO, MICHAEL | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| DE FILLIPO, MICHAEL | URB REPARTO METROPOLITANO 973 CALLE 28 SE SAN JUAN PR 00921 |
| DE GRACIA MARRERO, MARISOL | URB VILLA VERDE G-16 CALLE 1 BAYAMON PR 00956 |
| DE HIELO SAN SEBASTIAN, FABRICA | PO BOX 820 SAN SEBASTIAN PR 00680 |
| DE HOYOS BEAUCHAMP, SERGIO | PO BOX 6155 MAYAGUEZ PR 00681 |
| DE J MEDINA LOPERENA, SERGIO | DBA CHELOS AUTO PARTS PO BOX 93 MOCA PR 00676 |
| DE JESUS , HIRAM VALDES | APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| DE JESUS , HIRAM VALDES | C/H B-8 GOLDEN GATE II CAGUAS PR 00725 |
| DE JESUS COLON, JAVIER E. | URB. VENUS GARDENS 728 CALLE CAPRICORNIO SAN JUAN PR 00926 |
| DE JESUS COLON, PEDRO | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| DE JESUS COLON, PEDRO | PO BOX 1349 VEGA BAJA PR 00694 |
| DE JESUS CORA, HUMBERTO | HC 01 BOX 6121 YAUREL ARROYO PR 00714 |
| DE JESUS CORCHADO, JOSE A. | URB. FAIRVIEW 733 CALLE GONZALEZ GALLEGOS SAN JUAN PR 00926 |
| DE JESUS CREITOFF, JAIME | CALLE UCAR H10 VILLA DEL CAMPITO CABO ROJO PR 00623 |
| DE JESUS CRUZ, EVA | CARR 812 KM 3.9 BO DAJAOS BAYAMON PR 00960 |
| DE JESUS CRUZ, LUIS A | LEVITTOWN LAKES 2362 PASEO ALEGRE URB LEVITTOWN TOA BAJA PR 00949 |
| DE JESUS DOMENA, BIENVENIDO | PO BOX 1449 ARECIBO PR 00613 |
| DE JESUS DOMENA, JOSE | PARCELAS DOMINGO RUIZ HC-1 BOX 4154 BAJADERO PR 00616 |
| DE JESUS DOMENECH, CONCEPCION | PUERTO REAL PLAYA BOX 631 PUERTO REAL PR 00740 |
| DE JESUS ECHANDY, EDWIN | PO BOX 981 ANASCO PR 00610 |
| DE JESUS ESTRADA , MARIA D | URB BORINQUEN VALLEY 157 CALLE JACHO CAGUAS PR 00725-9809 |
| DE JESUS FLORES, JULIO | HC 02 BOX 12290 AGUAS BUENAS PR 00703 |
| DE JESUS GARCIA, FLORYS | COLINAS METROPOLITANAS CALLE CERRILLOS X-2 GUAYNABO PR 00969 |
| DE JESUS GARCIA, FLORYS | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| DE JESUS GARCIA, FLORYS | URB. COLINAS METROPOLITANAS X2 CALLE CERRILLOS GUAYNABO PR 00969 |
| DE JESUS GARCIA, NELSON | PO BOX 302 AGUIRRE PR 00704 |
| DE JESUS GONZALEZ, NORMA I. | PO BOX 621646 OVIEDO FL 32762 |
| DE JESUS GONZALEZ, RUBEN | URB. FLORAL PARK 153 CALLE BETANCES SAN JUAN PR 00917 |
| DE JESUS JUSINO, TERESITA | PO BOX 52194 TOA BAJA PR 00950-2194 |
| DE JESUS LOPEZ, JOSE O | PO BOX 9412 CAGUAS PR 00726 |
| DE JESUS MARRERO, EDGAR | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| DE JESUS MARRERO, EDGAR | RR-8 BOX 9099 BAYAMON PR 00956 |
| DE JESUS MARTINEZ, ALFONSO | 69 CALLE CONSTITUCION SANTA ISABEL PR 00757 |
| DE JESUS MARTINEZ, CARLOS | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| DE JESUS MARTINEZ, CARLOS | P.O. BOX 2923 JUNCOS PR 00777 |
| DE JESUS MARTINEZ, CARLOS | PO BOX 2923 JUNCOS PR |
| DE JESUS MARTINEZ, CARLOS | JOSE A. GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIAL AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| DE JESUS MARTINEZ, ZAIDA | COND PARQUE DE LAS FUENTES APT.306 BALDRICH SAN JUAN PR 00918 |
| DE JESUS MATEO, RAMON | BDA. BLONDET 137 CALLE F GUAYAMA PR 00784 |
| DE JESUS MEDINA, JUANITA | EL PLANTIO 165 B ICACOS TOA BAJA PR 00949 |
| DE JESUS MORALES, JULIAN | RR-11 BOX 5725 BAYAMON PR 00956 |
| DE JESUS NAVEDO, JESUS M | URB. BELLA VISTA GARDENS R-115 CALLE 20 BAYAMON PR 00957-6102 |
| DE JESUS OLIVO, JOSE L | BO. AMELIA 56 MARTINEZ NADAL GUAYNABO PR 00965 |
| DE JESUS ORTIZ, FELIPE | PO BOX 812 ARROYO PR 00714 |
| DE JESUS ORTIZ, ROBERTO | PO BOX 1343 LAJAS PR 00667-1343 |
| DE JESUS PEREZ, MANUEL | CALLE 4F 61 URB CIBUCO COROZAL PR 00783 |
| DE JESUS PILLOT, HAROLD | BARRIADA SANTANA CALLE D #63-17 GUAYAMA PR 00784 |
| DE JESUS PIZARRO, ELIEL | URB. VILLAS DEL SOL 314 CALLE TORREMOLINOS CAROLINA PR 00985 |
| DE JESUS QUEVEDO, EDWIN V | URB. MONTEVERDE REAL 70 CALLE MANANTIAL SAN JUAN PR 00926 |
| DE JESUS QUINONES, ANIBAL (HIJA) | PO BOX 171 UTUADO PR 00641 |
| DE JESUS REYES, JORGE L | HC 06 BOX 69687 CAGUAS PR 00725 |
| DE JESUS RIVAS, GILBERTO | HC-01 BOX 3036 BAJADERO PR 00616 |
| DE JESUS RIVERA, EDGARDO | VILLA ROSA 2 C5 CALLE C GUAYAMA PR 00784 |

| Claim Name | Address Information |
|---|---|
| DE JESUS RIVERA, EDILBERTO | HC-04 BOX 44374 MCS 1135 CAGUAS PR 00725 |
| DE JESUS RIVERA, FELIPE | PO BOX 189 OROCOVIS PR 00720 |
| DE JESUS RODRIGUEZ, MARIA M. | SAN SOUCI CALLE MAIN N-14 BAYAMON PR 00957 |
| DE JESUS ROSADO, HECTOR | 15 CALLE ANA MARIA CAMUY PR 00627 |
| DE JESUS RUBERTE, FELIX | HC-09 BOX 3006 TIBES PONCE PR 00731 |
| DE JESUS RUIZ, JOSE H. | URB. ARBOLEDA D42 CALLE ALMACIGO CAGUAS PR 00727-1310 |
| DE JESUS SALDANA, AGNES | URB. VALLE VERDE III DL-11 CALLE CORDILLERA BAYAMON PR 00961 |
| DE JESUS SANTIAGO, LUIS A | PO BOX 778 SANTA ISABEL PR 00757 |
| DE JESUS SANTOS, ANTONIO | HC 02 BOX 7421 SALINAS PR 00751 |
| DE JESUS SELLA, IDAMIS | URB WONDERVILLE T ALTO CALLE JUPITER 73 TRUJILLO ALTO PR 00976 |
| DE JESUS SERRANO, NORMA E | PO BOX 361441 SAN JUAN PR 00936 |
| DE JESUS SILVA, ERICK J | C/O CHRISTIAN J. FRANCIS MARTINEZ PO BOX 267 CAGUAS PR 00726 |
| DE JESUS TORRES, CARLOS J. | PO BOX 304 GUAYNABO PR 00970-0304 |
| DE JESUS TORRES, DOMINGO | C/O IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER SAN JUAN PR 00918 |
| DE JESUS VAZQUEZ, ANGEL L. | URB. ESTANCIAS DE TORTUGUERO 440 CALLE TULANE VEGA BAJA PR 00693 |
| DE JESUS VIERA, FRANCISCO | URB. REPARTO SAN JOSE 167 CALLE PICAFLOR CAGUAS PR 00727-9429 |
| DE JESUS, ALLAN DE JESUS | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| DE JESUS, ALLAN DE JESUS | PMB 338 RR-8 BOX 1995 BAYAMON PR 00956-9676 |
| DE JESUS, ANGEL L | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| DE JESUS, ANGEL L | ESTANCIAS DE TORTUGUERO CALLE TULANE 440 VEGA BAJA PR 00693 |
| DE JESUS, CATALINA | URB SAN JOSE 365 CALLE ARANJUEZ SAN JUAN PR 00923 |
| DE JESUS, FELIX | URB CAGUAX G 16 CALLE BOHIO CAGUAS PR 00725 |
| DE JESUS, MANUEL | SANTA CLARA O-11 CALLE FLAMBOYAN GUAYNABO PR 00969 |
| DE JESUS, WILLIAM | URB BLONDET 82 CALLE B GUAYAMA PR 00784 |
| DE JESUS-BERRIOS, WILLIAM | URB. VISTABELLA M-11 CALLE 6 BAYAMON PR 00956 |
| DE JESUS-CINTRON, JOSE M | HC 63 BOX 3128 PATILLAS PR 00723 |
| DE JESUS-SANCHEZ, LORNA M | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| DE JESUS-SANCHEZ, LORNA M | EL CORTIJO CALLE 23 AF-38 BAYAMON PR 00961 |
| DE LA A BAZARILLA PEREZ, MARIA | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARLZDO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| DE LA A BAZARILLA PEREZ, MARIA | MALOGA PARK 133 14 CALLE JUAN MAITING GUYANABO PR 00971 |
| DE LA CONCHA SANTOS, ANA D | RR-4 BOX 2798 BAYAMON PR 00956 |
| DE LA CRUZ GONZALEZ, VICTOR | 3967 ROLLINGSFORD CIR. LAKELAND FL 33810 |
| DE LA CRUZ HENAO PEREZ, JUAN | BOX 71 UTUADO PR 00641 |
| DE LA CRUZ HENAO PEREZ, JUAN | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| DE LA CRUZ MACHADO, NELSON E | PO BOX 1401 QUEBRADILLAS PR 00678 |
| DE LA CRUZ PEREZ, ELBA R | JARD DEL CARIBE DD-9 CALLE 28 PONCE PR 00731 |
| DE LA CRUZ RODRIGUEZ, VIRGILIO | URB. PUERTO NUEVO 1171 CALLE 8 NE SAN JUAN PR 00920 |
| DE LA CRUZ SANCHEZ, RAFAEL | COND. PARQUE 228 120 DR. VEVE APT. 312 BAYAMON PR 00961 |
| DE LA CRUZ TORRES, GLORIA E. | 1500 AVE. SAN IGNACIO APTO. 65 SAN JUAN PR 00921 |
| DE LA CRUZ TORRES, RAFAEL E. | CALLE 8 NE 1171 PUERTO NUEVO PR 00920 |
| DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN SAN JUAN PR 00926-6949 |
| DE LA TORRE MARTINEZ, MIZRAIM | 5119 BRENDA DR. ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| DE LA VEGA RIVERA, MARIA R | PO BOX 13627 SAN JUAN PR 00908 |
| DE LACRUZ MIRANDA, ANTONIO | B-17 1 CALLE POPPY SAN JUAN PR 00926 |
| DE LAS SALAS OSPINA, SALUSTIANO A. | 1404 CANTERFIELD PARKWAY WEST DUNDEE IL 60118 |
| DE LEON BAEZ, JOSE L | HC-02 BOX 5234 BO.GUAMANI GUAYAMA PR 00784 |
| DE LEON BAEZ, WILFREDO | HC-02 BOX 5118 GUAYAMA PR 00784 |
| DE LEON BAEZ, WILLIAM | HC 2 BOX 4827 GUAYAMA PR 00784 |
| DE LEON BETANCOURT, GLORIELY | URB PARQUE ESCORIAL ALTURAS DEL PARQUE APT 2209 CAROLINA PR 00987 |
| DE LEON BETANCOURT, JOSE A. | URB PARQUE ESCORIAL ALTURAS DEL PARQUE APT 2209 CAROLINA PR 00987 |
| DE LEON BOU, JOSE A | URB VERSALLES E4 CALLE 4 BAYAMON PR 00959 |
| DE LEON CASADO, CARLOS J | VISTAS DE RIO GRANDE 2 408 CALLE NOGAL RIO GRANDE PR 00745-9763 |
| DE LEON COLON, CARLOS A | HC-61 BOX 5408 TRUJILLO ALTO PR 00976-9753 |
| DE LEON DE JESUS, CARMEN V. | PO BOX 8030 PONCE PR 00732 |
| DE LEON DEVARIE, RENE | URB. VISTAS DEL OCEANO 8151 CALLE TULIPAN LOIZA PR 00772-9748 |
| DE LEON DIAZ, JAVIER | WILMARIE REYES REYES 850 CALLE EIDER APT 905B COND SAN JUAN VIEW SAN JUAN PR 00924 |
| DE LEON DONES, LUIS A | URB REXVILLE AG-20 CALLE 53 BAYAMON PR 00957 |
| DE LEON GONZALEZ, GERSON | RR 2 BOX 4613 TOA ALTA PR 00953-9675 |
| DE LEON MALDONADO, GLADYS L | URB VILLA CAROLINA 165-24 CALLE 419 CAROLINA PR 00985 |
| DE LEON MORALES, JUAN M | 47 LIBERTY ST. STRATFORD CT 06615 |
| DE LEON REYES, ISMAEL | HC-64 BOX 7866 PATILLAS PR 00723-9714 |
| DE LEON REYES, JOSE A | HC 64 BOX 7866 PATILLAS PR 00723 |
| DE LEON RIVERA, XAVIER | HC 04 BOX 14029 RIO GRANDE PR 00745 |
| DE LEON ROBLEDO, FLOR | URB SIERRA LINDA CALLE 2 BLQ C 22 BAYAMON PR 00957 |
| DE LEON RODRIGUEZ, GILBERTO | URB. GLEN VIEW GARDENS A-3 CALLE ESCOCIA PONCE PR 00730 |
| DE LEON RODRIGUEZ, LUIS A | COUNTRY CLUB 4TA. 831 FORMOSA SAN JUAN PR 00924 |
| DE LEON ROSADO, JORGE L. (ESPOSA) | CALLE 1 BLOQ. G #33 VILLA COOPERATIVA CAROLINA PR 00985 |
| DE LEON VAZQUEZ, EDDIE | CHALETS DE CUPEY AVE. LOS CHALETS BUZON 71 SAN JUAN PR 00926 |
| DE LEON VILLEGAS, RAIMUNDO | HC-01 BOX 3068 YABUCOA PR 00767 |
| DE LOS ANGELES SANIAGO ROBLES, MARIA | URB. JARDINES DE MONACO 2 11 CALLE HOLANDA MANATI PR 00674 |
| DE LOURDES DIAZ RODRIGUEZ, MARIA | HC 01 BOX 4143 BOX 4143 NAGUABO PR 00718 |
| DE PABLO, LAUREN | C/O JAMES LAW OFFICES PMB 501 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966-2700 |
| DE PABLO, LAUREN | C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| DE PABLO, LAUREN | JAMES LAW OFFICES ATTN: GLEN CARL JAMES PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| DE PABLO, LAUREN & MARTINEZ FINALE, | ROLANDO C/O JAMES LAW OFFICES PMB 501 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966-2700 |
| DE PEDRO ORTIZ, JUAN RAMON | DBA TECNI-SERVICIOS PO BOX 1025 PATILLAS PR 00723 |
| DE POOL SANTANA, JOSE A | 14 CARR 833 APT. 1403 COND LA CIMA DE TORRIMAR GUAYNABO PR 00969 |
| DE RUBIO IGLESIAS, DAVID GIL | P.O. BOX 190502 SAN JUAN PR 00919-0502 |
| DE SANTIAGO RODRIGUEZ, TOMAS | PO BOX 427 SUITE 186 MAYAGUEZ PR 00680 |
| DE SOTO GARCIA, LUIS | URB. VALLE VERDE BC-16 RIO AMAZONES BAYAMON PR 00961 |
| DE SOTO TORRES, MARISEL | URB PALMAS DEL MAR CANDELERO DRIVE CASILLAS DE PALMAS APT. D-1 HUMACAO PR 00791 |
| DE THOMAS MURIEL, ANGELICA | HC 11 BOX 14018 HUMACAO PR 00791-9493 |
| DE VILLA PAGAN, MILAGROS CIMA | 18 AVE. ARBOLOTE COND. PALMAR DEL RIO APTDO. 360 GUAYNABO PR 00969 |
| DE VILLA PAGAN, MILAGROS CIMA | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| DE-LA-MATTA RUIZ, JORGE | 142 CALLE REINA PONCE PR 00731 |
| DEBEVOISE & PLIMPTON LLP | MY CHI TO, ESQ. 919 THIRD AVE. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DEBORAH ONA PEDAWITZ & ANDREW BRYAN PEDAWITZ | 3026 AVENUE R BROOKLYN NY 11229 |
| DECLET LYNN, DENISE | 1957 ISLAND WALK DRIVE ORLANDO FL 32824-5108 |
| DEFENDINI GARCIA, IRAIDA | URB. FLORAL PARK 422 CALLE FRANCISCO SEIN SAN JUAN PR 00917 |
| DEFENDINI MONTERO, JOSE A | PO BOX 785 PATILLAS PR 00723 |
| DEJESUS, GASTON RODRIGUEZ | AUTONIDA ENERGIA ELECTURA 1110 AVE. PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00936 |
| DEJESUS, GASTON RODRIGUEZ | URB. VILLA BLANCA 6 C/RUBI CAGUAS PR 00725 |
| DEL C BERRIOS COLON, MARIA | 22 URB EL RETIRO HUMACAO PR 00791 |
| DEL C FARGAS CALDERON, MARIA | PO BOX 14447 CAROLINA PR 00987-9717 |
| DEL C. CASTRO RIVERA, MARIA | 442 CAMINO GUANICA SABANERA DORADO DORADO PR 00646 |
| DEL C. ORTIZ VELEZ, MARIA | COND. CAMINO DE LA REINA 624 CARR 8860 APT. 2502 TRUJILLO PR 00976 |
| DEL CARMEN RIVERA CAMACHO, IVETTE | URB VILLA ESPANA CALLE PIRINEOS Q-40 BAYAMON PR 00961 |
| DEL CARMEN RIVERA RAMIREZ, GLENDALY | K 39 CALLE 5 VILLA NUEVA CAGUAS PR 00727 |
| DEL CARMEN TORRES, LORENA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| DEL CARMEN TORRES, LORENA | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| DEL CARMEN TORRES, LORENA | CALLE SUZETTE URB. VEGA SERENA VEGA BAJA PR 00693 |
| DEL HOYO QUINONES, JOAQUIN | 3RA SEC COUNTRY CLUB CALLE 260 GY 28 CAROLINA PR 00982 |
| DEL MORAL SANCHEZ, ROBERTO | HC 12 BOX 13290 HUMACAO PR 00791 |
| DEL PILAR DEL PILAR, ERIC | BO. TERRANOVA CALLE DEL PILAR BZN 510 QUEBRADILLAS PR 00678 |
| DEL PILAR MUNIZ, CRISTINA | URB EL ROSARIO CALLE 5 NUM 25 YAUCO PR 00698 |
| DEL PILAR MUNOZ, EDGARD | 311 VALLES DE TORIMAR GUAYNABO PR 00966 |
| DEL PILAR PRIETO, ELSIE | CARR 113 N. 6059 BARRIO TERRANOVA QUEBRADILLAS PR 00678 |
| DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO PO BOX 464 TOA BAJA PR 00961 |
| DEL PRADO ESCOBAR MD, RAMON | PO BOX 7505 PONCE PR 00732 |
| DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT 1714 CALLE CAROLINA APT 202 SAN JUAN PR 00912 |
| DEL RIO VILLA, JOAQUIN | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APT. 12-101 GUAYNABO PR 00971 |
| DEL RIO, SEBASTIAN | 425 MAYA DR. SEBRING FL 33876 |
| DEL SUR FARMS INC | PO BOX 103 MERCEDITA PR 00715-0103 |
| DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN SAN JUAN PR 00926 |
| DEL VALLE CANGGIANO, GERAR | PO BOX 39 JUANA DIAZ PR 00795 |
| DEL VALLE CARRASQUILLO, FELIX | HC 03 BOX 19078 RIO GRANDE PR 00745 |
| DEL VALLE CLAUDIO, JOSE A. | HC 3 BOX 37496 CAGUAS PR 00725 |
| DEL VALLE COLON, NIURKA | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| DEL VALLE COLON, NIURKA | MONTE DEL ESTADO F-16 COLINA METROPOLITANAS GUYANABO PR 00969 |
| DEL VALLE COLON, NIURKA | URB. COLINAS METROLOPITANAS T-16 MONTE DEL ESTADO GUAYNABO PR 00969 |
| DEL VALLE DE LEON, HERMINIO | PO BOX 1552 BAYAMON PR 00960 |
| DEL VALLE DIAZ, CARLOS R | URB EL CORTIJO GG 20 CALLE 8A BAYAMON PR 00956 |
| DEL VALLE ESCUDERO, CARLOS | URB. MONTE CARLO 892 CALLE 2 SAN JUAN PR 00924 |
| DEL VALLE FEBUS, KEYSHA D. | 11171 CALLE MIOSOTIS SANTA ISABEL PR 00757 |
| DEL VALLE FEBUS, KEYSHA D. | 1234 AVENIDA HOSTOS PONCE PR 00730 |
| DEL VALLE GARCIA, ROSALI | 216 RED MAPLE CT. CHALFONT PA 18914-4413 |
| DEL VALLE HERNANDEZ, JOSE L | J10 AVE. SAN PATRICIO APT 1504 GUAYNABO PR 00968 |
| DEL VALLE LUGO, JOSE A. | URB. COLINAS METROPOLITANAS D17 CALLE PICACHOS GUAYNABO PR 00969 |
| DEL VALLE MARTINEZ, FELIPE | URB. JARDINES DE COUNTRY CLUB CW-17 CALLE 133 CAROLINA PR 00983 |
| DEL VALLE MORALES , MIGUEL | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 -- SANTURCE STATION SANTURCE PR 00908 |
| DEL VALLE MORALES , MIGUEL | CIUDAD JARDIN 287 CALLE VERDOLAGA CANOVANAS PR 00729 |
| DEL VALLE NIEVES, HECTOR R. | URB. ROSA MARIA CALLE 4 D-34 CAROLINA PR 00985 |

| Claim Name | Address Information |
| --- | --- |
| DEL VALLE PABON, EMILIO | 5759 CALLE DIAZ SABANA SECA PR 00952 |
| DEL VALLE PINOCHET, ENRIQUE | STA JUANITA PP 12 CALLE 34 BAYAMON PR 00956 |
| DEL VALLE REYES, HECTOR M | MANS. MONTECASINO 2 595 C/ REINITA TOA ALTA PR 00953 |
| DEL VALLE REYES, MIRIAM | URB VILLA PALMIRA D 88 CALLE 5 PUNTA SANTIAGO PR 00741 |
| DEL VALLE RODRIGUEZ, ANGEL L. | BUEN CONSEJO 223 CALLE LEON SAN JUAN PR 00926 |
| DEL VALLE RODRIGUEZ, EFREN | URB. CAFETAL II K19 CALLE ANDRES SANTIAGO YAUCO PR 00698 |
| DEL VALLE RODRIGUEZ, JOSE M (HIJA CRIANZA) | PO BOX 824 CEIBA PR 00735-0824 |
| DEL VALLE SANTIAGO, LUIS O | PO BOX 1127 MANATI PR 00674 |
| DEL VALLE SOSA, JUAN | PO BOX 842 CAMUY PR 00627 |
| DEL VALLE VELEZ, HECTOR | HC 57 BOX 998732 AGUADA PR 00602 |
| DEL VALLE, JOSE A | CALLE 23 NUM 242 PONCE DE LEON GUAYNABO PR 00969 |
| DELGADO ALVAREZ, MARIA M | BUZON 274 BO. MARIANA NAGUABO PR 00718 |
| DELGADO ANDINO, DORIS | PO BOX 2043 MANATI PR 00674 |
| DELGADO BACHIER, IVAN | CONDOMINIO VISTA VERDE 1200 CARR. 849 BOX 124 SAN JUAN PR 00924-4565 |
| DELGADO BAEZ, HECTOR | PO BOX 372451 CAYEY PR 00737-2451 |
| DELGADO BENITEZ, JOSE A | URB LOS TAMARINDOS D-12 CALLE 8 SAN LORENZO PR 00754 |
| DELGADO BERRIOS, JOSE | HC 1 BOX 5960 ARROYO PR 00714 |
| DELGADO CENTENO, VICENTE | PO BOX 548 CABO ROJO PR 00623 |
| DELGADO CRUZ, ANGEL LUIS | PO BOX 2049 AIBONITO PR 00705-2049 |
| DELGADO CRUZ, JOSE A | COND. EL QUIJOTE APT 803 CONDADO PR 00907 |
| DELGADO CRUZ, RAUL RAFAEL | HC-645 BOX 8295 TRUJILLO ALTO PR 00976-9754 |
| DELGADO DIAZ, FELIX R | PO BOX 207 TRUJILLO ALTO PR 00977 |
| DELGADO DIAZ, MIRIAM | PO BOX 8912 SAN JUAN PR 00910 |
| DELGADO GARCIA, SAMUEL | PO BOX 1166 CANOVANAS PR 00729 |
| DELGADO GONZALEZ, IDA I. | EXT. CAMPO ALEGRE G-29 CALLE ALELI BAYAMON PR 00956 |
| DELGADO GONZALEZ, MIGUEL A. | PO BOX 43002 PMB 147 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| DELGADO HERMANOS, DIAZ | PO BOX 140446 ARECIBO PR 00614 |
| DELGADO HERNANDEZ, BENJAMIN | URB. RIO PIEDRAS HEIGHTS 198 CALLE RUBICON SAN JUAN PR 00926 |
| DELGADO HERNANDEZ, HECTOR M. | URB. EL VALLE 146 PASEO PALMA REAL CAGUAS PR 00727 |
| DELGADO HERNANDEZ, ZORAIDA | URB. INTERAMERICANA AG-14 CALLE 24 TRUJILLO ALTO PR 00976 |
| DELGADO KUINLAM, FERNANDO | PO BOX 13904 SAN JUAN PR 00908 |
| DELGADO MALDONADO, HARRY | URB. ALTAMIRA D43 CALLE RIO FAJARDO PR 00738-3614 |
| DELGADO MARTINEZ, JOSE R. | PO BOX 2912 JUNCOS PR 00777 |
| DELGADO MEDINA, MARCELINO | 2435 FLORIDA AVE OVIEDO FL 32765 |
| DELGADO MELENDEZ, EDWIN | APARTADO 447 TOA ALTA PR 00953 |
| DELGADO MELENDEZ, EDWIN | URB. PALACIOS DEL RIO I APT. 447 CALLE CULEBRINA TOA ALTA PR 00953 |
| DELGADO NUNEZ, JULIO | PMB 558 PO BOX 30000 CANOVANAS PR 00729 |
| DELGADO ORTIZ, TERESA | URB. PARQUE DEL MONTE DD-7 CALLE DAGUAO CAGUAS PR 00727 |
| DELGADO PAGAN, CARMEN | HC 3 BOX 12206 YABUCOA PR 00767 |
| DELGADO PEDROSA, WILMA L | URB BAY VIEW 52 CALLE CANALS CATANO PR 00962-4116 |
| DELGADO PENA, ALEJANDRO | VILLA CARMEN CAGUAS CALLE ARECIBO I#1 CAGUAS PR 00725 |
| DELGADO PEREZ, JAIME | PO BOX 6351 SUN CITY CENTER FL 33571-6351 |
| DELGADO PEREZ, MANUEL | URB SAN THOMAS C-17 CALLE ANGEL GONZALEZ PONCE PR 00716 |
| DELGADO QUINONES, ROSANNA | BOX 1705 CANOVANAS PR 00729 |
| DELGADO RAMOS, JOSE L. | HC-64 BUZON 8482 PATILLAS PR 00723 |
| DELGADO RAMOS, LUIS R | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| DELGADO RAMOS, LUIS R | PO BOX 543 MAUNABO PR 00707 |
| DELGADO RAMOS, MARIA DEL P. | PO BOX 1553 GUAYAMA PR 00785 |

| Claim Name | Address Information |
|---|---|
| DELGADO RAMOS, SANTOS | VENUS GARDENS 751 CALLE PEGASOS SAN JUAN PR 00926 |
| DELGADO RIVERA , GLORIALYS A | PO BOX 516 RIO BLANCO PR 00744 |
| DELGADO RIVERA, LUIS | CALLE 1 D-5 VILLA MARIA CAGUAS PR 00725 |
| DELGADO RODRIGUEZ, ALFREDO | PO BOX 1263 SABANA GRANDE PR 00637 |
| DELGADO RODRIGUEZ, ANIBAL | HC-01 BOX 6251 YAUCO PR 00698 |
| DELGADO RODRIGUEZ, SAMUEL | APARTADO 9218 HUMACAO PR 00792 |
| DELGADO RODRIGUEZ, SHERMAN | URB LA RIVIERA CALLE 46 SE 1260 SAN JUAN PR 00921 |
| DELGADO ROQUE, ALBITH | 116 CALLE GARDENIA ROUND HILL TRUJILLO ALTO PR 00976 |
| DELGADO ROQUE, FELIX R | URB. MANSIONES DEL CARIBE AB-23 CALLE OPALO BZN. 86 HUMACAO PR 00791 |
| DELGADO ROSSNER, HECTOR M | 2238 WHISTLERS PARK CIRCLE # 1 KISSIMMEE FL 34743 |
| DELGADO SANCHEZ, REBECCA I. | 1229 CALLE W. BOSCH APT. 103 TERRAZAS DE SAN JUAN SAN JUAN PR 00924 |
| DELGADO SANTA, RAFAEL | HC 04 BOX 5183 GUAYNABO PR 00971 |
| DELGADO SANTANA, CARMEN | LCDO. HECTOR ANIBAL CASTRO-PEREZ APARTADO 227 YABUCOA PR 00767 |
| DELGADO SURIA, MISAEL F. | PO BOX 260158 SAN JUAN PR 00926 |
| DELGADO TORRES, JAIME | URB. VISTA DEL MORRO D-7 CALLE REINA CATANO PR 00962 |
| DELGADO TORRES, NEFTALI | SECTOR LA PUNTILLA 32 CALLE BARBOSA CATANO PR 00962 |
| DELGADO, NATHANIEL | 1895 LYNN RIVER DR. DELTONA FL 32738 |
| DELGADO-DAVILA, CESAR L | HC-05 BOX 4694 BO.LIMONES YABUCOA PR 00767 |
| DELGADO-GONZALEZ, IRIS M | ALTOS DE LA SIERRA 87-25 CALLE 70 BAYAMON PR 00961 |
| DELGADO-GONZALEZ, IRIS M | IRIS M DELGADO GONZALEZ 87-25 CALLE 70 ALTOS DE LA SIERRA BAYAMON PR 00961 |
| DELIA MELENDEZ | PO BOX 1612 AIBONITO PR 00705 |
| DELIA VICENTI VALENTIN | URB ROCIO DEL VALLE 21 ANASCO PR 00610 |
| DELIZ FIGUEROA, ZENAIDA | URB. LAS BRISAS 142 CALLE 3 ARECIBO PR 00612 |
| DELIZ, ARTURO | URB EL MIRADOR D5 CALLE 3 SAN JUAN PR 00926 |
| DELMAR INVESTMENTS SE | LESLIE DEREK FLEMING NEGRON 606 AVE TITO CASTRO SUITE 601 PONCE PR 00716-0218 |
| DELMAR INVESTMENTS, SE | 2727 N SALISBURY BLVD SALISBURY MD 21801 |
| DELMAR INVESTMENTS, SE | AVE. FAGOT #2971 PONCE PR 00716 |
| DELMAR INVESTMENTS, SE | LESLIE DEREK FLEMING NEGRON 606 AVE TITO CASTRO SUITE 601 SAN JUAN PR 00716-0218 |
| DELPIN APONTE, MANUEL | 11043 TULIPAN HACIENDA CONCORDIA SANTA ISABEL PR 00757 |
| DELPIN REYES, ROQUE | 8361 NARCOOSSEE RD. APT. 2110 ORLANDO FL 32827 |
| DELVIN TULIER MARTINEZ | URB VILLA NEVAREZ 333 CALLE 4 SAN JUAN PR 00927 |
| DEMACO CORPORATION | PO BOX 8283 PONCE PR 00732-8283 |
| DENG, GUOLIN & XINWEI CUI | 9343 MERIDIAN DRIVE EAST PARKLAND FL 33076 |
| DENISE DECLET LYNN | 13208 CANNA LILY DR ORLANDO FL 32834-5067 |
| DENISSE MENDEZ PAGAN,IN REPRESENTATION | OF HER MINOR DAUGHTER PO BOX 260039 SAN JUAN PR 00926 |
| DENIZARD PEREZ, JAIME A | PO BOX 1313 CAGUAS PR 00726 |
| DENIZARD VELEZ, EVELYN | CLUB COSTA MARINA I APT. 1D CAROLINA PR 00983-1529 |
| DENNIS CORREA LOPEZ RETIREMENT PLAN | REP. BY UBS TR. CO OF PR JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| DENNIS RIVERA CINTRON | DBA DENNIS AUTO AIR HC 7 BOX 98799 ARECIBO PR 00612-9214 |
| DENTON HENARES , ROBERT A | G-11 CALLE CEDRO URB. CAPARRA HILLS GUAYNABO PR 00968 |
| DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | APARTADO 9020192 SAN JUAN PR 00902-0192 |
| DEPARTAMENTO DE RECURSOS NATURALES | TANIA VAZQUEZ RIVERA, SECRETARIA P.O. BOX 366147 SAN JUAN PR 00936 |
| DEPARTAMENTO DE SALUD | DR. RAFAEL RODRIGUEZ MERCADO, SECRETARIO PO BOX 70184 SAN JUAN PR 00936-0184 |
| DEPARTAMENTO DE SALUD | MUNICIPIO DE SAN JUAN PO BOX 21405 SAN JUAN PR 00928 |
| DEPARTAMENTO DE TRANSPORTACION | Y OBRAS PUBLICAS DIRECTORIA DE OBRAS PUBLICAS SAN JUAN PR 00919 |
| DEPARTMENT OF ENERGY (DOE) | ATTN: RICK PERRY 1000 INDEPENDENCE AVE., SW WASHINGTON DC 20585 |
| DEPARTMENT OF NATURAL AND ENVIRONMENT RESOURCES | PO BOX 366147 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE INTERIOR (DOI) | ATTN: RYAN ZINKE 1849 C ST., NW WASHINGTON DC 20240 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CITY VIEW PLAZA II 48 CARR 165 SUITE #2000 GUAYNABO PR 00968-8000 |
| DEPARTMENT OF TRANSPORTATION (DOT) | ATTN: ELAINE L. CHAO 1200 NEW JERSEY AVE., SE WASHINGTON DC 20590 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20220 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II, 48 CARR 165 SUITE 2000 GUAYNABO PR 00969 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | WARD W. BENSON U.S. DEPARTMENT OF JUSTICE POST OFFICE BOX 227 WASHINGTON DC 20044 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II,CARR 165 SUITE 2000 GUYNABO PR 00968 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II, 48 CARR 165, SUITE 2000 GUAYNABO PR 00968 |
| DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF VETERANS AFFAIRS (VA) | ATTN: DAVID J SHULKIN 810 VERMONT AVE., NW WASHINGTON DC 20420 |
| DESANTOS, THOMAS | 169 CIRCLEWOOD DRIVE BERLIN CT 06037 |
| DESARROLLADORA LCP, CORP. | 530 AV DE LA CONSTITUCION SAN JUAN PR 00901-2304 |
| DESARROLLADORA LCP, CORP. | LINCOLN CENTER PLAZA, CALLE MUNOZ RIVERA PR 00725 |
| DESARROLLADORA LCP, CORP. | LINCOLN CENTER PLAZA, CALLE MUNOZ RIVERA PR 00725 |
| DESARROLLADORA LCP, CORP. | PO BOX 13070 SAN JUAN PR 00908 |
| DESARROLLADORA LCP, CORP. | THE ATRIUM OFFICE CENTER AVE DE LA CONSTITUCION #530 SAN JUAN PR 00901-2304 |
| DESARROLLOS DEL NORTE INC. | DBA ATENAS SOLAR FARM 1500 LOS ROMERO AVE SUITE 1207 SAN JUAN PR 00926 |
| DESARROLLOS DEL NORTE INC. | DBA ATENAS SOLAR FARM, JESUS JOEL PEREZ 1500 LOS ROMERO AVE SUITE 1207 SAN JUAN PR 00926 |
| DESARROLO E INVERSIONES DEL SUR (D.I.S.), INC | JOSE A. ORTIZ-ZAYAS PO BOX 801201 COTO LAUREL PR 00780-1201 |
| DESARROLO E INVERSIONES DEL SUR (D.I.S.), INC | JOSE A. ORTIZ-ZAYAS URB. LAGO HORIZONTE, PR-14, KM. 11.0 BO. CALLABO JUANA DIAZ PR 00780 |
| DESCARTES, MIGUEL | PO BOX 7372 PONCE PR 00732-7372 |
| DESCHAMPS SIMO, MIRABEAU | PO BOX 21 SABANA GRANDE PR 00637 |
| DESIGNED TEMPERATURES INC | ALMACEN VILLA ALEGRIA TOPACIO 259 AGUADILLA PR 00603 |
| DESIREE L PEREZ ESTREMERA | PO BOX 413 QUEBRADILLAS PR 00678 |
| DESPIAU ASSOCIATES | PO BOX 11562 SAN JUAN PR 00910-2662 |
| DESSUS MEDINA, JORGE | 24 CALLE ANGEL R MORA JUANA DIAZ PR 00795-1615 |
| DESSUS MEDINA, JORGE | 24 ANGEL RAMOS MORA JUANA DIAZ PR 00795 |
| DEVARIE-COLON, LYDIA | HC 3 BOX 15618 JUANA DIAZ PR 00795-9523 |
| DEWALCH TECHNOLOGIES INC | 1441 SEAMIST DR. HOUSTON TX 77008 |
| DEYA ACOSTA, JORGE LUIS | PO BOX 1527 YAUCO PR 00698 |
| DEYA ACOSTA, MIGUEL A | JARD DEL CARIBE QQ-11 CALLE 41 PONCE PR 00731 |
| DEYA ELEVATOR SERVICE | GPO BOX 362411 SAN JUAN PR 00936-2411 |
| DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 SAN JUAN PR 00936-2411 |
| DEYA ELEVATOR SERVICE INC. | GPO BOX 362411 SAN JUAN PR 00936-2411 |
| DEYANEYRA MATEO GONZALEZ | MARGARITA CRUZ VAZQUEZ APARTADO 1466 TRUJILLO ALTO PR 00977-1466 |
| DI CRISTINA ARAGON, RICARDO I. | 14151 MAHOGANY AVE. JACKSONVILLE FL 32258 |
| DIANA DIAZ DAVILA | EXT. FOREST HILLS 302 CALLE DORADO BAYAMON PR 00959-5709 |
| DIANA DIAZ, BARTOLOME | 22-21 CALLE JOSE RAMON DIANA PUENTE DE JOBO GUAYAMA PR 00784 |
| DIANA DIAZ, BARTOLOME | BARRIO PUENTE DE JOBOS CALLE D #134 GUAYAMA PR 00785 |

| Claim Name | Address Information |
|---|---|
| DIANA GARCIA PADILLA | PO BOX 3305 SAN JUAN PR 00933-3005 |
| DIANA I OCASIO GARCIA | C/O LCDO IVAN L MONTALVO BURGOS D1 CALLE B URB REPTO MONTELLANO CAYEY PR 00736 |
| DIANA NARVAEZ VAZQUEZ | BDA SANDIN 27 CALLE PISCIS VEGA BAJA PR 00693 |
| DIAZ ACOSTA, DAVID A | URB. VALLE REAL 2110 CALLE BARONESA PONCE PR 00716 |
| DIAZ AGUIRRE, LUIS I | URB. VILLA FLORES 2822 CALLE ISABEL II PONCE PR 00716 |
| DIAZ AGUIRRE, MARCOS A | ESTANCIAS DEL ORIOL APT. 302 1010 CALLE JULIA DE BURGOS PONCE PR 00728 |
| DIAZ ALICEA, MAYRA | 129 LES JARDINS TRUJILLO ALTO PR 00976 |
| DIAZ ALVAREZ, JUAN J | 121 ALHAMBRA AVE. ALTAMONTE SPRINGS ALTAMONTE SPRINGS FL 32714 |
| DIAZ ALVELO, VICTOR M | RR 3 BOX 10141 TOA ALTA PR 00953 |
| DIAZ APONTE, VICTOR R. | URB LAS COLINAS M15 COLINA BUENA VIS TOA BAJA PR 00949-4924 |
| DIAZ ARROYO, LUIS A | URB. SIERRA BAYAMON 22-11 CALE 18 BAYAMON PR 00961 |
| DIAZ BARRETO, JESUS (HIJA) | PO BOX 299 CANOVANAS PR 00729-0299 |
| DIAZ BARRETO, REINALDO | HC 4 BUZON 10546 RIO GRANDE PR 00745 |
| DIAZ BERRIOS, RAMON A. | RIO HONDO I K-7 CALLE RIO BLANCO BAYAMON PR 00961 |
| DIAZ BERRIOS, SONIA M. | URB VEREDAS 51 CALLE CAMINO DE LOS FLAMBOYANES GURABO PR 00778 |
| DIAZ BRUNO, JUAN J. | URB. FOREST VIEW A1 CALLE ANDORRA BAYAMON PR 00956 |
| DIAZ BURGOS, LUIS I. | URB. VILLAS DE RIO CANAS 1006 CALLE LUIS TORRES NADAL PONCE PR 00728 |
| DIAZ CABRERA, JOSE | HC 1 BOX 4427 COMERIO PR 00782 |
| DIAZ CALCADOR, LEONILDA | URB VILLA PRADES CALLE FRANCISCO BLASINI 640 SAN JUAN PR 00924 |
| DIAZ CAMACHO, JOSE W | URB. OASIS GARDENS A-4 CALLE LIMA GUAYNABO PR 00969 |
| DIAZ CANCEL, NELSON | 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| DIAZ CARRASQUILLO, RUTH B | PO BOX 8190 HUMACAO PR 00792-8190 |
| DIAZ CARRION, JOSE | PMB-008 PO BOX 43003 RIO GRANDE PR 00745 |
| DIAZ CASILLAS, ROBERTO | 38 HEMLOCK RADIAL DR OCALA FL 34472-8600 |
| DIAZ CINTRON, JOSE ANTONIO | RR-2 BOX 7608 GUAYAMA PR 00784 |
| DIAZ COLON, CARLOS E | PO BOX 6 TOA ALTA PR 00954 |
| DIAZ COLON, CARMEN N. | COND. VENUS TOWER APT. 1203 SAN JUAN PR 00917 |
| DIAZ COLON, JOSE D. | RR-01 BOX 2222 CIDRA PR 00739 |
| DIAZ COLON, NOEL (HIJA) | 41114 PASEO TUREY COTO LAUREL PR 00780-3201 |
| DIAZ CONDE, ALEJANDRINA | K-4 CALLE JACINTO GALIB APARTAMENTO 304 GUAYNABO PR 00968-4467 |
| DIAZ CORREA, PEDRO J | CALLE BINERIO FRANCESCHINI 141 BDA.GUADIA GUAYANILLA GUAYANILLA PR 00656 |
| DIAZ CRUZ, BENJAMIN | HC-02 BOX 7226 LAS PIEDRAS PR 00771 |
| DIAZ CRUZ, CARLOS E | URB. MONTE BRISAS V-5 CALLE ROUND FAJARDO PR 00738 |
| DIAZ CRUZ, JAIME L | PO BOX 507 AGUIRRE PR 00704 |
| DIAZ CRUZADO, ANTONIO | CALLE 1 NUM 21 URB COLINAS VEGA ALTA PR 00692 |
| DIAZ CRUZADO, CARMEN | RR 01 BOX 13908 VILLAS DEL RIO TOA ALTA PR 00953 |
| DIAZ DAVILA, DIANA | EXT. FOREST HILLS 302 CALLE DORADO BAYAMON PR 00959-5709 |
| DIAZ DAVILA, PEDRO A | URB SIERRA BAYAMON 92-32 CALLE 76 BAYAMON PR 00961 |
| DIAZ DE FORTUNO, ROSA ANNETTE | ATTN: JORGE FORTUNO 1352 LUCHETTI ST APT 601 SAN JUAN PR 00907 |
| DIAZ DE JESUS, ANGEL LUIS | VALLES DE GUAYAMA GG6 CALLE 23 GUAYAMA PR 00784 |
| DIAZ DE JESUS, LUIS | URB SAN MARTIN NUM E-15 UTUADO PR 00641 |
| DIAZ DE LA CRUZ, HILDA | URB LAS LOMAS 808 AVE SAN PATRICIO SAN JUAN PR 00921 |
| DIAZ DE LA CRUZ, MANUEL | PO BOX 141813 ARECIBO PR 00614 |
| DIAZ DE LEON, EDWIN | APARTADO 691 PATILLAS PR 00723 |
| DIAZ DE LEON, JUAN B | PO BOX 1873 GUAYAMA PR 00785 |
| DIAZ DE LEON, RAMON | URB. LIZEDA HEIGHT 558 CALLE ECHEGARAY SAN JUAN PR 00926 |
| DIAZ DE LEON, RUTH (HERMANA) | PO BOX 623 GURABO PR 00778 |
| DIAZ DE RALAT, ELBA IRIS | SUMMIT HILLS 561 CALLE OLIMPIC SAN JUAN PR 00920 |
| DIAZ DE ROMERO, SARA E | CALLE 6 S-7-1 VILLAS DEL PARANA SAN JUAN PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ DE SILVA, MILAGROS | CONDADO MODERNO G-16 CALLE 9 CAGUAS PR 00725-2435 |
| DIAZ DE VAZQUEZ, HILDA L | URB. ROYAL TOWN I-10 CALLE 22 BAYAMON PR 00956 |
| DIAZ DEL VALLE, MARIA I | URB BELLO MONTE C39 CALLE 14 GUAYNABO PR 00969 |
| DIAZ DELGADO HERMANOS | PO BOX 140446 ARECIBO PR 00614 |
| DIAZ DENIS, JOSE M. | HC 01 BOX 4581 NAGUABO PR 00718 |
| DIAZ DENIS, ROBERTO | PO BOX 74 RIO BLANCO PR 00744 |
| DIAZ DIAZ, CARMELO | 51 PARQUE DE CANDELARIO HUMACAO PR 00791 |
| DIAZ DIAZ, JULIAN | PO BOX 31 TOA ALTA PR 00954 |
| DIAZ DIAZ, LORENZO | PMB 132 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| DIAZ DIAZ, MARCOS D | PO BOX 155 TRUJILLO ALTO PR 00977 |
| DIAZ DIAZ, MILAGROS | URB. FAIRVIEW 5B4 CALLE 51 SAN JUAN PR 00926 |
| DIAZ DIAZ, MINERVA | 403 CALLE LUTZ SAN JUAN PR 00915 |
| DIAZ DIAZ, OCTAVIO | REPARTO ROSELLO 12 CALLE ROBERTO CLEMENTE MANATI PR 00674 |
| DIAZ DIAZ, SILVINO | PO BOX 696 LUQUILLO PR 00773 |
| DIAZ DISDIER, GONZALO | PO BOX 27 MAUNABO PR 00707 |
| DIAZ EMANUELLI, AURA S | COND GREEN VILLAGE APTO 402B 472 CALLE DE DIEGO RIO PIEDRAS PR 00923 |
| DIAZ FERNANDEZ, MELYBETH; POPULAR AUTO | C 38 BLOQUE NN4 VILLAS DE LOIZA CANOVANAS PR 00729 |
| DIAZ FIGUEOA, JUAN | HC 11 BOX 11970 HUMACAO PR 00791 |
| DIAZ FIGUEROA, HECTOR L | URB COUNTRY CLUB JW-C11 CALLE 242 CAROLINA PR 00982 |
| DIAZ FIGUEROA, JENARO | HC 11 BOX 47959 CAGUAS PR 00725-9628 |
| DIAZ FLORES, PEDRO J | PO BOX 653 PENUELAS PR 00624 |
| DIAZ GABRIEL, JOSE | PARK GARDENS J-8 TOLIMA SAN JUAN PR 00926 |
| DIAZ GABRIEL, PEDRO F | VILLA CAROLINA 6TA SECC CALLE 608 BLQ 228 NUM 2 CAROLINA PR 00985 |
| DIAZ GARCIA, ENID C. | URB. ROUND HILL 216 CALLE HORTENCIA TRUJILLO ALTO PR 00976 |
| DIAZ GOMEZ, LUIS R | URB.JDNES DE BORINQUEN A-17 AGUADILLA PR 00603 |
| DIAZ GOMEZ, RAUL | PO BOX 2831 GUAYAMA PR 00785 |
| DIAZ GONZALEZ, MADELINE | COND. THE RESIDENCES APTO. 2013 AVE. SUR 3538 CAROLINA PR 00987 |
| DIAZ GONZALEZ, YAMIL | AVE SAN MARCOS 406 CAROLINA PR 00982 |
| DIAZ GRANADOS, RAFAEL | 6212 PARADISE POINT DR PALMETTO BAY FL 33157 |
| DIAZ HERNANDEZ, HECTOR N | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| DIAZ HERNANDEZ, HECTOR N | PMB 265 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| DIAZ HERNANDEZ, PEDRO | URB LAS VEGAS D63 CALLE 2 CATANO PR 00962 |
| DIAZ LATORRE, LOURDES | PO BOX 9566 SAN JUAN PR 00908 |
| DIAZ LIZANA, JORGE | EXT FOREST HILLS L-369 EL ECUADOR BAYAMON PR 00961 |
| DIAZ LLOMPART, ALFREDO I. | PO BOX 79004 CAROLINA PR 00984-9004 |
| DIAZ LONGO, CARMEN ALEIDA | VILLAS DE CIUDAD JARDIN P 419 BAYAMON PR 00957 |
| DIAZ LOPEZ, MANUEL | URB. EL ESCORIAL S-5 NUM. 15 CALLE CATARATA SAN JUAN PR 00926 |
| DIAZ LOPEZ, NICOLAS | HC-02 BOX 6513 BARRIO PLENAS SALINAS PR 00751 |
| DIAZ LOPEZ, RAUL | URB. COUNTRY CLUB 4TA. SECC MS-13 CALLE 432 CAROLINA PR 00982 |
| DIAZ LOPEZ, VICENTE (HIJA) | 6149 RALEIGH ST. APT 1208 ORLANDO FL 32835 |
| DIAZ MALDONADO, RICARDO L. | APARTADO 817 NARANJITO PR 00719-0817 |
| DIAZ MALDONADO, VICTOR M. | SANTA JUANITA N-57 CALLE FORMOSA BAYAMON PR 00956 |
| DIAZ MARQUEZ, CARLOS | HC-1 BOX 4395-D NAGUABO PR 00718 |
| DIAZ MARTINEZ, CANDIDO | PO BOX 963 CAGUAS PR 00725 |
| DIAZ MARTINEZ, LEOPOLDO | HC 866 BOX 5676 FAJARDO PR 00738 |
| DIAZ MEDINA, ROBERTO | 571 NOGALES COURT POINCIANA FL 34758 |
| DIAZ MELENDEZ, ARTURO G. | 1234 AVENIDA HOSTOS PONCE PR 00730 |
| DIAZ MELENDEZ, ARTURO G. | P.O. BOX 515 SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| DIAZ MENDEZ, FELIX | HC 1 BOX 6051 BO. HATO NUEVO GURABO PR 00778 |
| DIAZ MIRANDA, ADA A | COND. HATO REY APTO. 802 CALLE HONDURAS SAN JUAN PR 00917 |
| DIAZ MIRANDA, CARMELO | 10051 LELAND DR. ORLANDO FL 32827-5741 |
| DIAZ MORALES, ARLENE | COND ALTAGRACIA 262 CALLE URUGUA APT 11F SAN JUAN PR 00917 |
| DIAZ MORALES, ARLENE | VILLAS DEL MADRIGAL CALLE 2 BLOQUE C-1 CAROLINA PR 00987 |
| DIAZ MORALES, ARLENE | URB. COUNTRY CLUB MS-13 CALLE 432 CAROLINA PR 00975 |
| DIAZ MORALES, SALVADOR | VILLA CAROLINA 232-6 CALLE 610 CAROLINA PR 00985 |
| DIAZ NEGRON, PAULINO | FAIR VIEW 736 FRAY MARCHENA SAN JUAN PR 00926 |
| DIAZ NIEVES, JOSE L | RR-03 CARR. 828 KM 1.0 BO. PINA BUZON 10423 TOA ALTA PR 00953 |
| DIAZ O'NEILL, HERNAN H. | URB. LOS SAUCES 130 CALLE LAUREL HUMACAO PR 00791 |
| DIAZ OJEDA, CONFESOR | HC 01 BOX 4422 NAGUABO PR 00718 |
| DIAZ OQUENDO, JULIO E | URB. BAHIA 92 CALLE ESTE CATANO PR 00962 |
| DIAZ ORTIZ, CONCEPCION | 93 CALLE MANUEL ENRIQUEZ PALO SECO TOA BAJA PR 00949 |
| DIAZ ORTIZ, EUDALDO | URB. VILLAS DE LOIZA JJ-47 CALLE 41 CANOVANAS PR 00729 |
| DIAZ ORTIZ, LYDIA | OMB 214 PO BOX 29005 SAN JUAN PR 00929 |
| DIAZ OYOLA, FERNANDO | PO BOX 1493 GUAYNABO PR 00970 |
| DIAZ PADILLA, JOSE W. | PO BOX 1002 SANTA ISABEL PR 00757 |
| DIAZ PAGAN, ELBA | ASOCIACION EMPLEADOS GERENCIALES A.E.E LUIS A. FIGUEROA ASTACIO APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| DIAZ PAGAN, ELBA | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| DIAZ PAGAN, ELBA | P O BOX 121 MOROVIS PR 00687 |
| DIAZ PANTOJA, EDUARDO | SABANA BRANCH APARTADO 8782 VEGA BAJA PR 00694 |
| DIAZ PASTRANA, LUZ Z. | URB. LOURDES 760 CALLE GAVE TRUJILLO ALTO PR 00976 |
| DIAZ PEREZ, JUAN | PO BOX 2515 ISABELA PR 00662 |
| DIAZ PEREZ, RUBEN | 19560 NW 32 AVE MIAMI FL 33056 |
| DIAZ PEREZ, WILFREDO | HC-02 BOX 5103 BO. ROMERO SECTOR LA CUMBRE VILLALBA PR 00766 |
| DIAZ PIZA, MAGDALENA | 501 ELISA COLBERG STREET APT 5A SAN JUAN PR 00907 |
| DIAZ RALAT, OSCAR | URB MU&OZ RIVERA CALLE PARENTESIS NUM 23 GUAYNABO PR 00969 |
| DIAZ RAMOS, SAMUEL | HC-3 BOX 8964 MOCA PR 00676 |
| DIAZ REYES, LUIS A | PO BOX 21286 SAN JUAN PR 00928 |
| DIAZ RIOS, LUZ N | 153 CALLE ROSA VEGA BAJA PR 00693 |
| DIAZ RIVERA, ANGEL | BOX 11379 RR 6 CUPEY ALTO SAN JUAN PR 00926 |
| DIAZ RIVERA, ANGEL | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| DIAZ RIVERA, CARLOS AUGUSTO | URB EL CORTIJO AH 15 CALLE 26 BAYAMON PR 00956 |
| DIAZ RIVERA, CARLOS H | RIO CRISTAL ENCANTADA RA-19 VIA DEL PARQUE TRUJILLO ALTO PR 00976 |
| DIAZ RIVERA, CARLOS J. | HC 02 BOX 6407 BARRANQUITAS PR 00794 |
| DIAZ RIVERA, CARMEN M | URB VALLE VERDE AP-2 CALLE RIO MARAVILLA BAYAMON PR 00961 |
| DIAZ RIVERA, EDGAR | URB TOA LINDA CALLE 2 D19 TOA ALTA PR 00953 |
| DIAZ RIVERA, ENRIQUE | RR 05 BOX 8200 TOA ALTA PR 00953 |
| DIAZ RIVERA, HARRY | HC-02 BOX 6617 BO PLENA SALINAS PR 00751 |
| DIAZ RIVERA, MARIA B. | BUEN CONSEJO 1204 CALLE ASENJO SAN JUAN PR 00926 |
| DIAZ RIVERA, RAMON E | HC 74 BOX 5726 BO. NUEVO NARANJITO PR 00719 |
| DIAZ ROCHE, JUAN K. (ESPOSA) | 1 VILLA DE LAS BRISAS COAMO PR 00769-9200 |
| DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA 1845 CARR 2 STE 611 BAYAMON PR 00959-7206 |
| DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. SAN JUAN PR 00926 |
| DIAZ RODRIGUEZ, DIOSDADO | HC-06 BOX 6621 GUAYNABO PR 00971 |
| DIAZ RODRIGUEZ, FORTUNATO | 112 CARLYLE ST. MINNEOLA FL 34715 |
| DIAZ RODRIGUEZ, JOEL | URB LA INMACULADA 66 CALLE 1 LAS PIEDRAS PR 00771 |

| Claim Name | Address Information |
|---|---|
| DIAZ RODRIGUEZ, JOSE ANTONIO | 43 BRADSHAW COURT DALLAS GA 30132 |
| DIAZ RODRIGUEZ, RAFAEL | 223 HIGH RIDGE DR. DAVENPORT FL 33837 |
| DIAZ RODRIGUEZ, WILBERTO | DBA RD HYDRAULIC AVE LOS VETERANOS 15E GUAYAMA PR 00784 |
| DIAZ ROLON, ROLANDO | PO BOX 7334 CAGUAS PR 00726 |
| DIAZ ROMERO, RAFAEL | VILLA MAGNA 1811 CALLE 6 SO SAN JUAN PR 00921 |
| DIAZ ROSADO, EMETERIO | PO BOX 2354 SALINAS PR 00751 |
| DIAZ ROSARIO, CARLOS E | PO BOX 7649 PUEBLO STATION CAROLINA PR 00986 |
| DIAZ ROSARIO, WILLIAM | IDAMARIS GARDEN L-30 CALLE JUAN MORALES CAGUAS PR 00725 |
| DIAZ RUBERTE, RUTH | BARRIADA CLAUSELLS 29 CALLE CENTRAL PONCE PR 00730-3466 |
| DIAZ RUIZ, IVAN | URB. PALACIOS DEL SOL 319 CALLE HORIZONTE HUMACAO PR 00791 |
| DIAZ SALVADOR, LUIS | PO BOX 3055 CAROLINA PR 00984 |
| DIAZ SANCHEZ, ANA E | P.O. BOX 523 CANOVANAS PR 00729 |
| DIAZ SANCHEZ, JOSE ANTONIO | URB HACIENDA AX10 CALLE 43 GUAYAMA PR 00784 |
| DIAZ SANCHEZ, WALESKA | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| DIAZ SANCHEZ, WALESKA | PO BOX 2831 GUAYAMA PR 00785 |
| DIAZ SANTIAGO, ENID | VILLA MARIA A-9 CALLE 1 CAGUAS PR 00725 |
| DIAZ SANTOS, EDWIN | 7897 HARBOR BEND CIR. ORLANDO FL 32822 |
| DIAZ SANTOS, RAMON F. | VILLA DEL REY 4S-19- CALLE 9 CAGUAS PR 00725 |
| DIAZ SICARD, ROBERTO | HC 02 BOX 7651 SALINAS PR 00751 |
| DIAZ SICARD, VICTOR L | HC 02 BOX 6626 SALINAS PR 00751 |
| DIAZ SIERRA, ELIEZER | APARTADO 581 RIO BLANCO PR 00744 |
| DIAZ SIERRA, JUAN | PO BOX 7 BARRANQUITAS PR 00794 |
| DIAZ SOLIVAN, JOSE J | PO BOX 1228 GURABO PR 00778 |
| DIAZ SOLIVAN, MARIA | PARC NIAGARA 24 COAMO PR 00769 |
| DIAZ TORRES, MYRIAM D. | URB. JARDINES CALLE MELOCOTON U2 CATANO PR 00962 |
| DIAZ TORRES, NICOLAS | 14049 FAIRWAY ISLAND DR APT. 136 ORLANDO FL 32837 |
| DIAZ TORRES, VICTOR | RR-11 BOX 56 BAYAMON PR 00956 |
| DIAZ TORRES, WILLIAM | VALLE ARRIBA HEIGHTS CALLE 134 CG-16 CAROLINA PR 00983 |
| DIAZ URDAZ, NILKA ENEIDA | 14 CORIANDER WAY ENGLEWOOD NJ 07631 |
| DIAZ VAZQUEZ, AWILDA | URB. COVADONGA 1-E11 CALLE JOVELLANOS TOA BAJA PR 00949-5352 |
| DIAZ VAZQUEZ, JORGE L | JARDINES DE CAYEY I BLOQUE A-8 CAYEY PR 00736 |
| DIAZ VAZQUEZ, JOSE R. | JARDINES DE GUAMANI CALLE 3 G-4 GUAYAMA PR 00784 |
| DIAZ VAZQUEZ, JUAN | 14299 SANCTUARY CROSSING RD UNIT 101 ORLANDO FL 32832-6664 |
| DIAZ VAZQUEZ, WILLIAM | RR-4 BOX 2979 BAYAMON PR 00956 |
| DIAZ VEGA, EPIFANIO | HC 5 BOX 53619 CAGUAS PR 00725 |
| DIAZ VELAZQUEZ, EDGARDO | URB. PUERTAS DEL SOL 45 CALLE LUNA BUZON 45 FAJARDO PR 00738-5117 |
| DIAZ VELAZQUEZ, FRANCISCO | PO BOX 47 PATILLAS PR 00723 |
| DIAZ VELAZQUEZ, JUAN B | PO BOX 190 PATILLAS PR 00723 |
| DIAZ VELAZQUEZ, NORMA I. | 4 A-10 PARQUE DE TORRIMAR BAYAMON PR 00959 |
| DIAZ VELAZQUEZ, NORMA I. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| DIAZ VELAZQUEZ, NORMA I. | URB. DELICIA 624 CALLE VICTOR MORALES RIO PIEDRAS PR 00924 |
| DIAZ VELAZQUEZ, TORIBIO | URB VISTAMAR CALLE NAVARRA 1022 CAROLINA PR 00982 |
| DIAZ VELEZ, RAUL | URB VENUS GARDENS 762 CALLE ANDROMEDA SAN JUAN PR 00926 |
| DIAZ VERDEJO, HECTOR L | PO BOX 30508 SAN JUAN PR 00929 |
| DIAZ VIDAL, HAROLD | URB. JACARAUDA 35146 CALLE AMARILIS PONCE PR 00730-1687 |
| DIAZ VIERA, FRANCISCO | PO BOX 1312 SAINT JUST PR 00978 |
| DIAZ VILLANUEVA, WILLIAM | VILLAS DE BUENA VISTA G-2 CALLE HERA BAYAMON PR 00956 |
| DIAZ, MARIA | BOX 303 COROZAL PR 00783-2308 |

| Claim Name | Address Information |
|---|---|
| DIAZ, NACHLEEROSA | RES LUIS PALES MATOS EDIF C-21 139 GUAYAMA PR 00785 |
| DIAZ-CABRERA, JUAN B | HC-01 BOX 4628 BO.SABANA COMERIO PR 00782 |
| DIAZ-GOMEZ, ORLANDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO SUPERVISOR DE OPERACIONES SISTEMA ELECTIRCO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| DIAZ-GOMEZ, ORLANDO | HC 6 BOX 10529 YABUCOA PR 00767 |
| DIAZ-JOVE, MANUEL C | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| DIAZ-JOVE, MANUEL C | COLINAS DE FAIR VIEW 4P-26 CALLE 223 TRUJILLO ALTO PR 00976 |
| DIAZ-LOPEZ, CATALINA | 12 VILLA WARSEL BAYAMON PR 00956-9471 |
| DIAZ-MALDONADO, HECTOR F | PO BOX 231 LAS PIEDRAS PR 00771 |
| DIAZ-MOLINA, LUIS A | COND.PLAZA SUCHVILLE APT. 103 1075 CARR #2 BAYAMON PR 00959-7273 |
| DIAZ-OROZCO, DIMARIES | 1110 AVE PONCE DE LEON PARADA 16 1/12 SAN JUAN PR 00936 |
| DIAZ-OROZCO, DIMARIES | HC 20 BOX 28722 SAN LORENZO PR 00754 |
| DIAZ-PABON, WILLIAM | FINQUITAS BETANCES 62 CALLE ACOSTA CABO ROJO PR 00623 |
| DIAZ-PAGAN, ELBA | URB LOS AIRES 43 CALLE CROMO ARECIBO PR 00612 |
| DIAZ-RUIZ, GERARDO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| DIAZ-RUIZ, GERARDO | HC 2 BOX 32210 CAGUAS PR 00725 |
| DIAZ-RUIZ, GERARDO | VELEZ-QUINONES LAW OFFICES, PSC 839 CALLE ANASCO SUITE COMERCIAL 4 SAN JUAN PR 00925-2485 |
| DIAZ-SANTIAGO, PEDRO J | URB BUENABENTURA-CAPULIN 6005 MAYAGUEZ PR 00682 |
| DIAZ-VAZQUEZ, CONSTANCIO | URB PARQUE DEL SOL C-6 CALLE 2 PATILLAS PR 00723 |
| DIAZ-VERDEJO, ORLANDO | CAROLINA ALTA G-25 SEGUNDO DELGADO CAROLINA PR 00987 |
| DIENSTBACH, UTE | 15249 W. MELISSA LANE SURPRISE AZ 85374 |
| DIEPPA CRESPO, RAFAEL | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| DIEPPA CRESPO, RAFAEL | URB LIRIOS CALO II W-432/ C-SADIUS JUNCOS PR 00777 |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 CAGUAS PR 00725-8900 |
| DIGESARO, MARIO & LINDA | 1015 84 ST BROOKLYN NY 11228 |
| DIGITAL MEDIA CREATIONS INC | PO BOX 366902 SAN JUAN PR 00936-6902 |
| DIGNA E ROHENA DELGADO | PO BOX 7280 CAROLINA PR 00986 |
| DIGNA TAVAREZ, ANA | C/O JOSE M. CARRERAS, ESQ. #171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00918 |
| DILIGENT CORPORATION | DEPT CH 16990 PALATINE IL 60055-6990 |
| DIN E PEREZ TORRES DBA | PEPINO AUTO COOL PO BOX 1320 SAN SEBASTIAN PR 00685 |
| DINA M STEDLEY TOSCANO | 501 CAMINO LOS PIZARRO ALTURAS DE SAN JUAN APT 811 SAN JUAN PR 00926-7805 |
| DINICE, LOUIS J | 125 PROSPECT AVE APT 18B HACKENSACK NJ 07601 |
| DINO DEMARIO AND CHERYL STEELE | DAVID FERNANDEZ-ESTEVES PO BOX 9023518 SAN JUAN PR 00902 |
| DIONISIA TORRES GIRONA | C/O LCDO. GERARDO TIRADO CALLE ARAGON 2 TERRALINDA CAGUAS PR 00727 |
| DIONISIA TORRES GIRONA | VILLA ELSIE 4 CALLE MARGINAL CATANO PR 00962 |
| DIPINI CRUZ, ANA | URB LEVITTOWN B-U8 CALLE DR. QUEVEDO BAEZ TOA BAJA PR 00949 |
| DIPINI MORALES, FELIX | HC-04 BOX 4034B BO. ARENAS LAS PIEDRAS PR 00771 |
| DIRECT TV | PO BOX 71413 SAN JUAN PR 00936-5214 |
| DISTRIBUIDORA BLANCO INC | MARCOS R VELEZ GREEN ABOGADO PMB 555 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966 |
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 SAN JUAN PR 00919-2672 |
| DISTRIBUIDORA TITAN POWER INC | 1275 AVE JESUS T PINERO SAN JUAN PR 00920 |
| DISTRIBUTION CONTROL SYST | 77 WEST PORT PLZ STE 500 SAINT LOUIS MO 63146-3126 |
| DISTRIBUTION CONTROL SYSTEM | 77 WEST PORT PLZ STE 500 SAINT LOUIS MO 63146-3126 |
| DISTRIBUTION CONTROL SYSTEM CARIBE INC | 945 HORNET DRIVE HAZELWOOD MO 63042 |
| DJW RENTAL EQUIPMENT INC | PMB 700 HC 01 BOX 29030 CAGUAS PR 00725 |
| DNE LABS | 107 ORTEGON AVE STE 211 GUAYNABO PR 00968 |
| DOAN, D T | 204 S. 64TH STREET, APT. 2405 WES DES MOINES IA 50266 |

| Claim Name | Address Information |
|---|---|
| DOBEL, MELANIE | 105 ST. CHARLES DR MADISON MS 39110 |
| DOBEL, STEVEN J. | 151 HERON'S LANDING RIDGELAND MS 39157 |
| DOBLE ENGINEERING COMPANY | 85 WALNUT ST WATERTOWN MA 02472 |
| DOBLE ENGINEERING COMPANY | P.O. BOX 843730 KANSAS CITY MO 64184-3730 |
| DOCUMENT CONTROL SYSTEMS INC | PO BOX 11861 SAN JUAN PR 00922-1861 |
| DOHNERT OLIVIERI, REBECA A | CALLE J G4 BAIROA GOLDEN GATE 2 CAGUAS PR 00727 |
| DOHNERT OLIVIERI, REBECA A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| DOHNERT RIVERA, ANGEL | URB. LAS LOMAS 875 CALLE 47 SO SAN JUAN PR 00921-1261 |
| DOMENA MARTINEZ, GERMAN | HC 01 BOX 26909 SABANA HOYOS PR 00688 |
| DOMENA REYES, SULGIDO | HC 4 BOX 14912 ARECIBO PR 00612 |
| DOMENECH BERRIOS, ELBA | HC-02 BUZON 5470 CANOVANAS PR 00729 |
| DOMENECH HERNANDEZ, JOSE M (ESPOSA) | VILLAS DEL CAFETAL J2 CALLE 8 YAUCO PR 00698 |
| DOMENECH RODRIGUEZ, RAFAEL | URB. ALTURAS DE REMANSO K-5 CALLE OSCAR MENDOZA RIO PIEDRAS PR 00926 |
| DOMENECH VILA, NIEVES | #474 CALLE JUAN KEPLER URB. TULIPAN SAN JUAN PR 00926-4431 |
| DOMINGO ORTIZ COMAS | URB SAN ANTONIO C A7 NO. 46 SABANA GRANDE PR 00637 |
| DOMINGO SANTIAGO BURGOS | HC 01 BOX 2077 MOROVIS PR 00687 |
| DOMINGUEZ COLON, JESUS A | URB. QUINTAS REALES E1 CALLE REINA VICTORIA GUAYNABO PR 00969 |
| DOMINGUEZ FIGUEROA, EFRAIN | HC-52 BOX 2127 GARROCHALES PR 00652 |
| DOMINGUEZ PASCUAL, MARIO J. | URB. CIUDAD REAL 561 CALLE ANDALUCIA VEGA BAJA PR 00693 |
| DOMINGUEZ RIOS, SARA N. | URB. VILLA SULTANITA 883 CALLE E DE IRIZARRYS MAYAGUEZ PR 00680 |
| DOMINGUEZ RIOS, TANIA | 21 LOS ADOGUINES URB PASEO SULTANITA MAYAGUEZ PR 00680 |
| DOMINGUEZ RIOS, TANIA | OFICIAL DE PROTECCION AMBIENTAL AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| DOMINGUEZ RUBIC, JOSE MANUEL | BOX 443 PENUELAS PR 00624 |
| DOMINGUEZ RUBIO, JOSE M. | PO BOX 443 PENUELAS PR 00624-0443 |
| DOMINGUEZ SANTIAGO, NURIA M | COND EL PONCE 274 CANALS APTO.503 SAN JUAN PR 00907 |
| DOMINGUEZ TORRENT, MARIA T. | URB. REPARTO FLAMINGO E9 CALLE SAN JUAN BAUTISTA BAYAMON PR 00959 |
| DOMINGUEZ ZAYAS, ALFREDO | URB. VALPARAISO D-39 CALLE 9 TOA BAJA PR 00949-4039 |
| DOMINGUEZ-VILLAFANE, FRANCISCO J | 175 DELICIAS PARADA 18 SANTURCE PR 00907 |
| DOMINICCI RDGZ, LETMARIE | PO BOX 10016 PAMPANOS STA. PONCE PR 00731 |
| DOMINICCI SERRANO, PEDRO E. | URB ALTA VISTA M-24 CALLE 15 PONCE PR 00716 |
| DOMINICCI TUREL, MARIO | APARTADO 10016 PONCE PR 00732 |
| DOMINICCI TURELL, BERNANDO | HC-08 BOX 937 PONCE PR 00731-9706 |
| DOMINICCI, JULIO | URB VILLA MAR CALLE ATLANTICO F-13 GUAYAMA PR 00784 |
| DOMINIQUEZ RUBIO, JOSE MANUEL | BOX 443 PENUELAS PR 00624 |
| DON JOSE JR., EL BAMBU | BO BEATRIZ CARR 1 CIDRA PR 00739 |
| DONATE VAZQUEZ, JOSE | 23960 CARR 113 QUEBRADILLAS PR 00678 |
| DONATO CARRASQUILLO, EDILBERTO | HC 04 BOX 7250 YABUCOA PR 00767 |
| DONES CRUZ, RICHARD E | URB. VILLA NEVAREZ 1063 CALLE 8 SAN JUAN PR 00927 |
| DONES NAVARRO, VILMA Z | 256 CONDOMINIO ROSARIO APARTAMENTO 404 SAN JUAN PR 00912-3131 |
| DONES NUNEZ, MARINA | PO BOX 908 CIDRA PR 00739 |
| DONES RAMOS, RUTH | HC-04, BOX 5632 GUAYNABO PR 00971 |
| DONES RAMOS, RUTH | SUPERVISORA DE CUMPLIMIENTO DE REGLAMENTACION AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| DONES RIVERA, HAYDEE L. | 5109 CHIPOTLE LN WESLEY CHAPEL FL 33544-6928 |
| DONES TORRES, EFRAIN | URB VILLA NEVAREZ 1063 CALLE 8 SAN JUAN PR 00927 |
| DONES TORRES, TOMAS | URB. SANTIAGO IGLESIAS 1421 J.R. GAUTIER BUZON 15 SAN JUAN PR 00921 |
| DONES ZAMBRANA, ANGEL L | 1177 FEATHER DR. DELTONA FL 32725 |
| DONES, LUZ ENID SANTANA | ASISTENTE CONFIDENCIA SISTEMO DE RETIRO AUTORIDAD DE ENERGIA ELECTRICA 110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| DONES, LUZ ENID SANTANA | URB VILLAS DE RIO GRANDE AC2 CALLE 24 RIO GRANDE PR 00745 |
| DONES-NU#EZ, JOSE LUIS | RR-02 BUZON 7663 CIDRA PR 00739 |
| DONES-ORTIZ, IRIS R. | URB LAS GAVIOTAS CALLE PALOMA D20 TOA BAJA PR 00949 |
| DONIS GONZALEZ, JUAN A | PO BOX 1943 RIO GRANDE PR 00745 |
| DONNA M JOHNSON IRREVOCABLE TR. | FBO JILL PARKOSEWICH STEPHEN PARKOSEWICH 21 BEECH TREE HILL RD SHELTON CT 06484 |
| DONNA P TRAVIS & DANA F HUTCHINSON | T&T CAPITAL MANAGEMENT RE: D. TRAVIS 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| DONNA P TRAVIS & DANA F HUTCHINSON | TD AMERITRADE 7801 MESQUITE BEND DRIVE SUITE 112 IRVING TX 75063-6043 |
| DORA RAMIREZ MURPHY AND/OR SALVADOR | MORALES RAMIREZ PO BOX 190833 SAN JUAN PR 00919-0833 |
| DORAL FINANCIAL CORPORATION | C/O DRIVETRAIN LLC 630 THIRD AVENUE 21ST FLOOR NEW YORK NY 10017 |
| DORE RAMOS, WANDA I. | URBANIZACION AVENTURA 26 CALLE FANTASIA BAYAMON GARDENS PR 00956-8412 |
| DORFMAN, ROBERT C | 185 AVE C HOLBROOK NY 11741 |
| DORIS M JIMENEZ RODRIGUEZ DBA | MR FREEZE PO BOX 3074 ARECIBO PR 00612 |
| DORIS N VEGA MILIAN | AVE JOBOX 8352 ISABELA PR 00662 |
| DORNA JOY, BARTOLO | URB. VILLAS DE LA PLAYA CALLE ISLA VERDE 302 VEGA BAJA PR 00693 |
| DORNA JOY, BLANCA ROSA | URB. EL ROSARIO G-7 CALLE C VEGA BAJA PR 00693 |
| DORNA JOY, JUAN | URB. SAN DEMETRIO 764 CALLE ARRAYADO VEGA BAJA PR 00693 |
| DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN 9 TATEM WAY OLD WESTBURY NY 11568 |
| DORTA ROMAN, ISAAC | HC 4 BOX 43001 HATILLO PR 00659 |
| DOSAL GAUTIER, LUIS L. | 3385 MAHOGANY POINTE LOOP LAKELAND FL 33810 |
| DOSAL GAUTIER, LUIS LORENZO | 3385 MAHOGANY POINT LOOP LAKELAND FL 33810 |
| DOSAL MILAN, MADELINE | URB CROWN HILLS 1176 CALLE GUAMANI SAN JUAN PR 00926 |
| DOUBLE S STATIONERY INC | PO BOX 195497 SAN JUAN PR 00919-5497 |
| DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP P O BOX 195497 SAN JUAN PR 00919-5497 |
| DOUBLE TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| DR CARLOS J RODRIGUEZ TORRES | DBA SAFETY VISION PO BOX 990 MANATI PR 00674 |
| DR CONTRACTORS & MAINTENANCE, CORP | 20 LUIS MUNOZ MARIN PMB-493 CAGUAS PR 00725 |
| DR CONTRACTORS & MAINTENANCE, CORP | LUIS ROBERTO RODRIGUEZ DEL VALLE PRESIDENTE 20 LUIS MUNOZ MARIN PMB-493 CAGUAS PR 00725 |
| DR RAFAEL JIMENEZ BARRERA & ANABEL FIGUEROA | BOX 1793 LAS PIEDRAS PR 00771 |
| DR. LEE, ANNE | 22 OLD MAMARONECK RD WHITE PLAINS NY 10605 |
| DR. LEE, ANNE | C/O MORGAN STANLEY ATTN: ERIC CHAN REGISTERED SERVICE ASSOCIATE 2000 WESTCHESTER AVE 1NC PURCHASE NY 10577 |
| DR. RENE DAVID JUAN MORALES & | AMY RAMIREZ KURTZ TEN/COM PO BOX 5103 PMB 248 CABO ROJO PR 00623 |
| DRISKO, JAMES W | 159 CRESCENT ST NORTHAMPTON MA 01060 |
| DROUYN MARRERO, MARIA M | 2315 LITTLE RD. APT. 207 ARLINGTON TX 76016 |
| DROUYN MORENO, MILAGROS | PUNTA LAS MARIAS 11 CALLE BUCARE SAN JUAN PR 00913 |
| DROZ MORALES, LYNETTE | URB VALLES DE YABUCOA 221 CALLE CAOBA YABUCOA PR 00767 |
| DROZ SANTIAGO, AGUSTIN | D 17 CALLE C ARROYO PR 00714 |
| DROZ SANTIAGO, AGUSTIN | EXT JARDINES DE ARROYO D 17 CALLE C ARROYO PR 00714 |
| DUAMEL SANTIAGO RAMOS | C/O RAMON RIVERA ITURBE 500 AVE MUNOZ RIVERA CENTRO II SAN JUAN PR 00918 |
| DUBOW, ROBERT E. AND PHYLLIS B. | 215 NORTH FEDERAL HIGHWAY DANIA BEACH FL 33004 |
| DUCHESNE LANDRON, MIGUEL A | URB. LEVITTOWN 3649 CALLE CONCHA TOA BAJA PR 00949 |
| DUCOS BRAVO, RAFAEL | PO BOX 390 PMB 215 CAROLINA PR 00987 |
| DUCOS BRAVO, RAFAEL | RAFAEL ENRIQUE DUCOS BRAVO SUPERVISOR CONSERVACION SENIOR AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| DUCOS DIAZ, RANDO J. | URB. PLAZA DE LAS FUENTES 1164 CALLE FINLANDIA TOA ALTA PR 00953 |
| DUCOS MIRANDA, ROBERTO E | PO BOX 399 AGUADILLA PR 00605 |

| Claim Name | Address Information |
|---|---|
| DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 SAN JUAN PR 00919 |
| DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 SAN JUAN PR 00919-4859 |
| DUENO, RAFAEL A AND LINA | ORQUIDEA 2 EST TORRIMAR GUAYNABO PR 00966 |
| DUMENG RIVERA, WILLIAM | HC-3 BOX 15704 CABO ROJO PR 00623 |
| DUMEY AGRINSONI, JUDITH | COLINAS METROPOLITANAS H21 CALLE COLLORES GUAYNABO PR 00969 |
| DUMEY PEREZ, JUAN O | GALATEO BAJO 169 RUTA 474 ISABELA PR 00662 |
| DUMONT CANALES, VICTOR | CALLE A. RODRIGUEZ VERA 1724 SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| DUMONT GUZMAN, GLADYS M. | URB EL PLANTIO CALLE PALMA REAL P-12 TOA BAJA PR 00949 |
| DUMONT ORTIZ, PEDRO JUAN | PUERTO NUEVO NORTE 1212 CALLE 18 NE SAN JUAN PR 00920 |
| DUNAMIS CONSTRUCTION CORP | URB PARK GARDENS 101 CALLE JUNIN SUITE 201 EDIF EMILIO BACARDI SAN JUAN PR 00936 |
| DUNN, NANCY ELLEN | 6410 GLENDEVON DRIVE WHITSETT NC 27377 |
| DUNPHY ASTOR, KAREN | 350 VIA AVENTURA COND. AVENTURA APT. 6408 TRUJILLO ALTO PR 00976 |
| DUNPHY ASTOR, KAREN | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| DUPREY CENTENO, ANDRES | BUZON 519 BARRIO SANTANA ARECIBO PR 00612-6708 |
| DUPREY FIGUEROA, CARMEN I | VILLA CARIBE 208 PLAZA CARIBE CAGUAS PR 00727-3047 |
| DUPREY FIGUEROA, LUIS A | COND PASEO DEGETAU 33101 URB. SERENNA CAGUAS PR 00727 |
| DUPREY PEREZ, JOSE I | SANTA TERESITA 1 CALLE ANDRES CABAN ISABELA PR 00662 |
| DUPREY PEREZ, JOSE I | URB. SANTA TERESITA 1 CALLE ANDRES CABAN ISABELA PR 00662 |
| DUQUE DE ESTRADA, WALTER | 15320 LAKE BELLA VISTA DRIVE TAMPA FL 33625 |
| DURAN CAMACHO, LUIS S | PO BOX 1615 SANTA ISABEL PR 00757 |
| DURAN IRIZARRY, HECTOR G. | URB. SANTA ELENA B-23 CALLE 8 BAYAMON PR 00957 |
| DURAN PITRE, DAVID | RR1 BOX 37792 SAN SEBASTIAN PR 00685 |
| DURAN ROSARIO, NORAH E | URB VERSALLES CALLE 13 N-11 BAYAMON PR 00959 |
| DURAN VARGAS, LYDIA | BASE RAMEY 163 CALLE C AGUADILLA PR 00603 |
| DURAND EFRECE, LUIS A | PO BOX 5363 SAN SEBASTIAN PR 00685 |
| DUST CONTROL SERVICE OF PUERTO RICO INC | PO BOX 362048 SAN JUAN PR 00936 |
| DUST CONTROL SERVICES OF P.R., INC. | PO BOX 362048 SAN JUAN PR 00936-2048 |
| DUST CONTROL SERVICES OF PUERTO | RICO INC H/N/C PUERTO RICO DUST CONTROL C/O LCDO. JOSE R. REYES HERNANDEZ PO BOX 362100 SAN JUAN PR 00936 |
| E I DU PONT DE NEMOURS AND COMPANY | JB MORGAN CHASE BANK NA 4 NEW YORK PLAZA NEW YORK NY 10004 |
| E J BROOKS CO | C/O KENDER ENGINEERING CORP PO BOX 6749 BAYAMON PR 00960 |
| E OSCAR WEB | DEPT 224501 PO BOX 55000 DETROIT MI 48256-2245 |
| E. A. MARKS | STEPHEN V. MARKS CUSTODIAN 1404 NIAGARA AVE. CLAREMONT CA 91711 |
| E.A.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | C/O GUILLERMO RAMOS LUINA, ESQ. PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| E.A.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | GUILLERMO J. RAMOS LUINA ATTORNEY DESPACHO JURIDICO RAMOS LUINA, LLC PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| EAGLE US2 LLC (DBA AXIALL) | PMB 183 LA CUMBRE 273 SIERRA MORENA SAN JUAN PR 00926-5542 |
| EARTH ENGINEERS INC | 4 TERRAZAS DE CARRAIZO SAN JUAN PR 00926 |
| EASY RENTAL EQUIPMENT | C/O LCDO JOSE R CINTRON CALLE CONDADO 605 SUITE 602 SANTURCE PR 00907 |
| EATON CORPORATION | 1000 EATON BLVD., N3 CLEVELAND OH 44122 |
| EATON CORPORATION | PO BOX 93531 CHICAGO IL 60673 |
| EATON RODRIGUEZ, LESLIE E | CORDILLERA DN-4 VALLE VERDE III BAYAMON PR 00961 |
| EATON RODRIGUEZ, LESLIE E | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| EATON RODRIGUEZ, LESLIE E. | URB. VALLE VERDE III DN-4 CALLE CORDILLERAS BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| EC WASTE LLC | PO BOX 918 PUNTA SANTIAGO PR 00741-0918 |
| ECHEANDIA COSTA, FELIX | EL REMANSO P-5 CALLE CATARATA SAN JUAN PR 00926 |
| ECHEGARAY MARTINEZ, LIDUVINA | URB. VILLA ANDALUCIA N-50 CALLE ALORA SAN JUAN PR 00926 |
| ECHEVARRIA ALVAREZ, RAMON | HC 4 BOX 11978 RIO GRANDE PR 00745 |
| ECHEVARRIA COFRESI, LUIS A. | URB. SANTA ELENA II B-38 CALLE AMAPOLA GUAYANILLA PR 00656 |
| ECHEVARRIA COLON, CRISTINO | ESTANCIA GRAN VISTA 49 CALLE SAN JOSE S GURABO PR 00778 |
| ECHEVARRIA COLON, JOSE M. | JARDINES DE BUENA VISTA C-13 CALLE D CAROLINA PR 00982 |
| ECHEVARRIA FIGUEROA, JOSE A | URB. ROYAL GARDENS E19 CALLE JOSEFINA BAYAMON PR 00957 |
| ECHEVARRIA GARCIA, ROBERTO | REPARTO ESPERANZA B6 CALLE 14 YAUCO PR 00698 |
| ECHEVARRIA GHIGLIOTTY, CARLOS | COND. CHATEU LAGOON CALLE CLEMENCEAU #5 APT. 1001 SAN JUAN PR 00907 |
| ECHEVARRIA HERNANDEZ, MARIA | P.O. BOX 144 PENUELAS PR 00624 |
| ECHEVARRIA JUARBE, JOSE A | VALLE ARRIBA HGT CAROLI CALLE JOBO W 13 CAROLINA PR 00983 |
| ECHEVARRIA MARTINEZ, MIGUEL A | EXT LA QUINTA N-16 CALLE 12 YAUCO PR 00698 |
| ECHEVARRIA MONTES, JOSE D | URB JOSE S QUINONES EE17 CALLE SANCHEZ ROHENA CAROLINA PR 00985-5606 |
| ECHEVARRIA MORALES, JOSE A. | 8 CRUCE DE ANONES NARANJITO PR 00719 |
| ECHEVARRIA MUNOZ, ARSENIO | URB QUINTAS DEL SUR N-5 CALLE 9 PONCE PR 00728 |
| ECHEVARRIA RAMOS, CARMEN N. | BOX 224 PENUELAS PR 00624 |
| ECHEVARRIA RIVERA, JESUS | APARTADO 9831, SANTURCE STATION SANTURCE PR 00907 |
| ECHEVARRIA RIVERA, JESUS | URB. COLINAS DE CUPEY AE-11 CALLE 6 SAN JUAN PR 00926 |
| ECHEVARRIA ZAYAS, ANGEL L. | URB. LAS TERRANAS 111 CALLE LUNERA VEGA BAJA PR 00693-8901 |
| ECHEVARRIA, SUSAN | COND. AQUABLUE 48 MUNOZ RIVERA APT 803 SAN JUAN PR 00918 |
| ECHEVARRIA-CABRERA, JOSE A | 8 CRUCE DE ANONES NARANJITO PR 00719 |
| ECKERT DUCHESNE, HEYDSHA M. | BOX 942 DORADO PR 00646 |
| ECKERT DUCHESNE, JAMES DAVID | CONDOMINIO MUNDO FELIZ,1 CALLE HERMANOS RODRIGUEZ EMA APARTAMENTO 208 CAROLINA PR 00979 |
| ECKERT DUCHESNE, JAMES DAVID | JAMES DAVID ECKERT DUCHESNE OPERADOR DE EQUIPO PARA BOMBEAR COMBUSTIBLE AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ECO ELECTRICA, L.P. | JAIME L SANABRIA HERNANDEZ ROAD 337, KM 3.7 BO. TALLABOA PONIENTE PENUELAS PR 00624-7501 |
| ECO ELECTRICA, L.P. | SHEARMAN & STERLING LLP FREDRIC SOSNICK, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ECOELECTRICA LP | ATTN: CARLOS REYES PLAZA SCOTIABANK SUITE 902 273 AVE PONCE DE LEON SAN JUAN PR 00918 |
| ECOELECTRICA, LP | ATTN: JAIME L SANABRIA HERNANDEZ PLAZA SCOTIABANK SUITE 902 273 AVE PONCE DE LEON SAN JUAN PR 00918 |
| ECOLIFT CORPORATION | PO BOX 9477 SAN JUAN PR 00908 |
| ECONO RIAL III | 1900 AVE JESUS T PINEIRO ESQ MARTINEZ NADAL SAN JUAN PR 00920 |
| ECONO RIAL IV | CARR 3 KM 11.7 CENTRO COMERCIAL LOS COLOBOS CAROLINA PR 00988 |
| ECONOMIC PRESS INC | 12 DANIEL ROAD FAIRFIELD NJ 07004-2565 |
| ECR TRANSPORT INC | PO BOX 2793 ANA COTTO DEL REGISTRO SOLICITO SE ELIMINE EL PURCHASING. LCOLON BAYAMON PR 00960-2793 |
| EDDIE OTERO | PO BOX 20479 RIO PIEDRAS STATION SAN JUAN PR 00928 |
| EDDIE VELAZQUEZ RETIREMENT PLAN, | REP. BT UBS TR. CO OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| EDDIECENT SALIVAS ROSA | BO TUMBAO T68 MAUNABO PR 00707 |
| EDELMIRA GONZALEZ RODRIGUEZ | C/O LCDO. EMANUEL RESTO MARCANO APARTADO 1927 ARECIBO PR 00659 |
| EDELSTEIN, HANNA | 302 FOX CHAPEL ROAD, APT 201 PITTSBURGH PA 15238 |
| EDELSTEIN, HANNA | 9425 CLUBLANDS DRIVE JOHNS CREEK GA 30022 |
| EDGAR DIAZ RIVERA | URB TOA LINDA CALLE 2 D19 TOA ALTA PR 00953 |
| EDGAR R CORDERO BORGES DBA YELTICH | TOWING SERVICE 40014 CARR 2 QUEBRADILLAS PR 00678 |

| Claim Name | Address Information |
|---|---|
| EDGARDO COLON VEGA DBA | LIQUAPURE H2O RAMEY BASE 113 KALBERER STREET AGUADILLA PR 00603-1505 |
| EDGARDO ENRIQUE CRUZ JUSINO Y | MYRNA BORGES MATEO PO BOX 10974 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| EDGARDO SANTOS PENA | PO BOX 523 GUANICA PR 00653 |
| EDGARDO SIRAGUSA RODRIGUEZ | VILLA DEL CARMEN 4457 AVE CONSTANCIA PONCE PR 00716 |
| EDGARDO SIRAGUSA VAZQUEZ | PO BOX 580186 KISSIMMEE FL 34758 |
| EDIFICIOS PUBLICOS | PO BOX 41029 SAN JUAN PR 00940-1029 |
| EDIFICIOS PUBLICOS | AVE. JOSE DE DIEGO CENTRO GUBERNAMENTAL MINILLAS TORRE NORTE, PISO 6 SANTURCE PR 00912 |
| EDIFICIOS PUBLICOS | BOX 41029 MINILLAS STATION SAN JUAN PR 00940-1029 |
| EDIFICIOS PUBLICOS | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUNOZ RIVERA JUNCOS PR 00777 |
| EDIFICIOS PUBLICOS | DIRECTOR EJECUTIVO AUTORIDAD DE EDIFICIOS PUBLICOS APARTADO 41029 SAN JUAN PR 00940-1029 |
| EDITORIAL LA SEMANA | BOX 6537 CAGUAS PR 00726 |
| EDMARIE SIRAGUSA VAZQUEZ | PO BOX 580186 KISSIMMEE FL 34758 |
| EDUARDO J OLIVER GUZMAN | RES. LOS LAURELES 1850 CALLE SANTA AGUEDA APT 15 SAN JUAN PR 00926 |
| EDUARDO MARIN Y ORIENTAL BANK | URB. ALTURAS DE MONTE BRISAS 4E-11 CALLE 4-6 FAJARDO PR 00738 |
| EDUARDO OYOLA DELGADO DBA | AUTO AIR & ALIGMENT SPECIALTIES CALLE GAUTIER BENITEZ NUM.142 CAGUAS PR 00725 |
| EDUARDO SEDA TORRES | URB JARDINES DE MONACO III CALLE PRINCIPE 640 MANATI PR 00674 |
| EDUCACION JURIDICA INC | BAMBOO DRIVE K4 TORRIMAR ALTO GUAYNABO PR 00966 |
| EDUCACION PSIQUIATRICA DE PR | EDIF MEDICO SANTA CRUZ STE 201 73 SANTA CRUZ ST BAYAMON PR 00959 |
| EDWARD F. AUL JR. & MARGARET A. DEUTSCH (JTTEN) | 2407 HONEYSUCKLE ROAD CHAPEL HILL NC 27514 |
| EDWARD MARTINEZ MEDINA | HC 02 BOX 23406 MAYAGUEZ PR 00680 |
| EDWARD ORTIZ RIVERA | BO RABANAL CARR 173 KM 7.6 INT CIDRA PR 00739 |
| EDWARDS RODRIGUEZ, GEORGE L | HC 02 BOX 21525 CABO ROJO PR 00623 |
| EDWIN ANDINO SOLIS | CIUDAD UNIVERSITARIA ZI5 CALLE 25 TRUJILLO ALTO PR 00976 |
| EDWIN CATALA FIGUEROA | PO BOX 653 NARANJITO PR 00719 |
| EDWIN E SANTIAGO ORTIZ & IRIS V VILCHES TAPIA | L-13 CALLE TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| EDWIN J FONSECA ROSA.1 | HC 1 BOX 5994 ARROYO PR 00714 |
| EDWIN LOPEZ VALENTIN | PO BOX 6575 MAYAGUEZ PR 00680 |
| EDWIN OLMEDA PAGAN DBA | CARIBE FASTENER CALLE GUAYAMA #253 SECTOR QUINTANA HATO REY PR 09217 |
| EDWIN PEREZ CONDE | BOX 1876 COROZAL PR 00783 |
| EDWIN R GUZMAN ROSADO | PO BOX 372811 CAYEY PR 00737-2811 |
| EFREN MOLINA, SADOT | 1110 AVENIDA PONCE DE LEON PARA SAN JUAN PR 00908 |
| EFREN MOLINA, SADOT | ESTAMCIAS DEL BOSQUE 530 CAMINO LOS AQUINO APT 115 TRUJILLO ALTO PR 00976 |
| EGIPCIACO CANCEL, FRANDA | 670 AVE PONCE DE LEON APT 608 SAN JUAN PR 00907 |
| EGON GUTTMAN, INGE GUTTMAN, TTEES | KURT G. WEINBERG RESIDUAL TR. 14801 PENNFIELD CIRCLE,410 SILVER SPRING MD 20906 |
| EGON GUTTMAN, INGE GUTTMAN, TTEES, | KURT G. WEINBERG RESIDUAL TR. JANE MORETZ-EDMISTEN AND ASSOCIATES P.C. 4530 WISCONSIN AVENUE, NORTHWEST SUITE 425 WASHINGTON DC 20016 |
| EIF PR RESOURCE RECOVERY, LLC. | FRANK VASQUEZ CHIEF EXECUTIVE OFFICER PO BOX 575 GOULDSBORO PA 18424 |
| EIF PR RESOURCE RECOVERY, LLC. | RAFAEL A. TORO-RAMIREZ PO BOX 11064 SAN JUAN PR 00922-1064 |
| EISENMANN, THOMAS E | PO BOX 160 TRUJILLO ALTO PR 00977 |
| EJE DE PUERTO RICO INC | PO BOX 195006 SAN JUAN PR 0919-50069 |
| EJE DE PUERTO RICO INC. | PO BOX 195006 SAN JUAN PR 00919-5006 |
| EL BAMBU DON JOSE JR | BO BEATRIZ CARR 1 CIDRA PR 00739 |
| EL CLUB LOBINERO LARENO | HC 02 BZN 7285 LARES PR 00669 |
| EL FOGON DE MI ABUELA | CARR 803 KM 2.2 BO PALOS BLANCOS COROZAL PR 00483 |
| EL FOGON DE SOFIA | AVE JESUS T PINERO 1268 SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| EL GOBIERNO MUNICIPAL DE AGUAS BUENAS | PO BOX 128 AGUAS BUENAS PR 00703 |
| EL PALADAR BAR & GRILL INC | CONDOMINIO TORRES NAVEL APT 201-B YAUCO PR 00698 |
| EL PAVO ASADO | URB CAPARRA TERRACE 1152 AVE JT PINERO ESQ 25SE SAN JUAN PR 00921 |
| EL RINCON FAMILIAR | EXT VILLAS DE LOIZA HH7 CALLE 42 CANOVANAS PR 00729 |
| EL VOCERO DE PUERTO RICO | PO BOX 9027515 SAN JUAN PR 00902-7515 |
| ELAINE J DEFRANCO 2005 REVOCABLE TRUST | ATTN: ELAINE J. DEFRANCO 746 WILLOW RD FRANKLIN SQUARE NY 11010 |
| ELECTRIC AND IRRIGATION INDUSTRY WORKERS | UNION (UTIER) PO BOX 13068 SAN JUAN PR 00908-3068 |
| ELECTRIC SERVICE CORP | PO BOX 191921 SAN JUAN PR 00919-1921 |
| ELECTRICAL & MECHANICAL CONSTRUCTION | ATT: ROBERTO MAESO COND CENTRO DE ALTAMIRA SUITE 202 501 CALLE PERSEO SAN JUAN PR 00920 |
| ELECTRICAL & MECHANICAL CONSTRUCTION CORP | ATT: ROBERTO MAESO COND CENTRO DE ALTAMIRA SUITE 202 501 CALLE PERSEO SAN JUAN PR 00920 |
| ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2348 |
| ELENA VERDEJO MALDONADO | CALLE 35 AK 4 VILLAS DE LOIZA LOIZA PR 00729 |
| ELFA GARCIA AND JOSE F. LLUCH-GARCIA | #26, CALLE PRINCIPAL URB. EL RETIRO SAN GERMAN PR 00683 |
| ELI GALARZA LAW & ENGINEERING OFFICE | PO BOX 8768 HUMACAO PR 00792 |
| ELI GALARZA RIVERA | PO BOX 9191 HUMACAO PR 00792 |
| ELIAS RODRIGUEZ ROMAN | C/O LCDA YESENIA VAZQUEZ TORRES 25 CARR 28 LUCCHETTI INDUSTRIAL PARK BAYAMON PR 00961 |
| ELIAS VALLES, ALFONSO | PO BOX 2766 GUAYAMA PR 00784 |
| ELIAS VELAZQUEZ, DOMINGO | COND.PASEO MONTEFLORES APT-302 CARR.860 CAROLINA PR 00987 |
| ELIDAIDA PEREZ MONCHE | PO BOX 1840 JUANA DIAZ PR 00795 |
| ELIEL'S CATERING SERVICES | RR 06 BOX 9992 SAN JUAN PR 00926 |
| ELIZABETH ALONZO ROSARIO | HC03 BOX 20667 ARECIBO PR 00612 |
| ELIZABETH BETANCOURT OSORIO | ALTS DEL PARQUE APT 2209 PARQUE ESCORIAL CAROLINA PR 00987 |
| ELIZABETH CRUZ NIEVES.1 | CAR 107 K3 H1 BO BORIQUEN BZN 10 AGUADILLA PR 00605 |
| ELIZABETH FELICIANO ROBLES | URB LAS COLINAS CALLE COLINA VISTA ALEGRE H-23 TOA BAJA PR 00949 |
| ELIZABETH ROSADO MARTINEZ | PO BOX 1603 QUEBRADILLAS PR 00678 |
| ELIZABETH SANTANA GARCIA | C/O JOSE LUIS FERNANDEZ ESTEVES PO BOX 9022563 SAN JUAN PR 00902-2563 |
| ELIZABETH TORRES CINTRON | HC 74 BOX 6533 CAYEY PR 00737 |
| ELSA AQUINO | HC6 BOX 9491 SAN SEBASTIAN PR 00685 |
| ELSIE QUINTERO SOTO Y | SANTOS CRUZ LOPEZ RR 4 BOX 805 BAYAMON PR 00956 |
| ELYA, SASSON | 25 TUDOR CITY PLACE #1814 NEW YORK NY 10017 |
| EMANUELLI SILVA, FERNANDO | 1205 ISABELLA LANE SAVANNAH TX 76227 |
| EMELY NIEVES GONZALEZ | HC 01 BOX 3521 CAMUY PR 00627 |
| EMERITO BURGOS-TRUJILLO & ELSA I. VARGAS-ACEVEDO | P.O. BOX 8448 SAN JUAN PR 00910 |
| EMERSON PUERTO RICO INC | LOS FRAILES INDUSTRIAL PARK 475 CALLE C SUITE 501 GUAYNABO PR 00969 |
| EMILIO ORTIZ LOPEZ | PO BOX 1946 OROCOVIS PR 00720 |
| EMMANUELLI CORREA SANTANA | PO BOX 1112 BAJADERO ARECIBO PR 00616 |
| EMMANUELLI SANTINI, CARLOS J | VALLE SANTA BARBARA 2 LAS GARZAS GURABO PR 00778 |
| EMMANUELLI, NATALIO E | URB. RIO SOL E-8 CALLE 5 PENUELAS PR 00624 |
| EMMARIENID VELEZ RIVERA DBA | E. TROCHE & ASSOC. URB. VISTA BAHIA #166 PENUELAS PR 00624 |
| EMPIRE GAS COMPANY INC | PO BOX 363651 SAN JUAN PR 00936-3651 |
| EMPRESAS ARR INC | PO BOX 5373 CAGUAS PR 00726 |
| EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 GUAYNABO PR 00970-1839 |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO, INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| EMR ENTERPRISES CORP | PO BOX 362197 SAN JUAN PR 00936-2197 |

| Claim Name | Address Information |
| --- | --- |
| ENATURA LLC | 252 PONCE DE LEON AVE CITY TOWERS SUITE 401 SAN JUAN PR 00908 |
| ENCANTOS FINE CUISINE | PO BOX 8109 HUMACAO PR 00791 |
| ENCARNACION ALEJANDRO, CARLOS | URB ALTAMESA 1441 CALLE SAN GREGORIO SAN JUAN PR 00921 |
| ENCARNACION CRUZ, JUAN | CASTELLANA GDNS. U-10 CALLE 19 CAROLINA PR 00983 |
| ENCARNACION DAVILA, RAFAEL | URB LOS EUCALIPTOS V5 STEWART DRIVE CANOVANAS PR 00729 |
| ENCARNACION DOMINGUEZ, JUAN | 107 COND ANDALUCIA APT 3303 CAROLINA PR 00987 |
| ENCARNACION FEBRES, ASUNCI | PO BOX 7533 CAROLINA STATION CAROLINA PR 00986 |
| ENCARNACION FIGUEROA, JUAN R | HC-01 BOX 11414 BARRIO CANOVANILLAS CAROLINA PR 00986 |
| ENCARNACION HERNANDEZ, ROBERT | 2779 ALISTER AVE. NORTH PORT FL 34288 |
| ENCARNACION PADILLA, HAYDEE | VILLA BORINQUEN 408 CALLE DUBLIN SAN JUAN PR 00920-3710 |
| ENCARNACION PADILLA, JOSE J | VILLA BORINQUEN 408 CALLE DUBLIN SAN JUAN PR 00920 |
| ENCARNACION SANTIAGO, LUIS Y. | URB. VILLA CLARITA A3 CALLE F. REBOLLO FAJARDO PR 00738 |
| ENCARNACION, CARIDAD | HC-01 BOX 11452 CAROLINA PR 00987 |
| ENCARNACION, JOSE L | URB. CAPARRA TERRACE 1416 CALLE 36 SO SAN JUAN PR 00921 |
| ENCODY INC FORMERLY ENVIRONMENTAL CONTROL DYNAMICS | ATTN: HARRY MATTHEW PELAEZ PO BOX 280 BAYAMON PR 00960 |
| ENCODY INC FORMERLY ENVIRONMENTAL CONTROL DYNAMICS | CALLE 27 BLQ 33 NO 24 URB SANTA ROSA BAYAMON PR 00959 |
| ENCODY INC FORMERLY ENVIRONMENTAL CONTROL DYNAMICS | HARRY MATTHEW PELAEZ CALLE 27 BLQ 33 NO 24 BAYAMON PR 00959 |
| ENERGY ANSWERS ARECIBO, LLC | 79 NORTH PEARL STREET ALBANY NY 12207 |
| ENERGY ANSWERS ARECIBO, LLC | PATRICK F. MAHONEY PRESIDENT 79 NORTH PEARL STREET ALBANY NY 12207 |
| ENERGY INFORMATION ADMINISTRATION, | DEPARTMENT OF ENERGY (DOE) 1000 INDEPENDENCE AVENUE SW WASHINGTON DC 20585 |
| ENERGY SALES & | SERVICES MANAGEMENT CORP PO BOX 423 TRUJILLO ALTO PR 00977 |
| ENERGY SYSTEMS OF CARIBBEAN | 400 CALLE CALAF SUITE 351 SAN JUAN PR 00918 |
| ENERSYS ENGINEERING CORP | 90 CARR 165 SUITE 312 GUAYNABO PR 00968-8058 |
| ENERSYS ENGINEERING CORPORATION | C/O LCDO. RICARDO CASTRO VARGAS 90 CARR 165 SUITE 309 GUAYNABO PR 00968 |
| ENGINEERED PRODUCTS COMPANY INC | PO BOX 192079 SAN JUAN PR 00919-2079 |
| ENGINEERING DESIGN AND | TESTING CORP PO BOX 8027 COLOMBIA SC 02202-8027 |
| ENGINEERING DESIGN AND TESTING CORP | PO BOX 8027 COLOMBIA SC 29202-8027 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O LCDO. MANUEL FERNANDEZ MEJIAS SUITE 105 PMB 718 SAN JUAN PR 00927 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O LCDO. MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O LCDO. MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| ENID CRUZ ZARAGOZA | Y SCOTIABANK URB EL ARRENDADO CALLE 1 B 6 BZN 120 SABANA GRANDE PR 00637 |
| ENID MONGE DE PASTRANA | APARTADO 364267 CORREO GENERAL SAN JUAN PR 00936-4267 |
| ENID MONGE DE PASTRANA.1 | CALLE 4 A 15 ESTANCIAS DE SAN FERNANDO CAROLINA PR 00985 |
| ENLACE MERCANTIL INT'L INC | CALLE SIERRA MORENA 267 PMB 94 SAN JUAN PR 00926 |
| ENLACE MERCANTIL INTERNATIONAL | CALLE SIERRA MORENA 267 PM 94 SAN JUAN PR 00926 |
| ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE 497 AVE E POL STE 94 SAN JUAN PR 00926 |
| ENRIQUE CARDONA ROSA | BO GUARAGUAO HC 03 BOX 27007 AGUADA PR 00602 |
| ENRIQUE CASTILLO TORO AND MARIA R. PIZA | 8 SAN EDMUNDO SAN JUAN PR 00927 |
| ENRIQUE CORDERO MELENDEZ | RR2 BOX 7104 GUAYAMA PR 00784 |
| ENRIQUE J COLLAZO ROSADO | PO BOX 1603 QUEBRADILLAS PR 00678 |
| ENRIQUE VAZQUEZ, RAFAEL Y PATCRU | B CND JD SN IGNCIO APT 914B SAN JUAN PR 00927-7020 |
| ENRIQUEZ CORREA, JOSE F | PO BOX 977 VEGA BAJA PR 00694 |
| ENRIQUEZ MARTIN, NILDA L | URB MONTE CARLO CALLE C-98 VEGA BAJA PR 00693 |
| ENSYSA PRODUCTS MFG INC | PO BOX 365066 SAN JUAN PR 00936-5066 |
| ENUDIO NEGRON ANGULO RETIREMENT PLAN | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 |

| Claim Name | Address Information |
|---|---|
| ENUDIO NEGRON ANGULO RETIREMENT PLAN | MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| ENVIRONICS ENGINEERING | PO BOX 29535 SAN JUAN PR 00929-0535 |
| ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 SAN JUAN PR 00929 |
| ENVIRONICS RECYCLING | PO BOX 29535 SAN JUAN PR 00929 |
| ENVIRONICS RECYCLING SERVICES | PO BOX 29535 SAN JUAN PR 00929 |
| ENVIRONMENTAL HEALTH AND SAFETY SERVICES | PMB 142 400 CALAF SAN JUAN PR 00918-1323 |
| ENVIRONMENTAL PROTECTION AGENCY (EPA) | ATTN: ARIEL RIOS 1200 PENNSYLVANIA AVE., NW WASHINGTON DC 20460 |
| ENVIRONMENTAL QUALITY BOARD OF THE | COMMONWEALTH OF PUERTO RICO 1375 AVENIDA PONCE DE LEON SAN JUAN PR 00926-2604 |
| ENVIRONMENTAL QUALITY LAB INC | PO BOX 11458 SAN JUAN PR 00910-1458 |
| ENVIRONMENTAL RESOURCES | MANAGEMENT PUERTO RICO INC PO BOX 192291 SAN JUAN PR 00919-2291 |
| EOA TELECOM INC | PMB 173 405 AVE ESMERALDA SUITE 2 GUAYNABO PR 00969-4457 |
| EP CANYON LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| EP CANYON LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| EPIPE ENGINEERING, LLC | PO BOX 2500 BMB 200 TRUJILLO ALTO PR 00976 |
| EPUMPS SOLUTIONS LLC | PO BOX 1357 BAYAMON PR 00960 |
| ERAS LEGAL SERVICES P.S.C. | 434 AVE HOSTOS SAN JUAN PR 00918 |
| ERASMO RAMOS INC | HC 01 BOX 5081 BARRANQUITAS PR 00974 |
| ERAZO, JOSE IGNACIO | LEVITTOWN CG-22 DR VIDAL RIOS TOA BAJA PR 00949 |
| ERIC MALDONADO | C/O LCDO. EDUARDO R. JENKS CARBALLEIRA PMB 565 #1353 RD 19 GUAYNABO PR 00966-2700 |
| ERICK J DE JESUS SILVA | C/O LCDO. CHRISTIAN J. FRANCIS MARTINEZ PO BOX 267 CAGUAS PR 00726 |
| ERIKA SIEBENMANN TR. REP. BY UBS TR. CO OF PR | 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN PR 00918 |
| ERNESTO EFRAIN SANTIAGO PEREZ (LEY 4) | C/O LCDO. DANIEL E GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| EROFEEV, ANDREI | 63 KINGFISHER CT MARLBORO NJ 07746 |
| ERROLL B DAVIS JR | 2881 PEACHTREE RD NE # 2403 ATLANTA GA 30305 |
| ESCALERA CIFREDO, CARLOS M | 302 CALLE 44 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| ESCALERA FELICIANO, RAUL O | HC-02 BOX 5030 PENUELAS PR 00624 |
| ESCALERA RAMOS, MODESTO | 904 MEADOW GLADE DRIVE RUSKIN FL 33570 |
| ESCALERA SANCHEZ, DANIEL | URB. LAS VEGAS BLOQUE D CASA 1 CANOVANAS PR 00729 |
| ESCALERA, ARELYS M | 19501 W. COUNTRY CLUB DR APTO. 2311 AVENTURA FL 33180-2481 |
| ESCALERA, JUAN ISAAC | JOSE ARMANDO GARCIA RODRIGUEZ ASESUR LEGAL ABOQADO RUA 9534 ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| ESCALERA, JUAN ISAAC | PO BOX 4247 CAROLINA PR 00984 |
| ESCANDON FIGUEROA, ROBERTO | PO BOX 8860 PONCE PR 00732-8860 |
| ESCOBAR AGUIAR, JOSE A. | URB. SANTA ISIDRA 4 C1 CALLE 2 FAJARDO PR 00738 |
| ESCOBAR ALVARADO, ANDRES | 23 SUR CALLE LAS MERCEDES GUAYAMA PR 00784 |
| ESCOBAR CACERES, MYRNA | 364 SAN JORGE APT. 9H COND. LAS CARMELITAS SAN JUAN PR 00912 |
| ESCOBAR CALDERON, JOSE R | 5291 SUNSET CANYON DR. KISSIMMEE FL 34758-1703 |
| ESCOBAR GARCIA, VICENTE | VALLES DE ANDALUCIA BUZON 2906 C1 CALLE LORCA PONCE PR 00728 |
| ESCOBAR PEREZ, RAMON | URB RIO PIEDRAS HEIGHTS CALLE TIBER NUM 1655 SAN JUAN PR 00926 |
| ESCOBAR ROMERO, JOSE A | 13278 CUYAMACA RD. APPLE VALLEY CA 92308 |
| ESCRIBANO SANCHEZ, ASBEL | 17807 LAKECREST VIEW DR. APT. 6109 CYPRESS TX 77433 |
| ESCRIBANO, ERIC | HC 02 BOX 6487 FLORIDA PR 00650 |
| ESCUDERO MAYMI, JAIME | CONDOMINIO PLACID COURT 73 CALLE PLACID COURT 2 APT.3B SAN JUAN PR 00907 |
| ESCUDERO MIRANDA, LILLIAN | 9 BRITWELL CT COLUMBIA SC 29229 |
| ESPADA ALICEA, LUIS | PO BOX 7374 CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| ESPADA FAMANIA, FRANCISCO | BARRIADA FELICIA #151 APARTADO 933 SANTA ISABEL PR 00757 |
| ESPADA MARCANO, CARMEN N | VILLA ESPERANZA P-13 CALLE ESPERANZA CAGUAS PR 00727 |
| ESPADA MERCADO, JULIO E | PO BOX 3501 PMB -145 JUANA DIAZ PR 00795 |
| ESPADA PAGAN, RAMON A. | COSTA SUR 86 CALLE DELFIN YAUCO PR 00698 |
| ESPADA RIVERA, RAMON | LAS MARIAS F-10 SALINAS PR 00751 |
| ESPADA RIVERA, RAMON ALBERTO | F-10 CALLE 2 URB LAS MARIAS SALINAS PR 00751 |
| ESPAILLAT RODRIGUEZ, FRANCISC | PO BOX 1895 YAUCO PR 00698 |
| ESPAILLAT RODRIGUEZ, RAMON | URB. BAYAMON GARDENS SANDY HH-24 BAYAMON PR 00956 |
| ESPARRA MULERO, MYRA | ESTANCIAS DE METROPOLIS 500 AVE A APT 514 CAROLINA PR 00987 |
| ESPINA PONTON, PEDRO I | 379 SAN GENARO SAGRADO CORAZON SAN JUAN PR 00926 |
| ESPINET COLON, LUIS E | VILLA ESPA&A DE LA VERA D-14 BAYAMON PR 00961 |
| ESPINOSA COTTO, JESUS M | EXTENSION EL COMANDANTE LOS ALPES 194 CAROLINA PR 00982 |
| ESPINOSA GARCIA, JULIO | JARDINES DE COUNTRY CLUB CG-24 CALLE 143 CAROLINA PR 00983 |
| ESPINOSA QUNONES, MARIANO | PO BOX 93 CULEBRA PR 00775 |
| ESQUENET, BERNARD | 6 PIN OAK COURT GLEN HEAD NY 11545-2812 |
| ESQUILIN DELGADO, ELYN M | PO BOX 690 CULEBRA PR 00775 |
| ESQUILIN GARCIA, JOSE A. Y HERNANDEZ | RIVERA, MILDRED PO BOX 1638 LOIZA PR 00729 |
| ESQUILIN PAGAN, REY F. | URB. VALLE VERDE I AN-31 CALLE RIO MANATI BAYAMON PR 00961 |
| ESQUILIN PAGAN, REY FRANCISCO | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ESQUILIN PAGAN, REY FRANCISCO | URB. VALLE VERDE C/ RIO MANATI AN-31 BAYAMON PR 00961 |
| ESQUILIN QUINONES, JUAN R | URB. LOS ANGELES 49 CALLE TAURO APT. 2 CAROLINA PR 00979 |
| ESQUILIN RODRIGUEZ, JORGE | ESTANCIAS CHALETS APT. 46 193 CALLE TORTOSA SAN JUAN PR 00926-2373 |
| ESQUILIN RODRIGUEZ, LAURA I. | PO BOX 1291 JUNCOS PR 00777 |
| ESQUILIN RODRIGUEZ, LILLIAN D. | PMB 102 PO BOX 20000 CANOVANAS PR 00985 |
| ESQUILIN RODRIGUEZ, YARITZA | PMB 102 PO BOX 2000 CANOVANAS PR 00985 |
| ESQUILIN ROJAS, CARMELO | PMB 602 PO BOX 2017 LAS PIEDRAS PR 00771 |
| ESQUILIN-MONGE, EDGAR M | PO BOX 1047 CANOVANAS PR 00729 |
| ESQUILIN-ROBLES, LUIS | BARRIO TORECILLA ALTA P-64 CALLE 12 CANOVANAS PR 00729 |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP | EMANUELLI LLC WILLIAM EMANUELLI, ATTORNEY PO BOX 32270 PONCE PR 00732-2270 |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | C/O WILLIAM EMANUELLI-OLIVER EMANUELLI LLC PO BOX 32270 PONCE PR 00732-2270 |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | PO BOX 32270 PONCE PR 00732-2270 |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | PO BOX 739 MERCEDITA PR 00715 |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | WILIAM EMANUELLI-OLIVER EMANUELLI LLC PO BOX 32270 PONCE PR 00732-2270 |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | WILLIAM EMANUELLI-OLIVER EMANUELLI LLC PO BOX 32270 PONCE PR 00732-2270 |
| ESTACION MARISOL | PO BOX 246 VIEQUES PR 00765 |
| ESTADES RODRIGUEZ, LUIS G. | JOSE OSCAR SAN MIGUEL PO BOX 27 CIALES PR 00638 |
| ESTANCIAS DE JUANA DIAZ, INC. | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC PO BOX 362589 SAN JUAN PR 00936-2589 |
| ESTANCIAS DE JUANA DIAZ, INC. | CALLE TOMAS CARRION #35 JUANA DIAZ PR 00795 |
| ESTANCIAS DE JUANA DIAZ, INC. | P O BOX 1436 JUANA DIAZ PR 00795 |
| ESTANCIAS DE JUANA DIAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 P O BOX 1436 JUANA DIAZ PR 00795 |
| ESTANCIAS DE JUANA DIAZ, INC. | PO BOX 706 VILLALBA, PR 00766 |
| ESTANCIAS DE JUANA DIAZ, INC. | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC PO BOX 362589 SAN JUAN PR 00936-2589 |

| Claim Name | Address Information |
|---|---|
| ESTANCIAS DE JUANA DIAZ, INC. | CALLE TOMAS CARRION #35 JUANA DIAZ PR 00795 |
| ESTANCIAS DE JUANA DIAZ, INC. | P O BOX 1436 , JUANA DIAZ PR 00795 |
| ESTANCIAS DE JUANA DIAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 P O BOX 1436 JUANA DIAZ PR 00795 JUANA DIAZ PR 00795 |
| ESTATE OF ALAN HAMERMAN | LIZA CASTLES, EXECUTOR/TRUSTEE 3026 QUEENSBERRY DR HUNTINGTOWN MD 20639 |
| ESTATE OF CARLOS A. QUILICHINI ROIG | PO BOX 9020895 SAN JUAN PR 00902-0895 |
| ESTATE OF ENRIQUE DIAZ AQUINO & | BELIA ROLON MELENDEZ BELIA ROLON MELENDEZ CALLE 128 BY6 VALLE ARRIBA HEIGHTS CAROLINA PR 00983-3328 |
| ESTATE OF ESTEBAN RODRIGUEZ MACLURO | CALLE 2A-5 MANSIONES DE GARDEN HILLS GUAYNABO PR 00966 |
| ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | LEMUEL NEGRON COLON P.O. BOX 801478 COTO LAUREL PR 00780-1478 |
| ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | URB. FLAMBOYANES CALLE LAUREL 1818 PONCE PR 00716-4607 |
| ESTATE OF ROSE W. DAVID | 5 CORONA IRVINE CA 92603 |
| ESTELA, JUAN M | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ESTELA, JUAN M | PO BOX 560106 GUAYANILLA PR 00656 |
| ESTELRITZ BARQUERO, ROWENA | URB. BAIROA GOLDEN GATE I F17 CALLE C CAGUAS PR 00727 |
| ESTELRITZ BARQUERO, WINSTON A | VILLA FONTANA VIA 62 # 3CN 5 CAROLINA PR 00983 |
| ESTEPHANIE GOMEZ RIVERA, | YESENIA GOMEZ FUENTES C/O LCDO JUAN CORCHADO JUARBE URB HERMANAS DAVILAS AVE. BETANCES I-2 BAYAMON PR 00659 |
| ESTEVA CANCEL, EDWIN | HC 03 BOX 13811 YAUCO PR 00698 |
| ESTEVA CANCEL, REMBERTO | URB PUNTO ORO 4363 CALLE LA CANDELARIA PONCE PR 00728 |
| ESTEVA CRUZ, CARLOS W | URB.SANTA CLARA U-16 CALABURA GUAYNABO PR 00969 |
| ESTEVA REYES, JORGE A | PO BOX 10413 PONCE PR 00732 |
| ESTEVES, JOSE RAMON | URB VICTORIA 42 CALLE B AGUADILLA PR 00603 |
| ESTEVEZ RODRIGUEZ, ALEXIS M. | RR 4 BZN 5118 ANASCO PR 00610 |
| ESTHER PORRATA COLON | BOX 881 GUAYAMA PR 00785 |
| ESTRADA AYALA, LUIS A | URB. LEVITTOWN 3RA. SECC. CALAMAR 3028 TOA BAJA PR 00949 |
| ESTRADA BAEZ, CARMELO | HC-05 BOX 53760 CAGUAS PR 00725 |
| ESTRADA CRUZ, FELIPE A | URB RIVERSIDE B-6 CALLE 1 PENUELAS PR 00624 |
| ESTRADA LOPEZ, EMMANUEL A | C/O GUILLERMO RAMOS LUINA PO BOX 22763 UPR STATION SAN JUAN PR 00931-2763 |
| ESTRADA LOPEZ, EMMANUEL A | C/O NELSON PEREZ DOMINGUEZ PO BOX 29642 SAN JUAN PR 00929-0642 |
| ESTRADA LOPEZ, EMMANUEL A. | C/O GUILLERMO RAMOS LUINA, ESQ. PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| ESTRADA PACHECO, ISRAEL | PO BOX 202 PENUELAS PR 00624 |
| ESTRADA PADILLA, MARIO | 797 MINERVA LANE LAKE MARY FL 32746 |
| ESTRADA RESTO , JOSE R | APARTADO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| ESTRADA RESTO , JOSE R | HC 05 BOX 53760 CAGUAS PR 00725 |
| ESTRADA VAZQUEZ, CARMEN M | PO BOX 4315 CAROLINA PR 00984 |
| ESTRADA VEGA, JESUS MANUEL | PO BOX 1156 QUEBRADILLAS PR 00678 |
| ESTRADA, HECTOR M | HC-20 BOX 11082 JUNCOS PR 00777 |
| ESTRADA-GALARZA, ROBERTO | HC 1 BOX 9337 GUAYANILLA PR 00656 |
| ESTRADA-RIVERA, JOSELINE N | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ESTRADA-RIVERA, JOSELINE N | COND PASEO DEL BOSQUE 340 AVE FR DE GAUTIER APT 2303 SAN JUAN PR 00926 |
| ESTRELLA AMADOR, OMAR I | URB SUMMIT HILLS 585 CALLE YUNQUE SAN JUAN PR 00920 |
| ESTRELLA WARWAR, RICARDO | #1974 JOSE FIDALGO DIAZ URB. CALDAS SAN JUAN PR 00926-5307 |
| ESTRELLA-ZAMBRANA, SYLKIA | URB SUMMIT HILLS 568 CALLE TORRECILLAS SAN JUAN PR 00920 |
| ESTREMERA ALVAREZ, ANA E. | PO BOX 413 QUEBRADILLAS PR 00678 |

| Claim Name | Address Information |
|---|---|
| ESTREMERA FELICIANO, ALEJANDRO | URB. CIUDAD INTERAMERICANA 806 CALLE SAVALO BAYAMON PR 00956 |
| ESTREMERA MONTENEGRO, LUIS H. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ESTREMERA MONTENEGRO, LUIS H. | JARDINES DEL CARIBE 4996 CALLE PELTADA PONCE PR 00728 |
| ETHEREDGE, KRISTA D. | 180 WALTER SAMS RD. WINTERVILLE GA 30683 |
| EUBANKS, RICHARD | 1267 GRENOBLE DR. KNOXVILLE TN 37909 |
| EUGENIO GOMEZ | HC 04 BOX 45010 CAGUAS PR 00727 |
| EUGENIO HORTA | DBA CARIBE LOCK & KEY URB GLENVIEW GARDENS CALLE W-25 C11 PONCE PR 00731 |
| EURIPIDES SERRANO MENDEZ | RR 2 BOX 3159 ANASCO PR 00610-9389 |
| EUROAMERICANA | 2000 AVE FERNANDEZ JUNCOS SUITE 1 SAN JUAN PR 00909 |
| EUSEBIA RODRIGUEZ ORTIZ | PO BOX 371 AIBONITO PR 00705 |
| EVA DE JESUS CRUZ | CARR 812 KM 3.9 BO DAJAOS BAYAMON PR 00960 |
| EVA L ALSINA LOPEZ | BO LAS PARRAS #21 CAYEY PR 00736 |
| EVA MEDINA EVANGELISTA / JORGE L. MARIN | URB. LAS PRADERAS 1185 CALLE ESMERALDA BARCELONETA PR 00617-2965 |
| EVELINE L FORTUNA ALVAREZ | C/O LCDO. JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926 |
| EVELYN BENVENUTTI TORO | PO BOX 11454 SAN JUAN PR 00910-2554 |
| EVELYN LOPEZ ESTAY | PO BOX 10026 HUMACAO PR 00792 |
| EVELYN LOPEZ MALDONADO | C/O LCDA ELBA DEL POZO ROBLES PO BOX 55266 STATION ONE BAYAMON PR 00960 |
| EVELYN LOPEZ RODRIGUEZ | URB TIBES C-8 3 PONCE PR 00730-2188 |
| EVELYN RIVERA OJEDA | C/O LCDO. FERNANDO MONTANEZ DELERME APARTADO 10744 SANTURCE PR 00922 |
| EVERTEC INC | PO BOX 364527 SAN JUAN PR 00936-4527 |
| EVET RIVERA VAZQUEZ | C/O LCDO. HENRY VAZQUEZ IRIZARRY BUF. VAZQUEZ IRIZARRY, URB VILLA FONTANA FONTANA PARK PARQUE C LUIS RIVERA 5 HH6 CAROLINA PR 00938 |
| EWCO | 1639 AVE JESUS T PINEIRO SAN JUAN PR 00920 |
| EWELL, RONALD E | T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| EWELL, RONALD E | TD AMERITRADE ACCT #939579947 7801 MESQUITE BEND DRIVE, SUITE 112 IRVING TX 75063-6043 |
| EWELL, RONALD E | TD AMERITRADE ACCT #939579947 801 MESQUITE BEND DRIVE, SUITE 112 IRVING TX 75063-6043 |
| EWING, DARRELL F | 21505 KING HENRY AVE LEESBURG FL 34748-7919 |
| EWING, SAUL | PO BOX 1266 WILMINGTON PA 19899-1266 |
| EXCEL GAS & FOOD MART CORP RETIREMENT PLAN | REP. BY UBS CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 MAYAGUEZ PR 00681-6792 |
| EXOLOCK | PO BOX 774 FAJARDO PR 00648 |
| EXPO GALLERY INC | PMB 514 1353 CARR 19 GUAYNABO PR 00966 |
| EXTINTORES RIVERA | PO BOX 7850 PONCE PR 00732-7850 |
| EZEQUIEL ROMERO VISALDEN | HC 05 BOX 7535 GUAYNABO PR 00971-9446 |
| EZQUERRO PRECIADO, ANGEL MIGUEL | 3613 AVE ISLA VERDE APT 8B CAROLINA PR 00979 |
| F.D.R. 1500 CORP | AVE. ROOSEVELT #1500 SAN JUAN PR 00920 |
| F.D.R. 1500 CORP | PO BOX 839 HATO REY STATION SAN JUAN PR 00919-0839 |
| F.D.R. 1500 CORP. | P.O. BOX 190858 SAN JUAN PR 00919-0858 |
| FABIAN MALDONADO, LAURA G. | URB. FAIR VIEW M-3 CALLE 10 SAN JUAN PR 00926 |
| FABREGA LINARES, PEDRO | CALLE CLAVEL 1790 MANSIONES RIO PIEDRAS SAN JUAN PR 00926 |
| FABREGAS RODRIGUEZ, ANTONIO | URB. VENUS GARDENS 1758 CALLE LEO SAN JUAN PR 00926 |
| FABRICA DE HIELO SAN SEBASTIAN | PO BOX 820 SAN SEBASTIAN PR 00680 |
| FACSIMILE PAPER CONNECTION | PO BOX 363122 SAN JUAN PR 00936-3122 |
| FAJAR TORRES, MIGUEL A | URB. MANSIONES DEL TOA F-4 CALLE 4 TOA ALTA PR 00953 |
| FALCHE RODRIGUEZ, AUSTRE | HC- 02 BOX 8514 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| FALCON EMMANUELLI, JANET | APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| FALCON EMMANUELLI, JANET | BDA SAN MIGUEL C/ SAN MIGUEL #27 GUAYNABO PR 00966 |
| FALCON PADILLA, ARAME | HC-02 BOX 14576 CAROLINA PR 00985 |
| FALCON QUINTANA, SANDRA I | BOULEVARD DEL RIO I 300 AVE. LOS FILTROS APT. 6113 GUAYNABO PR 00971-9219 |
| FALCON QUINTANA, SANDRA I. | BOULEVARD DEL RIO I APT. 6113 300 AE LOS FILTROS GUAYNABO PR 00971-9219 |
| FALCON, CARLOS | CHALETS DEL PARQUE 12 AVE ARBOLOTE APT 144 GUAYNABO PR 00969 |
| FALCON, RODOLFO VICTORES | JOSE ARMANDO GARCIA, ASESOR LEGAL - (ABOGADO RUA: ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FALCON, RODOLFO VICTORES | SANTA CLARA X-35 CALLE SABILA GUYANABO PR 00969 |
| FALERO LOPEZ, WILLIAM | URB BELLA VISTA 4139 CALLE NUCLEAR PONCE PR 00716 |
| FALK, MINDY | 14260 VISTA HILLS DRIVE LAKESIDE CA 92040 |
| FAMILIA FERRER PEREZ PR LLC | MANIEL FERRER PMB 339 AVE ESMERELDA 405 SUITE 2 GUAYNABO PR 00969 |
| FANFAN LUPERENA, VICTOR | 32 MOWBRAY LN APT. 208 WINTER SPRINGS FL 32708-5731 |
| FANOVIDAL , SE | MCS 6152 ESTACION 1 BAYAMON PR 00960-6152 |
| FANOVIDAL, SE | C/O - EL CANTON MALL 40 CALLE BETANCES SUITE 10000 BAYAMON PR 00961-6211 |
| FANOVIDAL, SE | CANTON MALL CALLE BETANCES #40 BAYAMON PR 00961 |
| FANOVIDAL, SE | CANTON MALL CALLE BETANCES #40 BAYAMON PR 00961 |
| FANOVIDAL, SE | C/O - EL CANTON MALL 40 CALLE BETANCES SUITE 10000 BAYAMON PR 00961-6211 |
| FANTAUZZI MAYORAL, ROLANDO | PROYECTO 141 39 CALLE 16 LAS VEGAS CATANO PR 00962 |
| FANTAUZZI RUIZ, JOSE C | COLINAS DE FAIR VIEW 4M1 CALLE 212 TRUJILLO ALTO PR 00976 |
| FANTAUZZI VILLANUEVA, VICTOR M. | CALLE MJ CABRERO CALLE C 3 INT. SAN SEBASTIAN PR 00685 |
| FANTAUZZI VILLANUEVA, VICTOR M. | P.O. BOX 639 SAN SEBASTIAN PR 00685 |
| FANTAUZZI, ANA M | COND LA MONSERRATE APTO C-3 716 CALLE VICTOR FIGUEROA SAN JUAN PR 00907 |
| FARGAS ALLENDE, JOHNNY | PO BOX 30588 65 INFANTERIA STATION SAN JUAN PR 00927 |
| FARGAS PEREZ, ADNIEL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PDA 16 1/2 SAN JUAN PR 00936 |
| FARGAS PEREZ, ADNIEL | HC 02 BOX 14446 CAROLINA PR 00985 |
| FARIA ASTOR, RAUL | PO BOX 118 BAJADERO PR 00616-0118 |
| FARIA MEDINA, MIGUEL | APARTADO 621 SABANA GRANDE PR 00637 |
| FARIA-ASTOR, OLGA | PO BOX 118 BAJADERO PR 00616-0118 |
| FARINACCI SABATHIE, MARIA F. | APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| FARINACCI SABATHIE, MARIA F. | EDIFICIO 11 APT. 14-A COND. VILLA DEL PARQUE SAN JUAN PR 00909 |
| FARLEY, ANNE | PETER C. HEIN 101 CENTRAL PARK WEST 14E NEW YORK NY 10023 |
| FARRANT JR, JAMES | APT 502 CALLE EBANO I-7 GUAYNABO PR 00968-3134 |
| FASANO, DOMINIC | 165 CENTRAL AVENUE LYNBROOK NY 11563 |
| FASTENAL COMPANY | CENTRO DE DISTRIBUCION LOTE A-1 BES BLDG. AEROPUERTO LMM, AVE. ANTONIO T SANTANA CAROLINA PR 00979 |
| FAURA RODRIGUEZ, LEANDRO A | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| FAURA RODRIGUEZ, LEANDRO A | PO BOX 505 GUAYNABO PR 00970-0505 |
| FAUST, LINDA P | 415 SIXTH STREET BROOKLYN NY 11215 |
| FAUSTO RAMOS QUIROS | 115 AVE ROOSEVELT APT 1004 COND ARANJUEZ SAN JUAN PR 00917 |
| FAYIS AHMAD FUENTES | PO BOX 1143 MANATI PR 00674 |
| FAZAA FOOD SERVICE CORP | PO BOX 8690 FERNANDEZ JUNCOS ST SAN JUAN PR 00910 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |

| Claim Name | Address Information |
| --- | --- |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FDP SERIES FT TOTAL RETURN FDP FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FEBRES CALDERON, FERNANDO | CALLE 303 BLQ. 214 #32 VILLA CAROLINA CAROLINA PR 00985 |
| FEBRES FEBRES, BENJAMIN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| FEBRES FEBRES, BENJAMIN | BOX 484 CAROLINA PR 00986 |
| FEBRES NIEVES, FERNANDO | URB. COLINAS VERDES G-8 CALLE 4 SAN JUAN PR 00924 |
| FEBUS BERNARD, RUBEN | HC 1 BOX 5006 BO LAS MARIAS SALINAS PR 00751 |
| FEBUS, ROSA | HC 43BOX 1152 CAYEY PR 00736 |
| FEBUS-DAVILA, DAVID | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| FEBUS-DAVILA, DAVID | PO BOX 2151 COAMO PR 00769 |
| FEDERAL ENERGY REGULATORY | COMMISSION LOCK BOX 93938 CHICAGO IL 60673 |
| FEDERAL ENERGY REGULATORY COMMISSION | (FERC) LOCK BOX 93938 CHICAGO IL 60673 |
| FEDERAL ENERGY REGULATORY COMMISSION | (FERC); KIMBERLY D. BOSE SECRETARY NATHANIEL J. DAVIS, SR. DEPUTY SECRETARY; 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL ENERGY REGULATORY COMMISSION | KIMBERLY D. BOSE, SECRETARY NATHANIEL J. DAVIS, SR., DEPUTY SECRETARY 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FEDERICO SOTO-FIERRO Y IRMA MALDONADO-VILLALOBOS | PO BOX 3378 MANATI PR 00674 |
| FELDERMAN , DONNA | 1205 N RIVERVIEW ST BELLEVUE IA 52031 |
| FELIBERTY RIOS, NELIDA | URB BORINQUEN J-8 CALLE RENE MARQUES CABO ROJO PR 00623 |
| FELICIANO ACEVEDO, ZAIDA | BO JAGUEY CARR 411 K5 H7 P2 INT BUZON 12314 AGUADA PR 00602 |
| FELICIANO AGUILERA, NOLBERTO | BDA ESPERANZA 3 CALLE SOL GUANICA PR 00653 |
| FELICIANO APONTE, FRANCISCO | HC-03 BOX 13494 PENUELAS PR 00624 |
| FELICIANO BAEZ, WILFREDO | EXT. ALTURAS DE YAUCO T-2 CALLE RODADERO YAUCO PR 00698 |
| FELICIANO BOLET, JOSE A | HC 2 BOX 6179 FLORIDA PR 00650 |
| FELICIANO BOLET, JOSE A. Y MEJIAS | CALERO, MARIA E BOX 6179 HC 2 FLORIDA PR 00650 |
| FELICIANO CASANOVA, AILEEN | 466 VALLES DE TORRIMAR APARTAMENTO J-316 GUAYNABO PR 00966 |
| FELICIANO COLON, IDA E | HC 2 BOX 3711 SANTA ISABEL PR 00757 |
| FELICIANO COLON, NELSON | RR-1 BUZON 11592 BO PINAS TOA ALTA PR 00953 |
| FELICIANO CRESPO, RICHARD | URB. MANSIONES 3025 CALLE IBIZA CABO ROJO PR 00623 |
| FELICIANO CRESPO, ROSA M. | RR 05 BOX 6543 ANASCO PR 00610 |
| FELICIANO ESPADA, MAYRA L. | VILLA VERDE 22-C CAYEY PR 00736-4915 |
| FELICIANO FIGUEROA, ROBERTO | HC 55 BOX 9080 CEIBA PR 00735 |
| FELICIANO GONZALEZ, JOEL A. | HC 05 BOX 17813 CAMUY PR 00627 |

| Claim Name | Address Information |
|---|---|
| FELICIANO GONZALEZ, RENZO | 1224 PEDRO MENDEZ VILLAS DE RIO CANAS PONCE PR 00728 |
| FELICIANO HERNANDEZ, BASILIO | HC 8 BOX 45172 AGUADILLA PR 00603 |
| FELICIANO HERNANDEZ, BETSYLVIA | SERLEGINT LLC PO BOX 474 ISABELA PR 00662-0474 |
| FELICIANO HUERTAS, RAFAEL | PO BOX 29 PATILLAS PR 00723 |
| FELICIANO LAMBOY, GERARDO | RR-04 BUZON 5052 ANASCO PR 00610 |
| FELICIANO LLANOS, JUAN | 1882 ASHCROFT ST NW PALM BAY FL 32907 |
| FELICIANO MORALES, RAMON LUIS | APARTADO 215 CULEBRA PR 00775 |
| FELICIANO MUNIZ, ALFREDO R | HC 01 BOX 4387 JUANA DIAZ PR 00795 |
| FELICIANO NIEVES, JOSE A. | HC-2 BOX 9027 GUAYANILLA PR 00656 |
| FELICIANO OCASIO, MAYDELYN | C/O JOSE RODRIGUEZ JIMENEZ PLAZA CAROLINA STATION PO BOX 9267 CAROLINA PR 00988 |
| FELICIANO OCASIO, MAYDELYN | C/O KARLA M. FLORES MEDINA 534 CALLE OCTAVIO MARCANO SAN JUAN PR 00918-2747 |
| FELICIANO OCASIO, MAYDELYN | C/O KILMARIS MALDONADO PEREZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| FELICIANO OCASIO, MAYDELYN | C/O RICARDO A. RAMIREZ LUGO PO BOX 195587 SAN JUAN PR 00919-5587 |
| FELICIANO OCASIO, MAYDELYN & FELICIANO | OCASIO, ABDIER MAIDELYN C/O KARLA M. FLORES MEDINA 534 CALLE OCTAVIO MARCANO SAN JUAN PR 00918-2747 |
| FELICIANO OCASIO, MAYDELYN & FELICIANO | OCASIO, ABDIER MAIDELYN C/O KILMARIS MALDONADO PEREZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| FELICIANO OTERO, JUSTINA | HC 03 BOX 5021 BOX 5021 ADJUNTAS PR 00601 |
| FELICIANO OYOLA, RAMON | URB VILLAS DEL REY CAGUAS CALLE ASTURIAS 3 NUM A-11 CAGUAS PR 00725 |
| FELICIANO PACHECO, FRANCISCO | 1230 PAGE BLVD SPRINGFIELD MA 01104-1630 |
| FELICIANO PASCUAL, ANIBAL | GUAYDIA 181 RODOLFO PASCUAL GUAYANILLA PR 00656 |
| FELICIANO PASCUAL, ANIBAL | 181 CALLE RODOLFO PASCUAL GUAYDIA GUAYANILLA PR 00656 |
| FELICIANO PASCUAL, ANIBAL | 181 RODOLFO PASCUAL GUAYDIA GUAYANILLA PR 00656 |
| FELICIANO PASCUAL, ANIBAL | 181 RODOLFO PASCUAL GUAYOLIA GUAYANILLA PR 00656 |
| FELICIANO PELLOT, LUZ DE LOS A. | PO BOX 650 ISABELA PR 00662 |
| FELICIANO QUINONES, OSVALDO | URB. SAGRADO CORAZON 912 CALLE AMOR PENUELAS PR 00624 |
| FELICIANO QUIROS, JOSE L. (HIJO) | PMB 233 267 SIERRA MORENA SAN JUAN PR 00926-5583 |
| FELICIANO RAMOS, BRIMARIE | PO BOX 334386 PONCE PR 00733-4386 |
| FELICIANO RAMOS, LUIS E | URB. SIERRA BAYAMON 36-12 CALLE 32 BAYAMON PR 00961 |
| FELICIANO RIVERA, ANTONIO | JARDINES DEL CARIBE JJ8 CALLE 35 PONCE PR 00728 |
| FELICIANO RIVERA, CELIABEL | C/ MARGARITA B-24 VILLA CLEMENTINA GUAYNABO PR 00969 |
| FELICIANO RIVERA, CELIABEL | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FELICIANO RIVERA, JOSE L | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FELICIANO RIVERA, JOSE L | VEREDA REAL A-8 LAS VEREDAS BAYAMON PR 00961 |
| FELICIANO RIVERA, SANTIAGO | APARTADO 885 CEIBA PR 00735 |
| FELICIANO ROBLES, ELIZABETH | URB LAS COLINAS CALLE COLINA VISTA ALEGRE H-23 TOA BAJA PR 00949 |
| FELICIANO RODRIGUEZ, HILDA M | HC 02 BOX 101 YAUCO PR 00698 |
| FELICIANO RODRIGUEZ, MANUEL A | HC 2 BOX 6334 GUAYANILLA PR 00656 |
| FELICIANO RODRIGUEZ, ROBERTO | HC-5 BOX 5844-9722 JUANA DIAZ PR 00795 |
| FELICIANO ROMERO, JOSE A. | HC-02 BOX 8411 FLORIDA PR 00650-9305 |
| FELICIANO ROSARIO, BLANCA | URB MOUNTAIN VIEW E 2 CALLE 2 CAROLINA PR 00987 |
| FELICIANO ROSARIO, JAZMIN M. | HC 2 BOX 3820 PENUELAS PR 00624 |
| FELICIANO SANTIAGO, MARIO | BOX 544 SABANA HOYOS PR 00688 |
| FELICIANO SANTOS, ISIDRO | HX 1 BOX 8036 PENUELAS PR 00624 |
| FELICIANO SEGARRA, LUIS ALBERTO | HC-02 BOX 3851 BARRIO JAGUAS PENUELAS PR 00624 |
| FELICIANO TORRES, RADAMES | PO BOX 397 PENUELAS PR 00624 |
| FELICIANO TORRES, SOWLBIER M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1100 AVENIDA PONCE DE LEON, PARADA |

| Claim Name | Address Information |
|---|---|
| FELICIANO TORRES, SOWLBIER M. | 16 1/2 SAN JUAN PR 00908 |
| FELICIANO TORRES, SOWLBIER M. | URB. SAN FRANCISCO II 295 CALLE SAN PABLO YAUCO PR 00698 |
| FELICIANO VELEZ, JOSE | REPARTO SEVILLA 886 CALLE TURIMA SAN JUAN PR 00924 |
| FELICIANO, ANASTACIO | URB VILLA LOS SANTOS CALLE 22 FF-9 ARECIBO PR 00612 |
| FELICIANO, CHRISTIAN A | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| FELICIANO, CHRISTIAN A | CHRISTIAN ANTONIO FELICIANO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| FELICIANO, CHRISTIAN A | PO BOX 1513 ANASCO PR 00610 |
| FELICIANO, FRANCISCO | URB PUNTO ORO CALLE LAFFITTE #4323 PONCE PR 00728 |
| FELICIANO, JAIME SOTOMAYOR | 7175 CARR. 485 QUEBRADILLAS PR 00678 |
| FELICIANO, JAIME SOTOMAYOR | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES DE E.E. APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| FELICIANO, JUAN J | HC 1 BOX 6440 MOCA PR 00676 |
| FELICIANO, LUIS A | COMUNIDAD MANTILLA 112-A CALLE 5 ISABELA PR 00662 |
| FELICIANO, LUIS ENRIQUE | PO BOX 2561 VEGA BAJA PR 00694 |
| FELICIANO, MILDRED | SANTURCE STATION PO BOX 9383 SAN JUAN PR 00908 |
| FELICIANO, OSCAR | FAIR VIEW J 2 CALLE 15 SAN JUAN PR 00926 |
| FELICIANO, OSCAR | RR #06 BOX 11119 SAN JUAN PR 00926 |
| FELICIANO, OSCAR | RR17 BOX 11119 SAN JUAN PR 00926 |
| FELICIANO, ROBERTO | URB JARDINES DE GUAMANI BB11 CALLE 18 GUAYAMA PR 00784 |
| FELICIANO-AGUIAR, FERNANDO | URB SANTA MONICA 11-A Q 7 BAYAMON PR 00957 |
| FELICIANO-GONZALEZ, ROSA E | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| FELICIANO-GONZALEZ, ROSA E | URB VILLA DE LEVITTOWN C3 CALLE 1 LEVITTOWN PR 00949 |
| FELICIE DE DIAZ, BETZAIDA | SIERRA BAYAMON 22-11 CALLE 18 BAYAMON PR 00961 |
| FELICITA RAMOS | PO BOX 1235 YABUCOA PR 00767 |
| FELIPE A. GARCIA Y MONTSERRAT G. DE GARCIS | TORRE CIBELES I-APT 812 CESAV GONZALEZ 592 SAN JUAN PR 00918 |
| FELIPE COLON SERVICE CORP | HC-02 BZN 17124 RIO GRANDE PR 00745 |
| FELIPE DE JESUS RIVERA | PO BOX 189 OROCOVIS PR 00720 |
| FELIPE MORALES SERRAN & CARMEN SYLVIA MORALES | L-24 URB RIVERSIDE SAN GERMAN PR 00683 |
| FELIU CATALA, IRMA E | COND PARQUE TERRALINDA BUZON 2305 TRUJILLO ALTO PR 00976 |
| FELIU DE ORTIZ, MILAGROSA | COND EL CENTRO II OFICINA 227 500 AVE MUNOZ RIVERA HATO REY PR 00918 |
| FELIU RABASSA, GUALBERTO | PO BOX 1484 VEGA ALTA PR 00692 |
| FELIX CRUZ, JUAN CARLOS (ESPOSA) | URB. PARQUE DEL MONTE BB-16 CALLE AGUEYBANA CAGUAS PR 00726 |
| FELIX CUADRADO, ARMANDO | HC-05 BOX 52888 CAGUAS PR 00725 |
| FELIX E FUENTES RODRIGUEZ | HC-1 BOX 11142 SAN SEBASTIAN PR 00685-6771 |
| FELIX E PEREZ RIVERA | PO BOX 3239 GUAYNABO PR 00970 |
| FELIX FONSECA ROSA | HC 1 BOX 5994 ARROYO PR 00714 |
| FELIX GONZALEZ, JOSE E | HC-02 BOX 4784 GUAYAMA PR 00784 |
| FELIX HIDALGO, GILBERTO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| FELIX HIDALGO, GILBERTO | BOX 613 EL SENORIAL MAIL STATION SAN JUAN PR 00926 |
| FELIX J SANTIAGO PEREZ | PO BOX 1840 JUANA DIAZ PR 00795 |
| FELIX O SANTIAGO PEREZ | PO BOX 1840 JUANA DIAZ PR 00795 |
| FELIX ORTA, ARMANDO | HC 5 BOX 52888 CAGUAS PR 00725 |
| FELIX ORTA, GILBERTO | COND. BRISAS PARQUE ESCORIAL 315 BLVD. MEDIA LUNA APT 1301 CAROLINA PR 00987 |
| FELIX ORTA, HECTOR | URB.JOSE DELGADO N32 CALLE 15 CAGUAS PR 00725 |
| FELIX ORTA, JOSE | PO BOX 8786 CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| FELIX RESTO, JORGE | PO BOX 7842 CAGUAS PR 00726 |
| FELIX RIOS, CARMELO | URB. VILLA CAROLINA 74-11 CALLE 62 CAROLINA PR 00985 |
| FELIX RODRIGUEZ, RAMON | URB SAN JOSE 340 CALLE UBEDA SAN JUAN PR 00923 |
| FELIX SOLER VEGA | DBA JUN PORTABLE TOILETS SERVICES PMB 180 PO BOX 5103 CABO ROJO PR 00623 |
| FELIX SOTO, JUAN FERNANDO | JARDINES DE ARROYO A1-9 CALLE Y ARROYO PR 00714 |
| FENEQUE FELICIANO, LUIS A. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| FENEQUE FELICIANO, LUIS A. | CALLE ALMENDRA 48 URB ESTANCIAS DE LA CEIHA HATILLO PR 00659 |
| FER PAJ INC | PO BOX 1355 HATILLO PR 00659 |
| FERDINAND MALDONADO | HC 2 BOX 4021 PENUELAS PR 00624 |
| FERGUSON CESCO INC | PO BOX 361312 SAN JUAN PR 00936-1312 |
| FERMAN, JOHN E | 5210 SUNSET RIDGE DRIVE MASON OH 45040 |
| FERMIN J SAGARDIA | PO BOX 29266 SAN JUAN PR 00929 |
| FERNANDEZ ASENCIO, CELIA M | 548 CALLE HOARE APT.11 SAN JUAN PR 00907 |
| FERNANDEZ CARMONA, CARLOS | BRENAS #1 BOX 48 CALLE AZUCENA VEGA ALTA PR 00692 |
| FERNANDEZ COLON, JENNIFER | HC 3 BOX 12251 CAROLINA PR 00987 |
| FERNANDEZ COTTO, HECTOR | 3705 SE 137 ST. SUMMERFIELD FL 34491 |
| FERNANDEZ COTTO, PROVIDENCIA | PO BOX 2961 GUAYNABO PR 00970 |
| FERNANDEZ DE LA HOYA, ADRIANA | VILLAS DEL RIO D-1 CALLE 14 BAYAMON PR 00959 |
| FERNANDEZ DE MILANE, MARIA | URB. DOS PINOS 813 LOPEZ SICARDO SAN JUAN PR 00923 |
| FERNANDEZ DE-LA-HOYA, MARTHA | VILLAS DEL RIO BAYAMON D-39 CALLE 15 BAYAMON PR 00959 |
| FERNANDEZ ESTEVES, JOSE LUIS | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 106 SAN JUAN PR 00926-6018 |
| FERNANDEZ ESTEVES, JOSE LUIS | P.O. BOX 40631 SAN JUAN PR 00941 |
| FERNANDEZ FERNANDEZ, CARMELO | 1412 27TH ST. NORTH BERGEN NJ 07047-2177 |
| FERNANDEZ FERNANDEZ, VICTOR M. | HC 01 BOX 12170 BO. STA. CRUZ SECT. JULIA DE BURGOS CAROLINA PR 00985 |
| FERNANDEZ FIGUEROA, AGAPITO | VILLA COOPERATIVA A11 CALLE 1 CAROLINA PR 00985 |
| FERNANDEZ FIGUEROA, BENJAMIN | AVE. JOSE DE DIEGO 261 OESTE CAYEY PR 00736 |
| FERNANDEZ FIGUEROA, JANET | #422 CALLE VERBENA CIUDAD JARDIN 3 TOA ALTA PR 00953 |
| FERNANDEZ FIGUEROA, JANET | JANET FERNANDEZ, ASISTENTE SISTEMAS DE OFICINA AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| FERNANDEZ FIGUEROA, JUAN C | 11 CAMINO LOS DIAZ BAYAMON PR 00956 |
| FERNANDEZ FIGUEROA, JUAN C | APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| FERNANDEZ FLORES, FERNANDO | HC 01 BOX 6760 TOA BAJA PR 00949 |
| FERNANDEZ FLORES, VICTOR L | HC 01 BOX 6760 BO PAJAROS TOA BAJA PR 00949 |
| FERNANDEZ GARCIA, ERIC A | ERIC A FERNANDEZ GARCIA AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| FERNANDEZ GARCIA, ERIC A | URB SAN PEDRO G5 MAUNABO PR 00707 |
| FERNANDEZ GONZALEZ, ERASMO | VILLAS DEL SOL B 15 CALLE 5 TRUJILLO ALTO PR 00976 |
| FERNANDEZ GORDIAN, REINALDO | PO BOX 250038 RAMEY PR 00604 |
| FERNANDEZ HERNANDEZ, GILBERTO | URB. GONZALEZ BUZON 114 AVE. NUESTRA SRA. DE LA PAZ AGUIRRE PR 00704 |
| FERNANDEZ HERNANDEZ, JOSE B | TULIP ST. 912 DELTONA FL 32725 |
| FERNANDEZ HERNANDEZ, MARCOLINA | PO BOX 2781 GUAYAMA PR 00785 |
| FERNANDEZ MARCANO, CARLOS M. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FERNANDEZ MARCANO, CARLOS M. | PO BOX 502 CANOVANAS PR 00729 |
| FERNANDEZ MARRERO, MYRTELINA | ALTURAS DE REMANSO H20 CALLE OSCAR G MENDOZA SAN JUAN PR 00926 |
| FERNANDEZ MARTINEZ, ANTONI | HC 71 BOX 2421 NARANJITO PR 00719 |
| FERNANDEZ MARTINEZ, JAIME | PO BOX 1061 CABO ROJO PR 00623 |
| FERNANDEZ MARTINEZ, JOSE M | PO BOX 37 COAMO PR 00769 |
| FERNANDEZ MESON, AURELIO | URB. COUNTRY CLUB GS-34 CALLE 206 CAROLINA PR 00982 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ MORALES, SANTOS | BARRIO COTTO LAURELL PO BOX 800084 COTO LAUREL PR 00780 |
| FERNANDEZ ORTIZ, DOMITILA | URB. EL SENORIAL 2028 CALLE BENITO FEIJO SAN JUAN PR 00926 |
| FERNANDEZ PABON, NELSON (ESPOSA) | HC-03 BOX 37246 CAGUAS PR 00725-9712 |
| FERNANDEZ PAGAN, MARIA A. | URB. VISTA BAHIA 227 PASEO DEL PUERTO PENUELAS PR 00624 |
| FERNANDEZ PAOLI, BLANCA | URB. CAPARRA HILLS G-11 CALLE CEDRO GUAYNABO PR 00968 |
| FERNANDEZ PENA, LUIS ALBERTO | REPARTO TERESITA BB3 CALLE 56 BAYAMON PR 00961 |
| FERNANDEZ PEREZ, ESTHER M | COND. PARQUE SAN PATRICIO I C/ EBANO Y PARKSIDE APT. 302 D-5 GUAYNABO PR 00968 |
| FERNANDEZ PEREZ, ISRAEL | PO BOX 2961 GUAYNABO PR 00970 |
| FERNANDEZ PEREZ, RUBEN | PO BOX 283 SAN ANTONIO PR 00690 |
| FERNANDEZ QUILES, ORLANDO | HC-8 BOX 87380 SAN SEBASTIAN PR 00685-8873 |
| FERNANDEZ REYES, CARLOS A. | BO BUEN CONSEJO 222 CALLE CANALES SAN JUAN PR 00926-1613 |
| FERNANDEZ RIVERA, LUIS A. | LEVITTOWN 1RA SECCION 1201 PASEO DONCELLA TOA BAJA PR 00949 |
| FERNANDEZ RODRIGUEZ, JOSE G. | 104 CALLE LAMELA QUEBRADILLAS PR 00678 |
| FERNANDEZ RODRIGUEZ, JUAN A. | PO BOX 781 FLORIDA PR 00650 |
| FERNANDEZ RODRIGUEZ, LUIS R | URB. EL RETIRO # 86 CALLE AGRICULTURA CAGUAS PR 00727 |
| FERNANDEZ RODRIGUEZ, MARIA | BDA TERRANOVA PO BOX 131 QUEBRADILLAS PR 00678-0131 |
| FERNANDEZ RODRIGUEZ, MARIA | PO BOX 131 QUEBRADILLAS PR 00678-0131 |
| FERNANDEZ ROSADO, JOAQUIN | HC 71 BOX 2452 NARANJITO PR 00719 |
| FERNANDEZ RUIZ, ANGELA | 1554 CALLE MARTIN TRAVIESO SANTURCE PR 00911 |
| FERNANDEZ SANCHEZ, JOSE A | METROPOLIS J-15 CALLE 13 CAROLINA PR 00987 |
| FERNANDEZ SCHMIDT, JUAN S | URB.VILLA EL ENCANTO CALLE 7 H-42 JUANA DIAZ PR 00795 |
| FERNANDEZ SEIN, CARMEN M | P.O. BOX 367218 SAN JUAN PR 00936 |
| FERNANDEZ SERRANO, HUMBERT | 1040 DISHMAN LOOP ALAFAYA WOOD OVIEDO FL 32765 |
| FERNANDEZ STICHL, VICTOR A. | C/O: LODA IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE MUNOZ RIVERA #1007 SAN JUAN PR 00925 |
| FERNANDEZ STIEHL, MARTA R | LADA IVETTE LOPEZ SANTIAGO COND. DARLINGTON. OFIC. 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925 |
| FERNANDEZ TIRADO, LISA ANN | 13803 FAIRWAY ISLAND DR APTO. 1625 ORLANDO FL 32837 |
| FERNANDEZ TORO, SANTIAGO | 31 CALLE HOSTOS JUANA DIAZ PR 00795 |
| FERNANDEZ TORRES NIVIA HAYDEE | PO BOX 9 BARRANQUITAS PR 00794 |
| FERNANDEZ TORRES, AUREA M. | 58 KRUG STREET SAN JUAN PR 00911-1617 |
| FERNANDEZ TORRES, ZAIDA M | C/O JOSE R NEGRON FERNANDEZ PO BOX 190095 SAN JUAN PR 00919-0095 |
| FERNANDEZ VAZQUEZ, ANA M | 919 MEADOW GLADE DRIVE RUSKIN FL 33570 |
| FERNANDEZ VILLAMIL, ROBERTO | URB LAGOS DE PLATA G21 CALLE 6 TOA BAJA PR 00949 |
| FERNANDEZ VILLEGA, FRANCISCO | 1327 SIERRA CIRCLE KISSIMMEE FL 34744 |
| FERNANDEZ VILLEGAS, LUIS | 2-1 CALLE 43 ROYAL TOWN BAYAMON PR 00956 |
| FERNANDEZ VIRUET, ANTONIO | VILLA LOS SANTOS ARECIB CALLE 12 U-3 ARECIBO PR 00612 |
| FERNANDEZ VIRUET, EDERMEN | VICTOR ROJAS 2 100 CALLE C ARECIBO PR 00612 |
| FERNANDEZ, CARMEN G. & NVIA H. | PO BOX 9 BARRANQUITAS PR 00794-0009 |
| FERNANDEZ, CARMEN R | PO BOX 734 ROSARIO PR 00681 |
| FERNANDEZ, CONSUELO | 11 CADOGAN WAY NASHUA NH 03062 |
| FERNANDEZ, EDWIN | ALT DE RIO GRANDE J-415 CALLE 9 RIO GRANDE PR 00745 |
| FERNANDEZ, MANUEL MENDEZ | ACREEDOR URB. SAVANNAH REAL, PASEO ANDALUZ J2 SAN LORENZO PR 00754 |
| FERNANDEZ, MANUEL MENDEZ | P.O. BOX 367 HUMACAO PR 00792 |
| FERNANDEZ, NORMA | CAPARRA HGHTS 533 CALLE ELMA SAN JUAN PR 00920 |
| FERNANDEZ, VIVIEN E. | A-9 VIA HORIZONTE, LA VISTA SAN JUAN PR 00924-4461 |
| FERNANDEZ-CEPEDA, RICARDO | BO SAN ISIDRO 170 CALLE 3 CANOVANAS PR 00729 |
| FERNANDEZ-COLBERG, SIGRID L | PO BOX 1397 SAINT JUST PR 00978-1397 |
| FERNANDEZ-COLBERG, SIGRID L | SIGRID LEONOR FERNANDEZ AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110, AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ-JAQUETE, JOSE A. | URB. VILLAS REALES 205 VIA VERSALLES GUAYNABO PR 00969 |
| FERNANDEZ-VAZQUEZ, MARTA E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| FERNANDEZ-VAZQUEZ, MARTA E | COND PARQUE TERRALINDA BZN 2307 TRUJILLO ALTO PR 00976 |
| FERNANDO ARABIA GONZALEZ | C/O FERNANDO ARABIA GONZALEZ LA GALERIA AT THE ASHFORD PRESBYTERIAN HOSPITAL 1451 AVENIDA ASHFORD 601 SAN JUAN PR 00907-1566 |
| FERNANDO LUIS CARRERAS COELLO | Y LIZETTE MARIA RIVERA GONZALEZ PO BOX 1528 JAYUYA PR 00664 |
| FERNANDO M PADILLA PADILLA | HC-02 BOX 2196 BOQUERON PR 00622 |
| FERNANDO PEREZ QUILES DBA | TALLER HOJALATERIA Y PINTURA NANDY 4 PROLONGACION ORIENTE HORMIGUEROS PR 00660 |
| FERNANDO RALAT BERMUDEZ Y | REBECA ARCE NEGRON HC 3 BOX 12008 UTUADO PR 00641 |
| FERRANTE CRUZ, PIETRO J. | 91 AVE. EMERITO ESTRADA DE RIVERA SAN SEBASTIAN PR 00685 |
| FERRANTE, FEDERICO | PO BOX 101 SAN SEBASTIAN PR 00685 |
| FERRAO IZQUIERDO, RAUL | PO BOX 50332 TOA BAJA PR 00950-0332 |
| FERRARI PEREZ, JOSE M. | P.O. BOX 988 AGUADILLA PR 00605 |
| FERRER BUKALDERS, RAUL I. | URB. SAN ANTONIO B-15 CALLE 3 HUMACAO PR 00791 |
| FERRER CAMACHO, ORLANDO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALS AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| FERRER CAMACHO, ORLANDO | RR 4 BOX 27164 TOA ALTA PR 00953 |
| FERRER CAMACHO, ORLANDO L. | RR-4 BOX 27164 TOA ALTA PR 00953 |
| FERRER CASTER, CLAUDIO | PO BOX 1275 VEGA BAJA PR 00694 |
| FERRER DAVILA, LUIS M | MARINA STATION PO BOX 3779 MAYAGUEZ PR 00681-3779 |
| FERRER OSORIO, ENRIQUE | URB. VILLA FONTANA VIA BIANCA 2VL-316 CAROLINA PR 00983 |
| FERRER PEREZ, JORGE L. | URB. LAS VEGAS H27 CALLE 6 CATANO PR 00962 |
| FERRER PEREZ, VICTOR M. | 508 MALLARD COURT KISSIMMEE FL 34758 |
| FERRER SANTINI, SANDRA | COND. COSTA DEL SOL APT-22104 TARTAK 5870 CAROLINA PR 00979 |
| FERRER VIVAS, FERNANDO | CIUDAD CENTRO 186 CALLE CACIMAR CAROLINA PR 00987 |
| FERRER-SANTIAGO, MIGUEL A | 4140 REESE ROAD COLUMBUS GA 31907 |
| FERRETERIA ABRAHAM INC | PO BOX 11974 SAN JUAN PR 00922-1974 |
| FERRETERIA AMADOR | BSN 94 CARR 2 KM 88.3 HATILLO PR 00659 |
| FERRETERIA DEL ESTE INC | HC 2 BOX 11771 HUMACAO PR 00791-9622 |
| FERRETERIA EL COMETA | 2201 AVE BORINQUEN ESQ WEBB BO OBRERO SAN JUAN PR 00915 |
| FERRETERIA PAJUIL | PO BOX 1355 HATILLO PR 00659-1355 |
| FERRETERIA RENE | 1204 AVE MIRAMAR ARECIBO PR 00612 |
| FERROVIAL AGROMAN | C/O MANUEL SANCHEZ PEREIRA 1250 PONCE DE LEON EDIFICIO SAN JOSE SUITE 901 SAN JUAN PR 00907 |
| FIDDLER GONZALEZ & RODRIGUEZ | PMB 136 400 CALLE JUAN CALAF SAN JUAN PR 00918-1314 |
| FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 SAN JUAN PR 00936-3507 |
| FIDDLER GONZALEZ & RODRIGUEZ, | PSC BANK CASE NO. 17-03403 PMB 136 400 CALLE JUAN CALAF SAN JUAN PR 00918-1314 |
| FIDEICOMISO B&B | 22 CALLE PEVAL N MAYAGUEZ PR 00680-4821 |
| FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ | P.O. BOX 769 QUEBRADILLAS PR 00678-0769 |
| FIDEICOMISO FLORES MORALES, | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| FIDEICOMISO INSTIT. DE LA GUARDIA NAC. (FIGNA) | LA GUARDIA NACIONAL DE PR PO BOX 12000 SAN JUAN PR 00922 |
| FIDEICOMISO INSTIT. DE LA GUARDIA NAC. (FIGNA) | PO BOX 12000 SAN JUAN PR 00922 |
| FIDEICOMISO INSTIT. DE LA GUARDIA NAC. (FIGNA) | PR-1 KM 57.2 CAYEY PR 00736 |
| FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL D | PO BOX 9023786 SAN JUAN PR 00902-3786 |

| Claim Name | Address Information |
|---|---|
| FIDEICOMISO VANESSA BAYONET DIAZ | PMB 323, 405 AVE ESMERALDA STE 2 GUAYNABO PR 00969 |
| FIGNA | BASE AEREA MUNIZ EDIF 27 CAROLINA PR 00972 |
| FIGNA | PO BOX 12000 SAN JUAN PR 00922 |
| FIGUERAS COLON, JOSEPH F. | PO BOX 30668 SAN JUAN PR 00929-1668 |
| FIGUERAS FIGUEROA, LEONARDO | CALLE C - B69 JARDINES DE CAGUAS CAGUAS PR 00725 |
| FIGUERAS FIGUEROA, LEONARDO | URB. JARDINEA DE CAGUAS B69 CALLE C CAGUAS PR 00725 |
| FIGUEROA ADORNO, LUIS I. | HC-61 BOX 4742 TRUJILLO ALTO PR 00976 |
| FIGUEROA AGOSTO, RAFAEL | BOX 1681 CAROLINA PR 00984 |
| FIGUEROA APONTE, VICTOR M. | 10000 KERSEY ST. APT. 10213 DAVENPORT FL 33897-9609 |
| FIGUEROA APONTE, YOAMARIE | URB. PALACIOS DE MARBELLA 1157 CALE PABLO IGLESIAS TOA ALTA PR 00953-5225 |
| FIGUEROA ASTACIO, WIGBERTO | BDA. SALAZAR CALLE SABIO 1656 PONCE PR 00717 |
| FIGUEROA AYALA, ROBERTO | URB. RAFAEL BERMUDEZ B 20 CALLE 5 FAJARDO PR 00738-4032 |
| FIGUEROA BAEZ, EFRAIN | 491 CALLE WILLIAM JONES SECTOR MONTEFLORES SAN JUAN PR 00915 |
| FIGUEROA BAEZ, LUIS | HC 01 BOX 29030 PMB 515 CAGUAS PR 00725 |
| FIGUEROA BAEZ, SAMUEL | PO BOX 2213 RIO GRANDE PR 00745 |
| FIGUEROA BATISTA, WIGBERTO | URB. CONDADO MODERNO B-25 CALLE 7 CAGUAS PR 00725-2427 |
| FIGUEROA BERNARD, MORAYMA I. | URB. SANTA MARIA CALLE 4 E-16 SAN GERMAN PR 00683 |
| FIGUEROA BERRIOS, ANA (SOBRINO) | 5 SECTOR MANA NARANJITO PR 00719-3810 |
| FIGUEROA BERRIOS, PEDRO | 1593 JASPER AVE. NW PALM BAY FL 32907 |
| FIGUEROA BORGES, SATURNINO | PO BOX 3389 GUAYAMA PR 00785 |
| FIGUEROA BURGOS, JUAN | CALLE 4 BUZON B-7 BARRIADA MARIN GUAYAMA PR 00784 |
| FIGUEROA CALZAMILIA, JOSE AGUSTIN | SABANERA 244 CAMINO DEL JAGUEY DORADO PR 00646 |
| FIGUEROA CARDONA, FELIX | 3RA EXTENSION COUNTRY CLUB GT-51 CALLE 207 SAN JUAN PR 00982 |
| FIGUEROA CARILLO, HERIBERTO | HC 1 BOX 5888 GUAYNABO PR 00971-9531 |
| FIGUEROA CASTILLO, VICENTE | COND. TERRAZAS DE MONTECASINO 100 AVE. NORFE APT. 4096 TOA ALTA PR 00953-2913 |
| FIGUEROA CHIMELIS, JUAN A | BERWIND ESTATES A-3-3 CALLE 7 SAN JUAN PR 00924 |
| FIGUEROA COLON, ANGEL R | PO BOX 20000 PMB 323 CANOVANAS PR 00729 |
| FIGUEROA COLON, EDWIN | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PARADA 16 1/2 SANTURCE PR 00907 |
| FIGUEROA COLON, EDWIN | HACIENDA PALOMA 34 CALLE ETIOPE LUQUILLO PR 00773 |
| FIGUEROA COLON, GLADYS | URB CONDADO MODERNO CALLE 1 A11 CAGUAS PR 00725 |
| FIGUEROA COLON, MARLON L. | CALLE PONCE A-22 VILLA AVILA GUAYNABO PR 00969 |
| FIGUEROA COLON, PEDRO J | HABRA VENDIG 1-A MANATI PR 00674 |
| FIGUEROA COLON, RICARDO | P.O. BOX 194134 SAN JUAN PR 00919 |
| FIGUEROA COLON, RICARDO A | 328 C/YUISA, URB LOMAS DE MANATUABON MANATI PR 00674 |
| FIGUEROA COLON, RICARDO A. | 328 C/YUISA URB. LOMAS DE MANATUABON MANATI PR 00764 |
| FIGUEROA COLON, RICARDO A. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| FIGUEROA CONDE, JOSE M | URB SANTA ROSA CALLE 24 BLQ 42 NUM 10 BAYAMON PR 00959 |
| FIGUEROA COSTA, PEDRO A. | REPARTO SANTA ANA CALLE JUPITER #18 SABANA GRANDE PR 00637 |
| FIGUEROA CRUZ, MERVIN | C/32B, BLOQUE 2A #43 METROPOLIS CAROLINA PR 00987 |
| FIGUEROA CRUZ, MERVIN | JOSE ARMANDO GARCIA RODRIGUEZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FIGUEROA DE COLLAZO, DORA | URB MONTECARLO C 106 VEGA BAJA PR 00693 |
| FIGUEROA DE JESUS, CARLOS | PO BOX 3510 BAYAMON GARDENS ST BAYAMON PR 00958 |
| FIGUEROA DE JESUS, SERGIO | URB SANTA MARIA 9 CALLE G-15 CEIBA PR 00735 |
| FIGUEROA DIAZ, RAFAEL | 138 AVE WINSTON CHURCHILL MSC 404 SAN JUAN PR 00926 |
| FIGUEROA ESTRADA, BLANCA R | VALLE ARRIBA HGTS CALLE 217 DE 18 CAROLINA PR 00983 |
| FIGUEROA FELICIANO, FERNANDO | 275 ISABEL LA CATOLICA STREET SAN JUAN PR 00918 |
| FIGUEROA FELICIANO, FERNANDO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA FIGUEROA, HECTOR I | SAINT JUST 225 CALLE 4 TRUJILLO ALTO PR 00976 |
| FIGUEROA FIGUEROA, JUAN M. | PO BOX 953 SAINT JUST PR 00978 |
| FIGUEROA FREYTES, JOSE LUIS | PO BOX 188 MANATI PR 00674 |
| FIGUEROA GARAY, HECTOR | HC 11 BOX 48045 CAGUAS PR 00725-9008 |
| FIGUEROA GARCIA, ENRIQUE | HC-46 BOX 5795 SECTOR MARTEL BARRIO MAGUAYO DORADO PR 00646 |
| FIGUEROA GONZALEZ, ANGEL L | RR-01 BOX 681 ANASCO PR 00610 |
| FIGUEROA GONZALEZ, ANGEL L. | URB. RIVERVIEW HH12 CALLE 26 BAYAMON PR 00961 |
| FIGUEROA GONZALEZ, RUBEN | FAIRVIEW 730 CALLE PADRE B. BOIL SAN JUAN PR 00926-7718 |
| FIGUEROA HEREDIA, YANIRA | REPARTO METROPOLITANO 1022 CALLE 17 SE SAN JUAN PR 00921 |
| FIGUEROA HERNANDEZ, ANGEL L | C-56 SANCHEZ LOPEZ VEGA BAJA PR 00693 |
| FIGUEROA LAUGIER, JUAN R | LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX URB ALTAMIRA 601 CALLE AUSTRAL SAN JUAN PR 00920-4201 |
| FIGUEROA LAUGIER, JUAN R | URB. ALTAMIRA 601 CALLE AUSTRAL SAN JUAN PR 00920-4201 |
| FIGUEROA MACHADO, CARMEN | PO BOX 696 SAN SEBASTIAN PR 00685 |
| FIGUEROA MACHADO, EUSEBIO | URB MEDINA D-2 CALLE 4 ISABELA PR 00662 |
| FIGUEROA MACHADO, VICENTE | PO BOX 2449 ISABELA PR 00662 |
| FIGUEROA MALDONADO, ISMAEL | URB PUNTO ORO 3892 CALLE RELAMPAGO PONCE PR 00731 |
| FIGUEROA MARIANI, RAMON A | COND. ESTANCIAS DEL BOULEVARD CARR. 844 BUZON 121 APT. 3B-5 SAN JUAN PR 00926 |
| FIGUEROA MEDINA, WILFREDO | BARRIO COCO NUEVO 256 CALLE LUIS LLORENS SALINAS PR 00751 |
| FIGUEROA MENDEZ, NADIR | MIRAMAR TOWERS APTO 15E 721 CALLE HERNANDEZ SAN JUAN PR 00907 |
| FIGUEROA MENDOZA, PEDRO | REPARTO MONTELLANOS CALLE C J-48 CAYEY PR 00736 |
| FIGUEROA MERCADO, FELIX J. | URB. BUENA VISTA 1216 CALLE CALMA PONCE PR 00717 |
| FIGUEROA MORALES, DIANA | RR 2 BOX 5516 TOA ALTA PR 00953 |
| FIGUEROA NEGRON, CARMEN | AUTORADO ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| FIGUEROA NEGRON, CARMEN | URB. COUNTRY CLUB 909 C/SINSTONE SAN JUAN PR 00924 |
| FIGUEROA NEVAREZ, JOSE | CALLE 17 N-29 EXT VILLA RICA BAYAMON PR 00959 |
| FIGUEROA NIEVES, RICARDO E. | 3149 STONEHURST CIRCLE KISSIMMEE FL 34741 |
| FIGUEROA NUNEZ, ANGEL DAVID | BO LA MAQUINA HC-10 BOX 7542 SABANA GRANDE PR 00637 |
| FIGUEROA ORTEGA, MARIANA | URB. LEVITTOWN 5TA SECCION BX-21 CALLE DR. FRANCISCO RENDON TOA BAJA PR 00949 |
| FIGUEROA ORTEGA, WALDEMAR | BH4 CALLE DR. JOSE A DAVILA 5TA SECC. LEVITTOWN TOA BAJA PR 00949 |
| FIGUEROA ORTIZ, JUAN | CALLE TRINITARIA N-18 JARDINES DE BORINQUEN CAROLINA PR 00985 |
| FIGUEROA ORTIZ, ROBERTO | HC-4 BOX 6819 COMERIO PR 00782 |
| FIGUEROA PEREZ, MARIA L. | 106 CALLE RAMOS RODRIGUEZ GUAYANILLA PR 00656 |
| FIGUEROA RAMOS, EMILIANO | URB. COUNTRY CLUB 757 CALLE BELEN ZEQUERIA RIO PIEDRAS PR 00924 |
| FIGUEROA RAMOS, JOSE M. | BOX 561264 GUAYANILLA PR 00656 |
| FIGUEROA RIVERA, ANA M. | URB PARKVILLE V17 CALLE ALASKA GUAYNABO PR 00969 |
| FIGUEROA RIVERA, CAMILA BEATRIZ | CONDOMINIO AVENTURA APT 5201 TRUJILLO ALTO PR 00976 |
| FIGUEROA RIVERA, CHRISTINA SOFIA | CONDOMINIO AVENTURA APT 5201 TRUJILLO ALTO PR 00976 |
| FIGUEROA RIVERA, CLARIBEL | COUNTRY CLUB QK-26 CALLE 533 CAROLINA PR 00982 |
| FIGUEROA RIVERA, CYNTHIA | 484 CALLE JOSE A CANALS URB ROOSEVELT SAN JUAN PR 00918 |
| FIGUEROA RIVERA, FELIPE | PMB 138 PO BOX 4956 CAGUAS PR 00726 |
| FIGUEROA RIVERA, FELIX | JARDINES DE CANOV. E-5 CALLE 2 CANOVANAS PR 00729 |
| FIGUEROA RIVERA, JUAN R. | URB. REXVILLE BN-1 CALLE 42 BAYAMON PR 00957-4123 |
| FIGUEROA ROBLEDO, OBED | 49 BRESSLER LANE PALM COAST FL 32137 |
| FIGUEROA RODRIGUEZ, EDWIN M | PO BOX 150 COAMO PR 00769 |
| FIGUEROA RODRIGUEZ, GUILLERMINA | HC 66 BOX 8002 FAJARDO PR 00738 |
| FIGUEROA RODRIGUEZ, IRMA I. | PO BOX 473 BARRANQUITAS PR 00794 |
| FIGUEROA RODRIGUEZ, JOSE A | BO.COLLORES HC-02 BOX 11138 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA RODRIGUEZ, JUAN R | 502 PINEHURST COVE KISSIMMEE FL 34758-3640 |
| FIGUEROA RODRIGUEZ, RAMON | URB PARQUE MONTE BELLO F-3 CALLE 1 TRUJILLO ALTO PR 00976 |
| FIGUEROA RODRIGUEZ, RAMON L | URB.LEVITTOWN LA ROSALEDA II RG-58 CALLE ACACIA TOA BAJA PR 00949 |
| FIGUEROA RODRIGUEZ, VICTOR L | PLAZA CAROLINA STATION PO BOX 9261 CAROLINA PR 00988 |
| FIGUEROA ROMAN, NELSON | PO BOX 4453 VEGA BAJA PR 00694-4453 |
| FIGUEROA ROMAN, ROBERTO | HC-02 BOX 50981 COMERIO PR 00782 |
| FIGUEROA ROQUE, CYNTHIA I. | VILLAS DE CASTRO CALLE 17 S-9 CAGUAS PR 00725 |
| FIGUEROA ROSA, CARMEN | FAJARDO GARDENS 488 HIGUERILLO FAJARDO PR 00738 |
| FIGUEROA ROSARIO, JOSUE | HC 01 BZN 7255 BO CASA BLANCA LUQUILLO PR 00773 |
| FIGUEROA ROSARIO, RAYMOND | URB. BRISAS DE CEIBA II 109 CALLE 6 CEIBA PR 00735 |
| FIGUEROA ROSARIO, WALTER | CL-79 BOX 7231 CEIBA PR 00735 |
| FIGUEROA RUIZ, BENJAMIN | APARTADO 496 PATILLAS PR 00723 |
| FIGUEROA RUIZ, EDUARDO | CENTRAL AGUIRRE PO BOX 244 AGUIRRE PR 00704 |
| FIGUEROA RUIZ, GREGORIO | PO BOX 1193 AGUADA PR 00602 |
| FIGUEROA SANABRIA, SONIA M | URB MAYAGUEZ TERRACE 2041 CALLE JORGE LARRANAGA MAYAGUEZ PR 00682 |
| FIGUEROA SANTA, JUAN B | HC 2 BOX 7973 BARRIO FRONTON CIALES PR 00638 |
| FIGUEROA SEDA, LUIS G. | EL REMANSO D-9 CATARATA SAN JUAN PR 00926 |
| FIGUEROA SIERRA, JOSE A. | PO BOX 2956 CAROLINA PR 00984-2956 |
| FIGUEROA SOLDEVILA, MARIALI | URB. CROWN HILLS 190 CALLE GUAYANES SAN JUAN PR 00926 |
| FIGUEROA SOTO, JORGE | PO BOX 9000-141 CAYEY PR 00737 |
| FIGUEROA SOTO, NORBERTO | PO BOX 1388 CIDRA PR 00739 |
| FIGUEROA TORRES, ANDRES RUBEN | 1828 BLVD. LUIS A. FERRE PONCE PR 00728-1818 |
| FIGUEROA TORRES, DANIEL | PO BOX 126 RIO BLANCO PR 00744 |
| FIGUEROA TORRES, PEDRO | VILLA NEVAREZ 1052 CALLE 19 RIO PIEDRAS PR 00927 |
| FIGUEROA TORRES, WANDA | PO BOX 901 SAN GERMAN PR 00683-0901 |
| FIGUEROA VAILLANT, JUAN A | URB. GARCIA UBARRI 55 CALLE PINERO SAN JUAN PR 00925 |
| FIGUEROA VAILLANT, RAFAEL A | PO BOX 282 HUMACAO PR 00792 |
| FIGUEROA VALLEJO, JUAN F. | HC-04 BOX 45305 CAGUAS PR 00725 |
| FIGUEROA VARGAS, CARLOS | RR 5 BOX 4999 PMB APARTADO 105 BAYAMON PR 00956 |
| FIGUEROA VAZQUEZ, ARIEL | HC 01 BOX 6110 YAUCO PR 00698 |
| FIGUEROA VINAS, JOSE J | BAYAMON GARDENS AA-14 CALLE C BAYAMON PR 00957 |
| FIGUEROA, CARMELO | 225 CALLE TULIPAN SAN JUAN PR 00927 |
| FIGUEROA, FRANCISCO F | URB REINA DE LOS ANGELES P22 CALLE 1 GURABO PR 00778 |
| FIGUEROA, LIZZETTE | JARDINES DE CAYEY I B6 CALLE 5 CAYEY PR 00736 |
| FIGUEROA, SONIA NOEMI | HC 1 BOX 5429 BARRANQUITAS PR 00794 |
| FIGUEROA, UBALDO | 10 CALLE AMBAR URB. GUAYAMA VALLEY GUAYAMA PR 00784 |
| FIGUEROA, VICTOR MANUEL | 6151 FOREST RIDGE WAY WINTER HAVEN FL 33881 |
| FIGUEROA, YOAMARIE | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| FIGUEROA, YOAMARIE | URB. PALACIOS DE MARBELLA #1157 CALLE PABLO IGLESIAS TOA ALTA PR 00953-5225 |
| FIGUEROA-FELICIANO, NADGIE | NEOM CARRETERA 8838 KM 5.3 SAN JUAN PR 00926 |
| FIGUEROA-FELICIANO, NADGIE | URB BRISAS DE MONTECASINO 594 CALLE PIRAGUA TOA ALTA PR 00953-3845 |
| FIGUEROA-GONZALEZ, JULIO | PO BOX 1312 SABANA SECA PR 00952 |
| FIGUEROA-LOPEZ, MIGUEL A | 7310 AULUMNVALE DR. ORLANDO FL 32822 |
| FIGUEROA-NAZARIO, OMAR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO INGENIERO DE TURNO SENIOR 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| FIGUEROA-NAZARIO, OMAR | URB LA ROSALEDA B41 CALLE 2 VEGA ALTA PR 00692 |
| FILOMENO GONZALEZ, VIRGINI | URB. LA EXPERIMENTAL CALLE 5 NUM. 11 SAN JUAN PR 00926 |
| FINANCE AND ACCOUNTING OFFICE | CORPS OF ENGINEERS ATTN CESAJ-RM-F BOX 4970 JACKSONVILLE FL 32232-0019 |
| FIORE FAMILY TRUST | 116 FAIRVIEW AVE N, APT. 1220 SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| FIR TREE CAPITAL MANAGEMENT LP | 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O FIR TREE CAPITAL MANAGEMENT , LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND,LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIRE CONTROL CORP | PO BOX 192076 SAN JUAN PR 00919-2076 |
| FIRPI BOUSON, GUSTAVO A. | URB. FLORAL PARK 414 CALLE SALVADOR BRAU SAN JUAN PR 00917 |
| FIRST BANK | ELIS RIOS, MAGDALIS ROMAN 1519 AVE. PONCE DE LEON, PDA. 23 SAN JUAN PR 00908 |
| FIRST BANK | ELIS RIOS, MAGDALIS ROMAN VICE PRESIDENT GOV. AND INST. 1519 AVE. PONCE DE LEON, PDA. 23 SAN JUAN PR 00908 |
| FIRST BANK | ELIS RIOS, MAGDALIS ROMAN PO BOX 9146 SAN JUAN PR 00908-0146 |
| FIRST MEDICAL CLINIC | PO BOX 9784 SAN JUAN PR 00908 |
| FIRST MEDICAL CONSULTANTS | PO BOX 9784 SAN JUAN PR 00908 |
| FIRST MEDICAL CONSULTANTS PSC | TORRE SAN FRANCISCO OFIC 509 CALLE DE DIEGO 369 SAN JUAN PR 00923 |
| FISHER SCIENTIFIC CO.1 | PO BOX 8500 CAYEY PR 00737-8500 |
| FIST -FRANKLIN TOTAL RETURN FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FITZPATRICK LOPEZ, OLGA | URB MUNOZ RIVERA ZAFIRO 31 GUAYNABO PR 00969 |
| FIVE DEVELOPMENT CORPORATION | PO BOX 190525 SAN JUAN PR 00919-0525 |
| FLANEGIEN-ORTIZ, JANICE MARIANA | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| FLANEGIEN-ORTIZ, JANICE MARIANA | CALLE 13 #162D BO. MAMEYAL DORADO PR 00646 |
| FLECHA BURGOS, LUIS | PO BOX 8265 HUMACAO PR 00792 |
| FLECHA CASILLAS, MIGUEL | BO. CATANO HC-2 BOX 11012 HUMACAO PR 00791-9602 |
| FLECHA RODRIGUEZ, VILMA | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| FLECHA RODRIGUEZ, VILMA | C/6 H-64 URB. EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| FLECHA-RODRIGUEZ, VILMA E. | 1 COND PARQUE ARCOIRIS APT 102 TRUJILLO ALTO PR 00976 |
| FLECHA-RODRIGUEZ, VILMA E. | H-64 CALLE 6 URB. EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| FLL CONSTRUCTION INC | PO BOX 798 SAN SEBASTIAN PR 00685 |
| FLORENTINO RODRIGUEZ, OLIVO D | HC-83 BOX 6487 SANTA ROSA VEGA ALTA PR 00692 |
| FLORES ALBINO, JULIO | PO BOX 1081 BAYAMON PR 00960 |
| FLORES ALDECO, JOSE A | URB.LEVITTOWN ED-76 BOULEVARD MONRROIG TOA BAJA PR 00949 |
| FLORES ALICEA, COSME VICENTE | HC-01 BOX 5801 PITAHAYA ARROYO PR 00714 |
| FLORES ALICEA, FELIX A. | HC 01 BOX 5806 BO. PITAHAYA ARROYO PR 00714 |
| FLORES ALMODOVAR, ROLANDO | PO BOX 1213 SAN GERMAN PR 00683 |
| FLORES APONTE, ANGEL G. | HC 1 BOX 8974 AGUAS BUENAS PR 00703 |
| FLORES APONTE, EDUARDO J | URB SANTA PAULA B22 CALLE 2 GUAYNABO PR 00969 |
| FLORES AYALA, WANDA | PO BOX 366491 SAN JUAN PR 00936-6491 |
| FLORES CARRASQUILLO, IRIS B. | COUNTRY CLUB 896 CALLE NEBLIN SAN JUAN PR 00924 |
| FLORES CRUZ, ELOY | PASEO MONACO 500 CARR.167 APT.081 BAYAMON PR 00956 |
| FLORES DE RIVERA, IRIS VELIA | 2634 EAGLE MEADOW LANE KISSIMMEE FL 34746 |
| FLORES FALCON, JOSE J. | APARTADO 774 VILLALBA PR 00766 |
| FLORES FELICIANO, ROBERTO | URB FAIR VIEW B10 CALLE 1 SAN JUAN PR 00926 |
| FLORES LABAULT DBA, CARLOS M | HERMANAS DAVILA J 5 AVE BETANCES BAYAMON PR 00959 |
| FLORES LEBRON, SALVADOR | PO BOX 1052 YAUCO PR 00698-1052 |

| Claim Name | Address Information |
|---|---|
| FLORES MARTINEZ, HECTOR L | HC 1 BOX 5221 SANTA ISABEL PR 00757 |
| FLORES MARTINEZ, HECTOR LUIS | HC 1 BOX 5221 SANTA ISABEL PR 00757 |
| FLORES MARTINEZ, LUIS B | ROYAL TOWN M-21 CALLE 7 BAYAMON PR 00956 |
| FLORES MEDINA, RAUL | HC 67 BOX 13211 MINILLAS BAYAMON PR 00956 |
| FLORES MELENDEZ, ARMANDO | CAGUAS NORTE AD-17 CALLE HAWAI CAGUAS PR 00725 |
| FLORES MERCED, ELADIO | INGENIERO SUPERVISOR INTRMEDIO (JUBILADO) AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PDA. 16 1/2 SAN JUAN PR 00936 |
| FLORES MERCED, ELADIO | URB. EL SENORIAL 2017 CALLE IGNACIO DE LUZAN SAN JUAN PR 00926 |
| FLORES MULERO, WIGBERTO | RR-04 BOX 3860 CIDRA PR 00739 |
| FLORES OCASIO, MIGDALIA | PO BOX 6972 CAGUAS PR 00726 |
| FLORES PEREZ, JUAN | EVANGELISTA STA FLORES 161 SAN ROMUALDO HORMIGUEROS PR 00660 |
| FLORES PEREZ, RAMON | PO BOX 1615 HORMIGUEROS PR 00660 |
| FLORES PEREZ, SANDRA | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FLORES PEREZ, SANDRA | URB. BRISAS DE MONTECASINO #595 TAO ALTA PR 00953 |
| FLORES RAMOS, LUIS E | URB. HIGHLAN PARK 715 CALLE ANON SAN JUAN PR 00924-5141 |
| FLORES REYES, ENRIQUE | CALLE LAS FLORES #221 BUZON 208 JUANA DIAZ PR 00795 |
| FLORES REYES, JESUS | HC 01 BOX 6211 AGUAS BUENAS PR 00703 |
| FLORES RIVAS, CARMEN I | PO BOX 51604 TOA BAJA PR 00950 |
| FLORES RIVAS, MARIA A. | URB. GOLDEN VILLAGE 67 CALLE PRIMAVERA VEGA ALTA PR 00692 |
| FLORES RIVERA, HECTOR | APARTADO 1331 BAYAMON PR 00956 |
| FLORES RIVERA, OSVALDO | URB DIPLO L17 CALLE 3 NAGUABO PR 00718 |
| FLORES RODRIGUEZ, CARLOS J | PO BOX 3502 SUITE 319 JUANA DIAZ PR 00795 |
| FLORES RODRIGUEZ, CARLOS J. | STE 319, PO BOX 3502 JUANA DIAZ PR 00795 |
| FLORES RODRIGUEZ, CONFESOR | URB VILLA ROSA III D20 CALLE 1 GUAYAMA PR 00784 |
| FLORES RODRIGUEZ, JANNETTE | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| FLORES RODRIGUEZ, JANNETTE | BOX 9669 COTTO STATION ARECIBO PR 00613-9669 |
| FLORES RODRIGUEZ, WILMA | 300 N LOOP W 336 APT. 1122 CONROE TX 77304-3404 |
| FLORES SANCHEZ, BENJAMIN | PO BOX 193152 SAN JUAN PR 00919 |
| FLORES SANCHEZ, ENRIQUE | N51 CALLE 14 URB EL MADRIGAL PONCE PR 00730 |
| FLORES SANCHEZ, JOSE A | URB. LEVITTOWN 2DA SECCION E-2331 CALLE PASEO ALEGRE TOA BAJA PR 00949 |
| FLORES SANTIAGO, JOSE A | HC 03 BUZON #15417 JUANA DIAZ PR 00795 |
| FLORES SANTONI, CARLOS E | HC-3 BOX 5028 ADJUNTAS PR 00601 |
| FLORES SANTOS, ERNESTO | VILLA NUEVA B-29 CALLE 16 CAGUAS PR 00725 |
| FLORES SANTOS, PEDRO | HC 03 BOX 7927 BARRANQUITAS PR 00794 |
| FLORES SOTOMAYOR, MINERVA | URB LEVITTOWN LAKES HE41 CALLE DOMINGO DE ANDINO TOA BAJA PR 00949 |
| FLORES SOTOMAYOR, NOELIA | URB LAGOS DE PLATA G-23 CALLE 4A LEVITTOWN PR 00949 |
| FLORES TORRES, CARMEN R. | JARDINES DEL PARQUE APT. 2503 CAROLINA PR 00987 |
| FLORES VAZQUEZ, ORLANDO | URB LA PLANICIE C16 CALLE PRINCIPAL CAYEY PR 00736 |
| FLORES VEGA, EDUARDO J. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FLORES VEGA, EDUARDO J. | SANTA PAULA C/2 B-22 GUAYNABO PR 00969 |
| FLORES ZAYAS, ORLANDO | BOX 1783 COAMO PR 00769 |
| FLORES, MIGUEL ANGEL | HC 74 BOX 6879 CAYEY PR 00736 |
| FLORES-CRUZ, JOEL E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO SUPERVISOR DE PODA 1110 AVE PONCE DE LEON, PARRADA 16 1/2 SAN JUAN PR 00936 |
| FLORES-CRUZ, JOEL E | URB BOSQUE LLANO 419 CALLE CAOBA SAN LORENZO PR 00754 |
| FLORIDA REALTY | 7 CALLE JOSE DE DIEGO FLORIDA PR 00650 |
| FLORIDA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |

| Claim Name | Address Information |
|---|---|
| FOJO, JOSE A. & BLANCA | PMB 356 1353 CARR. 19 GUAYNABO PR 00966 |
| FOMENTO INDUSTRIAL | AREA INDUSTRIAL CAIN ALTO PR-362 SAN GERMAN PR 00683 |
| FOMENTO INDUSTRIAL | AREA INDUSTRIAL CAIN ALTO PR-362 SAN GERMAN PR 00683 |
| FOMENTO INDUSTRIAL | BO ISLOTE MANATI PR 00612 |
| FOMENTO INDUSTRIAL | BO ISLOTE MANATI PR 00612 |
| FOMENTO INDUSTRIAL | BO. MARTINO VIEQUES PR 00965 |
| FOMENTO INDUSTRIAL | CALLE SAN IDELFONSO COAMO PR 00769 |
| FOMENTO INDUSTRIAL | DE PUERTO RICO PO BOX 362350 SAN JUAN PR 00936-2350 |
| FOMENTO INDUSTRIAL | OPERACIONES TECNICAS JUANA DIAZ PR 00795 |
| FOMENTO INDUSTRIAL | OPERACIONES TECNICAS JUANA DIAZ PR 00795 |
| FOMENTO INDUSTRIAL | P.O. BOX 362350 SAN JUAN PR 00936-2350 |
| FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL CABO ROJO PR 00623 |
| FOMENTO INDUSTRIAL | PR-102 SAN GERMAN PR 00683 |
| FOMENTO INDUSTRIAL | PR-102 SAN GERMAN PR 00683 |
| FOMENTO INDUSTRIAL | PR-181 SAN LORENZO PR 00754 |
| FOMENTO INDUSTRIAL | ATT: ADMINISTRACION DE CONTRATOS P. O BOX 362350 SAN JUAN PR 00936-2350 |
| FONG, JAMES C | 621 CHESHIRE WAY SUNNYVALE CA 94087 |
| FONROCHE ENERGY, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: LAJAS SOLAR PROJECT, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: SOLAR PROJECT PONCE, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: SOLAR PROJECT SAN JUAN, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: SOUTH SOLAR TWO PROJECT,LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: VEGA BAJA SOLAR PROJECT,LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONSECA ARROYO, JESUS M. | RR 4 BOX 30485 BAYAMON PR 00956 |
| FONSECA ORTEGA, WILLIAM | RR 8 BOX 2097 BAYAMON PR 00956 |
| FONSECA RIVERA, RICARDO | URB EL PLANTIO A 176 VILLA HICACOS TOA BAJA PR 00949 |
| FONSECA ROSA, FELIX | HC 1 BOX 5994 ARROYO PR 00714 |
| FONSECA ROSA, WANDA L. | HC 1 BOX 5994 BOX 5994 ARROYO PR 00714 |
| FONSECA ROSA.1, EDWIN J. | HC 1 BOX 5994 BOX 5994 ARROYO PR 00714 |
| FONSECA ROSA.1, JESSICA | HC 1 BOX 5994 BOX 5994 ARROYO PR 00714 |
| FONSECA VALENCIA, SAMUEL (ESPOSA) | HC-02 BOX 14750 CAROLINA PR 00987 |
| FONSECA, JOSE RAFAEL | BOSQUE DEL LAGO-ENCANTADA PLAZA 19 BI-13 TRUJILLO ALTO PR 00976 |
| FONSECA-RODRIGUEZ, NELSON | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| FONSECA-RODRIGUEZ, NELSON | VEREDA DE LA REINA RR3 BOX 2620 TOA ALTA PR 00953 |
| FONT APONTE, ROBERTO | 703 PORTALES DE ALELI GUAYNABO PR 00969 |
| FONT DAVILA , RAFAEL | #2038 COLINAS DE ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00680 |
| FONT DAVILA , RAFAEL | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FONT LLACER, RAFAEL L | 2038 COLINAS ALT DE MAYAGUEZ MAYAGUEZ PR 00680 |
| FONT RAMIREZ, SONIA M | 8910 N LOOP 1604 W APT. 123 SAN ANTONIO TX 78249 |
| FONT RIEFKOHL, JOSE E. | 258 CALLE ROBLES SAN JUAN PR 00907-3019 |
| FONT SANTIAGO, JOSE M. | 360 AVE. DOMENECH, APT. 314 SAN JUAN PR 00918 |
| FONTANE REXACH, VICTOR M | 8048 CRUSHED PEPPER AVE. ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| FONTANES CONCEPCION, BRENDA | URB. VILLA FONTANA 3PN 14 VIA 68 CAROLINA PR 00983 |
| FONTANET SANCHEZ, JAIME | BARRIO VEGAS 21325 CALLE RANCHO VEGA II CAYEY PR 00736 |
| FONTANEZ COLON, PEDRO | EXT. SANTA TERESITA 3534 CALLE SANTA JUANITA PONCE PR 00730 |
| FONTANEZ GALINDEZ, OLGA | CONDOMINIO MUNDO FELIZ APTO 103 CAROLINA PR 00979 |
| FONTANEZ MELENDEZ, DAVID | CAR 172 KM 10.9 BO RIO ABAJO SECTOR MELENDEZ CIDRA PR 00739 |
| FONTANEZ TORRES, JAIME LUIS | COUNTRY CLUB 875 CALLE PABLO SAEZ SAN JUAN PR 00924 |
| FONTANEZ-FIGUEROA, WILMARIE | URB BELLA VISTA GARDENS K4 CALLE 13 BAYAMON PR 00957 |
| FOO SOTO, JAMES | PO BOX 272 SANTA ISABEL PR 00757 |
| FORASTIERI, JOSE | 269-B CALLE CLEMSON, UNIVERDITY GDNS SAN JUAN PR 00927 |
| FORASTIERI, JOSE | PO BOX 7138 CAGUAS PR 00726 |
| FOREMAN ELECTRIC SERVICES INC. | ATTN: BRONT BIRD 100 CALLE DEL MUELLE, SUITE 2504 SAN JUAN PR 00901 |
| FOREMAN ELECTRIC SERVICES INC. | MCCONNELL VALDES LLC ATTN: A. A. ARIAS-LARCADA AND R. GARCIA-FONTAN 270 MUNOZ RIVERA AVE., SUITE 900 P.O. BOX 364225 HATO REY PR 36422 |
| FORNES PEREZ, RAMON A. | PO BOX 1163 PENUELAS PR 00624 |
| FORNES ROJAS, ANGEL A. | BOX 584 PENUELAS PR 00624 |
| FORTUNA GARCIA, ANDRES | COND. PARAQUE CENTRAL APT. 1004 CALLE DEL PARQUE 229 SAN JUAN PR 00912 |
| FORTUNO, JORGE | ATTN: ROSA ANNETTE DIAZ DE FORTUNO 1352 LUCHETT ST. APT. 601 SAN JUAN PR 00907 |
| FOUCHARD, CARMEN J | 16583 NW. 2ND. LANE PEMBROKE PINES FL 33028 |
| FOURNIER LEON, ROBERTO | REXMANOR H-7 CALLE 8 GUAYAMA PR 00784 |
| FOURNIER SANTIAGO, FREDDIE | RR-02 BOX 4035 TOA ALTA PR 00953 |
| FOURQUET FELICIANO, HECTOR | 156 ARBORSHADE DR. INWOOD WV 25428 |
| FOX TRAILERS INC | PO BOX 2334 TOA BAJA PR 00951 |
| FOX, PATSY L | 221 RIDGECREST AVE. BASTROP LA 71220 |
| FOX, STEVEN H. | 9915 CONNECTICUT AVENUE KENSINGTON MD 20895 |
| FOXBORO CONTROLES S A | PO BOX 364726 SAN JUAN PR 00936 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ATTN: ANDREA GRIFFIN SSC – CCB 8, 1 IRON STREET BOSTON MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ATTN: J. RICHARD ATWOOD, AUTHORIZED SIGNATORY FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| FPA GLOBAL OPP. FUND, A SERIES OF FPA HAWKEYE FUND | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA GLOBAL OPP. FUND, A SERIES OF FPA HAWKEYE FUND | J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA GLOBAL OPP. FUND, A SERIES OF FPA HAWKEYE FUND | JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER BROOKLYN NY 11245 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND | JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA HAWKEYE-7 FUND, A SERIES OF FPA HAWKEYE FUND | ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA HAWKEYE-7 FUND, A SERIES OF FPA HAWKEYE FUND | JP MORGAN CHASE – LOCKBOX PROCESSING ATTN : JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT DRAWDOWN FUND, L.P | 11610 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT DRAWDOWN FUND, L.P | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT DRAWDOWN FUND, L.P | JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER 7 TH FLOOR EAST BROOKLYN NY 11245 |

| Claim Name | Address Information |
|---|---|
| FPA SELECT FUND II, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT FUND II, L.P. | J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND II, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT FUND, L.P. | ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT FUND, L.P. | J. RICHARD ATWOOD FPA SELECT FUND, L.P. 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT MAPLE FUND, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | JPMORGAN- LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA VALUE PTRS FUND, A SERIES OF FPA HAWKEYE FUND | 11602 WILSHIRE BLVD. SUITE 1200 LOS ANGELES CA 90025 |
| FPA VALUE PTRS FUND, A SERIES OF FPA HAWKEYE FUND | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA VALUE PTRS FUND, A SERIES OF FPA HAWKEYE FUND | JP MORGAN CHASE LOCKBOX PROCESSING ATTN JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER BROOKLYN NY 11245 |
| FPA VALUE PTRS FUND, A SERIES OF FPA HAWKEYE FUND | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| FPC BUSINESS FORMS & SYSTEM | PO BOX 9366 PLAZA CAROLINA STATION CAROLINA PR 00988-9366 |
| FRADERA HEREDIA, MIGUEL C | PO BOX 510-0069 VEGA BAJA PR 00694 |
| FRADERA MIRANDA, RAMON L. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL- (ABOG ASOCIACION EMPLEADOS GERENCIALES- A.E.E. APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| FRADERA MIRANDA, RAMON L. | MONTEZORIA #160 AGUIRRE PR 00704 |
| FRADERA RIVERA, ARTURO | 38120 RUTH AVE. ZEPHYRHILLS FL 33540 |
| FRADERA VILLALOBOS, MADELINE | URB. MONTESOL 3092 CALLE SINAI CABO ROJO PR 00623 |
| FRAGOSA ALICEA, JUDITH | HC 1 BOX 7230 LUQUILLO PR 00773 |
| FRALEY BOOHER, CAROL LYNN | 812 E TYLER AVE LITCHFIELD IL 62056 |
| FRANCES CRUZ MELENDEZ | PASEO REAL MONTEJO 203 HACIENDA HERMANAS MENA MANATI PR 00674 |
| FRANCES ORTIZ FERNANDEZ | PO BOX 29553 SAN JUAN PR 00929 |
| FRANCESCHI ROMAN, FIDEL A | URB EL DORADO B-27 CALLE ORQUIDIA GUAYAMA PR 00784 |
| FRANCESCHI-BARBOSA, MIGUEL J | HC-2 BOX 6205 BARRANQUITAS PR 00794 |
| FRANCIA MARTINEZ, DAISY | URB. MONTE VERDE REAL 36 CALLE VEREDA SAN JUAN PR 00926 |
| FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TR. | ATTN: FRANCIS J. O'BRIEN 30085 AVENIDA ELEGANTE RANCHO PALOS VERDES CA 90275 |
| FRANCIS SANTOS, JOSE | 65 TH INFANTRY STATION PO BOX 29565 SAN JUAN PR 00929 |
| FRANCISCA ALICEA TORRES | BO LA JOYA SEC SANTA RITA CALLE 1 PARCELA 155 GUANICA PR 00653 |
| FRANCISCO BRIQANTTY, ROSA M. PIERLUISI | 339 MIRAMELINDA SABANERA DEL RIO GURABO PR 00778-5248 |
| FRANCISCO CASTRO COLON. | REPT SANTA TERESITA U-7 CALLE 22 BAYAMON PR 00961 |
| FRANCISCO DE A.TORO OSUNA - | VIVIANA VELEZ PEREZ TEN COM 28 URB. EXT. QUINTAS SANTA MARIA MAGAGUEZ PR 00682 |
| FRANCISCO DIAZ MASSO | BERMUDEZ, LONGO, DIAZ - MASSO 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ SAN JUAN PR 00926-4265 |
| FRANCISCO DIAZ MASSO | BERMUDEZ, LONGO, DIAZ - MASSO PO BOX 191213 SAN JUAN PR 00919-1213 |
| FRANCISCO DIAZ MASSO | BERMUDEZ, LONGO, DIAZ - MASSO PO BOX 192596 SAN JUAN PR 00919 |
| FRANCISCO FELICIANO | URB PUNTO ORO CALLE LAFFITTE #4323 PONCE PR 00728 |
| FRANCISCO O CORREA DBA | INDUSTRIAL TECHNICAL SERVICES PO BOX 561436 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO TORO DE OSUNA – VIVIANA PEREZ COMM PROP. | 28 URB EXTENSION QUINTAS DE SANTA MARIA MAYAGUEZ PR 00682 |
| FRANCISCO TORRES ORTIZ | JARDINES DE RIO GRANDE CALLE 39 BU 417 RIO GRANDE PR 00745 |
| FRANCISCO VAZQUEZ GONZALEZ | URB LA GUADALUPE CALLE LA MONSERRATE 1815 PONCE PR 00730 |
| FRANCO CARCORCI, JOSE R | PO BOX 50019 TOA BAJA PR 00950 |
| FRANCO HERNANDEZ, REINALDO (ESPOSA) | 7704 W POCAHONTAS AVE. TAMPA FL 33615 |
| FRANCO HERNANDEZ, VICENTE | HC 02 BOX 7847 SANTA ISABEL PR 00757 |
| FRANCO LOPEZ, HECTOR | URB EL COMANDANTE 1234 CALLE CONSUELO MATOS SAN JUAN PR 00924 |
| FRANCO PINEIRO, EMILIO | CONDADO MODERNO K 15 CALLE 11 CAGUAS PR 00725 |
| FRANCO REYES, ANTONIO | URB. LEVITTOWN 5TA. EXT. BU-40 CALLE DR M ALONSO TOA BAJA PR 00949 |
| FRANCO, MARIBEL | URB HYDE PARK 210 CALLE LAS MARIAS SAN JUAN PR 00927 |
| FRANCO, MARISOL | URB. SUCHVILLE, CALLE PRINCIPAL #9 GUAYNABO PR 00966 |
| FRANJANIS CREPES & BAKERY INC | PO BOX 27 UTUADO PR 00641 |
| FRANK AGUIRRE | MAR DEL CORRAL NUM 12 URB VILLAMAR CAROLINA PR 00979 |
| FRANK L ALVARADO ALSINA | BO LAS PARRAS #21 CAYEY PR 00736 |
| FRANK R YAMBO | HC 02 BOX 178877 RIO GRANDE PR 00745 |
| FRANKIE RODRIGUEZ RAMOS | C/O LCDO. RAMIRO RODRIGUEZ RAMOS AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR | ACCOUNTS MANAGED OR ADVISED BY IT C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP ATTN ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR | ACCOUNTS MANAGED OR ADVISED BY IT C/O FRANKLIN ADVISERS, INC. ATTN JENNIFER L. JOHNSTON ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN STRATEGIC INCOME FUND | UNITED STATES ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FRANKLIN STRATEGIC INCOME FUND CANADA | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FRANQUI ECHEVESTRE, ANANIAS S | HC 6 BOX 65157 BO. PIEDRA GORDA CAMUY PR 00627-9013 |
| FRANQUI ECHEVESTRE, ELIZABETH | 40116 SECT DAMASO SOTO QUEBRADILLAS PR 00678-9406 |
| FRANQUIZ ACEVEDO, JUAN J. | URB. FAIRVIEW 1930 CALLE FCO. ZUNIGA SAN JUAN PR 00926 |
| FRANQUIZ CASTRO, JUAN | URB FAIR VIEW 1930 CALLE FRANCISCO ZUNIGA SAN JUAN PR 00926 |
| FRATICELLI CRESPO, LUIS A | 7709 BOREAS DR. ORLANDO FL 32822 |
| FRATICELLI RIVERA, JUAN LORENZO | 2522 CALLE INABON URB. RIO CANAS PONCE PR 00728 |
| FRATICELLI SEGARRA, JOSE A | URB PUNTO ORO 4010 CALLE ANAEZ PONCE PR 00728 |
| FRATICELLI TRUCKING CO INC | FIRM DELIVERY 529 CARR 385 KM 26 PENUELAS PR 00624 |
| FRAZIER, DAVID B. Y FRAZIER, DIANE J | PALMAS DEL MAR 8 SURFSIDE RD HUMACAO PR 00791 |
| FRED DEL VALLE, NORBERTO | 8947 SONORA ROAD POLK CITY FL 33868 |
| FRED GOTAY, CARLOS | PO BOX 635 JAYUYA PR 00664 |
| FREDDIE GONZALEZ Y | JOHANNA DELGADO CRUZ URB SANTA ISIDRA #4 G-25 C-4 FAJARDO PR 00738 |
| FREDDY'S ICE PLANT | RR1 BOX 3143 CIDRA PR 00739 |
| FREDERICK BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 SAN JUAN PR 00926 |
| FREEPOINT COMMODITIES LLC | ATTN: BRANDON DIKET FREEPOINT COMMODITIES LLC 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | ATTN: CHERYL FAHEY FREEPOINT COMMODITIES LLC 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | C/O JONES DAY ATTN: BENJAMIN ROSENBLUM 250 VESEY ST. NEW YORK NY 10281 |
| FREESE, HARVEY | 979 58TH ST DES MOINES IA 50312 |
| FREESE, HARVEY AND MARCIA | 979 58TH ST DES MOINES IA 50312 |
| FREIMAN, ARNOLD | 9 STANFORD CT WANTAGH NY 11793 |
| FREIRE ROLON, EDWIN A. | MONTECASINO HEIGHTS #465 TOA ALTA PR 00953 |
| FREIRIA GARRATON, MARIA M | PO BOX 36-4165 SAN JUAN PR 00936-4165 |
| FREIRIA UMPIERRE , ENRIQUE | PO BOX 364165 SAN JUAN PR 00936-4165 |
| FREMAINT PEREZ, JOSE I | HC-10 BOX 49010 CAGUAS PR 00725-9653 |
| FREYRE MARTINEZ, RUBEN | 9 PACIFIC PLACE APT C SAN JUAN PR 00911-1313 |

| Claim Name | Address Information |
|---|---|
| FREYTES DIAZ, DIALMA | PO BOX 478 TOA BAJA PR 00951-0478 |
| FRIEDMAN, ALAN | 124 LANDER AVE STATEN ISLAND NY 10314 |
| FRIEGEN, WALTER | 114 WEBER ST CUMBERLAND MD 21502 |
| FRONTERA, FRANCISCO A | PO BOX 37 SAN SEBASTIAN PR 00685 |
| FRONTERA, ROBERTO | PO BOX 970 MAYAGUEZ PR 00681 |
| FRYE PINA, RAYMOND | URB. CAPARRA HEIGHTS 614 CALLE ELMA SAN JUAN PR 00920 |
| FT COF (E) HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FT COF (E) HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT OPPORTUNISTIC DISTRESSED FUND, LTD. | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FT SOF IV HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FT SOF IV HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT SOF V HOLDINGS LLC | C/O FIR TREE CAPITAL MANAGMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FT SOF V HOLDINGS LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT SOF V HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FTIF- FRANKLIN STRATEGIC INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FTIF- FRANKLIN US TOTAL RETURN FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FTVIP- FRANKLIN STRATEGIC INCOME | VIP FUND ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FUENTES ADAMES, MANUEL | PO BOX 237 TRUJILLO ALTO PR 00977 |
| FUENTES ADAMES, NESTOR D | ALTURAS DE SANTA MARIA CALLE ELEMI NUM 115 GUAYNABO PR 00969 |
| FUENTES ANDUJAR, CARMELO | PO BOX 1022 PENUELAS PR 00624 |
| FUENTES BERRIOS, HECTOR R | URB.SOLIMAR 5 PLAZA PALOMINO LUQUILLO PR 00773 |
| FUENTES DE LOPEZ, ANA | VALLE ARRIBA HEIGHTS ORTEGON V-14 CAROLINA PR 00983 |
| FUENTES DIAZ, VERNICE | APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| FUENTES DIAZ, VERNICE | PO BOX 3989 GUAYNABO PR 00969 |
| FUENTES FERNANDEZ, RICARDO A. | PO BOX 1056 MANATI PR 00674 |
| FUENTES FERRER, FABRIEL | 4436 CALLE EL ANGEL URB. PUNTO ORO PONCE PR 00728-2055 |
| FUENTES HANCE, CARMEN M | PO BOX 636 CANOVANAS PR 00729 |
| FUENTES MARRERO, FELIX | 409 CALLE ANTONIO RODRIGUEZ CATANO PR 00632 |
| FUENTES MARTINEZ, CARLOS | URB. METROPOLIS III AVE. D-2 I-4 CAROLINA PR 00987 |
| FUENTES MARTINEZ, JUAN A | PO BOX 1166 GUAYNABO PR 00970 |
| FUENTES MARTINEZ, MARIA | CALLE ADAMS E-14 PARKVILLE GUAYNABO PR 00969 |
| FUENTES MELENDEZ, ADLEEN | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| FUENTES MELENDEZ, ADLEEN | MANSIONES MONTE CASINO II 505 ZORZAL ST. TOA ALTA PR 00953 |
| FUENTES MELENDEZ, ADLEEN MARIE | URB. MANSIONES DE MONTECASINO II 505 CALLE ZORZAL TOA ALTA PR 00953 |
| FUENTES MOLINA, MARYLIN | URB. FAIR VIEW L-12 CALLE 19 SAN JUAN PR 00926 |
| FUENTES ORTIZ, EDDIE (ESPOSA) | HC-02 BOX 7228 CANABON BARRANQUITAS PR 00794 |
| FUENTES ORTIZ, HERIBERTO | HC 02 BOX 7108 BARRANQUITAS PR 00794 |
| FUENTES PARRILLA, JUAN R | HC-01 BOX 6213 LOIZA PR 00772 |
| FUENTES PEREZ, SOLIMAR | URB EL CONQUISTADOR AVE DIEGO VELAZQUEZ J-9 TRUJILLO ALTO PR 00976 |
| FUENTES PEREZ, VICTOR M. | URB EL MADRIGAL CALLE 15 Q 4 PONCE PR 00730 |
| FUENTES PUJOLS, ARNALDO E | 2038 HACIENDA LA REFORMA ISABELA PR 00662-5732 |
| FUENTES REYES, DOMINGO | PO BOX 156 AGUIRRE PR 00704 |
| FUENTES REYES, PEDRO | 515 HOGAN DRIVE HARKER HEIGHTS TX 76548 |
| FUENTES RIOS, FRANCISCO | HC 03 BOX 33811 HATILLO PR 00659 |
| FUENTES RIVERA, ISRAEL | URB. LA INMACULADA C-12 CALLE LA CRUZ TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| FUENTES RIVERA, JUAN S | HC-4 BOX 51051 MOROVIS PR 00687-9672 |
| FUENTES ROCHE, JOSE EDUARDO | PARK GARDENS N21 DISNEYLAND ST SAN JUAN PR 00926 |
| FUENTES RODRIGUEZ, CARLOS A. | PO BOX 5 LOIZA PR 00772 |
| FUENTES RODRIGUEZ, FELIX E. | HC-1 BOX 11142 SAN SEBASTIAN PR 00685-6771 |
| FUENTES RODRIGUEZ, MYRIAM S | URB PALACIOS REALES 214 CALLE RICARDI TOA ALTA PR 00953 |
| FUENTES VELAZCO, RICARDO | VILLA ANDALUCIA CALLE UTRERA O-39 SAN JUAN PR 00926 |
| FUENTES, JOSE D. | PO BOX 44 OROCOVIS PR 00721-0044 |
| FUENTES-MELENDEZ, IVETTE | BA 17 CALLE INDIA URB. SANTA JUANITA BAYAMON PR 00956 |
| FUENTES-MELENDEZ, IVETTE | CALLE INDIA B-A 17 SANTA JUANITA BAYAMON PR 00956 |
| FUENTES-ORTIZ, ELVYN | VILLA ESPANA O6 CALLE LAS MERCEDES BAYAMON PR 00961 |
| FUERTES THILLET, ROBERTO | 256 EL CENTRO II BLDG. 50D M. RIVERA AVE SAN JUAN PR 00918 |
| FULCRO INSURANCE INC | PO BOX 9024048 SAN JUAN PR 00902-4048 |
| FUMERO PEREZ, ELISA A | AVE LOPATEGUI #57 VILLAS DE PARKVILLE I BUZON 78 GUAYNABO PR 00969 |
| FUNDACION BARI | 1703 CALLE TEREZ/ EXT. ALHAMBRA PONCE PR 00716 |
| FUNDACION BARI | MARIA TERESA GIANNONI LESPIER 1703 CALLE JEREZ EXT. ALHAMBRA PONCE PR 00716 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FUSION WORKS INC | EDIF PICO CENTER 120 AVE CONDADO SUITE 102 SAN JUAN PR 00907 |
| FUTURE HABITAT INC | JOSE N. PAYAMIS TORRES FUTURE HABITAT, INC 60 CALLE CORALI MANATI PR 00674 |
| FUTURE HABITAT INC | JOSE N. PAYAMPS TORRES P.O BOX 1215 BARCELONIA PR 00617 |
| FUTURE HABITAT INC | P.O BOX 1447 SABANA HOYOI PR 00688 |
| FUTURE HABITAT, INC | JOSE N. PAYAMIS TORRES 60 CALLE CORALI MANATI PR 00674 |
| FUTURE HABITAT, INC | JOSE N. PAYAMPS TORRES PO BOX 1215 BARCELONETA PR 00617 |
| FUTURE HABITAT, INC | PO BOX 1447 SABANA HOYOS PR 00688 |
| G&R ELECTRICAL COMPANY CORP | PMB 105 GRAND PASEO BLVD 100 STE 112 SAN JUAN PR 00936 |
| GABRIEL RIVERA NUNEZ | AP 473 GARROCHALES GARROCHALES PR 00652 |
| GADEA RODRIGUEZ, ALBERTO | HC 3 BOX 11497 PENUELAS PR 00624 |
| GAGO, GEORGE ALBERTO | HC 69 BOX 15901 GUARAGUAO ABAJO BAYAMON PR 00956 |
| GALAN ALICEA, JUAN L | 3 RES. SAN ANTONIO EDIF. C APT. 632 SAN JUAN PR 00901 |
| GALAN MALDONADO, VIRGINIA | CALLE D 156 COSTA DE ORO DORADO PR 00646 |
| GALAN RIVERA, BENJAMIN | 13 CALLE BALDORIOTY MOROVIS PR 00687 |
| GALAN RODRIGUEZ, LUZ CELENIA | 3102 GROUPER DRIVE SEBRING FL 33870 |
| GALANES RIVERA, NIDIA M | 2 BRISAS DEL VALLE SAN JUAN PR 00926 |
| GALANES, CARLOS V | 407 MARBELLA ESTE 5349 ISLA VERDE AVE. CAROLINA PR 00979 |
| GALANTE, ANTHONY | 7337 WILD OAK LN LAND O LAKES FL 34637 |
| GALARZA ARVELO, NORA LUZ | URB. ESTANCIAS DEL RIO 57 CALLE FLAMBOYAN CANOVANAS PR 00729 |
| GALARZA CORDERO, TOMAS | HC-5 BOX 10071 MOCA PR 00676 |
| GALARZA LOPEZ, SAMUEL | PARCELAS MAMEY BO PUEBLO CENTRO CALLE DANIEL NIEVES BZN 6 MOCA PR 00676 |
| GALARZA RIOS, EDGAR D. | HC 03 BOX 13613 UTUADO PR 00641 |
| GALARZA RIVERA, ELI | PO BOX 9191 HUMACAO PR 00792 |
| GALARZA TOLLINCHI, EDUEL | REPARTO TERESITA CALLE 6 D-5 HATO TEJAS BAYAMON PR 00961 |
| GALARZA TORRES, HECTOR L | BO PALOMAS YAUCO CALLE 15 NUM 6 YAUCO PR 00698 |
| GALARZA, BLANCA I. | BO OBRERO 455 CALLE GAUTIER BENITEZ SAN JUAN PR 00915-3607 |
| GALIANO PEREZ, MARLYN | URB VALLE HERMOSO CALLE VIOLETA 563 HORMIGUEROS PR 00660 |
| GALINDEZ ORTIZ, JULIO A | VILLA MILAGROS 32 CALLE A YAUCO PR 00698 |
| GALINDO QUINONES, GABRIEL | URB. HILL BROTHER 419 CALLE 23 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| GALLARDO CABALLER, ANA V. | 2117 VININGS CIRCLE APT. 810 WELLINGTON FL 33414 |
| GALLARDO MUNIZ, CARMEN D | 300 BLVD DE LA MONTANA APT. 681 SAN JUAN PR 00926 |
| GALLARDO SANCHEZ, RAUL | CIUDAD JARDIN DE CANOVANAS 54 CALLE HIGUERETA CANOVANAS PR 00729 |
| GALLETI GONZALEZ, JOSE J | URB. COSTA SUR B7 CALLE P. ALFREDO VALLINA YAUCO PR 00698 |
| GALLETTI TORRES, FRANCISCO A. | URB. COSTA SUR D-25 CALLE MAR CARIBE YAUCO PR 00698 |
| GALLETTI, FRANCISCO A | CALLE E D-25 COSTA SUR YAUCO PR 00698 |
| GALLISA GARCIA, CARLOS M | URB. BORINQUEN GARDENS L310 CALLE LEOPOLDO ROMANA SAN JUAN PR 00926 |
| GALVAN FIGUEROA, CARLOS M | PO BOX 2072 AIBONITO PR 00705 |
| GALVES RIOS, ROBERTO | RR 2 BOX 688 SAN JUAN PR 00926 |
| GANADERIA J E INC | BOX 367 CAGUAS PR 00726 |
| GANDELL ALVAREZ, DAVID | PO BOX 271384 TAMPA FL 33688 |
| GANDIA CEDO, ZORAIDA T. | URB. EL PARAISO 1517 CALLE RHIN SAN JUAN PR 00926-2828 |
| GANDIA FABIAN, GONZALO E. | HC 5 BOX 28503 UTUADO PR 00641 |
| GANDIA FIGUEROA, JOSE R | URB LA CUMBRE 748 CALLE LINCOLN SAN JUAN PR 00926 |
| GANDIA VELAZQUEZ, JOSE R | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GANDIA VELAZQUEZ, JOSE R | LOS FLAMBOYANES 423 CEDRO GURABO PR 00778 |
| GARAY CASTELLANOS, JOSE I. | URB.SIERRA BAYAMON 32-9 CALLE 30 BAYAMON PR 00961 |
| GARAY GALARZA, JESUS | HC-10 BOX 49210 CAGUAS PR 00725 |
| GARAY GONZALEZ, ROBERTO L. | URB. SABANERA DEL RIO 157 CAMINO LOS COROZOS GURABO PR 00778 |
| GARAY SUAREZ, PAULA | JARDINES TRUJILLO ALTO EDIF F APT 106 TRUJILLO ALTO PR 00976 |
| GARCED MELENDEZ, BERTHA M | JDNES SAN FRANCISCO TORRE 1 APT 313 SAN JUAN PR 00927 |
| GARCES CHARRON, JOSE J. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCES CHARRON, JOSE J. | PO BOX 784 DORADO PR 00646 |
| GARCES CRUZ, JOSE A | JARD DE CAPARRA V V 11 CALLE 24 BAYAMON PR 00959 |
| GARCES CRUZ, JOSE A | RR NUM 2 BOX 4050 TOA ALTA PR 00953 |
| GARCES MORALES, CARLOS F | PO BOX 2185 SAN GERMAN PR 00683 |
| GARCES SOTO, JESUS | URB. LAS AMERICAS 993 CALLE QUITO SAN JUAN PR 00921 |
| GARCIA , ISOLINA QUESADA | 1246 LUIS VIGO REAUX AVE APT 1202 GUAYNABO PR 00966-2328 |
| GARCIA ADORNO, EDUARDO | HC 02 BOX 48651 ALMIRANTE SUR VEGA BAJA PR 00693 |
| GARCIA ALGARIN, GREGORIO | PARQUE LASALLE EE-21 BAYAMON PR 00961 |
| GARCIA ALOYO, NELSON E | URB VISTA DEL CONVENTO 2D-35 CALLE 4 FAJARDO PR 00738 |
| GARCIA ANDINO, EVELYN | BO. MARTIN GONZALEZ 837 CALLE GRAITE CAROLINA PR 00987 |
| GARCIA AQUINO, RICARDO | HC-01 BOX 4611 LARES PR 00669 |
| GARCIA ARBONA, HARRY | URB. LEVITTOWN 2DA SECCION 2051 PASEO AZALEA TOA BAJA PR 00949 |
| GARCIA ARROYO, HERIBERTO | TURABO GARDENS R-63 CALLE 32 CAGUAS PR 00725 |
| GARCIA AYALA, ARTURO | URB. EL VEDADO 407 CALLE 12 DE OCTUBRE SAN JUAN PR 00918 |
| GARCIA BAEZ, DOMINGO | LEVITTOWN 5TA. DR-18 LAGO GUAYO TOA BAJA PR 00949 |
| GARCIA BAEZ, JESUS ANGEL | EXT.LAGOS DE PLATA-LEVITTOWN T-7 CALLE 19 TOA BAJA PR 00949 |
| GARCIA BARBOSA, CHAYANNE | 3700 NEW JERSEY AVE . APT. D2 WILDWOOD NJ 08260 |
| GARCIA BENITEZ, CARMEN | 903 WAYBOURNE WAY LAKE MARY FL 32746 |
| GARCIA BENITEZ, VICTOR | URB LEVITTOWN LAKES DN19 CALLE LAGO CERRILLO TOA BAJA PR 00949 |
| GARCIA BERRIOS, ANGEL L. | HC-72 BOX 3620 NARANJITO PR 00719 |
| GARCIA CADIZ, OSVALDO | RIO PIEDRAS HEIGHTS 1700 CALLE URAL SAN JUAN PR 00926 |
| GARCIA CARRASQUILLO, DORA | URB CIUDAD UNIVERSITARIA W23 CALLE 24 TRUJILLO ALTO PR 00976 |
| GARCIA CHAPARRO, MANUEL | URB. REPARTO UNIVERSITARIO BLQ. L-6 CALLE 3 SAN GERMAN PR 00683 |
| GARCIA CINTRON, JOSE M. | LLANOS DEL SUR 481 CALLE JAZMIN COTO LAUREL PR 00780-2835 |
| GARCIA CINTRON, RUTH H | JOSE ARMANDO GARCIA RODRIQUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| GARCIA CINTRON, RUTH H | URB. FAIR VIEW 1879 CALLE FERMIN ZEDO SAN JUAN PR 00926 |
| GARCIA CINTRON, RUTH HILDA | URB. FAIRVIEW 1879 CALLE FERMIN ZEDO SAN JUAN PR 00926 |
| GARCIA COLON, CANDELARIO N | 150 FRANKLIN ST MERIDEN CT 06450 |
| GARCIA COLON, EDNA I | URB REPARTO METROPOLITANO 1214 C / 52 SE SAN JUAN PR 00921 |
| GARCIA COLON, ENRIQUE M. | PO BOX 142 AGUIRRE PR 00704 |
| GARCIA COLON, EVA J. | 119 CALLE GUANO COTO LAUREL PR 00780-2153 |
| GARCIA COLON, EVA JUDITH | 119 CALLE GUANO COTO LAUREL PR 00780-2153 |
| GARCIA CORDERO, JOSE JOAQUIN | APARTADO 601 BARRANQUITAS PR 00794 |
| GARCIA CORDERO, JULIO | PO BOX 601 BARRANQUITAS PR 00794 |
| GARCIA COTTO, CARLOS | BOX 21605 SAN JUAN PR 00931 |
| GARCIA CRESPO, MIGUEL A | AVE. SANDIN # 24 PARC. AMADEO VEGA BAJA PR 00693-5101 |
| GARCIA CRUZ, ANGEL L | PARCELAS AMADEO 83 CALLE A VEGA BAJA PR 00693 |
| GARCIA CRUZ, BAUTISTA | CALLE SANTIAGO 164 FAJARDO PR 00738 |
| GARCIA CRUZ, JORGE LUIS | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| GARCIA CRUZ, JORGE LUIS | 502 BLVD MEDIA LUNA APT 207 CAROLINA PR 00987 |
| GARCIA CUADRADO, JOSE I. | G-5 CAMPO PRIMAVERA BUZON 2108 CIDRA PR 00739 |
| GARCIA DAVILA, FERNANDO | COLINAS DE GUAYNABO CALLE HUCAR G-6 GUAYNABO PR 00969 |
| GARCIA DAVILA, SAMUEL | URB LAS VEGAS BB-54 CALLE 27 CATANO PR 00962 |
| GARCIA DE AVILES, ILEANA | CAPARRA HGTS. STA. PO BOX 11413 SAN JUAN PR 00922 |
| GARCIA DE BERNABE, IRAIDA | PARK GARDENS P-17 CHAPULTEPEC SAN JUAN PR 00926 |
| GARCIA DE BRAVO, MABEL | PO BOX 1074 MAYAGUEZ PR 00681 |
| GARCIA DE MIRO, NATIVIDAD | 2201 CARR. 14 APT. 11501 COND. ALBORADA COTO LAUREL PR 00780-2320 |
| GARCIA DE MOLINA, NOELIA | URB. JARDINES DE CAPARRA AA27 CALLE 49 BAYAMON PR 00959 |
| GARCIA DE PLA, ANA | COND. MADRESELVA CALLE EBANO I-7 APT. 1103 GUAYNABO PR 00968 |
| GARCIA DE RIVERA, ANA I | URB VILLA CAPRI 1193 CALLE TRIESTE SAN JUAN PR 00924 |
| GARCIA DIAZ, BENJAMIN | COM. LAS 500 TAS #225 ARROYO PR 00714 |
| GARCIA DIAZ, BENJAMIN | COMUNIDAD LAS QUINIENTAS 225 CALLE ESMERALDA ARROYO PR 00714 |
| GARCIA DIAZ, HECTOR L. | RR-1 BOX 3549 CIDRA PR 00739 |
| GARCIA DIAZ, MANUEL | PO BOX 3930 CAROLINA PR 00984 |
| GARCIA DOMINGUEZ, ESTEBAN | COND. MONTEBRISAS APT. 3106 180 CALLE JOSE F. DIAZ SAN JUAN PR 00926 |
| GARCIA ECHEVARRIA, JUSTINO | 14421 SW 284TH ST. HOMESTEAD FL 33033-1654 |
| GARCIA ENCHAUTEGUI, ELVIS ARNALDO | LES JARDINS APT. 123 TRUJILLO ALTO PR 00976 |
| GARCIA ESTRADA, HIRAM | URB. DELGADO F-18 CALLE 4 CAGUAS PR 00725 |
| GARCIA EXCIA, DOMINGO ANTONIO | CALLE CALAIS # 710 EXTENSION EL COMANDANTE CAROLINA PR 00982 |
| GARCIA EXCIA, HERMINIO | ALTURAS DE BERWIND 15 CALLE 1-A SAN JUAN PR 00924 |
| GARCIA FABIAN, JOSE JUAN | HC 01 BOX 3081 UTUADO PR 00641 |
| GARCIA FALU, EDGARDO | 3494 W 60 TH. STREET CLEVELAND OH 44102 |
| GARCIA FERNANDEZ , VIVIANNE MARIE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925 |
| GARCIA FERNANDEZ, WILFREDO | SANTA CATALINA K-9 CALLE A BAYAMON PR 00960 |
| GARCIA FIGUEROA, ROBERTO | URB. MONTE BRISAS E-20 CALLE 7 FAJARDO PR 00738 |
| GARCIA FLORES, HECTOR | URB.ESTANCIAS DEL GOLF 506 LUIS A. WITO MORALES PONCE PR 00730 |
| GARCIA FUENTES, DANIEL | PO BOX 2016 GUAYNABO PR 00970 |
| GARCIA GARCIA, AGUEDO | BEGONIA 18-A COMUNIDAD OJO DE AGUA VEGA BAJA PR 00693 |
| GARCIA GARCIA, BENJAMIN | URB. VIVES CALLE 1 # 2 GUAYAMA PR 00784 |
| GARCIA GARCIA, ELIEZER | PO BOX 312 RIO GRANDE PR 00745 |
| GARCIA GARCIA, FELIX J | PO BOX 724 SAN ANTONIO PR 00690 |
| GARCIA GARCIA, ISMAEL | ROLLING HILLS CALLE LIMA P-329 CAROLINA PR 00987 |
| GARCIA GARCIA, RUBEN | URB SUMMIT HILLS 552 CALLE OLIMPIC SAN JUAN PR 00920 |

| Claim Name | Address Information |
|---|---|
| GARCIA GARCIA, TEODORO | HC-01 BOX 4503 NAGUABO PR 00718 |
| GARCIA GARCIA, WANDA M | ASHFORD 1479 CONDADO DEL MAR APT 220 SANTURCE SAN JUAN PR 00907 |
| GARCIA GOMEZ, ANGEL (ESPOSA) | HC 65 BOX 6067 BO. MAMEY PATILLAS PR 00723 |
| GARCIA GOMEZ, ANIBAL | 201 HENDRICK ST. EASTHAMPTON MA 01027 |
| GARCIA GUARDIOLA, MARIA | 13085 MORRIS ROAD APT 7104 ALPHARETTA GA 30004 |
| GARCIA GUZMAN, PEDRO E | PO BOX 404 VEGA ALTA PR 00692 |
| GARCIA HAMILTON & ASSOCIATES LP | 5 HOUSTON CENTER 1401 MC KINNEY, SUITE 1600 HOUSTON TX 77010 |
| GARCIA HERNANDEZ , RAMON L. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA HERNANDEZ , RAMON L. | JOSE J. GARCES CHARRON C/29 AC-8 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| GARCIA HERNANDEZ, EDWIN | VILLA CONTESA R-16 CALLE GLAUCESTER BAYAMON PR 00956 |
| GARCIA HERNANDEZ, HECTOR | 536 HARVARD PLACE APOPKA FL 32703-4964 |
| GARCIA HERNANDEZ, VICTOR M. | AQ-3 CALLE 34 URB. TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| GARCIA JIMENEZ, MAXIMINO | HC-05 BOX 5747 PIEDRA AGUZA JUANA DIAZ PR 00795 |
| GARCIA JUSINO, JORGE L | PO BOX 284 SANTA ISABEL PR 00757 |
| GARCIA LEBRON, MARCELINO | 444 CART CT. KISSIMMEE FL 34759 |
| GARCIA LEBRON, ROBERTO | COSTA BRAVA 18-101 CEIBA PR 00735 |
| GARCIA LOPEZ, BRENDA M. | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON PARADA 16 1/2 SANTURCE PR 00907 |
| GARCIA LOPEZ, BRENDA M. | PO BOX 2784 GUAYNABO PR 00970-2784 |
| GARCIA MALDONADO, JORGE A | URB. CASTELLANA GARDENS JJ16 CALLE 31 CAROLINA PR 00983 |
| GARCIA MALDONADO, LUCIANO | COND. EL BILBAO 121 C/COSTA RICA APT.304 SAN JUAN PR 00917 |
| GARCIA MALDONADO, LUCIANO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA MANGUAL, OTTO M | VILLA MARINA VILLAGE 350 AVE. A APT. 1710 FAJARDO PR 00738-4194 |
| GARCIA MANZANO, FELIX C | 3752 MERIDEAN PL. LAND O LAKES FL 34639 |
| GARCIA MARCHAND, NYBIA M | ALTOS DEL ESCORIAL 515 BLVD. MEDIA LUNA BOX 1502 CAROLINA PR 00987 |
| GARCIA MARQUEZ, NYDIA IVETTE | 3626 MINUTE MAID RAMP RD #1 DAVENPORT FL 33837 |
| GARCIA MARTI, DOLORES | HC 03 BOX 14000 UTUADO PR 00641 |
| GARCIA MARTINEZ , ANGEL LUIS | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA MARTINEZ , ANGEL LUIS | URB. JOSE MERCADO C/WASHINGTON U-6 4-A CAGUAS PR 00725 |
| GARCIA MARTINEZ, CARLOS J | LAS VEGAS BB-54 CALLE 27 CATANO PR 00962 |
| GARCIA MARTINEZ, HECTOR L. | 402 W CAROLYN DR. GARLAND TX 75041 |
| GARCIA MARTINEZ, ISRAEL | ALTURAS DE VEGA BAJA G9 CALLE B VEGA BAJA PR 00693 |
| GARCIA MARTINEZ, ISRAEL | PO BOX 313 TOA ALTA PR 00954 |
| GARCIA MELENDEZ, CARMEN A. | HC-01 BOX 2330 MAUNABO PR 00707 |
| GARCIA MELENDEZ, LUIS M | VILLA BORINQUEN 19 CALLE J. RIVERA GAUTIER SAN JUAN PR 00921 |
| GARCIA MERCADO, RUTH | PO BOX 109 SABANA HOYOS PR 00688 |
| GARCIA MIRANDA, RADAMES | URB. CUPEY GARDENS C-1 CALLE 1 SAN JUAN PR 00926 |
| GARCIA MORA, MAX | HC 02 BOX 10335 YAUCO PR 00698 |
| GARCIA MUNOZ, ADALBERTO | BDA. FELICIA 1RA 77 CALLE 2 SANTA ISABEL PR 00757 |
| GARCIA MUNOZ, LUIS A | URB. JARDINES DE SANTA ISABEL I-6 CALLE 5 SANTA ISABEL PR 00757 |
| GARCIA MUNOZ, SAEL | URB. PARQUE DEL MONTE BB-22 CALLE GUARIONEX CAGUAS PR 00727 |
| GARCIA NARVAEZ, AGUSTIN | C/O LCDO. RAMON N. PLAZA MONTERO URB LA RAMBLA 922 ZARAGOZA PONCE PR 00730 |
| GARCIA NARVAEZ, AGUSTIN | COND. SANTA CATALINA T-1 APT. 205 BAYAMON PR 00961 |
| GARCIA NARVAEZ, MANUEL | URB LEVITTOWN LAKES 5TA. DS5 CALLE LAGO GUAYO TOA BAJA PR 00949 |
| GARCIA NAVARRETO, MARIBEL | 1248 AVE. LUIS VIGOREAUX APT. 504 GUAYNABO PR 00966-2320 |
| GARCIA NAVARRO, RAFAEL | URB CAGUAS NORTE Q2 CALLE MOSCU CAGUAS PR 00725 |
| GARCIA OLIVERA, CESAR A | BO. INDIO HC 2 BOX 7846 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| GARCIA OROPEZA, PEDRO | PO BOX 404 VEGA ALTA PR 00692 |
| GARCIA ORTA, PEDRO | BDA DELICIAS NUM 470 YAUCO PR 00698 |
| GARCIA ORTIZ, FERNANDO | PO BOX 50450 LEVITTOWN TOA BAJA TOA BAJA PR 00950 |
| GARCIA ORTIZ, GILBERTO | HC 01 BOX 9407 VIEQUES PR 00765 |
| GARCIA ORTIZ, JOSE OSVALDO | PO BOX 1630 CANOVANAS PR 00729 |
| GARCIA PADILLA, DIANA | PO BOX 3305 SAN JUAN PR 00933-3005 |
| GARCIA PEREZ, ELDRA I | URB. FAIR VIEW CALLE GINIS CORVALAN #730 SAN JUAN PR 00926 |
| GARCIA PEREZ, HILDA | 7009 CARNA CT. ORLANDO FL 32807 |
| GARCIA PRADO, JUAN B | PO BOX 738 LAS PIEDRAS PR 00771 |
| GARCIA RAMOS, JOSE | 63 BIRCH PARK CIR W SPRINGFIELD MA 01089-2405 |
| GARCIA RENDON, RAUL | HC-01 BOX 2612 LOIZA PR 00772 |
| GARCIA RIVERA, ALBERTO | PO BOX 382 GUAYAMA PR 00785 |
| GARCIA RIVERA, GERMAN | COND. ALEXIS PARK 30 AVE. LAGUNA APT. 506 CAROLINA PR 00979-6479 |
| GARCIA RIVERA, GRACELIO | BOX 382 GUAYAMA PR 00785 |
| GARCIA RIVERA, JULIO JOEL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| GARCIA RIVERA, JULIO JOEL | P.O. BOX 601 BARRANGUITAS PR 00794 |
| GARCIA RIVERA, LUIS ANGEL | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GARENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA RIVERA, LUIS ANGEL | URB. RIVER VALLEY HC-01 BOX 5179 CANOVANAS PR 00729 |
| GARCIA RIVERA, RAFAEL | HC 06 BOX 10506 GUAYNABO PR 00971 |
| GARCIA RIVERA, RICARDO | CONDADO 1365 CALLE ESTRELLA SAN JUAN PR 00911 |
| GARCIA RIVERA, ROBERTO | LOMAS DE CAROLINA A-26 CALLE LOS PICACHOS CAROLINA PR 00987 |
| GARCIA RIVERA, SANTIAGO | PO BOX 664 QUEBRADILLAS PR 00678 |
| GARCIA RIVERA, WILFREDO | URB HILL VIEW 802 CALLE SKY YAUCO PR 00698-2871 |
| GARCIA ROBERTS, EDNA E | 5000 SE FEDERAL HIGHWAY LOT 191 STUART FL 34997 |
| GARCIA RODRIGUEZ, ENRIQUE | PO BOX 123 VEGA BAJA PR 00694 |
| GARCIA RODRIGUEZ, JOSE E | HC 4 BOX 4270 HUMACAO PR 00791 |
| GARCIA RODRIGUEZ, LUIS A. | URB. LOS CASIQUES 171 CALLE CASIMAR CAROLINA PR 00987 |
| GARCIA RODRIGUEZ, WILFREDO | VILLAS DEL CAFETAL F-26 CALLE 5 YAUCO PR 00698-3410 |
| GARCIA ROMAN, ABRAHAM | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ ASSEOR LEGAL- (ABOGADO RUA; 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA ROMAN, ABRAHAM | URB. LOS ALMENDROS 754 RIACHUELOS PONCE PR 00716 |
| GARCIA ROMAN, ANA | URB HIPODROMO 954 AVE AVELINO VICENTE SAN JUAN PR 00909 |
| GARCIA ROMAN, FELICITA | PO BOX 50714 TOA BAJA PR 00950-0714 |
| GARCIA SANCHEZ, CARLOS | HC-03 BUZON 7581 CANOVANAS PR 00729 |
| GARCIA SANCHEZ, FELIX A | BDA MARIN 88-B CALLE 2 GUAYAMA PR 00784 |
| GARCIA SANCHEZ, LARRY N. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA SANCHEZ, LARRY N. | PO BOX 722 SALINAS PR 00751 |
| GARCIA SANCHEZ, MARTA S | COND LA ARBOLEDA 1202 GUAYNABO PR 00969 |
| GARCIA SANCHEZ, MIGUEL | COND. CORAL BEACH APT. 1420-1 5869 AVE. ISLA VERDE CONDADO PR 00979-5717 |
| GARCIA SANTANA, ANDRES G | PO BOX 83 QUEBRADILLAS PR 00678 |
| GARCIA SERRANO, HECTOR M | HC 03 BOX 16143 UTUADO PR 00641 |
| GARCIA SERRANO, LIBORIO | HC 03 BOX 16404 UTUADO PR 00641 |
| GARCIA SERRANO, OSVALDO | HC 3 BOX 14021 UTUADO PR 00641 |
| GARCIA SIERRA, JOSE L | 100 GRAN BLVD LOS PASEOS SUITE 112-290 SAN JUAN PR 00926 |
| GARCIA SORIA, REGINO | RR 4 BOX 528 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| GARCIA SOSA, RAFAEL ANTONIO | 919 MEADOW GLADE DR RUSKIN FL 33570 |
| GARCIA TORRES , CARMEN | 116 CALLE ALBORADA URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| GARCIA TORRES, HIPOLITO | HC-02 BOX 9515 JUANA DIAZ PR 00795 |
| GARCIA TORRES, JOSE MANUEL | URB. CONDADO MODERNO H-15 CALLE 8 CAGUAS PR 00725-2431 |
| GARCIA USCOCOVICH, JUAN E | COND ALTA VISTA1 APT.13B CARR 833 GUAYNABO PR 00969 |
| GARCIA VALDES, ILEANA | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA VALDES, ILEANA | URB RIVERA GARDEN 217 CALLE FLOR DE LIPTO CANOVANAS PR 00729 |
| GARCIA VAZQUEZ, JORGE R. | BO FLORIDA SEC LA JOBA CARR 191 RUTA 969 NAGUABO PR 00718 |
| GARCIA VELAZQUEZ, LUIS A | HC-01 BOX 4220 NAGUABO PR 00718 |
| GARCIA VIZCARRONDO, PEDRO A | 4296 CARRETERA 867 SABANA SECA PR 00952 |
| GARCIA, ALBERTO | HACIENDAS DE CARRAIZO C8 CALLE 3 SAN JUAN PR 00926 |
| GARCIA, ALEXIS | URB. MOCA GARDENS CALLE ORQUIDEA #525 MOCA PR 00676 |
| GARCIA, DOMINGO | DIVISION DIRECTOR US DEPARTMENT OF HUD 235 FEDERICO COSTA SUITE 200 SAN JUAN PR 00918 |
| GARCIA, DOMINGO | PO BOX 192623 SAN JUAN PR 00919-2623 |
| GARCIA, HECTOR | URB. SAN GERARDO 304 CALLE MONTANA SAN JUAN PR 00926 |
| GARCIA, ILIA N | URB FAIR VIEW 730 CALLE GINIS CARVALAN SAN JUAN PR 00926 |
| GARCIA, MILTON ORTIZ | # 576 FERRARA URB. VILLA CAPRI RIO PIEDRAS PR 00924 |
| GARCIA, MILTON ORTIZ | GERECIALES AUTORIDAD DE ENERGIA ELECTRICA JOSE A. GARICA RODRIGUEZ, ASESOR LEGAL ABOGADA RUA: 9534, ASOCIACION EMPLEADOS APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GARCIA, VIRMETTE MALDONADO | FRANCISCO JAVIER TORRES DIAZ ABOGADO FJ TORRES DIAZ LAW OFFICES PO BOX 874 CAGUAS PR 00726-0874 |
| GARCIA, VIRMETTE MALDONADO | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| GARCIA-BARDALES, LAURA T | LAURA TERESA GARCIA BARDALES AYUDANTE ESPECIAL AUTORIDAD ENENRGIA ELECTRICA 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00926 |
| GARCIA-BARDALES, LAURA T | URB SAN GERARDO 324 CALLE MONTGOMERY SAN JUAN PR 00926 |
| GARCIA-GARCIA, PEDRO JUAN | CALLE ITURRIAGA # 1354 SANTURCE PR 00907 |
| GARCIA-LOPEZ, MAYRA | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00936 |
| GARCIA-LOPEZ, MAYRA | URB. VALLE ARRIBA HEIGHTS AK-11 CALLE NARANJO CAROLINA PR 00983 |
| GARCIA-NARVAEZ, LUIS ANGEL | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| GARCIA-NARVAEZ, LUIS ANGEL | URB EL ROSARIO CALLE A B5 VEGA BAJA PR 00693 |
| GARCIA-PERDOMO, ELIZABETH | 204 MIGUEL CERVANTES SAAVEDRA URB. MANSIONES DE ESPANA MAYAGUEZ PR 00682 |
| GARCIA-PERDOMO, ELIZABETH | PO BOX 3608 MAYAGUEZ PR 00681-3608 |
| GARCIA-REYES, CARLOS D | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| GARCIA-REYES, CARLOS D | EXT EL COMANDANTE CALLE SAN DAMIAN 532 CAROLINA PR 00982 |
| GARCIA-ROMAN, CARMEN DEL R | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADE 16 1/2 SAN JUAN PR 00936 |
| GARCIA-ROMAN, CARMEN DEL R | URB LAS VEREDAS 82 CALLE LAURELES CAMUY PR 00627 |
| GARDEN MAX & POWER EQUIPMENT INC | AVE JESUS T PINEIRO 1605 SAN JUAN PR 00920 |
| GARLAND SOLA, MILTON | URB. VILLA CLEMENTINA CALLE BILBAO J-18 GUAYNABO PR 00969 |
| GARLAND SOLA, MILTON J | URB VILLA CLEMENTINA J 18 CALLE BILBAO GUAYNABO PR 00969 |
| GARRAFA RODRIGUEZ, ELIZABETH | PO BOX 167 PATILLAS PR 00723 |
| GARRASTAZU FERNANDEZ, RENE | URB RIO CANAS 2904 CALLE AMAZONA PONCE PR 00728 |
| GARRIGA RIVERA, JOSE R. | APARTADO 469 VILLALBA PR 00766 |
| GARY R ANDERSON TRUST U/A 10/25/10 | GARY R ANDERSON, TRUSTEE PO BOX 444 NEW LONDON NH 03257 |
| GARY R ANDERSON TRUST U/A 10/25/10 | PO BOX 444 NEW LONDON NH 03257 |
| GAS NATURAL APROVISIONAMIENTOS SDG SA | GAS NATURAL APROVISIONAMIENTOS SDG SA 207 AVE PONCE DE LEON SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| GASCO INDUSTRIAL CORP | PO BOX 1360 GURABO PR 00778 |
| GASCOM & GUAYNABO AUTO SOUND INC | PO BOX 896 GUAYNABO PR 00970 |
| GASCOT, CARMEN M | COND. MANSIONES LOS CAOBOS J6 AVE. SAN PATRICIO APT. 18A GUAYNABO PR 00968-4427 |
| GAUD MALDONADO, ROBERTO | VILLAS DE PARQUE ESCORIAL EDIF J APT. 2409 CAROLINA PR 00987 |
| GAUD RODRIGUEZ, JUAN RAMON | 1131 AVE. ASHFORD 605 COND. DA VINCI SAN JUAN PR 00907 |
| GAUDIER DALMAU, MIGUEL | URB. PONCE DE LEON 126 CALLE 21 GUAYNABO PR 00969 |
| GAUTIER MALDONADO, RAFAELA | PO BOX 7184 SAN JUAN PR 00916 |
| GAUTIER RAMOS, JOSE A. | COND. BAYAMONTE APT. 1415 BAYAMON PR 00956 |
| GAVILLAN VILLEGAS, JOSE A | URB SANTA PAULA 19 J.RODRIGUEZ ESQ.LAS COLINAS GUAYNABO PR 00969 |
| GB ADVISOR INC | CAMINO ALEJANDRINO J-47 URB VILLA CLEMENTINA GUAYNABO PR 00969 |
| GC COMPANY CORP | PO BOX 860 GUAYNABO PR 00970 |
| GCL SOLAR ENERGY (CARIBE PLANETA SOLAR | LLC; GUAYAMA SOLAR ENERGY, LLC) C/O CARLOS BURGOS ROCA, PE PO BOX 1799 GUAYAMA PR 00785 |
| GE BETZ INTERNATIONAL INC | PO BOX 7086 PONCE PR 00732-7086 |
| GEIGEL, CARMEN | PO BOX 24853 FT LAUDERDALE FL 33307-4853 |
| GEIGEL-LORES, GLORIA | 1308 CALLE LUCHETTI APT. 803 SAN JUAN PR 00907 |
| GELFON, JEFFREY | 2008 79TH ST. NW BRADENTON FL 34209 |
| GELFON, JEFFREY AND ANN | 2008 79TH ST. NW BRADENTON FL 34209 |
| GELI NEGRON, ORLANDO | URB. RIO CANAS 2822 CALLE AMAZONAS PONCE PR 00728 |
| GELPI ROSARIO, OSVALDO | PO BOX 800198 COTO LAUREL PR 00780 |
| GENERAL MOTRIZ AUTO PARTS | PMB 249 1353 RD 19 GUAYNABO PR 00966 |
| GENESIS SECURITY | 5900 AVE. ISLA VERDE L-2 PMB 438 CAROLINA PR 00979 |
| GENESIS SECURITY SERVICES, INC. | 5900 AVE. ISLA VERDE L-2 PMB 436 CAROLINA PR 00979 |
| GENESIS SECURITY SERVICES, INC. | LUIS L. TORRES-MARRERO PO BOX 195075 SAN JUAN PR 00919-5075 |
| GENOL RAMOS RAMOS | JARDINES DEL NOROESTE BUZON 80 ISABELA PR 00662 |
| GEOGRAPHIC MAPPING | URB PEREZ MORRIS 54 CALLE MAYAGUEZ SAN JUAN PR 00917 |
| GEORGE L. SANTIAGO TORANO Y | LUZ A RODRIGUEZ AYALA Y ELIZABETH SANTIAGO RODRIGUEZ PO BOX 920 SABANA SECA PR 00952 |
| GEORGIA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| GEORGINA PAREDES AS TTEE FOR | ALFRED RAMIREZ DE ARELLANO JOSE E ROSARIO PO BOX 191089 SAN JUAN PR 00919-1089 |
| GEOTECHNICAL ENGINEERING SERVICES PSC | MSC 343 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6023 |
| GERARD RAMOS-MARTIN Y/O, MARIA-INES SUAREZ PEREZ | GUERRA (TEN IN COM) 18 CALLE GAUDE PONCE PR 00730-1747 |
| GERARDO A. LORAN BUTRON | ROBERTO SANCHEZ VILLELLA GOVERNMENT CENTER DE DIEGO AVE. STOP 22 SAN JUAN PR 00907 |
| GERARDO BAUZA, JESUS | 63 URB PASEO DE LOS ARTESANOS LAS PIEDRAS PR 00771 |
| GERARDO GONZALEZ COTTO, GERARDO | V GONZALEZ BABILONIA C/O LCDO CARLOS A MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GERARDO L COLLAZO CRUZ DBA | CENTRO DE INSPECCION COLLAZO PO BOX 1570 UTUADO PR 00641 |
| GERARDO MALDONADO CORDERO | HC 1 BOX 10765 ARECIBO PR 00612 |
| GERARDO RIVERA DBA EXTINTORES RIVERA | PO BOX 7850 PONCE PR 00732-7850 |
| GEREN COOP | 1200 AVE PONCE DE LEON SAN JUAN PR 00907-3918 |
| GEREN COOP | COND SAN ALBERTO CALLE CONDADO SANTURCE PR 00907 |
| GEREN COOP | 1200 AVE PONCE DE LEON SAN JUAN PR 00907-3918 |
| GEREN COOP | 1200 AVE. PONCE DE LEON SAN JUAN PR 00907 |
| GERENA COLON, NILDA | 917 LOUVRE CT. KISSIMMEE FL 34759 |
| GERENA IRIZARRY, DELIA M | EXT. COLINAS VERDES D4 CALLE 2 SAN JUAN PR 00924 |
| GERENA IRIZARRY, MILVA M. | URB. EL COMANDANTE 1225 CALLE MARIA BUSTAMANTE SAN JUAN PR 00924 |
| GERENA LLORET, JORGE | HC 4 BOX 40795 AGUADILLA PR 00603 |

| Claim Name | Address Information |
|---|---|
| GERENCOOP | JUAN J CHARANA-AGUDO ASSOCIATE ATTORNEY MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC PO BOX 190095 SAN JUAN PR 00919-0095 |
| GERENCOOP | NANCY LOPEZ 1200 AVE. PONCE DE LEON SAN JUAN PR 00907-3918 |
| GEROW, JEFFREY S | 11229 ISLAND LAKE DR BOCA RATON FL 33498 |
| GERTRUDIS BONILLA | HC 03 BOX 13677 YAUCO PR 00698 |
| GFR MEDIA LLC | PO BOX 71445 SAN JUAN PR 00936-8545 |
| GG ALTERNATIVE ENERGY CORP (EOLICA) | 2821 SW 23RD TER., BAY #3 FORT LAUDERDALE FL 33312 |
| GG ALTERNATIVE ENERGY CORP. (EOLICA) | JUSTIN OROZCO 2821 SW 23RD TER., BAY #3 FORT LAUDERDALE FL 33312 |
| GG ALTERNATIVE ENERGY CORP. (SOLAR) | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| GG ALTERNATIVE ENERGY CORPORATION | HARBOUR LIGHTS #45 HUMACAO PR 00791 |
| GIBBS TTEE, CAROLYN A | 121 MILL VIEW CIRCLE WILLIAMSBURG VA 23185-3178 |
| GIBERT CORP | PO BOX 194527 SAN JUAN PR 00919-4527 |
| GIBOYEAUX FEBRES, JOSE A. | URB. COLINAS DE FAIRVIEW U-3 CALLE 214 TRUJILLO ALTO PR 00976 |
| GIBOYEAUX GIBOYEAUX, JOSE | URB. PURPLE TREE 1727 PASTERNAK SAN JUAN PR 00926 |
| GIERBOLINI MIRANDA, MIGDALIA | URB. PUERTO NUEVO 1107 CALLE 16 NE SAN JUAN PR 00920 |
| GIERBOLINI PEREZ, FRANCISCO | APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| GIERBOLINI PEREZ, FRANCISCO | PO BOX 609 AQUIRRE PR 00704 |
| GIERBOLINI, FERNANDO E | PO BOX 824407 PEMBROKE PINES FL 33082-4407 |
| GIJON DE LLOPART, AURORA | COND. VISTAS DEL RIO APT. 34-A BAYAMON PR 00959-8866 |
| GIL DE LAMADRID, MERCEDES | 13891 CRABTREE WAY GAINESVILLE VA 20155 |
| GIL VELAZQUEZ, MAXIMINO | PO BOX 561278 GUAYANILLA PR 00656 |
| GIL-OJEDA, GLADYS ENID | COND. BAYSIDE COVE 105 AVE ARTERIAL HOSTOS APT 246 SAN JUAN PR 00918-3053 |
| GILBERTO G. TORRES SANTIAGO | HC 04 BOX 19506 CAMUY PR 00627 |
| GILBERTO RIVERA LEBRON | C/O LCDO. FERDINAND OCASIO OCASIO LAW FIRM LLC PO BOX 192526 SAN JUAN PR 00919 |
| GILMARTIN, CAROL | 2 HURON ST 1ST FL GLEN HEAD NY 11545 |
| GINES LOPEZ, GENOVEVA | COND.VISTAS MONTE CASINO 500 AVE.NORFE APT.3201 TOA ALTA PR 00953 |
| GINNETTE, ANNETTE, GRISELLE FERNANDEZ ROSARIO | PO BOX 361300 SAN JUAN PR 00936-1300 |
| GINORIO SANCHEZ, ANGEL F | URB VERSALLES CALLE 15 P-23 BAYAMON PR 00959 |
| GIOVANNETTI ROMAN, FREDDY | TERRAZAS DE GUAYNABO F13 CALLE AMAPOLA GUAYNABO PR 00969 |
| GIRALDEZ OSORIO, DIANA | COND. CARIBBEAN TOWERS APT. 512 670 PONCE DE LEON SAN JUAN PR 00907 |
| GIRAUD PEREZ, JOSE G | HC 1 BOX 9628 BO. AIBONITO GUERRERO SAN SEBASTIAN PR 00685 |
| GISELA MENDEZ | PO BOX 1026 AGUAS BUENAS PR 00703 |
| GIULIANI RIVERA, JOSE A. | PO BOX 5000420 SAN GERMAN PR 00683 |
| GL NOBLE DENTON INC | 1155 DAIRY ASHFORD SUITE 315 HOUSTON TX 77079 |
| GLADYS FIGUEROA COLON | URB CONDADO MODERNO CALLE 1 A11 CAGUAS PR 00725 |
| GLADYS RIVERA RUIZ | CARR 858 KM2.8 BO CACAO SECTOR LAS GAVIOTAS CAROLINA PR 00988 |
| GLADYS ROBLES QUINTANA | PO BOX 1226 TRUJILLO ALTO PR 00977-1226 |
| GLC AUTO GLASS | PO BOX 1570 ***VER VENDOR 124146*** A NOMBRE DE GERARDO COLLAZO CRUZ DBA CENTRO DE UTUADO PR 00641 |
| GLC AUTO GLASS | PO BOX 1570 UTUADO PR 00641 |
| GLENN MILLAN SANTANA | CARR 677 KM2 H7 PARCELA 58A BO MARICAO SECT CAPILLA VEGA ALTA PR 00692 |
| GLOBAL ENGINEERING CARIBBEAN INC | PO BOX 9653 SAN JUAN PR 00908 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF | NEDGROUP INVESTMENT FUNDS PLC 11606 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF | NEDGROUP INVESTMENT FUNDS PLC GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF | NEDGROUP INVESTMENT FUNDS PLC GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVES INTERNAL LOCKBOX NUMBER #7057 PHILADELPHIA PA 19170-7057 |

| Claim Name | Address Information |
|---|---|
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF | NEDGROUP INVESTMENT FUNDS PLC INTERNAL LOCKBOX NUMBER # 7057 PHILADELPHIA PA 72470 |
| GLORIA CARRION RODRIGUEZ | C/ ORTA 25 PDA 18 1/2 SANTURCE PR 00907 |
| GLORIA SIERRA AYALA | CARR 844 KM 1.3 SAN JUAN PR 00926 |
| GLORIELISA GONZALEZ ARRIGOITIA | COND BOSQUE DE LA VILLA TORRIMAR 146 AVE SANTA ANA APR 602 GUAYNABO PR 00971 |
| GLORIELY DE LEON BETANCOURT | URB PARQUE ESCORIAL ALTURAS DEL PARQUE APT 2209 CAROLINA PR 00987 |
| GLORIMAR GONZALEZ SAMOT | PO BOX 613 ISABELA PR 00662 |
| GM PLUS DISTRIBUTORS INC | PO BOX 3131 MAYAGUEZ PR 00681-3131 |
| GMTS | PO BOX 270033 SAN JUAN PR 00927-0033 |
| GOBIERNO MUNICIPAL DE DORADO | DIRECTOR DE FINANZAS PO BOX 588 DORADO PR 00646 |
| GODADDY LLC | 14455 N HAYDEN ROAD SUITE 219 SCOTTSDALE AZ 85260 |
| GODEN MARTELL, PEDRO | BO. LA QUINTA 107 CALLE LAS MARIAS MAYAGUEZ PR 00680-1965 |
| GODOY SANCHEZ, ALICIA | 4107 DONA ANA RD. APT. D LAS CRUCES NM 88007 |
| GODREAU CARDONA, CARLOS D | HC-01 BOX 11409 SANTA CATALINA COAMO PR 00769 |
| GODREAU TORO, JOSE L | PO BOX 1496 GUAYAMA PR 00785 |
| GODREAU, JOSE R | URB METROPOLIS L-8 CALLE 16 CAROLINA PR 00987 |
| GODREAU-CRUZ, WANDA I | URB PASEO COSTA DEL SUR 211 CALLE 4 AGUIRRE PR 00704-2857 |
| GODREAU-CRUZ, WANDA I | WANDA I GODREAU-CRUZ ASISTENTE DE DIDSTEMAS DE OFICINA AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PDA 16 1/2 SAN JUAN PR 00936 |
| GOHARKHAY, NIMA | 1816 AUSTIN CREEK FRIENDSWOOD TX 77546 |
| GOICOCHEA, STEPHEN | RUIZ BELVIS 7 SANTA ISABEL PR 00757 |
| GOICOCHEA, STEPHEN W | 7 CALLE RUIZ BELVIS SANTA ISABEL PR 00757 |
| GOITIA JIMENEZ, DONATO O. | URB. VILLAS DEL MAR COCO BEACH 245 CALLE MANATI RIO GRANDE PR 00745 |
| GOITIA ROSADO, EDUARDO E. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GOITIA ROSADO, EDUARDO E. | PO BOX 416 MERCEDITA STATION PONCE PR 00715 |
| GOITIA ROSADO, EDUARDO E. | URB. CAMINO DEL SUR 305 CALLE CANARIO PONCE PR 00716 |
| GOLDENTREE ASSET MANAGEMENT LP AS TRANSFEREE | OF NATL PUBLIC FINANCE GUARANTEE CORP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ASSET MANAGEMENT LP AS TRANSFEREE | OF NATL PUBLIC FINANCE GUARANTEE CORP ATTN: KAREN WEBER & ROBBY TENNENBAUM 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10021 |
| GOLDENTREE ASSET MANAGEMENT LP AS TRANSFEREE | OF NATL PUBLIC FINANCE GUARANTEE CORP KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: DOUGLAS BUCKLEY NEW YORK NY 10036 |
| GOLDENTREE ASSET MANAGEMENT LP AS TRANSFEREE | OF NATL PUBLIC FINANCE GUARANTEE CORP TORO COLON MULLET P.S.C. ATTN: MANUEL FERNANDEZ-BARED, LINETTE FIGUEROA-TORRES, & NAYDA PEREZ-ROMAN SAN JUAN PR 00919-5383 |
| GOLDEROS CABALLERO, WINSTON | URB. VILLAS DE CARRAIZO CALLE 46 BOX 171 SAN JUAN PR 00926 |
| GOLDIKENER, JACK AND BLANCA | 450 AVE DE LA CONSTITUCION SAN JUAN PR 00901 |
| GOLDIKENER, JACK AND BLANCA | 450 AVE DE LA CONSTITUTION APT 9-G SAN JUAN PR 00901 |
| GOLDMAN SACHS DYNAMIC MUNICIPAL | INCOME FUND A SERIES OF THE GOLDMAN SACHS TRUST 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | A SERIES OF THE GOLDMAN SACHS TRUST 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GOLDMAN SACHS SHORT DURATION | TAX-FREE FUND A SERIES OF THE GOLDMAN SACHS TRUST 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GOLDMAN SACHS SHORT DURATION TAX FREE FUND | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| GOLDSCHMIDT, WILLIAM | 755 HOLLIS ROAD HOLLIS ME 04042 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, JOSHUA A | 8855 BAY PKWY APT 1G BROOKLYN NY 11214 |
| GOMEZ ALDEA, LUIS | HC 03 BOX 41449 CAGUAS PR 00726 |
| GOMEZ CABALLERO, DENISSE IVONNE | CALLE 32 GG 31 URB RIO GRANDE STATE RIO GRANDE PR 00745 |
| GOMEZ CABALLERO, DENISSE IVONNE | URB VISTAS DEL CONVENTO 2-A-7 CALLE 1 FAJARDO PR 00738 |
| GOMEZ CAMPOS, FRANCISCO | URB. JARDINES DE LAFAYETTE P4 CALLE R ARROYO PR 00714 |
| GOMEZ CANALS, HIRAM A | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| GOMEZ CANALS, HIRAM A | PO BOX 973 QUEBRADILLAS PR 00678 |
| GOMEZ CARRASQUILLO, ALFONSO | COND TORRES DEL MAR 1477 AVE ASHFORD CABANA 4A SAN JUAN PR 00907-1529 |
| GOMEZ DE JESUS, CALITO | HC-6 BOX 10841 YABUCOA PR 00767 |
| GOMEZ GARCIA, VICTOR M. | URB. JARDINES DE COUNTRY CLUB AA-20 CALLE 20 CAROLINA PR 00983 |
| GOMEZ HERNANDEZ, CARLOS | URB. ESTEVES 1304 EUCALIPTO AGUADILLA PR 00603 |
| GOMEZ IRIZARRY, RICARDO | URB. CARMEN HILLS SUNSET BLVD. 17 SAN JUAN PR 00926 |
| GOMEZ JIMENEZ, MARCELO | HC 2 BOX 12263 BO. RINCON GURABO PR 00778 |
| GOMEZ LOPEZ, JOSE | PO BOX 38 SALINAS PR 00751 |
| GOMEZ LOPEZ, JOSE A. | PO BOX 38 SALINAS PR 00751 |
| GOMEZ MARRERO, MARIA J. | URB. COLINAS METROPOLITANAS I18 CALLE COLLORES GUAYNABO PR 00969 |
| GOMEZ MARRERO, MERCEDES | 36 CALLE NEVAREZ 15G SAN JUAN PR 00927-4538 |
| GOMEZ MEDINA, ROBERTO C. | BO CAMASEYES CARR 467 KM 1.6 AGUADILLA PR 00646 |
| GOMEZ MORALES, RAFAEL | COLINAS DE GUAYNABO E21 CALLE LAUREL GUAYNABO PR 00969 |
| GOMEZ NEGRON, CARMEN M. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| GOMEZ NEGRON, CARMEN M. | PO BOX 4524 VEGA BAJA PR 00694 |
| GOMEZ NIEVES, ROBERTO | PMB 169 PO BOX 2400 TOA BAJA PR 00951 |
| GOMEZ OLIVERAS, FRANCISCO | 815 CALLE VEREDA VALLE VERDE PONCE PR 00716 |
| GOMEZ OLIVERAS, RAMON A | VILLA DEL CARMEN 2684 CALLE TETUAN PONCE PR 00716-2225 |
| GOMEZ OLIVERAS, RAMON A. | URB. VILLA DEL CARMEN 2684 CALLE TETUAN PONCE PR 00716-2225 |
| GOMEZ OTERO, LUIS | PO BOX 64 CATANO PR 00963-0064 |
| GOMEZ PABON, NELSON | BO.OBRERO 721 CALLE 12 SANTURCE PR 00915 |
| GOMEZ PEREZ, ELDA L | APARTADO 476 SAINT JUST PR 00978 |
| GOMEZ QUINTANA, BENITA | 2001 MANGO AVE. HAINES CITY FL 33844-4527 |
| GOMEZ RAMIREZ, JESUS | P.O. BOX 529 LAS PIEDRAS PR 00771 |
| GOMEZ RAMOS, LUZ I | PO BOX 161 CAGUAS PR 00726-0161 |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y | YESENIA GOMEZ FUENTES C/O JUAN CORCHADO JUARBE URB HERMANAS DAVILAS AVE. BETANCES I-2 BAYAMON PR 00659 |
| GOMEZ RIVERA, FRANCISCO | RR-10 BOX 10493 SAN JUAN PR 00926 |
| GOMEZ RODRIGUEZ, ANGELA S | BOX 1316 LAS PIEDRAS PR 00771 |
| GOMEZ RODRIGUEZ, LUIS A. | URB. BRISAS DE LOIZA 229 CALLE LIBRA CANOVANAS PR 00729 |
| GOMEZ ROSA, ANTONIO L. | URB. FUENTE DEL VALLE 83 CALLE AZUCENA TOA ALTA PR 00953 |
| GOMEZ ROSA, ANTONIO LUIS & | SANTIAGO TORRES, AIDA IRIS ANTONIO LUIS GOMEZ ROSA Y AIDA SANTIAGO URBANICION FUENTE DEL VALLE CALLE AZULE NC#83 TOA ALTA PR 00953 |
| GOMEZ ROSA, ANTONIO LUIS & | SANTIAGO TORRES, AIDA IRIS JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00907 |
| GOMEZ ROSA, ANTONIO LUIS & SANTIAGO TORRES, | AIDA IRIS C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| GOMEZ SALGADO, JORGE | LEVITTOWN 5TA. DC-3 LAGO PATILLAS TOA BAJA PR 00949 |
| GOMEZ SANTANA, DANIEL | HC-8 BOX 39275 CAGUAS PR 00725 |
| GOMEZ TORRES, YADIRA | HC 04 BOX 18617 GURABO PR 00778 |
| GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP CREDITOR'S ATTORNEY PO BOX 1298 CAGUAS PR 00726-1298 |

| Claim Name | Address Information |
|---|---|
| GOMEZ VAZQUEZ, FRANCISCO R | 110 CREPE MYRTLE DR. GROVELAND FL 34736 |
| GOMEZ, EUGENIO | HC 04 BOX 45010 BOX 45010 CAGUAS PR 00727 |
| GOMEZ, MANUEL | HC 3 BOX 14182 BOX 14182 UTUADO PR 00641 |
| GOMEZ, MIRTHA C | 74 CALLE SANTA CRUZ APT. 17B COND. RIVERSIDE PLAZA BAYAMON PR 00961 |
| GOMEZ, WILFREDO CASTRO | AUTORIDAD ENERGIA ELECRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GOMEZ, WILFREDO CASTRO | CALLE 5 B-13 URB. REPARTO SAN JOSE GURABO PR 00778 |
| GOMEZ-IRIZARRY, RAFAEL E | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVENIDA PONCE DE LEON SAN JUAN PR 00908 |
| GOMEZ-IRIZARRY, RAFAEL E | EXT EL COMANDANTE 243 SAN MARCOS CAROLINA PR 00982 |
| GOMILA CARRION, JULIO A | JARDINES DE CANOVANAS H1 CALLE 4 CANOVANAS PR 00729 |
| GONGON COLON, RAFAEL | PO BOX 204 GUAYNABO PR 00970 |
| GONZALES MARRERO, LOYDA B | EL SENORIAL 2021 CALLE ISABEL LUZAN SAN JUAN PR 00926-6949 |
| GONZALEZ , ANELIZ | BARRIO CANTERA 153-16 MANATI PR 00674 |
| GONZALEZ ACEVEDO, EFRAIN | PO BOX 1421 AGUADA PR 00602 |
| GONZALEZ ACEVEDO, ISRAEL | BUZON 1691 BO. TABLONAL AGUADA PR 00602 |
| GONZALEZ ACEVEDO, MANUEL | DBA COMERCIAL ALCO 4210 AVENIDA MILITAR ISABELA PR 00662 |
| GONZALEZ AGOSTO, EUGENIO | URB. ESTANCIAS DE SAN PEDRO S16 CALLE SAN GABRIEL FAJARDO PR 00738 |
| GONZALEZ AGOSTO, HIPOLITO | URBANIZACION LA MARINA CALLE ESTRELLA NUM. 18 CAROLINA PR 00979 |
| GONZALEZ AGOSTO, HIPOLITO J. | URB. LA MARINA 18 CALLE ESTRELLA CAROLINA PR 00979 |
| GONZALEZ ALVAREZ, FELIX A. | URB. JARDINES DE GUATEMALA B8 CALLE 1 SAN SEBASTIAN PR 00685 |
| GONZALEZ APONTE, IVAN | URB. SIERRA BAYAMON #12 CALLE 25 BLQ.25 BAYAMON PR 00961 |
| GONZALEZ AQUINO, NESTOR S | URB. VENUS GARDENS NORTE AK-20CALLE MONTERREY SAN JUAN PR 00926-4603 |
| GONZALEZ ARBONA, ANGEL MARIO | HC-3 BOX 16408 UTUADO PR 00641 |
| GONZALEZ AROCHO, ERICH NELIA | URB. REPARTO UNIVERSITARIO 386 CALLE BARNAD SAN JUAN PR 00926 |
| GONZALEZ ARRIGOITIA, GLORIELISA | COND BOSQUE DE LA VILLA TORRIMAR 146 AVE SANTA ANA APR 602 GUAYNABO PR 00971 |
| GONZALEZ ARROYO, NELLY | URB. LAS DELICIAS 556 CALLE ALEJANDRO ORDONEZ PONCE PR 00728-3809 |
| GONZALEZ ARROYO, NELLY (ESPOSO) | URB. LAS DELICIAS 556 CALLE ALEJANDRO ORDONEZ PONCE PR 00728-3809 |
| GONZALEZ ARROYO, PEDRO | URB. CAPARRA TERRACE 1156CALLE 8 SE SAN JUAN PR 00921 |
| GONZALEZ ARROYO, RAFAEL A | URB. COVADONGA 1C-10 CALLE ASTURIAS TOA BAJA PR 00949 |
| GONZALEZ AVILA, JOSE J | VILLA ANDALUCIA O-27 CALLE UTRERAS SAN JUAN PR 00926 |
| GONZALEZ AVILES, MIKE | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOR GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ AVILES, MIKE | PO BOX 3630 AGUADILLA PR 00605 |
| GONZALEZ BAYRON, JULIO | URB. VISTAS MONTE SOL 409 CALLE MERCURIO YAUCO PR 00698 |
| GONZALEZ BENGOCHEA, JOSE R | 997 HIGHLAND CREST CIRCLE LAKE WALES FL 33853-3596 |
| GONZALEZ BENITEZ, ANGEL | RR 6 BOX 4031 SAN JUAN PR 00926 |
| GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU 78 PASEO DEL ATENAS MANATI PR 00674 |
| GONZALEZ BERMUDEZ, GUILLERMO | URB. VALLE DE CERRO GORDO U-22 CALLE ONIX BAYAMON PR 00957 |
| GONZALEZ BISO, ANGEL LUIS | PO BOX 9519 CAROLINA STATION CAROLINA PR 00988 |
| GONZALEZ BLANCO, LUIS A | HC 6 BOX 2254 PONCE PR 00731 |
| GONZALEZ BORRERO, EDGARDO ARTURO | EXT. VALLE ALTO 1780 CALLE LLANURA PONCE PR 00730-4141 |
| GONZALEZ BORRERO, JOSE U | 26 CALLE AMERICO RODRIGUEZ ADJUNTAS PR 00601 |
| GONZALEZ BRUNET, SANTIAGO | RIVER VIEW CALLE 36 BLOQUE ZE NUM 4 BAYAMON PR 00961 |
| GONZALEZ BURGOS, ANGEL L | 6206 DAHLIA DR ORLANDO FL 32807 |
| GONZALEZ BURGOS, RUBEN | PO BOX 804 AGUADA PR 00602 |
| GONZALEZ CABAN, BLANCA | HC-01 BOX 9206 HATILLO PR 00659 |
| GONZALEZ CABAN, DAVID O | PO BOX 3053 SAN SEBASTIAN PR 00685 |
| GONZALEZ CABAN, ISRAEL | 2619 COLLIERY AVE SCRANTON PA 18505 |
| GONZALEZ CABAN, LILLIAN | HC-05 BOX 92178 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ CABAN, LUIS | 4706 FORT KNOXC.T. ORLANDO FL 32822 |
| GONZALEZ CABAN, OMAR ENRIQUE | URB. COLINAS VERDES U-22 CALLE 1 SAN SEBASTIAN PR 00685 |
| GONZALEZ CALDERON, CIRO | URB. MAGNOLIA GARDENS D-33 CALLE 19 BAYAMON PR 00956 |
| GONZALEZ CAMACHO, KAREN | APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ CAMACHO, KAREN | COND. LA COLINA 2000 APT. 206 SALVADOR TIO MAYAGUEZ PR 00682 |
| GONZALEZ CAMACHO, KAREN J. | COND. LA COLINA 2000 APT. 206 SALVADOR TIO MAYAGUEZ PR 00682 |
| GONZALEZ CAMACHO, RAFANI | COLLORES HC 2 BOX 11271 YAUCO PR 00698 |
| GONZALEZ CARMONA, LUIS M | SUMMIT HILLS 701 SHERMAN SAN JUAN PR 00920 |
| GONZALEZ CARRASCO, NESTOR O. | URB. METROPOLIS III 2M39 CALLE 56 CAROLINA PR 00987 |
| GONZALEZ CARRERO, BERNABE | PO BOX 1720 ANASCO PR 00610 |
| GONZALEZ CARRION, EZEQUIEL | PO BOX 1792 MANATI PR 00674 |
| GONZALEZ CASTILLO, RAMON A. | PO BOX 9300295 SAN JUAN PR 00928 |
| GONZALEZ CENTENO, OCTAVIO | PMB 393 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| GONZALEZ CHAMORRO, MARIA A | AUTHORIDAD ENERGIA DE RIEGO PO BOX 364267 SAN JUAN PR 00936-4267 |
| GONZALEZ CHAMORRO, MARIA A | B-61 JARDINIS DE SALINAS SALINAS PR 00751 |
| GONZALEZ CLAUDIO, WILFREDO | PO BOX 613 DORADO PR 00646 |
| GONZALEZ COGNET, LUIS | URB PARANA S7 12 CALLE 6 SAN JUAN PR 00926 |
| GONZALEZ COLLAZO, HECTOR R. | PO BOX 8030 PONCE PR 00732 |
| GONZALEZ COLON, CARLOS | URB. OLIVENCIA 7 CALLE QUILES SAN SEBASTIAN PR 00685 |
| GONZALEZ COLON, ERNESTO E. | HC 04 BOX 14756 ARECIBO PR 00612 |
| GONZALEZ COLON, JOSE A | HC 1 BOX 7550 VILLALBA PR 00766-9858 |
| GONZALEZ COLON, JOSE A | ROAD 149 KM 3.2 JUANA DIAZ PR 00795 |
| GONZALEZ COLON, VICTOR M. | 2073 REPARTO ALTURAS I PENUELAS PR 00624 |
| GONZALEZ CONTRACTORS POWER CORP | PO BOX 1737 UTUADO PR 00641 |
| GONZALEZ CONTRACTORS POWER CORP | APARTADO 1737 UTUADO PR 00641 |
| GONZALEZ CORCHADO, MIGUEL | URB. LEVITTOWN 4TA. AQ-20 LIDIA ESTE TOA BAJA PR 00949 |
| GONZALEZ CORTES, ANGEL J | VILLA DEL CARMEN 4539 AVE. CONSTANCIA PONCE PR 00716 |
| GONZALEZ COSME, RAFAEL A. | PO BOX 1532 BAYAMON PR 00960 |
| GONZALEZ COTTO, ANA | HC 04 BOX 9048 CANOVANAS PR 00729 |
| GONZALEZ COTTO, GERARDO | C/O MERCADO-RIVERA LAW OFFICES ATTN: CARLOS A. MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GONZALEZ COTTO, GERARDO | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| GONZALEZ COTTO, GERARDO | C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| GONZALEZ COTTO, GERARDO & GUZMAN, JOSE | LUIS & JIMENEZ, JANET C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| GONZALEZ COTTO, GERARDO & GUZMAN, JOSE | LUIS & JIMENEZ, JANET C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| GONZALEZ CRESPO, MANUEL | URB. MOROPO A-20 AGUADA PR 00602 |
| GONZALEZ CRUZ, LUIS E | COLINAS FAIR VIEW 4T-26 CALLE 214 TRUJILLO ALTO PR 00976 |
| GONZALEZ CRUZ, NEFTALI | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ CRUZ, NEFTALI | C/JOSE DE DIEGO #60 FLORIDA PR 00650 |
| GONZALEZ CRUZ, WANDA I. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL-(ABOGADO RUA:9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ CRUZ, WANDA I. | URB COUNTRY CLUB 983 HYPOLAIS SAN JUAN PR 00924 |
| GONZALEZ CRUZ, WANDA I. | URB. COUNTRY CLUB 983 CALLE HYPOLAIS SAN JUAN PR 00924 |
| GONZALEZ CRUZ, WILLIAM | URB VISTA ALEGRE 5 CALLE LAS FLORES BAYAMON PR 00959 |
| GONZALEZ CUEVAS, DAVID | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL – (ABO ASOCIACION EMPLEADOR GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN |

| Claim Name | Address Information |
|---|---|
| GONZALEZ CUEVAS, DAVID | JUAN PR 00908 |
| GONZALEZ CUEVAS, DAVID | PO BOX 1201 LARES PR 00669 |
| GONZALEZ DAVILA, CARLOS D | 9534 DUBOIS BLVD ORLANDO FL 32825 |
| GONZALEZ DAVIS, JOAN C | COND. LAGUNA GARDENS II APT. 7-D CAROLINA PR 00979-6518 |
| GONZALEZ DE JESUS, JAVIER A. | COLINAS METROPOLITANAS T-7 CALLE MONTELLANO GUAYNABO PR 00969 |
| GONZALEZ DE JESUS, LUIS S | URBANIZACION ATENAS B-24 CALLE MALDONADO MANATI PR 00674 |
| GONZALEZ DE LA PAZ, JUAN | VILLA FONTANA VIA 65 EN 14 CAROLINA PR 00983 |
| GONZALEZ DE LEON, CARMELO | PO BOX 1026 UTUADO PR 00641 |
| GONZALEZ DE SANCHEZ, VIOLA | COND COSTA MARINA TORRE I APT 4-J CAROLINA CAROLINA PR 00983 |
| GONZALEZ DE SANTOS, MIRIAM | REPARTO SAN MARCOS CALLE JUPITER NUM 36 CAGUAS PR 00725 |
| GONZALEZ DE-LEON, ISMAEL | BUZON 182 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| GONZALEZ DE-RIOS, MILAGROS | PO BOX 1392 SAN SEBASTIAN PR 00685 |
| GONZALEZ DELGADO, MANUEL | HC 2 BOX 14882 CAROLINA PR 00985 |
| GONZALEZ DELGADO, SUCES. JOSE & RODGRIGUEZ MOLINA | LUIS & RODGRIGUEZ RIVERA, JIOVANY J ALVAREZ NEGRON PO BOX 2525 STE CMB 22 UTUADO PR 00641 |
| GONZALEZ DIAZ, ALMA N | PO BOX 1354 CIDRA PR 00739 |
| GONZALEZ DILAN, JOSE D | EXT.CAMPO ALEGRE A-10 GERANIO BAYAMON PR 00956 |
| GONZALEZ DURAN, DAVID | 2702 KENDALL AVE KISSIMMEE FL 34744-4064 |
| GONZALEZ ESCOBALES, HERNAN L. | PO BOX 2268 UTUADO PR 00641 |
| GONZALEZ FALU, JESUS | CALLE 16 R-12 SUNVILLE TRUJILLO ALTO PR 00976 |
| GONZALEZ FELICIANO, HERIBERTO | PO BOX 442 SABANA HOYOS PR 00688 |
| GONZALEZ FERNANDEZ, GABRIELA I. | URB. SANTA CLARA B-16 CALLE UCAR GUAYNABO PR 00969 |
| GONZALEZ FERNANDEZ, OTILIO | PMB 132 BOX 29030 HC-01 CAGUAS PR 00725 |
| GONZALEZ FIGUEROA, MARCOS A & POPULAR | AUTO BO EL MANGO SECT GUAYO CARR 135 KM 66 ADJUNTAS PR 00601 |
| GONZALEZ FIGUEROA, MUNOLO | BO QUELONIDES DE YAUCO CAN 375 KM 3 YAUCO PR 00698 |
| GONZALEZ FIGUEROA, RAFAEL | PO BOX 1532 BAYAMON PR 00960 |
| GONZALEZ FIGUEROA, RUBEN | URB. GUAYAMA VALLEY 107 CALLE ESMERALDA GUAYAMA PR 00784 |
| GONZALEZ FIGUEROA, VICTORIA | PO BOX 541 QUEBRADILLAS PR 00678 |
| GONZALEZ FLORES, CARMEN SOCORRO | CONDADO MODERNO B-16 CALE 5 CAGUAS PR 00725 |
| GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 SAN SEBASTIAN PR 00685 |
| GONZALEZ FUENTES, LUIS E | BO ANONES NARANJITO PO BOX 469 NARANJITO PR 00719 |
| GONZALEZ FUENTES, MANUEL | HC-75 BOX 1460 BO. ANONES NARANJITO PR 00719 |
| GONZALEZ FUENTES, MILTON R. | HC-03 BOX 7922 BO. LOMAS CANOVANSAS PR 00729 |
| GONZALEZ FUENTES, REYNALDO | APARTADO 469 NARANJITO PR 00719 |
| GONZALEZ GARCIA, FELIPE | BARRIO FLORIDA HC 01 BUZON 4432 NAGUABO PR 00718 |
| GONZALEZ GARCIA, LEOPOLDO | PO BOX 141322 ARECIBO PR 00614 |
| GONZALEZ GARCIA, OSVALDO | HC 55 BOX 9293 PARCELAS CALDERONAS CEIBA PR 00735 |
| GONZALEZ GARCIA, SILVERIO | HC-05 BOX 11375 COROZAL PR 00783 |
| GONZALEZ GARRIDO, SARA (HIJA) | URB. ESTANCIAS LA TRINITARIA BUZON 764 AGUIRRE PR 00704 |
| GONZALEZ GELPI , MYRIAM | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ GELPI , MYRIAM | C/FLAMBOYAN O-18 URB. SANTA CLARA GUAYNABO PR 00969 |
| GONZALEZ GIERBOLINI, ARNALDO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| GONZALEZ GIERBOLINI, ARNALDO | P.O BOX 552 AGUIRRE PR 00704 |
| GONZALEZ GIOVANNETTI, JUAN | PO BOX 140116 ARECIBO PR 00614 |
| GONZALEZ GOMEZ, SERGIO | VILLA GUADALUPE BB-7 CALLE 18 CAGUAS PR 00725 |
| GONZALEZ GONZALEZ, ALFONSO | PO BOX 8261 SAN JUAN PR 00910 |
| GONZALEZ GONZALEZ, CESAR A. | PO BOX 841 LARES PR 00669 |
| GONZALEZ GONZALEZ, ELIEZER | URB. ESTANCIAS DEL REAL 216 CALLE PRINCIPE COTO LAUREL PR 00780 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ GONZALEZ, GABRIEL | 19 CALLE GUILLERMO RIEFKOHL PATILLAS PR 00723 |
| GONZALEZ GONZALEZ, GONZALO | URB. MONACO III 551 CALLE RAINIER MANATI PR 00674 |
| GONZALEZ GONZALEZ, HECTOR A. | PO BOX 3208 HATO ARRIBA STATION SAN SEBASTIAN PR 00685 |
| GONZALEZ GONZALEZ, JUAN J. | HC-08 BOX 86086 SAN SEBASTIAN PR 00685 |
| GONZALEZ GONZALEZ, JULIO | BAYAMON GARDEN STATION BOX 3910 BAYAMON PR 00957 |
| GONZALEZ GONZALEZ, PEDRO A | HC-01 BOX 4051 BO.CAONILLA UTUADO PR 00641 |
| GONZALEZ GONZALEZ, ROBERTO | URB. LOS CAOBOS 2361 CALLE PENDULA PONCE PR 00716 |
| GONZALEZ GONZALEZ, SANDRA | URB. RIO CRISTAL 5303 CALLE ROBERTO COLE MAYAGUEZ PR 00680 |
| GONZALEZ GUERRIDO, JOSE | URB LEVITTOWN (5TA SEC) BG-11 CALLE DR JOSE A DAVILA LEVITTOWN PR 00949 |
| GONZALEZ GUTIERREZ, LYDIA E | CALLE HORTENSIA 3 APT. 6E SAN JUAN PR 00926 |
| GONZALEZ GUZMAN, DAVID | HC 05 BOX 94243 ARECIBO PR 00612-9628 |
| GONZALEZ GUZMAN, JORGE C. | URB. LOS COLOBOS PARK 710 CALLE MALAGUETA CAROLINA PR 00987 |
| GONZALEZ GUZMAN, LUIS | HC 01 BOX 4940 UTUADO PR 00641 |
| GONZALEZ GUZMAN, MARIA M | WALDEMAR DAVILA ACOSTA Y/O MARIA M GONZALEZ GUZMAN PO BOX 358 BOQUERON PR 00622 |
| GONZALEZ GUZMAN, RAQUEL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO ASISTENTE SISTEMAS DE OFICINA 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| GONZALEZ GUZMAN, RAQUEL | HC-03 BOX 21693 ARECIBO PR 00612 |
| GONZALEZ HERNANDEZ, GREGORIO | PARC. MAGUEYES 19 CALLE CELINA BARCELONETA PR 00617 |
| GONZALEZ HERNANDEZ, RAMON | PMB 153 RR-08 BOX 1995 BAYAMON PR 00956 |
| GONZALEZ HERNANDEZ, VICTOR | RR 4 BOX 861 SANTA OLAYA BAYAMON PR 00956 |
| GONZALEZ IRIZARRY, EDWIN A | URB.SAN JOSE 1025 CALLE ELISEO F GUILLOT MAYAGUEZ PR 00682 |
| GONZALEZ IRIZARRY, JOSE M. | HC-4 P.O. BOX 5367 GUAYNABO PR 00971 |
| GONZALEZ IRIZARRY, JOSE MANUEL | HC-4 BOX 5367 GUAYNABO PR 00971 |
| GONZALEZ JOY, MANUEL | ATTN: DAVID CARRION BARALT P.O. BOX 364463 SAN JUAN PR 00936-4463 |
| GONZALEZ KNEIFEL, RICHARD L | PO BOX 862 CULEBRA PR 00775 |
| GONZALEZ KUILAN, JUAN M. | CALLE VOLCAN FINAL 291 HATO TEJAS BAYAMON PR 00961 |
| GONZALEZ LABOY, ALEJANDRO III | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GENERCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ LABOY, ALEJANDRO III | URB. VIRGINIA VALLEY #828 JUNCOS PR 00777 |
| GONZALEZ LABOY, MIGUEL A | HC-4 BOX 44966 CAGUAS PR 00727-9685 |
| GONZALEZ LAMBOY, ELIECER | COND.BEVERLY HILLS APT.I-3 100 CARMEN HILLS BUZON 150 SAN JUAN PR 00926 |
| GONZALEZ LEDEE, HERIBERTO | EX. LA CARMEN D-43 CALLE ANTONIO FERRE ATILANO SALINAS PR 00751 |
| GONZALEZ LENTINI, JORGE L. | URB METROPOLIS 2I-46 CALLE 63 CAROLINA PR 00987 |
| GONZALEZ LENTINI, MIGUEL | URB. VENUS GARDENS 1764 C/PELIUX SAN JUAN PR 00926-4919 |
| GONZALEZ LIZARDI, GERARDO | HC-04 BOX 5401 GUAYNABO PR 00971-9517 |
| GONZALEZ LIZARDI, GERARDO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ LIZARDO, VICTOR A. | URB EL PARAISO 1619 RODANO SAN JUAN PR 00926 |
| GONZALEZ LIZARDO, VICTOR A. | URB. EL PARAISO 1619 CALLE RODANO SAN JUAN PR 00926 |
| GONZALEZ LOARTE, BLANCA E. | PO BOX 968 VEGA BAJA PR 00694 |
| GONZALEZ LOARTE, JORGE L. | HC 1 BOX 27078 VEGA BAJA PR 00693 |
| GONZALEZ LOPERENA, JESUS | PO BOX 1297 MOCA PR 00676 |
| GONZALEZ LOPERENA, LUIS I | BARRIO PUEBLO 61 CALLE SERAFIN MENDEZ MOCA PR 00676 |
| GONZALEZ LOPEZ, RAFAEL | URB. PONCE DE LEON 286, CALLE 23 GUAYNABO PR 00969 |
| GONZALEZ LOPEZ, RAFAEL A. | HC 01 BOX 3661 BO CAONILLAS AIBONITO PR 00705 |
| GONZALEZ LORENZANA, JUAN E | PO BOX 970 BARCELONETA PR 00617 |
| GONZALEZ LOZADA, ISRAEL | BUCARE SU-6 VALLE HERMOSO HORMIGUEROS PR 00660 |
| GONZALEZ LUNA, ANGEL | 500 CRESTA CIRCLE WEST PALM BEACH FL 33413 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ LUNA, CARMEN DELIA | URB FOREST VIEW O-153 CALLE UTUADO BAYAMON PR 00956 |
| GONZALEZ MACHADO ROIG INC | PO BOX 193077 SAN JUAN PR 00919-3077 |
| GONZALEZ MALDONADO, CARLOS S. | URB. VILLA ROSA I E4 CALLE 2 GUAYAMA PR 00784 |
| GONZALEZ MALDONADO, ERMELINDO | URB. SOMBRA DE LA CEIBA 421 CALLE GUYACON QUEBRADILLAS PR 00678 |
| GONZALEZ MALDONADO, LAURA | 8111 W 36 AVE. UNIT 3 SPLENDIDO HIALEAH LAKES FL 33018 |
| GONZALEZ MARRERO, EUFRASIO | URB LEVITTOWN LAKES BV14 CALLE DR MANUEL ALONSO TOA BAJA PR 00949 |
| GONZALEZ MARRERO, VICTOR M. | HC 01 BOX 4292 BARCELONETA PR 00617 |
| GONZALEZ MARTINEZ, HIRAM | COND VILLAS PARQUE ESCORIAL 30 BLVD. MEDIA LUNA APT. 103 CAROLINA PR 00987 |
| GONZALEZ MARTINEZ, VICTOR M | PO BOX 613 VIEQUES PR 00765 |
| GONZALEZ MASSO, SONIA | PO BOX 1386 GUAYNABO PR 00970-1386 |
| GONZALEZ MATEO, RENE | HC-01 BOX 9458 GUAYANILLA PR 00656 |
| GONZALEZ MEDINA, CARLOS A. | PO BOX 1423 UTUADO PR 00641 |
| GONZALEZ MEDINA, CARLOS LUIS | BOX 1423 UTUADO PR 00641 |
| GONZALEZ MEDINA, DIEGO | PO BOX 803 SABANA SECA PR 00952 |
| GONZALEZ MEDINA, GREGORIO | BO OBRERO SANTURCE CALLE BUENOS AIRE 711 SAN JUAN PR 00915 |
| GONZALEZ MEDINA, WILMA Z. | C/95 CALLE JUAN VICENTY BO. VADI MAYAGUEZ PR 00680 |
| GONZALEZ MEDINA, WILMA Z. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ MEJIAS, JOSE | HC-05 BOX 13759 JUANA DIAZ PR 00795 |
| GONZALEZ MELENDEZ, CANDIDO | BO.COQUI 2 CALLE BARBOSA AGUIRRE PR 00704 |
| GONZALEZ MELENDEZ, DIANA | 119 F.D. ROOSEVELT AVE. COND. FERROL APTO 804 HATO REY PR 00917 |
| GONZALEZ MELENDEZ, VICTOR | PO BOX 1766 ESTACION NORTE CAGUAS PR 00726 |
| GONZALEZ MENDEZ, ALFONSO | RR 1 BOX 279 ANASCO PR 00610 |
| GONZALEZ MENDEZ, CRISPIN | RR1 BOX 1037 ANASCO PR 00610 |
| GONZALEZ MENDOZA, EDUARDO (HIJO) | URB. VICTOR ROJAS II 110 CALLE 5 ARECIBO PR 00612 |
| GONZALEZ MERCADO, CARLOS J | URB. PUERTO NUEVO 508 CALLE ARAGON SAN JUAN PR 00920 |
| GONZALEZ MERCADO, FELIX | CALLE 12 BLQ 9 NUM 15 SABANA GARDENS CAROLINA CAROLINA PR 00983 |
| GONZALEZ MILIAN, JUAN | URB. EL TORITO C-13 CALLE 3 CAYEY PR 00736 |
| GONZALEZ MIRANDA, DANNY I | URB. HACIENDA SAN JOSE 274 VIA CANADA CAGUAS PR 00727-3052 |
| GONZALEZ MONCLOVA , JORGE | RE: ANA M DIAZ GONZALEZ URB MONTE CARLO 1325 CALLE 23 SAN JUAN PR 00924-5249 |
| GONZALEZ MUNIZ, NESTOR | PO BOX 2614 SAN SEBASTIAN PR 00685 |
| GONZALEZ NAVEDO, FELICITA | 57 AVE. DE DIEGO (2DO PISO) SAN JUAN PR 00911 |
| GONZALEZ NIEVES, AMBROSIO | HC 5 BOX 58677 HATILLO PR 00659 |
| GONZALEZ NIEVES, GUSTAVO | PO BOX 11346 SAN JUAN PR 00922 |
| GONZALEZ NIEVES, TONY | URB. FORREST HILLS E4 CALLE 21 BAYAMON PR 00959-5539 |
| GONZALEZ NOGUERAS, CARLOS I | RR 02 BOX 4144 TOA ALTA PR 00953 |
| GONZALEZ NOVO, ENRIQUE | F3 CALLE 6, MANSIONES GARDEN HILLS GUAYNABO PR 00966-2710 |
| GONZALEZ NUNEZ, PEDRO | URB. TERRAZAS DE CUPEY C19 CALLE 5 TRUJILLO ALTO PR 00976 |
| GONZALEZ ORRIOLS, JOSUE R. | 680 CALLE CANCER VENUS GARDENS SAN JUAN PR 00926-4802 |
| GONZALEZ ORRIOLS, JOSUE R. | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AEE APARLZDO 9831– SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ ORTEGA, EUGENIO | URB. VEVE CALZADA G-12 CALLE 18 FAJARDO PR 00738 |
| GONZALEZ ORTIZ, CARMEN L | URB PARK GARDENS Y1-1 CALLE YELLOWSTONE SAN JUAN PR 00926 |
| GONZALEZ ORTIZ, HILDA E | VILLA CAROLINA 184-25 CALLE 517 CAROLINA PR 00985 |
| GONZALEZ ORTIZ, JOSE D. | URB. PARAISO DE COAMO 807 CALLE SERENIDAD COAMO PR 00769 |
| GONZALEZ ORTIZ, MADELEINE | URB. ROUND HILL CALLE CLAVEL #1518 TRUJILLO ALTO PR 00976 |
| GONZALEZ ORTIZ, MARIA M. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL-(ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENE APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ ORTIZ, MARIA M. | PO BOX 1656 CAGUAS PR 00726-1656 |
| GONZALEZ OYOLA, WILFREDO | HC 4 BOX 13983 ARECIBO PR 00612 |
| GONZALEZ PAGAN, MODESTO | RES INTERAMERICANA AA-10 CALLE 12 TRUJILLO ALTO PR 00976 |
| GONZALEZ PANTOJAS, ALEJANDRO | 107 SILVER PARK CIRCLE KISSIMMEE FL 34743 |
| GONZALEZ PASSALACQUA, JOSE RAMON | 201 CALLE DUKE TH2 VILLAS DE PALMA REAL SAN JUAN PR 00927 |
| GONZALEZ PEREZ, AMADOR | HC 6 BOX 126641 SAN SEBASTIAN PR 00685 |
| GONZALEZ PEREZ, DOMINGO | PO BOX 50424 LEVITTOWN STATION TOA BAJA PR 00950 |
| GONZALEZ PEREZ, GLORIA IRIS | COND SAN JUAN CHALETS 8050 CARR 844 APT 31 SAN JUAN PR 00926 |
| GONZALEZ PEREZ, JOSE RAFAEL | BAIROA GATE II M-1 CALLE I CAGUAS PR 00727-1152 |
| GONZALEZ PEREZ, JUSTINIANO | HC 01 4910 BO HIGUERILLO NAGUABO PR 00718 |
| GONZALEZ PEREZ, MIGUEL A | URB BAHIA VISTAMAR 1575 CALLE ALICANTE CAROLINA PR 00983 |
| GONZALEZ PEREZ, SECUNDINO | 10428 JANE EYRE DR ORLANDO FL 32825 |
| GONZALEZ PLANAS, IVAN | URB. SANTA TERESITA 5604 CALLE SAN CIPRIAN PONCE PR 00730-4439 |
| GONZALEZ QUILES, FAUSTINO | URB. MUNOZ RIVERA 22 CALLE TROPICAL GUAYNABO PR 00969-3274 |
| GONZALEZ QUINONES, JOSE J | PORTAL DE SANTA MARIA 7 CALLE MALVA SAN JUAN PR 00927 |
| GONZALEZ RAMIREZ, CARLOS | REPARTO BRISAS DE RIO HONDO M-47 CALLE RIO HONDO MAYAGUEZ PR 00680 |
| GONZALEZ RAMIREZ, IDA M | URB ALTAMESA 1660 SANTA INES SAN JUAN PR 00921 |
| GONZALEZ RAMIREZ, MARIA | URB. PASEOS DE PLAN BONITO 414 CALLE REAL CABO ROJO PR 00623 |
| GONZALEZ RAMOS, DAVID | CALLE LEONOR ESTE AX 5 4TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| GONZALEZ RAMOS, JIMMY | 3131 CALLE PASEO CONCORDIA TOA BAJA PR 00949 |
| GONZALEZ RAMOS, LUCRECIO | BO LLANADAS CARR 446 KM 2.4 ISABELA PR 00662 |
| GONZALEZ RAMOS, LUZ M. | 224 VILLA FELISA MAYAGUEZ PR 00680 |
| GONZALEZ RAMOS, ROSA ESTHER | URB VILLA MAR D-14 CALLE MEDITERRANEO GUAYAMA PR 00784 |
| GONZALEZ REYES, BRAULIO I | 4706 FORT KNOX C.T. ORLANDO FL 32822 |
| GONZALEZ REYES, RAMON | BARRIO MAGOS HC-3 BUZON 33915 SAN SEBASTIAN PR 00685 |
| GONZALEZ RIVERA, DAVID | BOX 662 CAGUAS PR 00726 |
| GONZALEZ RIVERA, EDWIN J. | ESTANCIAS DEL TURABO A-15 CALLE PRINCIPAL CAGUAS PR 00727 |
| GONZALEZ RIVERA, ENEIDA | PO BOX 140113 ARECIBO PR 00614 |
| GONZALEZ RIVERA, EVELYN M. | 600 BOULEVARD MONTANA 415 SAN JUAN PR 00926-7116 |
| GONZALEZ RIVERA, HECTOR L | PO BOX 2013 JUNCOS PR 00777 |
| GONZALEZ RIVERA, JORGE | RR-36 BOX 1407 CUPEY BAJO K3 H1CARR.844 SAN JUAN PR 00926 |
| GONZALEZ RIVERA, MARINA | PO BOX 3056 YAUCO PR 00698 |
| GONZALEZ RIVERA, REYNALDO | URB.LUIS RODRIGUEZ OLMO 7 CALLE D ARECIBO PR 00612 |
| GONZALEZ RIVERA, RUBEN | 7501 LA SANCHE UTUADO PR 00641 |
| GONZALEZ ROBLES, ORLANDO | PO BOX 266 FAJARDO PR 00738 |
| GONZALEZ RODRIGUEZ, ANTONIO | REPTO UNIVERSITARIO 387 CALLE HOLY CROSS SAN JUAN PR 00926-1815 |
| GONZALEZ RODRIGUEZ, HECTOR A | COND. RIVERSIDE PLAZA 74 CALLE SANTA CRUZ APT. 4G BAYAMON PR 00961 |
| GONZALEZ RODRIGUEZ, ISMAEL | HC-1 BOX 7840 VILLALBA PR 00766 |
| GONZALEZ RODRIGUEZ, JOSE L. | CALLE GALAXIA 3315 STARLIGHT PONCE PR 00717-1474 |
| GONZALEZ RODRIGUEZ, LAUTHELIN | URB BRISAS DE LAUREL 413 DIAMANTE COTO LAUREL PR 00780-2216 |
| GONZALEZ RODRIGUEZ, PEDRO | PO BOX 266 CAMUY PR 00627 |
| GONZALEZ RODRIGUEZ, RUBEN | URB. MONTEMAR 90 CALLE 2 AGUADA PR 00602 |
| GONZALEZ RODRIGUEZ, WILLIAM (ESPOSA) | CALLE DEGETAU 98 SALINAS PR 00751 |
| GONZALEZ ROJAS, LUIS E. | PO BOX 29424 SAN JUAN PR 00929 |
| GONZALEZ ROLON, ANGEL F | 124 ARVIND OAKS CIRLCE CARY NC 27519 |
| GONZALEZ ROMAN, HERBERT | 14315 SW 39 CT RD OCALA FL 34473 |
| GONZALEZ ROMAN, HIRAM | EXT. MARISOL 52 CALLE 2 ARECIBO PR 00612 |
| GONZALEZ ROMAN, JOSUE | COND. CONDADO GARDENS 1436 CALLE ESTRELLA APT. 202 SAN JUAN PR 00907 |
| GONZALEZ ROMAN, RAUL | 252 CALLE PARQUE CAPETILLO RIO PIEDRAS PR 00925 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ ROMAN, RENE | HC01 BOX 10103 PENUELAS PR 00624 |
| GONZALEZ ROSA, MELQUIADES | 3RA EXT COUNTRY CLUB JJ7 CALLE 244 CAROLINA PR 00982 |
| GONZALEZ ROSARIO, JUAN | HC 01 BOX 6330 BAJADERO BAJADERO PR 00616 |
| GONZALEZ RUFFATT, MYRNA | VISTAMAR 715 CALLE SEGOVIA CAROLINA PR 00983 |
| GONZALEZ RUIZ, RUBEN | HC 02 BOX 10355 YAUCO PR 00698 |
| GONZALEZ SAEZ, ISMAEL | HC 3 BOX 33621 MAYAGUEZ PR 00681 |
| GONZALEZ SALAMAN, JULIO C | VILLA LA MARINA 16 CALLE GEMINIS CAROLINA PR 00979-1430 |
| GONZALEZ SAMOT, GLORIMAR | PO BOX 613 ISABELA PR 00662 |
| GONZALEZ SANABRIA, ENRIQUE | 476 CARR BOQUERON CABO ROJO PR 00623 |
| GONZALEZ SANABRIA, TOMAS | EL COMANDANTE RIO PIEDR LORENZO NOA NUM 1203 SAN JUAN PR 00924 |
| GONZALEZ SANTANA, ANGEL | URB. VISTA VERDE 53 CALLE ZAFIRO MAYAGUEZ PR 00680 |
| GONZALEZ SANTANA, SERGIO | BARRIO AMELIA 3 CALLE RUBI GUAYNABO PR 00965 |
| GONZALEZ SANTIAGO, ALEJANDRINO | URB. VIRGINIA VALLEY 828 VALLE ALTO JUNCOS PR 00777-3656 |
| GONZALEZ SANTIAGO, BELKYS | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD ENERGIA JOSE ARMANDO GARCIA RODRGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ SANTIAGO, BELKYS | HC-2 BOX 6333 BAJADERO ARECIBO PR 00616 |
| GONZALEZ SANTIAGO, EDUARDO | BOX 8715 BAYAMON PR 00960 |
| GONZALEZ SANTIAGO, ERNESTO | HC-04 BOX 14756 BO RIO ARRIBA ARECIBO PR 00612 |
| GONZALEZ SANTIAGO, JUAN R | URB. QUINTA DEL NORTE B-4 CALLE 1 BAYAMON PR 00959 |
| GONZALEZ SANTIAGO, LUIS A. | URB LOS REYES CALLE ESTRELLA 70 JUANA DIAZ PR 00795 |
| GONZALEZ SANTIAGO, MANUEL | BO QUEBREDERO DE YAUCO CARR 375 KM 3 YAUCO PR 00698 |
| GONZALEZ SANTIAGO, MANUEL | HC 03 BOX 14888 YAUCO PR 00698 |
| GONZALEZ SANTIAGO, MARIA | PO BOX 501 CAGUAS PR 00726 |
| GONZALEZ SANTIAGO, ORLANDO | HC-01 BOX 31136 JUANA DIAZ PR 00795 |
| GONZALEZ SANTIAGO, RAFAEL | URB EL CONQUISTADOR H-25 HERNAN CORTEZ TRUJILLO ALTO PR 00976 |
| GONZALEZ SANTIAGO, ROBERTO | URB. PASEO REALES 209 CALLE MARQUEZA ARECIBO PR 00612 |
| GONZALEZ SANTIAGO, VICTOR F. | PO BOX 3621 ARECIBO PR 00613 |
| GONZALEZ SANTIAGO, WILLIAM | URB. LAS LEANDRAS Z-4 CALLE 3 HUMACAO PR 00721 |
| GONZALEZ SANTOS, RAFAEL | URB MIRAFLORES 2-5 CALLE 4 BAYAMON PR 00956 |
| GONZALEZ SCHIKORA, TANNIA L. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL- (ABOG ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ SCHIKORA, TANNIA L. | URB. VALLE ARRIBA HEIGHTS CALLE 140 CL-9 CAROLINA PR 00983 |
| GONZALEZ SEGARRA, HERIBERTO | ALTAMIRA L-2 BUZON 106 LARES PR 00669 |
| GONZALEZ SEGUI, ISABEL | 50 CALLE SAN JOSE APT 703 GUAYNABO PR 00969-4762 |
| GONZALEZ SEGUI, ISABEL | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| GONZALEZ SEGUI, ISABEL M. | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| GONZALEZ SEGUI, ISABEL M. | COND. S. FCO. JAVIR 50 CALLE SAN JOSE APT. G-3 GUAYNABO PR 00969 |
| GONZALEZ SEGUI, ISABEL M. | 50 CALLE SAN JOSE APT. 703 GUAYNABO PR 00969-4762 |
| GONZALEZ SERANO, ANTOLINO | PO BOX 4159 PUERTO REAL PR 00740-4159 |
| GONZALEZ SERRANO, CLEMENTE | TURABO GDENS R-15 40 CALLE B CAGUAS PR 00725 |
| GONZALEZ SERRANO, FRANCISC | MONTE BRISAS V-8 ROUND TREE FAJARDO PR 00738 |
| GONZALEZ SERRANO, LUIS | PO BOX 763 RIO BLANCO PR 00744 |
| GONZALEZ SERRANO, MANUEL H. | URB RAVLIZA GARDENS 24 SAN SEBASTIAN PR 00685 |
| GONZALEZ SERRANO, SECUNDINO | URB SANTIAGO IGLESIAS 1403 MANUEL TEXIDOR SAN JUAN PR 00921 |
| GONZALEZ SERRANO, VICENTE | CALLE 5 NUM 306 BO STO DOMINGO TRUJILLO ALTO PR 00976 |
| GONZALEZ SIERRA, ISMAEL | PO BOX 363 VEGA BAJA PR 00693 |
| GONZALEZ SOTO, RAMON | CALLE E NUMERO 40 BO. VIETNAM GUAYNABO PR 00965 |
| GONZALEZ TIRADO, MARIA M | URB. PONCE DE LEON 151 CALLE 23 GUAYNABO PR 00969 |
| GONZALEZ TORO, MARYLIN | 146 AVE SANTA ANA SUITE 506 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ TORRES, BERNARDINO | HC 02 BOX 6898 UTUADO PR 00641 |
| GONZALEZ TORRES, FRANDITH J | URB MUNOZ RIVERA 1107 CALLE F GUAYNABO PR 00969 |
| GONZALEZ TORRES, HUMBERTO | PO BOX 477 BARRANQUITAS PR 00794 |
| GONZALEZ TORRES, LUIS A | URB. UNIVERSITY GARDENS F-20 CALLE ALMACIGO ARECIBO PR 00612-7824 |
| GONZALEZ TORRES, MIGUEL A | HC-07 BOX 39249 AGUADILLA PR 00603 |
| GONZALEZ TOUCET, EDDIE E | URB ALT DE PENUELAS II N 7 CALLE 14 PENUELAS PR 00624 |
| GONZALEZ VALENTIN, JORGE | BUZON 1243 BARRIO ESPINAL AGUADA PR 00602 |
| GONZALEZ VARGAS, HECTOR | HC 02 BOX 8265 HORMIGUEROS PR 00660 |
| GONZALEZ VARGAS, JOSE A | 65 DE INFANTERIA 43 SUR LAJAS PR 00667 |
| GONZALEZ VAZQUEZ, OSVALDO | HC-5 BOX 6420 BO BAYAMONCITO I AGUAS BUENAS PR 00703 |
| GONZALEZ VAZQUEZ, PETRA | RR 6 BUZON 9531 SAN JUAN PR 09626 |
| GONZALEZ VEGA, MICHAEL A. | 1-32 CALLE TURQUESA URB. ESTANCIAS DE YAUCO YAUCO PR 00698 |
| GONZALEZ VEGA, MICHAEL A. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD - DE ENERGIA ELECTRICA JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ VEGA, TOMAS | BARRIO VADI 93 CALLE JUAN VICENTI MAYAGUEZ PR 00680 |
| GONZALEZ VELAZQUEZ, EDGAR I. | URB. IDAMARIS GARDENS L26 CALLE JUAN M. MORALES CAGUAS PR 00725 |
| GONZALEZ VELAZQUEZ, SANDRA N. | URB. PASEO DEL RIO 137 CALLE RIO GUAJATACA CAGUAS PR 00726 |
| GONZALEZ VELEZ, FREDERICK | 449 CALLE LOS PRIETOS QUEBRADILLAS PR 00678 |
| GONZALEZ VELEZ, OMAR | JARDINES DE ARECIBO R-24 CALLE Q ARECIBO PR 00612 |
| GONZALEZ VIDAL, GETULIO | BARRIO CAIMITAL ABAJO HC-06 BOX 60319 AGUADILLA PR 00603 |
| GONZALEZ VILLEGAS, JOSE A | COND. CORDOVA PARK 400 BO TORTUGO APDO. 2 SAN JUAN PR 00926 |
| GONZALEZ VIVALDI, DOMINGO | HC-4 BOX 8920 CANOVANAS PR 00729-9731 |
| GONZALEZ, ALFONSO NUNEZ | RR 4 BOX 7656 CIDRA PR 00739-9752 |
| GONZALEZ, BENJAMIN | URB CUPEY GARDENS I-4 CALLE 9 SAN JUAN PR 00926 |
| GONZALEZ, CONCEPCION | B-19 CALLE 4 ESTANCIAS SAN FERNANDO CAROLINA PR 00985 |
| GONZALEZ, DOUGLAS | PO BOX 5393 CAGUAS PR 00726 |
| GONZALEZ, ELBA E | URB EL REMANSO A14 CALLE ARROYO SAN JUAN PR 00926 |
| GONZALEZ, FREDDIE | JOHANNA DELGADO CRUZ URB SANTA ISIDRA #4 G-25 C-4 FAJARDO PR 00738 |
| GONZALEZ, JORGE A | URB JESUS M LAGO 28 CALLE K UTUADO PR 00641 |
| GONZALEZ, JOSE R | HC-05 BOX 13759 JUANA DIAZ PR 00795-9518 |
| GONZALEZ, LUIS A | PO BOX 2767 ARECIBO PR 00613 |
| GONZALEZ, LUIS E | PO BOX 824 PENUELAS PR 00624 |
| GONZALEZ, MANUEL | HC-01 BOX 7831 BO.VACAS VILLALBA PR 00766 |
| GONZALEZ, MARIA DEL CARMEN | 17 COOP. JARDINES TRUJILLO ALTO APTO 305-F TRUJILLO ALTO PR 00976 |
| GONZALEZ, MILAGROS | 48 ESTE CALLE VICENTE PALES GUAYAMA PR 00784 |
| GONZALEZ, PEDRO J | LA PONDEROSA CALLE 17 BLOQUE T BUZON 403 VEGA ALTA PR 00692 |
| GONZALEZ, RAQUEL | URB. MANS.VISTAMAR MARINA 1416 MARBELLA CAROLINA PR 00983 |
| GONZALEZ, REINALDO | URB PONCE DE LEON 286 CALLE 23 GUAYNABO PR 00969 |
| GONZALEZ, RONALD | HC 01 BOX 3323 LOIZA PR 00772 |
| GONZALEZ, YAZMIN | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GONZALEZ, YAZMIN | URB. RIBERAS DEL RIO C/6 H G-16 BAYAMON PR 00959 |
| GONZALEZ,MUNOZ LAW OFFICES, PSC | ATTN: JUAN C. NIEVES GONZALEZ P.O. BOX 9024055 SAN JUAN PR 00902-4055 |
| GONZALEZ-CABRERA, HILDA E | 1263 AVE. LUIS VIGOREAUX APT. 18J GUAYNABO PR 00966-2735 |
| GONZALEZ-CARMONA, KELVIN L | URB. SUMMIT HILLS 592 CALLE YUNQUE SAN JUAN PR 00921 |
| GONZALEZ-CASILLAS, PASCUAL | 710 MEADOWVIEW LANE MONT CLARE PA 19453 |
| GONZALEZ-FLORES, NEREIDA | ESTANCIAS DE SAN FERNANDO B 19 CALLE 4 CAROLINA PR 00985-5213 |
| GONZALEZ-LLERA, GERMAN | URB EL TORITO A7 CALLE 2 CAYEY PR 00736-4811 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ-MERCADO, LUZ S | 8713 CALLEJON LOS GONZALEZ QUEBRADILLAS PR 00678 |
| GONZALEZ-MORENO, EDGAR RUBEN | URB LA MARGARITA G-13 CALLE A SALINAS PR 00751 |
| GONZALEZ-REYES, RAFAEL | ERNESTO JOSE MIRANDA-MATOS, ATTORNEY AIEM ATTORNEYS & COUNSELORS AT LAW, PSC 24 BARBOSA BAYAMON PR 00961 |
| GONZALEZ-REYES, RAFAEL | PO BOX 361058 SAN JUAN PR 00936-1058 |
| GONZALEZ-TRINIDAD, ELIZABETH | URBANIZACION VILLAS DE LOIZA F-26 CALLE 3 CANOVANAS PR 00729 |
| GOODMAN, CAROLIINE | 175 VIERA DRIVE PALM BEACH GARDENS FL 33418 |
| GOONZALEZ NIEVES , AMBROSIO | HC5 BOX 58677 HATILLO PR 00659 |
| GORDEL CAPITAL LIMITED | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEL CAPITAL LIMITED | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| GORDILS MOLINA, DEBORAH | GUAVATE 21216 RANCHO LAS VEGAS I CAYEY PR 00736 |
| GORDILS TORRES, LUCAS | 21202 CALLE RANCHO VEGA BARRIO GUAVATE CAYEY PR 00736 |
| GORDON C. & PATRICIA A. WICKLUND | REV. TR. DATED 6-21-1999 GORDON C. WICKLUND 6155 PRESTON LANE NEW BERLIN WI 53151 |
| GORDON, MIGDALIA | CALLE DULCES SUENOS T-15 TERRAZAS DE CAROLINA CAROLINA PR 00985 |
| GOTAY COLON, NORMA I. | POPULAR 67 SAN JUAN PR 00917 |
| GOTAY IRIZARRY, NILDA J | URB PONCE DE LEON AVE LOPATEGUI NUM 336 GUAYNABO PR 00969 |
| GOTAY RODRIGUEZ, MILDRED | BOX 443 PENUELAS PR 00624 |
| GOTAY RODRIGUEZ, MILDRED | PO BOX 443 PENUELAS PR 00624 |
| GOTAY RODRIGUEZ, OSVALDO | PO BOX 823 PENUELAS PR 00624 |
| GOTEINER , ROSE | 6731 PORTSIDE DR BOCA RATON FL 33496 |
| GOTEINER , ROSE | C/O HANNAH KLEBER 950 FARM HAVEN DR ROCKVILLE MD 20852 |
| GOUDIE, SIDNEY | 415 GRAND STREET E207 NEW YORK NY 10002 |
| GOVEO MONTANEZ, CARLOS | PANORAMA VILLAGE 800 ALTOS DE PANORAMA APTDO. 842 BAYAMON PR 00957 |
| GOVEO MONTANEZ, JUAN | URB. SABANERA DE DORADO CAMINO DE LOS ROBLES # 292 DORADO PR 00646 |
| GOVEO RIVERA, LOURDES I | 2008 MANHATTAN LANE CASSELBERRY FL 32707 |
| GOVERNMENT DEVELOPMENT BANK | ATTN: JESUS M. GARCIA-RIVERA REVENUE OBLIGATIONS DEPARTMENT PO BOX 42001 SAN JUAN PR 00940-2001 |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | ATTN: JOSE SANTIAGO ROBERTO SANCHEZ VILELLA (MINILLAS) GOVERNMENT CENTER DE DIEGO AVE. STOP 22 SAN JUAN PR 00907 |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | C/O MOORE & VAN ALLEN PLLC ATTN: ZACHARY H. SMITH 100 NORTH TRYON ST., SUITE 4700 CHARLOTTE NC 28202 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO (GDB) ATTN: EXECUTIVE DIRECTOR PO BOX 4201 SAN JUAN PR 00940-2001 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO (GDB); ATTN: JESUS M. GARCIA-RIVERA REVENUE OBLIGATIONS DEPARTMENT PO BOX 42001 SAN JUAN PR 00940-2001 |
| GOYCO-AMADOR, OSVALDO | COND. PLAZA DEL PALMAR APT. 202 22 AVE. SAN IGNACIO GUAYNABO PR 00969 |
| GRACIA MORALES, JESUS M | JOSE AEMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOR GERENCIALES AEE APARTADO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| GRACIA MORALES, JESUS M | URB COLINAS DEL PLATA CALLE PASEO #50 TOA ALTA PR 00953 |
| GRACIA MORALES, JUAN | HC-72 BOX 3377 NARANJITO PR 00719-9773 |
| GRACIANI CAMBIER, MIGDALIA | PO BOX 9764 SAN JUAN PR 00908 |
| GRACIANI RAMOS, JULIO | PO BOX 2676 GUAYAMA PR 00785 |
| GRACIANO ACEVEDO BARRETO, MARIA | MILAGROS BARRETO BOSQUES C/O LCDO. NOEL A ARCE BOSQUES CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| GRAFALS LUGO, EDWIN DIXON | URB. ESTANCIOAS DE BALSEIRO 9 CALLE CASANDRA ARECIBO PR 00612-5804 |
| GRAGIRENE DELGADO, MIGUEL A. | URB. SANTA CLARA J-25 CALLE HIEDRA GUAYNABO PR 00969 |
| GRAGIRENE DELGADO, MIGUEL A. | HC-03 BOX 9055 BO. MELIA DE LEON GUAYNABO PR 00971-9739 |
| GRAJALES YOLANDA, YOLANDA | CARR. 2 BZN. 6527 REPTO. BORDEL QUEBRADILLAS PR 00678 |
| GRAJALES YOLANDA, YOLANDA | YOLANDA GRAJALES MERCADO 26669 CARR 113 QUEBRADILLAS PR 00678 |

| Claim Name | Address Information |
|---|---|
| GRAJALES YOLANDA, YOLANDA | YOLANDA GRAJALES MERCADO ID LOCALIDAD 8877201859 CARR #2 KM 112.1 BO MORA ISABELA ISABELA PR 00662 |
| GRANA MARTINEZ, GUSTAVO A. | PO BOX 52101 TOA BAJA PR 00950-2101 |
| GRANDVILL D. LAWES | PO BOX 9023853 SAN JUAN PR 00902 |
| GRANT, ROBERT E | 1606 SPARKLING WAY SAN JOSE CA 95125 |
| GRAU BALSEIRO, JOSE E. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| GRAU BALSEIRO, JOSE E. | URB. CAMINO DEL MAR C/ VIA PLAYERA #1018 TOA BAJA PR 00949 |
| GRAU BALSEIRO, JOSE E. | URB. CAMINO DEL MAR 1018 CALLE VIA PLAYERA TOA BAJA PR 00949 |
| GRAU MALDONADO, JOSE L. | 60 CALLE LUIS GANDIA SANTOS ARECIBO PR 00612 |
| GREEN BAY DISTRIBUTORS INC | METRO OFFICE PARK 6 CALLE 1 SUITE 103 GUAYNABO PR 00968-1718 |
| GREEN FELICIANO, HARRY | VILLA EL ENCANTO H37 CALLE 7 JUANA DIAZ PR 00795 |
| GREENBERG, PHILLIP H | 1408 VAZAR PLACE FLORENCE SC 29501 |
| GREENWALD, GERALD B | 3800 FAIRFAX DR APT 1305 ARLINGTON VA 22203 |
| GREGORIO WONG REVOCABLE TRUST | 76-57 175TH ST FRESH MEADOWS NY 11366 |
| GREGORY B MURRAY ANNETTE M MURRAY JT TEN | 623 LINCOLN DRIVE DUBOIS PA 15801 |
| GREGORY D LEE AND CHRISTINA M VILLATE PINETO | 90 MEINA CATALINA LA VILLE DE TORRIMAR GUAYNABO PR 00969 |
| GREKORY EQUIPMENT CORP | PO BOX 192384 SAN JUAN PR 00919-2384 |
| GRILLASCA DE COBB, SOCORRO | URB. MIRAMAR 662 CALLE HERNANDEZ SAN JUAN PR 00907 |
| GRILLASCA REYES, CARLOS | VILLA ANDALUCIA N-50 CALLE ALORA SAN JUAN PR 00926 |
| GRISEL E HERNANDEZ ESTEVES | HC 05 BOX 56673 CAGUAS PR 00725 |
| GROENNOU, BRUNILDA | 12-16 ELLERY ST, 403 CAMBRIDGE MA 02138 |
| GROVE, THOMAS | 119 CEDAR STREET FRAMINGHAM MA 01702 |
| GRUPO ERANTONIO & ASOCIADOS | PO BOX 190894 SAN JUAN PR 00919-0894 |
| GS FAJARDO SOLAR LLC | C/O ISMAEL H. HERRERO III, ESQ. P.O. BOX 362159 SAN JUAN PR 00936 |
| GS FAJARDO SOLAR LLC | EL CARIBE OFFICE BLDG, 53 PALMERAS ST SUITE 701 SAN JUAN PR 00901 |
| GSS GLOBAL SERVICES | SOLUTIONS INC PO BOX 141617 ARECIBO PR 00614-1617 |
| GT TRAVEL INC | PO BOX 11903 SAN JUAN PR 00922 |
| GTS PUERTO RICO LLC | ATTN: MARTA VIOLETA MARTINEZ QUEIMADELOS EDIFICIO ISLUX CORSAN, CALLE CABELLERO ANDANTE NO 8 MADRID 28021 SPAIN |
| GUACH CLAUDIO, MONSERRATE | EDIFICIO 63 APTO. 621 RES. JUANA MATOS CATANO PR 00962 |
| GUADALUPE CARTAGENA, EFRAIN | 90 AVE. RIO HONDO PMB 403 BAYAMON PR 00961 |
| GUADALUPE COLON, ELIEZER | PO BOX 1009 CANOVANAS PR 00729 |
| GUADALUPE COLON, HERIBERTO | PO BOX 2131 CANOVANAS PR 00729-2131 |
| GUADALUPE NEGRON, EFRAIN | 4528 NEW DAWN CT LUTZ FL 33558-9028 |
| GUADALUPE PEREZ, LUIS M | URB. LEVITTOWN 6TA. SECC. FL-31 CALLE MARIANO ABRIL TOA BAJA PR 00949 |
| GUADALUPE RIVERA, CARLOS | URB. JARDINES DE BORINQUEN U44 CALLE GRANADA CAROLINA PR 00985 |
| GUADALUPE, CARLOS J | PO BOX 877 CANOVANAS PR 00729 |
| GUANILL NAVARRO, BEREIDA | C/O RICHARD SCHELL ASAD 171 AVE CARLOS CHARDON STE 301 SAN JUAN PR 00918 |
| GUANILL NAVARRO, ELIZABETH | C/O RICHARD SCHELL ASAD 171 AVE CARLOS CHARDON STE 301 SAN JUAN PR 00918 |
| GUANILL, GABRIELA | C/O RICHARD SCHELL ASAD 171 AVE CARLOS CHARDON STE 301 SAN JUAN PR 00918 |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 BAYAMON PR 00960-3177 |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 BAYAMON PR 00960 |
| GUARDSMAN SERVICES (PUERTO RICO) LLC | DBA ORKIN 150 AVE LOS CONQUISTADORES SUITE 8 CENTRO COMERCIAL MARINA BAHIA CATANO PR 00962 |
| GUARIGLIA, LAWRENCE M | 20 CORNELL ROAD CRANFORD NJ 07016 |
| GUASP ROMAN, ISRAEL M | PO BOX 1371 YABUCOA PR 00767 |
| GUAYNABO AUTO SOUND INC | PO BOX 896 GUAYNABO PR 00970 |

| Claim Name | Address Information |
|---|---|
| GUAYNABO DESTAPE INC | PO BOX 1217 GUAYNABO PR 00970 |
| GUAYNABO REFRIGERATION | HC – 02 BOX 9658 GUAYNABO PR 00971 |
| GUERRA GONZALEZ, EDDIE M. | HC-74 BOX 5391 BO. GUADIANA NARANJITO PR 00719 |
| GUERRA ISSUAR, RAMON LUIS | URB CAMINO DEL MAR 5038 TERRAZA CANGREJO TOA BAJA PR 00950 |
| GUERRA QUINONES, WILNELIA | CALLE 1 519 URB. SAN JOSE CASAS YOYO RIO PIEDRAS PR 00923 |
| GUERRA QUINONES, WILNELIA | URB EL COMANDANTE M BUSTAMANTE 1234 SAN JUAN PR 00924 |
| GUERRA QUINONEZ, JULIO | 1234 CALLE MARIA BUSTAMANTE URB EL COMANDANTE SAN JUAN PR 00924 |
| GUERRA-MILLAN, MARIA EUGENIA | 1809 STERLING PALMS CT. APT. 101 BRANDON FL 33511-2151 |
| GUERRERO FIGUEROA, JUAN A. | URB. VILLAS DE CARRAIZO T17 CALLE 50 BOX 363 SAN JUAN PR 00926 |
| GUERRERO RUIZ, ANA J. | CALLE 34 SO 1692 URB. LAS LOMAS SAN JUAN PR 00921 |
| GUERRERO, NUBIA PENA | URB LOS ANGELES CALLE LUCERO #7 CAROLINE PR 00979 |
| GUERRIDO VERDEJO, FEDERICO | PALO SECO 7 CALLE NUEVA TOA BAJA PR 00949 |
| GUEVARA CAPO, EMMA VERONICA | 212 DIEZ DE ANDINO APT. 504 BALDORIOTY PLAZA SAN JUAN PR 00912 |
| GUEVARA FERNANDEZ, MARIA DE L | 1150 CARR. 2 APT. 115 COLINAS DEL BOSQUE BAYAMON PR 00961 |
| GUEVARA FERNANDEZ, NESTOR | URB. RIO CANAS 2729 CALLE MISSISSIPPI PONCE PR 00728 |
| GUEVARA FERNANDEZ, NESTOR | URB. RIO CANAS 2729 CALLE MISSISSPPI PONCE PR 00728 |
| GUEVARA FERNANDEZ, NESTOR | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| GUEVARA FERNANDEZ, NESTOR | URB RIO CANAS 2729 MISSISSIPPI PONCE PR 00728 |
| GUEVARA ORTIZ, GRICETTE | PO BOX 747 GUAYAMA PR 00785 |
| GUEVARA REYES, ANGEL | URB. LEVITTOWN BR-9 DR. JOSE CASTELAR TOA BAJA PR 00949 |
| GUEVARA SANTIAGO, ROBERTO | 5303 ARCHSTONE DR. APT. 207 TAMPA FL 33634-4220 |
| GUEVARA TORRES, SERGIO | URB. EL CEREZAL 1685 CALLE LENA SAN JUAN PR 00926 |
| GUEVAREZ ORTIZ, JORGE L | HC-02 BOX 6513 MOROVIS PR 00687 |
| GUEVAREZ SANTIAGO, JOSE J | HC-01 BOX 1814-2 MOROVIS PR 00687 |
| GUEVAREZ SANTIAGO, LEONARDO | HC-02 BOX 6087 MOROVIS PR 00687 |
| GUEVAREZ VARGAS, HECTOR | JOSE ARMANDO GARCIA RODRIGUEZ/ASESOR LEGAL – (ABOG ASOCIACION EMPLEADOS; GERECIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GUEVAREZ VARGAS, HECTOR | URB VALLE SAN LUIS 110 CALLE SAN PEDRO MOROVIS PR 00687 |
| GUEVAREZ, JUAN | DBA JG TRADING PO BOX 223 COROZAL PR 00783 |
| GUI-KEN & GRILL RESTAURANT INC. | CARR 19 KM 0.9 BO MONACILLOS SAN JUAN PR 00920 |
| GUILBE ALOMAR, FELIX J. | URB. LOS CAOBOS 3221 CALLE CAFE PONCE PR 00716 |
| GUILFUCHI RAMOS, FELIPE | URB. MARIOLGA B9 CALLE SAN ANTONIO CAGUAS PR 00725-6422 |
| GUILLERMO J HOYOS PRECSSAS | HOME MORTGAGE PLAZA AVE PONCE DE LEON 268 STE 501 SAN JUAN PR 00918 |
| GUILLERMO J ORTIZ | CALLE 6 D-22 MAGNOLIA GARDENS BAYAMON PR 00956 |
| GUILLERMO M RIERA | PO BOX 1364 BOQUERON PR 00622 |
| GUILLOTY ARVELO, JOSE A. | URB. SULTANA 802 CALLE LISBOA MAYAGUEZ PR 00680 |
| GUITIERREZ TORRES, ALBERTO R. | 1234 AVE HOSTRA PONCE PR 00730 |
| GUITERREZ TORRES, ALBERTO R. | COND. ESTANCIOS DEL ORIOL CALLE JULLA DE BURGOS 1010 APT. 114 PONCE PR 00728 |
| GULF ENTERPRISES, LLLP | T&T CAPITAL MANAGEMENT RE: MUDSLINGERS HOLDINGS 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| GULF ENTERPRISES, LLLP | TD AMERITRADE FBO MUDSLINGERS HOLDINGS LLC 7801 MESQUITE BEND DRIVE SUITE 112 IRVING TX 75063-6043 |
| GULF LUMBER INC | PO BOX 70161 SAN JUAN PR 00936-8161 |
| GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST THE VILLAGES FL 32162 |
| GUTIERREZ ALICEA, ANGEL G | JARDINES DE LAFALLETTE F7 CALLE I ARROYO PR 00714 |
| GUTIERREZ ARROYO, JEAN CARLOS | EDNA M ARROYO RIOS, VICTOR M GUTIERREZ C/O LCDO JORGE M IZQUIERDO 239 ART HOST CAP CTR TOR SUR PSO10 #1005 SAN JUAN PR 00918 |
| GUTIERREZ ARROYO, JEAN CARLOS | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER TORRE SUR, PISO |

PUERTO RICO - PREPA
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GUTIERREZ ARROYO, JEAN CARLOS | 10, OFICINA 1005 SAN JUAN PR 00918 |
| GUTIERREZ BARRIOS, OSVALDO | C/O RICARDO J. GOYTIA DIAZ PO BOX 360381 SAN JUAN PR 00936-0381 |
| GUTIERREZ CORREA, MARIA | URB REXMANOR GUAYAMA CALLE 4 B-13 GUAYAMA PR 00784 |
| GUTIERREZ FERRER, WILLIAM | URB. MONTESORIA II 150 CALLE MARLIN AGUIRRE PR 00704 |
| GUTIERREZ GARCIA, CARLOS | MARIA ARVELO HOYEK PO BOX 2517 BAYAMON PR 00960-2517 |
| GUTIERREZ LACOURT, JANICE MARIE | PO BOX 10606 SAN JUAN PR 00922 |
| GUTIERREZ MORENO, CARMEN I. | COND. SEGOVIA APT. 1814 650 SERGIO CUEVAS BUSTAMANTE SAN JUAN PR 00918 |
| GUTIERREZ QUEZADA, RAFAEL | CALLE DURBEC 937 APT. 1 SAN JUAN PR 00924 |
| GUTIERREZ QUINONES, JOSE | APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| GUTIERREZ QUINONES, JOSE | HC-01 BOX 4958 LOIZA PR 00772 |
| GUTIERREZ RIVERA, RAFAEL | VILLA CAROLINA 177-11 CALLE 442 CAROLINA PR 00985 |
| GUTIERREZ RODRIGUEZ, DANIEL | JARDINES DEL CARIBE 112 CALLE 13 PONCE PR 00728 |
| GUTIERREZ RODRIGUEZ, ELVIA E. | URB LA PROVIDENCIA 1-B-3 CALLE 4 TOA ALTA PR 00953 |
| GUTIERREZ SOLIS, CARMEN A | PO BOX 9020652 SAN JUAN PR 00902 |
| GUTIERREZ TORRES, MARCELO | MIRADOR UNIVERSITARIO CH-3 CAYEY PR 00736 |
| GUTIERREZ, BLANCA | REPARTO ADELINA CARR 108 KM6.6 BO LEGUISAMO MAYAGUEZ PR 00680 |
| GUTIERREZ, ELOY | URB TORRIMAR 13-30 CALLE TOLEDO GUAYNABO PR 00966 |
| GUTIERREZ, MARTIN J. HERNANDEZ | JOSE ARMANDO GARCIA RODRIGUEZ/ASESOR LEGAL - (ABOG ASOCIACION EMPLEADOS; GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| GUTIERREZ, MARTIN J. HERNANDEZ | PO BOX 140496 ARECIBO PR 00614 |
| GUTIERREZ, VICTOR M | IZQUIERDO SAN MIGUEL LAW OFFICES 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN PR 00918 |
| GUTIERREZ, VICTOR M. | JORGE IZQIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER TORRE SUR PISO 10 OFICINA 1005 SAN JUAN PR 00918 |
| GUTIERREZ-RIOS, PATRICIA E | PO BOX 1362 GUANICA PR 00653 |
| GUTTMAN FAMILY TR., U/A 4/13/00, EGON | & INGE GUTTMAN TTEE 14801 PENNFIELD CIRCLE #410 SILVER SPRING MD 20906 |
| GUTTMAN, INGE W | 14801 PENNFIELD CIRCLE, # 410 SILVER SPRING MD 20906 |
| GUZMAN , MARGARITA | 1809 CALE ALCAZAR- LA ALHAMBRA PONCE PR 00731 |
| GUZMAN ACEVEDO, VINCENT | PO BOX 1369 MOCA PR 00676 |
| GUZMAN AVILES, MONSERRATE | URB FLORAL PARK 112 CALLE PARIS SAN JUAN PR 00917 |
| GUZMAN BURGOS, CELESTE | URB SAN SOUCI CALLE 18 CC-10 BAYAMON PR 00957 |
| GUZMAN CALDERON, FELIPE | LEVITTOWN 7MA. SECC. HS 4 CALLE AURELIO DUENO TOA BAJA PR 00949 |
| GUZMAN CAMACHO, LUIS GERARDO | PO BOX 372811 CAYEY PR 00737-2811 |
| GUZMAN DESPIAU, ELADIO | PO. BOX 51 GUAYNABO PR 00970 |
| GUZMAN ESQUILIN, JUAN J. | HC 2 BOX 5439 CANOVANAS PR 00729-9874 |
| GUZMAN FLORES, DAPHNE MARIE | URB. REPARTO SEVILLA 921 CALLE VERDI SAN JUAN PR 00924 |
| GUZMAN GARCIA, NORMA IVETTE | P.O. BOX 752 PUERTO REAL PR 00740 |
| GUZMAN GOMEZ, VICTOR M | URB. LA HACIENDA AN-11 CALLE 53 GUAYAMA PR 00784 |
| GUZMAN GUZMAN, WILLIAM | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| GUZMAN GUZMAN, WILLIAM | URB. JESUS M. LOGO G-20 CALLE LUIS F. RIVERA UTUADO PR 00641 |
| GUZMAN GUZMAN, WILLIAM | URB. JESUS M. LAGO G-20 CALLE LUIS F. RIVERA UTUADO PR 00641 |
| GUZMAN HERNANDEZ, ILEANA | COND. BELLA MARE 5 AVE. LAGUNA APT 3C CAROLINA PR 00979-6435 |
| GUZMAN JUSINO, PASTOR | URB. FOREST VIEW D114 CALLE BATAVIA BAYAMON PR 00956 |
| GUZMAN LOPEZ, ISMAEL | MOREIRA, NAYDA P.O BOX 680 GURABO PR 00778 |
| GUZMAN LOPEZ, JOSE LUIS | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| GUZMAN LOPEZ, JOSE LUIS | MARIANA DESIREE GARCIA, ATTORNEY 273 CALLE HONDURAS, APTO. 902 SAN JUAN PR 00917 |
| GUZMAN LOPEZ, LUIS R. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| GUZMAN LOPEZ, LUIS R. | PO BOX 2077 MOROVIS PR 00687 |
| GUZMAN MARTINEZ, EDWIN | PO BOX 9118 ARECIBO PR 00613 |
| GUZMAN MORALES, CARLOS R. | PO BOX 125 AGUIRRE PR 00704 |
| GUZMAN MORALES, CARLOS RAFAEL | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AEE APARTADO 9831– SANTURCE STATION SAN JUAN PR 00908 |
| GUZMAN MORALES, CARLOS RAFAEL | PO BOX 125 AGUIRRE PR 00704 |
| GUZMAN NIEVES, LUIS J | HC-03 BOX 9602 BARRANQUITAS PR 00794 |
| GUZMAN ORTIZ, JOSE R | EXT. JARDINES DE ARROYO H-2 CALLE A ARROYO PR 00714 |
| GUZMAN ORTIZ, RICARDO | BONEVILLE HEIGHTS 15 CALLE COMERIO CAGUAS PR 00725 |
| GUZMAN PEREZ, DERRICK | JARDINES DE MONACO I G4 CALLE MANUEL G. TAVAREZ MANATI PR 00674 |
| GUZMAN PEREZ, IDES L. | URB. VALLE ARRIBA CALLE FLAMBOYAN #173 COAMO PR 00769-3648 |
| GUZMAN RAMOS, RUDESINDO | PO BOX 561269 GUAYANILLA PR 00656 |
| GUZMAN REYES, JORGE LUIS | PO BOX 804 SANTA ISABEL PR 00757 |
| GUZMAN ROBLEDO, ANA DELVIS | PO BOX 16 MERCEDITA PR 00715 |
| GUZMAN RODRIGUEZ, BENITO | HC 77 BOX 8756 BO. BAJURA VEGA ALTA PR 00692 |
| GUZMAN ROSADO, EDWIN R. | PO BOX 372811 CAYEY PR 00737-2811 |
| GUZMAN ROSARIO, HERMINIO | HC-04 BOX 12038 BO. TRES T RIO GRANDE PR 00745 |
| GUZMAN SANTIAGO, BALTAZAR | RR 10 BOX 10190 SAN JUAN PR 00926 |
| GUZMAN SENQUIZ, BENJAMIN | URB. MIRADERO 134 CAMINO DE LAS VISTAS HUMACAO PR 00791 |
| GUZMAN SOTO, JOSE | URB. SANTA ROSA 31-11 CALLE 28 BAYAMON PR 00959 |
| GUZMAN TORRES, MARIA A. | CALLE MAMEY 20605 CAYEY PR 00736 |
| GUZMAN TORRES, MARISEL | URB. RIO CANAS 2739 CALLE MISSISSIPPI PONCE PR 00728 |
| GUZMAN VELAZQUEZ, ROBERTO | HC-4 BOX 5462 GUAYNABO PR 00971-9519 |
| GUZMAN VELEZ, GABRIEL A | URB STGO IGLESIAS CALLE ANTONIO ARROYO 1392 SAN JUAN PR 00921 |
| GUZMAN VIZCARRONDO, LUIS R | 10 PALACIOS DEL ESCORIAL APT. 1011 CAROLINA PR 00987 |
| GUZMAN WEBB, DIANA | 31 LAMBOURNE RD TOWSAN MD 21204 |
| GUZMAN ZAYAS, FRANCISCO M. | HC 07 BOX 30044 JUANA DIAZ PR 00795 |
| GUZMAN, JOSE LUIS | C/O MERCADO-RIVERA LAW OFFICES ATTN: CARLOS A. MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GUZMAN, JOSE LUIS | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| GUZMAN, JOSE LUIS | C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| GUZMAN, PEDRO MANUEL VINCENTY | 19 E 95 ST. APT. 2R NEW YORK NY 10128 |
| GUZMAN, WILBERTO | CALLE PARANA 1712 EL CEREZAL RIO PIEDRAS SAN JUAN PR 00926 |
| GUZMAN-RODRIGUEZ, FELIPE | HC-77 BUZON 8756 VEGA ALTA PR 00692-9302 |
| HAAS, MICHAEL | 745 RIGHTERS MILL RD NARBERTH PA 19072 |
| HABER CRESPO, ALFRED | HC 57 BOX 9640 AGUADA PR 00602 |
| HADDOCK BELMONTE , IVAN A | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| HADDOCK BELMONTE , IVAN A | HACIENDA CONCONDIA, #11031 CALLE JULIPAN PALO SOEO SANTA BABEL PR 00757 |
| HADDOCK BELMONTE, IVAN A. | HACIENDA CONCORDIA 11031 CALLE TULIPAN SANTA ISABEL PR 00757 |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD | AS TRANSFEREE OF KDC SOLAR PRC LLC ATTN: ROBERT J. KOLTAI 301 ROUTE 17, 7TH FL RUTHERFORD NJ 07070 |
| HALPERT ASSET MANAGEMENT TR. U/A/D 3/27/96, DAVID | 5462 BARBADOS SQ VERO BEACH FL 32967 |
| HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | 5462 BARBADOS SQ VERO BEACH FL 32967 |
| HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | DAVID HALPERT 5462 BARBADOS SQ VERO BEACH FL 32967 |
| HAMILTON MARQUEZ, RAMON | URB. MANSIONES PUNTA DEL ESTE 2 CALLE MARVELLA FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| HANIN, JUDY B | 1888 W. MOUNTAIN LAUREL DR. TUCSON AZ 85737 |
| HANSON, ROBERT & GLORIA | 506 MAHASKA CT. IOWA CITY IA 52246 |
| HAPPY PRODUCTIONS | PO BOX 19569 SAN JUAN PR 00910-1569 |
| HARITOS, HARRIETT D AND JEREMY G | 2969 KALAKAUA APT 1104 HONOLULU HI 96815 |
| HAROLD MOJICA TORRES | ASTRID RIVERA FEBRES URB VILLA CAROLINA CALLE 403 CAROLINA PR 00985 |
| HARRINGTON, PATRICIA | 16648 TRACLERS CROSSING 108 N JUPITER FL 33477 |
| HARRY MALDONADO | PO BOX 595 PENUELAS PR 00624 |
| HARSCO INFRASTRUCTURE PR CORP | PO BOX 4040 CAMBIO DE NOMBRE VER VENDOR 124130 ALUMA SYSTEM PUERTO RICO CAROLINA PR 00984 |
| HARVEY SALVESTRY PADILLA | NUM 22 URB BONILLA CABO ROJO PR 00623-3149 |
| HATILLO SOLAR LLC (PATTERN) | BBVA TOWER 254 MUNOZ RIVERA AVE, 8TH FLOOR SAN JUAN PR 00918 |
| HATILLO SOLAR LLC (PATTERN) | COLLIE POWELL BBVA TOWER 254 MUNOZ RIVERA AVE, 8TH FLOOR SAN JUAN PR 00918 |
| HATO REY CENTER | 268 PONCE DE LEON AVE SUITE 1121 HATO REY PR 00918 |
| HAUG, DOLORES M. | 16039 N. 41ST PLACE PHOENIX AZ 85032 |
| HAWKINS DELAFIELD & WOOD LLP | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HAYDEE E REICHARD, JUAN C Y PABLO GCANCIO REICHARD | CARR. #2 BO. CAIMITAL ALTO AGUADILLA PR 00603 |
| HAYDEE E. REICHARD, JUAN C Y | PABLO G CANCIO REICHARD APARTADO 65 AGUADILLA PR 00605 |
| HAYDEE ORTEGA RAMOS | RR 11 BOX 5723 BAYAMON PR 00956-9740 |
| HAYDEE REICHARD | APARTADO 65 AGUADILLA PR 00605 |
| HAZEL BARRY RETIREMENT PLAN | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 CAGUAS PR 00726-8953 |
| HEAVY EQUIPMENT PARTS INC | PO BOX 443 GUAYNABO PR 00970 |
| HEAVY EQUIPMENT SOLUTIONS INC | URB VILLAS DE CANDELERO 113 HUMACAO PR 00791 |
| HEAVY PARTS CENTER INC | PO BOX 3157 BAYAMON PR 00960 |
| HECTOR APONTE SEPULVEDA | HC-01 BOX 5546 YABUCOA PR 00767 |
| HECTOR I MEDINA TORRES | HC 02 BUZON 20577 AGUADILLA PR 00603 |
| HECTOR JAVIER CARDONA MUNIZ | 100 EMILIO GONZALEZ SUITE 1 ISABELA PR 00662 |
| HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | C/O FRANCISCO J RIVERA ALVAREZ PO BOX 336001 PONCE PR 00733-6001 |
| HECTOR L VELEZ SOTO | 1450 ROUND ROCK CT OVIEDO FL 32765-6547 |
| HECTOR LOPEZ. | PMB 338 PO BOX 1345 TOA ALTA PR 00954 |
| HECTOR MANUEL REYES MEDINA | VALLE VERDE 3 CALLE COLINAS DM 21 BAYAMON PR 00960 |
| HECTOR PEREZ ORTIZ Y VELMA | PEREZ LA SANTA, C/O LCDA. LOURDES J. GOMEZ VEDO, IZQ SAN MIGUEL LAW OFC P.S.C. 261 TANCA ST 6TH FL SAN JUAN PR 00901 |
| HECTOR R GONZALEZ ROMANACE & FAMILY | (WIFE & 3 ADULT CHILDREN) 47 HARBOUR LIGHTS DR PALMAS DEL MAR HUMACAO PR 00791-6053 |
| HECTOR RAMOS | URB MIRADERO 170 CAMINO DEL MONTE HUMACAO PR 00791 |
| HECTOR SERRANO MANGUAL | C/O LCDA. MARITZA RAMOS MERCADO URB LA CAMPINA 72 CALLE 1 SAN JUAN PR 00926 |
| HECTOR SERRANO MANGUAL | C/O LCDO. JUAN VILLAFANE LOPEZ 605 AVE PONCE DE LEON SAN JUAN PR 00923 |
| HECTOR SERRANO MANGUAL Y | MARIA ELENA DONES NEGRON C/O LCDO. JUAN VILLAFANE LOPEZ PO BOX 12055 SAN JUAN PR 00914-0055 |
| HECTOR TORRES. | CARR 833 BARRIO GUARAGUAO KM 2.6 GUAYNABO PR 00987 |
| HECTOR TRENCHE FEBRES | HC 1 BOX 11159 CAROLINA PR 00987 |
| HECTOR VALENTIN ACEVEDO | C/O LCDO. HILTON GARCIA AGUIRRE PO BOX 4105 AGUADILLA PR 00605-4105 |
| HECTOR VILLENEUVE DBA TORNICENTRO DEL | SUR 5900 ISLA VERDE AVENUE SUITE 2-396 CAROLINA PR 00979 |
| HECTOR Y SONIA DIAZ DE NIGALLIONI | C/O LCDO. FRANCISCO R. GONZALEZ COLON BUFETE FRANCISCO GONZALEZ 1519 AVENIDA PONCE DE LEON FIRST FEDERAL BLDG STE 805 SAN JUAN PR 00909 |
| HECTOR, CANON | 22 URB BOSQUE DE LOS FRAILES GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| HECTOR, CANON | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| HEDRINGTON GUMBS, NANCY | URB. HIGHLAND PARK 735 CALLE CAFETO SAN JUAN PR 00926 |
| HEIN, PETER C. | 101 CENTRAL PARK WEST 14E NEW YORK NY 10023 |
| HELD, GILBERT | 4736 OXFORD ROAD MACON GA 31210 |
| HELEN & ROBERT MOODY LIVING TR., ROBERT M. | MOODY TTEE ROBERT M. MOODY, TRUSTEE HELEN AND ROBERT MOODY LIVING TRUST 662 ELMWOOD AVENUE WEBSTER GROVES MO 63119 |
| HELI-ONE AMERICAN SUPPORT LLC | 120 NE FRONTAGE ROAD FORT COLLINS CO 80524 |
| HELLMAN, ARTHUR D. | 5600 MUNHALL ROAD APR 503 PITTSBURGH PA 15217 |
| HEMMERLY, PHYLLIS A. | 971 OVERBROOK SERVICE DRIVE COLUMBUS OH 43224 |
| HENAO PEREZ, JUAN D. | BOX 71 UTUADO PR 00641 |
| HENRIQUEZ SANCHEZ, VICTOR | URB. COUNTRY CLUB 1158 CALLE RAMSDEN SAN JUAN PR 00924 |
| HENRIQUEZ SANCHEZ, WILFREDO | URB SAN ANTONIO F-7 CALLE 4 HUMACAO PR 00791 |
| HENRY, PAUL M. | 800 LARCHMONT ROAD PITTSBURGH PA 15243 |
| HERBERT SCHOENES & A P HAINE-SCHOENES REV TR | DTD 3/14/2004 12227 COUNTRY HILLS TERRACE GLEN ALLEN VA 23059 |
| HEREDIA BONILLA, FELICIANO | RR-36 BUZON 6164 SAN JUAN PR 00926 |
| HEREDIA FIGUEREO, MELANIA | 6572 SWISSCO DR APT. 221 ORLANDO FL 32822 |
| HEREDIA GONZALEZ, HERIBERTO | CAMPO ALEGRE BUZON 26 UTUADO PR 00641 |
| HEREDIA MATOS, JOSE A | HC-03 BOX 14738 LAS PINAS UTUADO PR 00641 |
| HEREDIA TORRES , JULIO | AUTORIDAD DE ENERGIA ELECTRICADE P.R 1110 AVE. PONCE DE LEON, PARADE 16 1/2 SAN JUAN PR 00936 |
| HEREDIA TORRES , JULIO | COND. LA ARBOLEDA APT. 1106 GUAYNABO PR 00966 |
| HERI AUTO KOOL | 37 CALLE HIRAM CABASSA MAYAGUEZ PR 00680 |
| HERIBERTO CRESPO MENDEZ | PO BOX 2340 ANASCO PR 00610 |
| HERIBERTO RODRIGUEZ VARGAS | URB RIO CRISTAL 6201 BALBINO TRINTA MAYAGUEZ PR 00681 |
| HERMANDAD DE EMPLEADOS DE OFICINA, | COMERCIO Y RAMAS ANEXAS DE PR (PUERTOS) (ATM) HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMA APARTADO 8599, FDEZ. JUNCOS STA. SANTURCE PR 00910-8599 |
| HERMANDAD DE EMPLEADOS DE OFICINA, | COMERCIO Y RAMAS ANEXAS DE PR (PUERTOS) (ATM) ROSARIO ORTIZ, ASTRID PDA. 17 CALLE CONDADO #607 2DO PISO SANTURCE PR 00910-0599 |
| HERMIDA, ANGEL G. | URB ALAMO D1 SAN ANTONIO GUAYNABO PR 00969-4505 |
| HERMINIA SOTO GONZALEZ | C/O LCDO CARLOS J RIVERA RUIZ 2905 AVENIDA EMILIO FAGOT PONCE PR 00716-3613 |
| HERMON CARO, RAMON | URB. BAYAMON GARDENS GG-9 CALLE SANDY BAYAMON PR 00957 |
| HERNAIZ TEJADA, JUAN R | URB. LAS VEGAS M-4 CALLE 11 CATANO PR 00962 |
| HERNANDE IGLESIAS, FRANCISCO E. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| HERNANDE IGLESIAS, FRANCISCO E. | PARQUE DEL RIO 90, PASEO HERRADURA LEYILLO ALTO PR 00976 |
| HERNANDEZ ACEVEDO, MIGUEL A. | PO BOX 760 HATILLO PR 00659 |
| HERNANDEZ ALFONSO, ARISTIDES | QUINTA SECCION CE1 CALLE DR. AGUSTIN STAHL LEVITTOWN PR 00949 |
| HERNANDEZ ALIER, WILLIAM | 769 COM. CARACOLES 1 PENUELAS PR 00624 |
| HERNANDEZ APONTE, ROBERTO J | URB. ANAIDA E-8 CALLE PALMA REAL PONCE PR 00716 |
| HERNANDEZ AVILES, MARIA M | 456 CALLE SANTO DOMINGO VEGA ALTA PR 00692 |
| HERNANDEZ AVILES, MARIA M | MARIA M. HERNANDEZ AVILES 456 CALLE SANTO DOMINGO' VEGA ALTA PR 00692 |
| HERNANDEZ BAEZ, NOEL | HC-01 BOX 6569 AGUAS BUENAS PR 00703 |
| HERNANDEZ BARBOSA, NANCY I. | PO BOX 50256 TOA BAJA PR 00950-0256 |
| HERNANDEZ BERRIOS, JOSE R | CALLE 35 AB-21 JARDINES DE CAPARRA BAYAMON PR 00959 |
| HERNANDEZ BETANCOURT, JOSE E | 771 CALLE INTERAMERICANA SAN JUAN PR 00927 |
| HERNANDEZ BORGES, MIGDALIA | URB. BOSQUE DORADO 60005 CALLE TULIPAN DORADO PR 00646 |
| HERNANDEZ BURGOS, EDGARDO A | PO BOX 324 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ BURGOS, ISIDRO | JARDINES DE RIO GRANDE BN-308 CALLE 33 RIO GRANDE PR 00745 |
| HERNANDEZ BURGOS, JOSE E | URB SANTA CATALINA M-19 CALLE A BAYAMON PR 00957 |
| HERNANDEZ BURGOS, MARIA DE LOURDES | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA:9534) APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ BURGOS, MARIA DE LOURDES | PO BOX 324 JUANA DIAZ PR 00795 |
| HERNANDEZ BURGOS, WILFREDO | URB. VILLAS DE BUENA VISTA L-7 CALLE MITRA BAYAMON PR 00957 |
| HERNANDEZ CABANILLAS, CARLOS | 1165 BEACH ST #1120 DAYTONA BEACH FL 32114 |
| HERNANDEZ CABRERA, JOSE L. | RR 8 BOX 2023 BAYAMON PR 00956-9614 |
| HERNANDEZ CALDERON, JUAN | PO BOX 231 RIO BLANCO PR 00744 |
| HERNANDEZ CALDERON, RICARDO | PO BOX 1598 CEIBA PR 00735 |
| HERNANDEZ CARPENA, JESUS A | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AVE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ CARPENA, JESUS A | P.O. BOX 37913 CAYEY PR 00737 |
| HERNANDEZ CARPENA, JESUS A. | PO BOX 372913 CAYEY PR 00737 |
| HERNANDEZ CARRERO, ROBERTO (ESPOSA) | APARTADO 1900 MOCA PR 00676 |
| HERNANDEZ CARRION, ROBERTO | URB. LOS FAROLES 500 CARR. 861 APARTADO 86 BAYAMON PR 00956-9316 |
| HERNANDEZ CHICO, FELIX | PO BOX 9342 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| HERNANDEZ CHIMELIS, DANIEL | URB. SANTA ROSA E-16 CALLE NEISY CAGUAS PR 00725 |
| HERNANDEZ CINTRON, JORGE L. | COLLRGE PARK 1902 LOVAINA SAN JUAN PR 00921 |
| HERNANDEZ CIRCUNS, ANA A | 25512 APT. A CARR. 113 K.M. 15.6 BO. SAN ANTONIO QUEBRADILLAS PR 00678 |
| HERNANDEZ COLLAZO, MANUEL A. | LEVITTOWN 1327 PASEO DURAZNO TOA BAJA PR 00949 |
| HERNANDEZ COLON, EDGAR | HC 05 BOX 93571 ARECIBO PR 00612 |
| HERNANDEZ COLON, ISRAEL | HC-5 BOX 13344 JUANA DIAZ PR 00795 |
| HERNANDEZ COLON, JOSE A. | HC-06 BOX 2276 PONCE PR 00731-9603 |
| HERNANDEZ COLON, JOSE G. | BOSQUE DE LAS FLORES 51 CALLE MARGARITA BAYAMON PR 00956 |
| HERNANDEZ COX, DANIEL L. | BOX 1190 VEGA ALTA PR 00692 |
| HERNANDEZ CRESPO, ANGEL L | BARRIO CEIBA NORTE HC-03 BOX 7148 JUNCOS PR 00777 |
| HERNANDEZ CRUZ, BERNARDO | COND. THOMASVILLE PARK APT. 4301 CAROLINA PR 00987 |
| HERNANDEZ CRUZ, DAVID | 3140 MARSH HARBOR PL ORLANDO FL 32827 |
| HERNANDEZ CRUZ, HERMINIO | PO BOX 1561 DORADO PR 00646 |
| HERNANDEZ CRUZ, NOEL | BO MAGINAS 171 CALLE MAGNOLIA SABANA GRANDE PR 00637 |
| HERNANDEZ DAVILA, ALEJANDRO | URB LAS VEGAS T-20 CALLE 20 CATANO PR 00962 |
| HERNANDEZ DE DIAZ, MARIA L | URB. SUMMIT HILLS 1680 CALLE ATLAS SAN JUAN PR 00920 |
| HERNANDEZ DE JIMENEZ, AIDA | COND. PASEO DE LAS CUMBRES 345 CARRETERA 850 APTM. 14 TRUJILLO ALTO PR 00976 |
| HERNANDEZ DE LA FUENTE, MICHAEL | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITE 303 100 CARR 165 GUAYNABO PR 00968-8049 |
| HERNANDEZ DIAZ, FEDERICO | URB CONSTANCIA 2217 CALLE IGUALDAD PONCE PR 00717 |
| HERNANDEZ DIAZ, JOSE | URB. EXT. VILLA BUENAVENTURA BUZON 589 YABUCOA PR 00767-9747 |
| HERNANDEZ DIAZ, JOSE ANTONIO | URB. JARDINES DE ARROYO O-8 CALLE Q ARROYO PR 00714 |
| HERNANDEZ DIAZ, RAMON | BUENA VISTA CALLE RAMOS EE-27 VIA REXVILLE BAYAMON PR 00957 |
| HERNANDEZ DIAZ, ROSA M | 4 SKYVIEW DR. LUCAS TX 75002 |
| HERNANDEZ DIEPPA, MIGDALIA | PO BOX 1228 CIDRA PR 00739 |
| HERNANDEZ ESTEVES, GRISEL E. | HC 05 BOX 56673 CAGUAS PR 00725 |
| HERNANDEZ FIGUEROA, FEDERICO | HC 02 BOX 5229 GUAYAMA PR 00784-9721 |
| HERNANDEZ FIGUEROA, JESUS | HC-02 BOX 4847 GUAYAMA PR 00784 |
| HERNANDEZ FIGUEROA, JULIO | PO BOX 5216 AGUADILLA SHOPPING CENT AGUADILLA PR 00603 |
| HERNANDEZ FIGUEROA, PURA H | URB VILLA ANDALUCIA O-61 AVE PARK GARDENS SAN JUAN PR 00926 |
| HERNANDEZ FIGUEROA, UBALDO | PO BOX 10007 SUITE 256 GUAYAMA PR 00785 |
| HERNANDEZ FIGUEROA, WILDO | HC 02 BOX 5230 GUAYAMA PR 00784 |
| HERNANDEZ FLORES, FRANK | URB. VEREDAS 122 CAMINO LAS PALMAS GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ FONSECA, JOSE A | V12 CALLE 23 JARD DE CAPARRA BAYAMON PR 00959 |
| HERNANDEZ FONTANEZ, FERNANDO | TURABO GARDENS 1RA. SECC. C-8 CALLE 3 CAGUAS PR 00727 |
| HERNANDEZ GARCIA, CARMEN M | HACIENDA SAN JOSE 280 VIA CANADA CAGUAS PR 00727 |
| HERNANDEZ GARCIA, JORGE L. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| HERNANDEZ GARCIA, JORGE L. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| HERNANDEZ GARCIA, JORGE L. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ GARCIA, JORGE L. | URB. VERSALLES CALLE 5 E-18 BAYAMON PR 00959 |
| HERNANDEZ GARCIA, JORGE L. | URB. VERSALLES E-18 CALLE 5 BAYAMON PR 00959-2111 |
| HERNANDEZ GARCIA, JORGE L. | URB. VERSALLES E-18 CALLE 5 BAYAMON PR 00959 |
| HERNANDEZ GARCIA, SALVADORA | EGIDA DEL MAESTRO APT. 223 399 CALLE SGTO. LUIS MEDINA SAN JUAN PR 00918 |
| HERNANDEZ GARCIA, WILLIAM | BOX 180 GUAYNABO PR 00970 |
| HERNANDEZ GASTON, ELIU | 204-16 515 ST VILLA CAROLINA CAROLINA PR 00985 |
| HERNANDEZ GAY, VICTOR | P.O. BOX 91 JUANA DIAZ PR 00795 |
| HERNANDEZ GERENA, ANGEL C | URB. MONTE REAL 5 CALLE A AGUADILLA PR 00603 |
| HERNANDEZ GONZALEZ, NEFTALI | 604 BLVD MEDIALUNA TERRAZAS DE PARQUE ESCORIAL APT 5202 CAROLINA PR 00987 |
| HERNANDEZ GONZALEZ, REYNALDO | MANSION DEL SOL 112 SABANA SECA PR 00952 |
| HERNANDEZ GUTIERREZ, NIXA | PO BOX 142654 ARECIBO PR 00614 |
| HERNANDEZ GUZMAN, EDWIN B. | RESIDENCIAL ROSALY BLOQUE 12 APT. 127 PONCE PR 00717 |
| HERNANDEZ GUZMAN, LUIS G | PO BOX 376 JUANA DIAZ PR 00795 |
| HERNANDEZ HERNANDEZ, CECIL | HC 5 BOX 25787 CAMUY PR 00627 |
| HERNANDEZ HERNANDEZ, JORGE | RR2 BOX 473 SAN JUAN PR 00928 |
| HERNANDEZ HERNANDEZ, JOSE R | PO BOX 1131 AGUAS BUENAS PR 00703 |
| HERNANDEZ HERNANDEZ, JULIO | PO BOX 1373 CATANO PR 00963 |
| HERNANDEZ IGARTUA, ROSARIO | URB. SANTIAGO IGLESIAS 1406 CALLE SAN ALFONSO SAN JUAN PR 00921 |
| HERNANDEZ IGLESIAS, FRANCISCO | URB. PARQUE DEL RIO PC90 CALLE PASEO HERRADURA TRUJILLO ALTO PR 00976 |
| HERNANDEZ ILLAS, DANILO | URB. LAS AMERICAS 114 CALLE VENEZUELA AGUADILLA PR 00603 |
| HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763 AGUADILLA PR 00605 |
| HERNANDEZ JIMENEZ, JUAN F | 2 CALLE JUAN SOTO SAN SEBASTION PR 00685 |
| HERNANDEZ JIMENEZ, JUAN F | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| HERNANDEZ JIMENEZ, JUAN F. | 2 CALLE JUAN SOTO SAN SEBASTIAN PR 00685 |
| HERNANDEZ JIMENEZ, WILFREDO | HC-01 BOX 6935 MOCA PR 00676 |
| HERNANDEZ JIMENEZ, WILFREDO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ LOPEZ, JUAN E | HC-4 BOX 21606 LAJAS PR 00667-9505 |
| HERNANDEZ LOPEZ, SIXTO | 19 ESMERALDA URB. BUCARE GUAYNABO PR 00969 |
| HERNANDEZ LUGO, FRANCISCO A. | URB SAN DEMETRIO 369 CALLE PEZ ESPADA VEGA BAJA PR 00693 |
| HERNANDEZ MALDONADO, CHARLES | VILLA NEVAREZ 1090 CALLE 1 SAN JUAN PR 00927 |
| HERNANDEZ MANDRY, CARLOS | URB. MONCLOVA 9 CALLE PALMIRA JUANA DIAZ PR 00795 |
| HERNANDEZ MANDRY, RAMON A. | PO BOX 46 JUANA DIAZ PR 00795 |
| HERNANDEZ MARRERO, MAYRA I. | URB. COUNTRY CLUB 964 CALLE LINACERO SAN JUAN PR 00924 |
| HERNANDEZ MARRERO, RAFAEL | URB. FRONTERAS 133 CARLOS SEGNET BAYAMON PR 00961 |
| HERNANDEZ MARTINEZ, FERNANDO | 29 CALLE BARCELO BARRANQUITAS PR 00794 |
| HERNANDEZ MARTINEZ, LOURDES | URB. MAGNOLIA GARDENS L11 CALLE 19 BAYAMON PR 00956 |
| HERNANDEZ MATOS, CEFERINO | HC-05 BOX 93571 ARECIBO PR 00612 |
| HERNANDEZ MELENDEZ, HECTOR R | SANTA JUANITA 3RA SECC AJ-8 CALLE 24 BAYAMON PR 00956 |
| HERNANDEZ MERCADO, JOSE M. | PO BOX 1442 FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ MIRAY, RAFAEL | PO BOX 2001 CAROLINA PR 00984 |
| HERNANDEZ MISLA, BLANCA L. | PO BOX 41 QUEBRADILLAS PR 00678 |
| HERNANDEZ MOLINA, NORBERTO | PO BOX 2343 VEGA BAJA PR 00694 |
| HERNANDEZ MONTES, MANUEL A | URB. LAGOS DE PLATA H-36 CALLE 6 TOA BAJA PR 00949 |
| HERNANDEZ MORA, RAMON | PO BOX 408 HATILLO PR 00659 |
| HERNANDEZ MORALES, ANGEL L. | URB. LEVITTOWN 3308 PASEO COLINA TOA BAJA PR 00949 |
| HERNANDEZ MORALES, DAISY | URB SAN RAFAEL ESTATES 154 CALLE MARGARITA BAYAMON PR 00959-4166 |
| HERNANDEZ MORALES, HUMBERTO | PO BOX 2012 GUAYNABO PR 00970 |
| HERNANDEZ MORELOS, MELISA H. | APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ MORELOS, MELISA H. | URB VILLA FONTANA PARK EL PARQUE NAPOLEON 5 DD-10 CAROLINA PR 00983 |
| HERNANDEZ MUNIZ, ALBERTO | HC-4 BOX 11771 YAUCO PR 00698 |
| HERNANDEZ NORMANDIA, DORA H | COLINAS DE FAIR VIEW 4J-3 CALLE 208 TRUJILLO ALTO PR 00976 |
| HERNANDEZ O'FARRILL, MELVIN | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ O'FARRILL, MELVIN | HC-2 BO 14564 CAROLINA PR 00987 |
| HERNANDEZ ORTIZ, ANGEL R | PO BOX 1905 JUANA DIAZ PR 00795 |
| HERNANDEZ ORTIZ, JESUS M | URB VERDEMAR 622 CALLE 1 PTA. SANTIAGO HUMACAO PR 00741 |
| HERNANDEZ ORTIZ, JOSE A | URB. LA RAMBLA 813 CALLE ARAGON PONCE PR 00730 |
| HERNANDEZ ORTIZ, JOSE F. | URB. STARLIGHT 3347 CALLE GALAXIA PONCE PR 00717 |
| HERNANDEZ ORTIZ, JOSE R. | START LIGHT CALLE GALAXIA 3325 PONCE PR 00717 |
| HERNANDEZ ORTIZ, JOSE R. | STAR LIGHT CALLE GALAXIA #3325 PONCE PR 00717-1473 |
| HERNANDEZ ORTIZ, JOSE RAFAEL | PO BOX 2653 COAMO PR 00769 |
| HERNANDEZ ORTIZ, RAFAEL | PO BOX 834 NARANJITO PR 00719 |
| HERNANDEZ ORTIZ, ROBERTO | PO BOX 50987 TOA BAJA PR 00950 |
| HERNANDEZ OTERO, SEVERIANO | MANSIONES DE MONTECASINO II CALLE GAVIOTA 623 TOA ALTA PR 00953 |
| HERNANDEZ PEREZ, ESTEBAN | BARRIO AMELIA CALLE JUAN ROMAN NUM 6 CATANO PR 00962 |
| HERNANDEZ PEREZ, FELIX | PO BOX 1310 MOCA PR 00676 |
| HERNANDEZ PEREZ, JORGE F. | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PDA. 16 1/2 SAN JUAN PR 00907 |
| HERNANDEZ PEREZ, JORGE F. | PO BOX 143895 ARECIBO PR 00614 |
| HERNANDEZ PEREZ, MARIA N. | URB. PRADERAS DEL RIO 3040 CALLE RIO BUCANA TOA ALTA PR 00953 |
| HERNANDEZ PEREZ, MARIA NITZA | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SAN JUAN PR 00909 |
| HERNANDEZ PEREZ, MARIA NITZA | PRADERA DEL RIO 3040 RIO BUCANA TOA ALTA PR 00953 |
| HERNANDEZ PEREZ, SUSANO | PO BOX 1222 GUAYAMA PR 00785 |
| HERNANDEZ PEREZ, WILFREDO | PO BOX 340 NAGUABO PR 00718 |
| HERNANDEZ POVENTUD, MIGUEL | URB VISTAS DEL MORRO CALLE REINA C-10 CATANO PR 00962 |
| HERNANDEZ QUINONES, EDUARDO | HC 04 BOX 11653 YAUCO PR 00698 |
| HERNANDEZ QUINONES, FELIPE | HC-01 BOX 7401 VIEQUES PR 00765-9102 |
| HERNANDEZ QUINONES, MAXIMINO | PO BOX 333 FAJARDO PR 00738 |
| HERNANDEZ RAMIREZ, ALBERTO | PO BOX 5219 SAN SEBASTIAN PR 00685 |
| HERNANDEZ RAMOS, ANIBAL | ESTANCIAS DEL RIO 8 CALLE YAGUEZ AGUAS BUENAS PR 00703 |
| HERNANDEZ RAMOS, RAFAEL | 11 CALLE LAS FLORES ENSENADA PR 00647 |
| HERNANDEZ REYES, MIGUEL A. | COND. CRYSTAL HOUSE 368 AVE. DE DIEGO APT. 111 SAN JUAN PR 00925 |
| HERNANDEZ RIVERA, EDELMIRO | PO BOX 9253 CAGUAS PR 00726 |
| HERNANDEZ RIVERA, EFRAIN | HC 2 BOX 10079 YAUCO PR 00698 |
| HERNANDEZ RIVERA, EFREN | HC 01 BOX 8453 BO. SUMIDERO AGUAS BUENAS PR 00703 |
| HERNANDEZ RIVERA, JOSE L. | HC 04 BOX 8453 AGUAS BUENAS PR 00703 |
| HERNANDEZ RIVERA, JUAN A | PO BOX 367059 SAN JUAN PR 00936-7059 |
| HERNANDEZ RIVERA, MARIA | VILLAS DEL PARQUE ESCORIAL F-1301 CAROLINA PR 00987 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ RIVERA, MARIBEL | URB. SIERRA BERDECIA D9 CALLE BENITEZ GUAYNABO PR 00969 |
| HERNANDEZ RIVERA, RAMON | HC 3 BOX 6623 DORADO PR 00646 |
| HERNANDEZ RIVERA, RAMON | PO BOX 667 GUAYAMA PR 00785 |
| HERNANDEZ RIVERA, SANDRA | 170 ARTERIAL HOSTOS O-8 HIGUERO SAN JUAN PR 00918 |
| HERNANDEZ RODRIGUEZ, FABIO R. | URB PASEO SOL Y MAR 609 CALLE ESMERALDA JUANA DIAZ PR 00795 |
| HERNANDEZ RODRIGUEZ, FABIO R. | URB. TOMAS CARRION MADURO 86 CALLE 5 JUANA DIAZ PR 00795 |
| HERNANDEZ RODRIGUEZ, FREDDIE | MANSIONES DE CIUDAD JARDIN BAIROA CALLE ALMERIA 552 CAGUAS PR 00727 |
| HERNANDEZ RODRIGUEZ, HECTOR | PO BOX 2610 SAN SEBASTIAN PR 00685 |
| HERNANDEZ RODRIGUEZ, JOSE | #7 NORMA ST. MANATI PR 00674 |
| HERNANDEZ RODRIGUEZ, JOSE | PMB 20149 PO BOX 35000 LOIZA PR 00729 |
| HERNANDEZ RODRIGUEZ, LUIS | HC 02 BOX 14571 CAROLINA PR 00985 |
| HERNANDEZ ROLDAN, CARMELO D | COND. TROPICANA APT. 503-B CALLE TARTAK 5892 CAROLINA PR 00979 |
| HERNANDEZ ROMAN, ERIC | HC 7 BOX 76406 SAN SEBASTIAN PR 00685 |
| HERNANDEZ ROSARIO, NELSON | VENUS GARDENS NORTE NUM 1671 PUERTO VALLARTA SAN JUAN PR 00926 |
| HERNANDEZ ROSARIO, VICTOR | URB. SANTA ROSA 1412 CALLE 10 BAYAMON PR 00959 |
| HERNANDEZ ROSSI, MIGUEL A | 1512 CALLE OPPENHEIMER URB LAS DELICIAS PONCE PR 00728 |
| HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B 130 CALLE COSTA RICA APT PH801 SAN JUAN PR 00917 |
| HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE JOSE M PRIETO CARBALLO - ATTORNEY PO BOX 363565 SAN JUAN PR 00936 |
| HERNANDEZ RUIZ, YOLANDA | URB CAM. DEL SUR CALLE CARPINTERO # 325 PONCE PR 00731 |
| HERNANDEZ SANCHEZ, EDWIN | PO BOX 323 BO COLLORES LAS PIEDRAS PR 00771 |
| HERNANDEZ SANTIAGO, GENARO | BRISAS DE CARRAIZO 5000 CARR. 845 BOX 41 SAN JUAN PR 00926-9225 |
| HERNANDEZ SANTIAGO, RADAIS | RR 4 BOX 703 BAYAMON PR 00960 |
| HERNANDEZ SANTOS, ELIEZER | RESIDENCIAL FLAMBOYAN EDIF. 13 APT. 100 COUNTRY CLUB RIO PIEDRAS PR 00924 |
| HERNANDEZ SERRANO, JOAQUIN | VILLA SERENA E-14 CALLE CANARIA ARECIBO PR 00612 |
| HERNANDEZ SOSA, MARIO E | HC 02 BOX 6387 BO MIJAN LARES PR 00669 |
| HERNANDEZ SOTO, ANGELO | DBA ANGELOS AUTO REFINISH PO BOX 551 ST JUST PR 00978 |
| HERNANDEZ TALAVERA, EVELYN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| HERNANDEZ TALAVERA, EVELYN | HC-5 BOX 53213 AGUADILLA PR 00603 |
| HERNANDEZ TORRALES, MARIA E | PO BOX 9022375 SAN JUAN PR 00902 |
| HERNANDEZ TORRES, CARMELO | 2022 COLUMBUS CIR LEESVILLE LA 71446 |
| HERNANDEZ TORRES, EDWIN | URB SAN ANTONIO 1436 CALLE DAMASCO PONCE PR 00728 |
| HERNANDEZ TORRES, LUIS E. | HC 04 BOX 40601 MOROVIS PR 00687 |
| HERNANDEZ TORRES, NELSON | ATTN: LUZ L. ARROYO PEREZ BOX 483 VILLALBA PR 00766 |
| HERNANDEZ TORRES, OSMANY | URB. MONTE CLARO PLAZA 23 MF-14 BAYAMON PR 00961 |
| HERNANDEZ TORRES, RAMON A | URB. VALLES DE MANATI CALLE 3 C-13 MANATI PR 00674 |
| HERNANDEZ TORRES, WILLIAM | COND. TORRES DEL PARQUE 1201 NORTE BAYAMON PR 00956 |
| HERNANDEZ TRUJILLO, SALVADOR R. | VILLA CAPRI 554 VERONA SAN JUAN PR 00924 |
| HERNANDEZ VALENTIN, ROBERTO | BO LA QUINTA APARTADO 177 MARICAO PR 00606 |
| HERNANDEZ VALENTIN, RUPERTO | HC-01 BOX 5217 PITAHAYA ARROYO PR 00714 |
| HERNANDEZ VANGA, ROBERTO | LOMAS VERDES CALLE TRINITARIA 4Q4 BAYAMON PR 00956 |
| HERNANDEZ VAZQUEZ, LUIS G | PO BOX 4066 BAYAMON PR 00958 |
| HERNANDEZ VAZQUEZ, MAGALY T | MIRADOR BAIROA 2N44 CALLE 20 CAGUAS PR 00727 |
| HERNANDEZ VAZQUEZ, MARIA M | PO BOX 9022353 SAN JUAN PR 00902 |
| HERNANDEZ VEGA, JUAN | PO BOX 1079 JUNCOS PR 00777 |
| HERNANDEZ VEGA, OTILIO | PO BOX 1330 AGUADA PR 00602 |
| HERNANDEZ VELAZQUEZ, JESUS | PO BOX 8997 HUMACAO PR 00792 |
| HERNANDEZ VELEZ INC | PO BOX 1698 SABANA SECA PR 00952 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763 AGUADILLA PR 00605 |
| HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763 AGUADILLA PR 00605 |
| HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763 AGUADILLA PR 00605 |
| HERNANDEZ VIVO, LOURDES E. | URB. MONTECASINO HEIGHTS 95 CALLE RIO JAJOME TOA ALTA PR 00953 |
| HERNANDEZ ZAYAS, RAMON | HC 02 BOX 31841 CAGUAS PR 00725 |
| HERNANDEZ, DANEL | QUINTAS LAS MUESAS 201 CALLE RAFAEL COCA NAVAS CAYEY PR 00736 |
| HERNANDEZ, IVONNE | 3903 SIERRA CT VALDOSTA GA 31605 |
| HERNANDEZ, JORGE L | HC-5 BOX 58873 HATILLO PR 00659 |
| HERNANDEZ, JOSE F | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ, JOSE F | URB. TERRANOVA, CALLE 1, G-4 GUAYNABO PR 00969 |
| HERNANDEZ, JUANITA | 705 FLAMBOYAN URB. BELLAS LOMAS MAYAGUEZ PR 00680 |
| HERNANDEZ, MIGUEL A | HC-02 BOX 14571 CAROLINA PR 00985 |
| HERNANDEZ, PEDRO E | URB. BAYAMON GARDENS CALLE 20 Y-2 BAYAMON PR 00957 |
| HERNANDEZ, TERESITA TARTAK | CALLE 5 H-26 TINTILLO GREDEA GUAYNABO PR 00966 |
| HERNANDEZ, VICTOR | P.O. BOX 91 JUANA DIAZ PR 00795 |
| HERNANDEZ-COLON, JOSE F | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| HERNANDEZ-COLON, JOSE F | URB. TERRANOVA CALLE 1 64 GUAYNABO PR 00969 |
| HERNANDEZ-FELICIANO, GRACIELA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| HERNANDEZ-FELICIANO, GRACIELA | PO BOX 392875 SNELLVILLE GA 30039-0048 |
| HERNANDEZ-LOPEZ, JESUS A | 3012 MESA VERDE LN EL PASO TX 79904 |
| HERNANDEZ-MELENDEZ, LUIS G | PO BOX 1514 SANTA ISABEL PR 00757 |
| HERNANDEZ-RAMIREZ, MARIA E. | PO BOX 1014 CAROLINA PR 00986 |
| HERNANDEZ-SALGADO, ARY J. | 15 MEDIA LUNA BLVD PARQUE ESCORIAL 1204 PARQUE DE LAS FLORES CAROLINA PR 00987 |
| HERPLA ENGINEERING INC | PO BOX 11044 SAN JUAN PR 00910-2144 |
| HERRAN GONZALEZ, ISMAEL | HC 2 BOX 6741 BARRIO SALTO ABAJO UTUADO PR 00641 |
| HERRERA COTAL, ANGEL | PO BOX 270044 SAN JUAN PR 00928-2844 |
| HERRERA RIVERA, GILBERTO | PO BOX 3328 AGUADILLA PR 00605 |
| HERRERA RODRIGUEZ, RAFAEL | PO BOX 1152 CAGUAS PR 00726 |
| HERRERA, CARLOS | CALLE RIVERA AL-42 5TA SECCION SANTA JUANITA BAYAMON PR 00956 |
| HERRERA, ENCARNACION | PO BOX 9712 SAN JUAN PR 00908 |
| HERY FIBERGLASS | PO BOX 2340 ANASCO PR 00610 |
| HESSE, JEFFREY | 4512 WEST MEMPHIS ST. BROKEN ARROW OK 74012 |
| HESTRES JIMENEZ, SUZZETTE C. | PEM COURT CALLE A B-2 SAN JUAN PR 00926 |
| HEVIA ALLENDE, AUREA E | 15330 SW 106 TER APT. 903 MIAMI FL 33196 |
| HEVIA DE APONTE, AIDA L | VILLAS DE CIUDAD JARDIN APARTAMENTO 303 BAYAMON PR 00957 |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 11038 SAN JUAN PR 00910-2138 |
| HEYLIGER CRUZ, JOSE R | TERRAZAS DE CUPEY H19 CALLE 3 TRUJILLO ALTO PR 00976 |
| HEYLIGER SOTO, EDUARDO | J10 AVE. SAN PATRICIO APT. 501 GUAYNABO PR 00968 |
| HG AUTO AIR CONDITIONED INC | PO BOX 8756 BAYAMON PR 00960 |
| HICKEY, AMY D | 205 NASHUA RD GROTON MA 01450 |
| HIDALGO, GILBERTO FELIX | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| HIGGINBOTHAM, ALAN D | 121 MEADOW RIDGE WAY CLUTE TX 77531 |
| HIGGINS, WALTER M. | ARROYO & RIOS LAW OFFICES, P.S.C. MORAIMA S. RIOS ROBLES JESSICA A. FIGUEROA-ARCE PMB 688 -1353 AVE. LUIS VIGOREAUX GUAYNABO PR 00966 |
| HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 CAROLINA PR 00984 |
| HIGH YIELD TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| HILDA A AVILES SANCHEZ | PO BOX 793 CABO ROJO PR 00622 |

| Claim Name | Address Information |
|---|---|
| HILLE, DONALD AND ANTOINETTE | 3827 JOHN ST. SAN DIEGO CA 92106 |
| HILLMAN MELENDEZ, CHESTER | URB. PARAISO DE GURABO 65 CALLE CIELOMAR GURABO PR 00778 |
| HILLMAN MELENDEZ, ERWIN | UNIVERSITY GDNS 790 CALLE INTERAMERICANA SAN JUAN PR 00927 |
| HIMMELSTEIN, MATTHEW | 100 S. INTERLACHEN AVE #203 WINTER PARK FL 32789 |
| HIMMELSTEIN, MATTHEW | 100 S. LATERLACHEN AVE., #203 WINTER PARK FL 32789 |
| HIRALDO CRUZ, PEDRO | BO. CACAO HC 02 BOX 14624 CAROLINA PR 00985 |
| HIRAM E VELEZ TORRES | PO BOX 62 UTUADO PR 00641 |
| HIS LAW OFFICE LLC | URB GRAN VISTA II 85 CALLE 8 GURABO PR 00778-5057 |
| HLCM GROUP INC | PO BOX 9382 BAYAMON PR 00960-8043 |
| HOCHHEIMER, BEVERLY | 70 PICCADILLY ROAD GREAT NECK NY 11023-1547 |
| HODGE RUIZ, ROMAN | URB. SANTA JUANITA NN-12 CALLE 34 BAYAMON PR 00956 |
| HOFER FAMILY LMT PARTNERSHIP | 20 SHANNON LANE COS COB CT 06807 |
| HOMECA RECYCLING CENTER CO INC | PMB 323-200 AVE. RAFAEL CORDERO SUITE 140 CAGUAS PR 00725 |
| HOPES, JAMES J | 1841 JESSICA COURT WINTER PARK FL 32789 |
| HOPES, JAMES J | 590 VILLAGE PL APT 212 LONGWOOD FL 32779-5993 |
| HOPGOOD SANTAELLA, RONALD | URB ALTAMIRA 568 CALLE AUSTRAL SAN JUAN PR 00920 |
| HORIZON ENERGY, INC.(SALINAS SOLAR FARM) | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| HORMIGONERA CHAPARRO INC | PO BOX 818 AGUADA PR 00602 |
| HORTA LUGO, JUAN F. | PO BOX 1471 SAN GERMAN PR 00683 |
| HORTA, EUGENIO | DBA CARIBE LOCK & KEY URB GLENVIEW GARDENS CALLE W-25 C11 PONCE PR 00731 |
| HOSPICIO LA PROVIDENCIA | PO BOX 10447 PONCE PR 00732 |
| HOT ASPHALT PAVING INC | AVE TITO CASTRO 609 SUITE 102 PMB 384 PONCE PR 00716-2232 |
| HOYO GARCIA, RAMON A | AVENIDA HERNAN CORTES #A-3 EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| HOYOS PRECSSAS, GUILLERMO J. | HOME MORTGAGE PLAZA AVE PONCE DE LEON 268 STE 501 SAN JUAN PR 00918 |
| HQJ PLUMBING SUPPLIES INC | PO BOX 781 HORMIGUEROS PR 00660-0781 |
| HQJ PLUMBING SUPPLIES, INC | PO BOX 781 HORMIGUEROS PR 00660 |
| HSEA PR ISLA SOLAR I, LLC | MATTHEW MCCULLOUGH, JOSHUA A MCNEELY SAN JOSE BUILDING 1250 PONCE DE LEON AVE SAN JUAN PR 00907 |
| HSEA PR ISLA SOLAR I, LLC | SAN JOSE BUILDING 1250 PONCE DE LEON AVE SAN JUAN PR 00907 |
| HU, GEORGE T | 11000 CHAMPAGNE POINT RD NE KIRKLAND WA 98034 |
| HUBBELL CHANCE | C / O U S MANUFACTURERS PO BOX 13907 SAN JUAN PR 00908 |
| HUBBELL POWER SYSTEMS, INC. | C/O PATRICIA BANKS MORRISON 200 CENTER POINT CIRCLE, SUITE 200 COLUMBIA SC 29210 |
| HUBBELL POWER SYSTEMS, INC. | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN PR 00936-4225 |
| HUBERTY, ROBERT C | 4775 TECHNOLOGY WAY BOCA RATON FL 33431 |
| HUBERTY, ROBERT C | 4304 CINNAMON PATH LIVERPOOL NY 13090 |
| HUBERTY, ROBERT C | OWNER MR FMS BONDS INC 4475 TECHNOLOGY WAY BOCA RATON FL 33431 |
| HUERTAS ALICEA, ALBERTO | PO BOX 442 ARROYO PR 00714 |
| HUERTAS DEL TORO, ALFREDO | URB. COLLEGEVILLE 2014 CALLE ABERDEEN GUAYNABO PR 00969 |
| HUERTAS LOURIDO, CARMEN A | COND.MUNDO FELIZ (APT 1608) CAROLINA PR 00979 |
| HUERTAS MARRERO, YOMAIRA | IN CARE OF A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| HUERTAS MONTANEZ, TOMAS | URB CARIOCA CALLE 5 NUM.4 GUAYAMA PR 00784 |
| HUERTAS OSTOLAZA, CARLOS E | HACIENDA EL ZORZAL C-5 CALLE 1 BAYAMON PR 00956 |
| HUERTAS OTERO, YOLANDA A | URB BAHIA VISTAMAR 1403 CALLE SABALOS CAROLINA PR 00983-1455 |
| HUERTAS OTERO, YOLANDA A. | BAHIA VISTAMAR 1403 CALLE SABALOS CAROLINA PR 00983 |
| HUERTAS OTERO, YOLANDA A. | URB BAHIA VISTAMAR 1403 CALLE SABALOS CAROLINA PR 00985 |
| HUERTAS PADILLA, MIGDALIA | 1 VILLEQAS 10202 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| HUERTAS PADILLA, MIGDALIA | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| HUERTAS RIVERA, ANNETTE | URB. PRADERAS AS-15 CALLE 2 TOA BAJA PR 00949 |
| HUERTAS RIVERA, LUIS A. | PO BOX 196 GUAYAMA PR 00785 |
| HUMBERTO PAGAN HERNANDEZ Y OTROS | C/O HUMBERTO PAGAN HERNANDEZ RUA 9721 PO BOX 194105 SAN JUAN PR 00919-4105 |
| HUMBERTO PAGAN HERNANDEZ, ET. AL | C/O HECTOR A. CASTRO PEREZ PO BOX 227 YABUCOA PR 00767-0227 |
| HUTCHINSON, SHOCKEY, ERLEY & CO. | ATTENTION: OPERATIONS 222 W. ADAMS STREET, SUITE 1700 CHICAGO IL 60606 |
| IAN D PAGAN LLORENS | TERRAZAS DE GUAYNABO I-28 CALLE LAS FLORES GUAYNABO PR 00969 |
| IBANEZ GONZALEZ, CARLOS E | PO BOX 447 MOCA PR 00676 |
| IBANEZ RIVERA, MYRTELINA | CIUDAD DORADA CARR 830 BO CERRO GORDO #1000 BUZON 5 BAYAMON PR 00957 |
| IBANEZ VEGA, MELVIN E. | PO BOX 447 MOCA PR 00676 |
| IBARRONDO DIAZ, JUAN B. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ AESOR LEGAL-(ABOGADO RUA: 9534) APARTADO 9831, SATRUICE STATION SAN JUAN PR 00908 |
| IBARRONDO DIAZ, JUAN B. | HC-8 BOX 85433 SAN SABASTIAN PR 00685 |
| IBARRONDO DIAZ, JUAN B. | HC 08 BOX 85433 SAN SEBASTIAN PR 00685 |
| IBARRONDO MALAVE, ANGEL MANUEL | HC-8 BOX 86530 SAN SEBASTIAN PR 00685 |
| IBARRONDO MALAVE, ANGEL MANUEL | SUPERVISOR DE LINEAS INTERMEDIO AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| IBS CARIBE INC | PO BOX 8849 SAN JUAN PR 00910 |
| ICEMAN | 12 AVE ANTONIO ROIG HUMACAO PR 00791 |
| IDALINA LYNN ORTIZ | CALLE SAN ANTONIO NUM. 89 NORTE GUAYAMA PR 00784 |
| IDEALLIANCE | 1600 DUKE STEET SUITE 40 ALEXANDRIA VA 22314 |
| IDELFONSO MEJIAS ORTIZ | C/O FERNANDO H CRUZ TOLLINCHE PO BOX 362683 SAN JUAN PR 00936-2683 |
| IEEE | PO BOX 1331 PISCATAWAY NJ 08855-1331 |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | 3111 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | AEE MAYAGUEZ TRANSP TERRESTRE APARTADO 790 MAYAGUEZ PR 00681 |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | DONALD L. NOVAJOSKY 108 TOWNPARK DR. N.W. KENNESAW GA 30144 |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | GARRETT A. NAIL TWO ALLIANCE 3560 LENOX ROAD, SUITE 1600 ATLANTA GA 30326 |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA GA 30326 |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | JAMES HEALY 3111 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | JAMES HEALY, CHIEF FINANCIAL OFFICER 3111 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| IF REFRACTORY SERVICES INC | PO BOX 7992 PONCE PR 00728 |
| IFARRAGUERRI GOMEZ MD, CARLOS | URB. SABANERA 182 CAMINO DEL MONTE CIDRA PR 00739-9475 |
| IGARTUA PELLOT, EDWIN | URB GARCIA 154 CALLE NICANDRO GARCIA AGUADILLA PR 00603 |
| IGARTUA PELLOT, HECTOR | BOX 3336 AGUADILLA PR 00605 |
| IGLESIAS & IGLESIAS PSC | URB ROOSEVELT CALLE HECTOR SALAMAN 326 SAN JUAN PR 00918 |
| IGLESIAS ALINDATO, EFRAIN | URB SAN ANTONIO 1564 CALLE DAMASCO PONCE PR 00728 |
| IGLESIAS BENITEZ, RAMON | HC 01 BOX 5912 JUNCOS PR 00777 |
| IGLESIAS CRESPO, PEDRO I. | PO BOX 574 CIALES PR 00638 |
| IGLESIAS LUGO, CARLOS JUAN | URB PARQUE ECUESTRE D62 CAMARERO CAROLINA PR 00987 |
| IGLESIAS TORRES, EUDALDO | PO BOX 11634 SAN JUAN PR 00910 |
| IGLESIAS TORRES, NYDIA M | URB SAN IGNACIO 1707 CALLE SAN EDMUNDO SAN JUAN PR 00927 |
| IGLESIAS, SOFIA I | SANTURCE STATION BOX 9967 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| ILARRAZA LOPEZ, CRISTOBAL | PO BOX 67 PUERTO REAL PR 00740 |
| ILEANA CUERDAS REYES TR. REP. BY UBS TR. CO OF PR | JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| ILEANA NAVAS GONZALEZ | HC 01 BOX 6776 LAS PIEDRAS PR 00771 |
| ILEANA RAMOS MIRANDA | OLYMPIC VILLE 121 CALLE AMSTERDAM LAS PIEDRAS PR 00771 |
| IMA, MARILYN G. SIMON – G & W | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| IN-VIRO TECHNICAL SERVICES | PO BOX 194673 SAN JUAN PR 00919 |
| INCHAUTEGUI, CARMEN | 9319 NEW HERITAGE RD APT. 101 BLDG 11 ORLANDO FL 32825 |
| INCOPERO, VINCENT J. | PO BOX 146 ELMHURST IL 60126 |
| INDOOR ENVIRONMENTAL CONSULTANTS INC | PO BOX 191648 SAN JUAN PR 00919-1648 |
| INDUSA INDUSTRIAL SUPPLIES, INC. | PO BOX 19733 SAN JUAN PR 00910 |
| INDUSTRIAL AND ELECTRIC CONSTRUCTION | WORKER'S INSULAR UNION (UITICE) PO BOX 2038 GUAYNABO PR 00970-2038 |
| INDUSTRIAL BEARING & | PO BOX 3044 CAGUAS PR 00726-3044 |
| INDUSTRIAL CHEMICALS CORPORATION | G. CARLO-ALTIERI LAW OFFICES 254 CALLE SAN JOSE, THIRD FLOOR SAN JUAN PR 00901 |
| INDUSTRIAL CHEMICALS CORPORATION | INDUSTRIAL CHEMICALS CORPORATION FIRM DELIVERY NO. 319 RD. 127 PENUELAS PR 00624-1630 |
| INDUSTRIAL CHEMICALS CORPORATION | C/O LCDO TOMAS A ROMAN SANTOS PO BOX 363507 SAN JUAN PR 00936 |
| INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 6008 STATION ONE BAYAMON PR 00960-5008 |
| INDUSTRIAL FITTINGS & VALVES | PO BOX 2329 TOA BAJA PR 00951-2329 |
| INDUSTRIAL HYDROVAC SERV INC | PO BOX 7583 PONCE PR 00732 |
| INDUSTRIAL RUBBER & MECHANICS | PO BOX 363713 SAN JUAN PR 00936-3713 |
| INDUSTRIAL RUBBER & MECHANICS.1 | PO BOX 363713 SAN JUAN PR 00936-3713 |
| INDUSTRIAL SPRINKLERS CORP | PMB 500 BOX 2020 BARCELONETA PR 00617-2020 |
| INDUSTRIAL SYSTEMS & EQUIPMENT | PO BOX 361598 SAN JUAN PR 00936-1598 |
| INDUSTRIAS VASALLO | C/O CHARLES A. CUPRILL HERNANDEZ 356 FORTALEZA ST., SECOND FLOOR SAN JUAN PR 00901 |
| INFANTE ORTIZ, MARIA DE CARMEN | URB. LA MARINA 17 CALLE ERIDANO CAROLINA PR 00979 |
| INFANZON, MARIA M. | 79 CALLE REINA ALEXANDRA URB. LA VILLA DE TORRIMAR GUAYNABO PR 00969-3273 |
| INFIVA INC | PO BOX 2329 TOA BAJA PR 00951-2329 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 2110 CAROLINA PR 00984-2110 |
| INFOPROVIDERS INC | PMB 48 53 AVE ESMERALDA GUAYNABO PR 00969-4429 |
| INGLES SALCEDO, FERMIN | RR 03 BOX 10874 ANASCO PR 00610 |
| INMOBILIARIA SAN ALBERTO, INC. | PO BOX 30532 MANATI PR 00674-8513 |
| INNOVATIVE SOLUTIONS INC | PMB 310 1353 RD 19 GUAYNABO PR 00966-2700 |
| INOCENCIA TORRES DE JESUS | SANTA JUANA CALLE 17 P10 CAGUAS PR 00725 |
| INS DE COMPTVD Y SOSTENIBILIDAD ECON | DE PR LEY 4 C/O LCDO. FERNANDO E. AGRAIT 701 AVENIDA PONCE DE LEON EDIFICIO CENTRO DE SEGUROS OFICINA 414 SAN JUAN PR 00907 |
| INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 SAN JUAN PR 00922-1878 |
| INSTITUTO DE ESTADISTICAS DE PUERTO RICO | #57, PISO 2, CALLE QUISQUEYA SAN JUAN PR 00917 |
| INTER-OFFICE SUPPLIES INC | 817 CALLE CONCORDIA SUITE 1 PONCE PR 00717-1546 |
| INTERBORO SYSTEMS CORP | PO BOX 6371 SAN JUAN PR 00914-6371 |
| INTERCONTINENTAL MARKETING GROUP, INC. | PO BOX 362497 SAN JUAN PR 00936-2497 |
| INTERCONTINENTAL MARKETING GROUP. INC. | SOTRO LEON-COLON 1313 JESUS T. PISERO SAN JUAN PR 00920 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE (IRS) | APORTACION PATRONAL SEGURO SOCIAL FEDERAL SAN JUAN PR 00936 |
| INTERNAL REVENUE SERVICE (IRS) | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE (IRS) | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE (IRS) | INSOLVENCY UNIT CITY VIEW PLAZA 48 CARR 165, SUITE 2000 GUAYNABO PR 00968 |
| INTERNAL REVENUE SERVICE APORTACION | PATRONAL APORTACION PATRONAL SEGURO SOCIAL FEDERAL SAN JUAN PR 00936 |
| INTERNAL REVENUE SERVICE APORTACIONES | EMPLEADOS APORTACIONES EMPLEADOS SEGURO SOCIAL FEDERAL SAN JUAN PR 00936 |
| INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 SABANA SECA PR 00952 |
| INTERNATIONAL SAFE DEPOSIT | & COURIER SERVICES CORP B5 CALLE TABONUCO 216 PMB 353 GUAYNABO PR 00968 |
| INVESCO HIGH YIELD MUNI FUND OF AIM TAX EXEMPT | (INVESCO TAX-EXEMPT FUNDS) ATTN. LEGAL DEPARTMENT 11 GREENWAY PLAZA SUITE, 1000 HOUSTON TX 77046 |
| INVESCO HIGH YIELD MUNI FUND OF ALM TAX EXEMPT | (INVESCO TAX - EXEMPT FUNDS) ATTN: LEGAL DEPARTMENT 11 GREENWAY PLAZA, SUITE 1000 HOUSTON TX 77046 |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX | (INVESCO TAX EXEMPT FUNDS) C/O INVESCO ATTN: PETER A. DAVIDSON ASSISTANT SECRETARY TO AIM TAX EXEMPT FUNDS 11 GREENWAY PLAZA, SUITE 1000 HOUSTON TX 77046 |
| INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND | OF AIM COUNSELOR SERIES TR. (INVESCO COUNSELOR SERIES TR.) ATTN: LEGAL DEPARTMENT 11 GREENWAY PLAZA, SUITE 1000 HOUSTON TX 77046 |
| IRAIDA PAGAN BRIGNONI | COND. BORINQUEN TOWERS 3 APT 201 SAN JUAN PR 00920 |
| IRANZO DE LA TORRE, JORGE | COLINAS DE FAIRVIEW 4 E-2 CALLE 203 TRUJILLO ALTO PR 00976-8213 |
| IRIS AWILDA LINARES VELEZ | 3 CALLE RIUS RIVERA ADJUNTAS PR 00601 |
| IRIS G SANCHEZ ORTA | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 402 SAN JUAN PR 00927 |
| IRIS GONZALEZ CAMACHO | C/O LCDO. DANIEL ROSA FERNANDEZ URB VILLA CRISTAL CALLE A #60 AGUADILLA PR 00603 |
| IRIS ORTIZ | HC 04 BOX 9071 UTUADO PR 00641 |
| IRIS S CINTRON ATANACIO | HC 67 BOX 13306 BARRIO MINILLAS BAYAMON PR 00956 |
| IRIZARRI IRIZARRI, DOMINGO A | PO BOX 561364 GUAYANILLA PR 00656 |
| IRIZARRY ALEQUIN, HECTOR | PO BOX 760 SAN SEBASTIAN PR 00685 |
| IRIZARRY CALLAZO, ELVIN J | ESTANCIOS DEL BOSQUE APT 142 TRUJILLO ALTO PR 00976 |
| IRIZARRY CASIANO, JULIO V. | PO BOX 5000-52 SAN GERMAN PR 00683 |
| IRIZARRY COLLAZO, ELVIN JOSUE | ESTANCIAS DEL BOSQUE APT 142 TRUJILLO ALTO PR 00976 |
| IRIZARRY COLON, ANGEL LUIS | PO BOX 926 JAYUYA PR 00664 |
| IRIZARRY CRUZ, JOSE A | #10 AVENIDA LOS VETERANOS ENSENADA PR 00647-1415 |
| IRIZARRY DE LALAITE, SONIA | PO BOX 30527 65TH INFANTERIA STATION RIO PIEDRAS PR 00929 |
| IRIZARRY FLORES, IVAN | URB VILLA OLIMPIA B-24 CALLE 3 YAUCO PR 00698 |
| IRIZARRY GALARZA, WILLIAM | HC 5 BOX 58826 SAN SEBASTIAN PR 00685-5918 |
| IRIZARRY GONZALEZ, JOSE F | HC-07 BOX 26065 MAYAGUEZ PR 00680 |
| IRIZARRY HENRIQUEZ, MICHAEL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| IRIZARRY HENRIQUEZ, MICHAEL | P.O. BOX 690 COAMO PR 00769 |
| IRIZARRY IRIZARRY, CARLOS A. | ALTURAS DE SAN JOSE CALLE 19 #00-1 SABANA GRANDE PR 00637 |
| IRIZARRY IRIZARRY, CARLOS A. | AUTORIDAD ENERGIA ELECTRICIA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| IRIZARRY LLORENS, JOSE M. | EXT. SANTA ELENA S-7 CALLE 16 GUAYANILLA PR 00656 |
| IRIZARRY MILANES, ANASTACIO | HC 2 BOX 6351 PENUELAS PR 00624 |
| IRIZARRY MORALES, JAIME (HERMANA) | HC-01 BOX 4106 BO. ANCONES ARROYO PR 00714 |
| IRIZARRY MUNOZ, DAVID | CALLE HERMAMDAD 98 BO. AMELIA GUAYNABO PR 00965 |
| IRIZARRY ORENGO, GLORIA I. (PADRE) | URB. ESTRELLA BA-58 CALLE PASCUAS GUAYANILLA PR 00656 |
| IRIZARRY ORTIZ, ANIBAL | URB GREEN HILLS CALLE GIRASOL D-34 GUAYAMA PR 00784 |
| IRIZARRY ORTIZ, GUILLERMO R. | PO BOX 856 LAJAS PR 00667 |
| IRIZARRY ORTIZ, MILTON | EDIF 12 APT 69 TIBES TOWNHOUSE PONCE PR 00730 |
| IRIZARRY PILLICHET, ALCIDE | 1326 BLVD SAN BLAS URB. LAS FUENTES DE COAMO COAMO PR 00769 |
| IRIZARRY PONCE, WILBERTO | HC 2 BOX 6699 LARES PR 00669-9716 |

| Claim Name | Address Information |
|---|---|
| IRIZARRY RAMIREZ, JOSE | PO BOX 250580 AGUADILLA PR 00604 |
| IRIZARRY RAMOS, AWILDA T | COND SEGOVIA APTO 1406 650 SERGIO CUEVAS BUSTAMANTE SAN JUAN PR 00918 |
| IRIZARRY RAMOS, CESAR | HC2 BOX 7666 HORMIGUEROS PR 00660 |
| IRIZARRY RIVERA, VICTOR L. | HC 02 BOX 5911 GUAYANILLA PR 00656 |
| IRIZARRY ROBLES, ORBEN | PO BOX 5093 CAGUAS PR 00726-5093 |
| IRIZARRY RODRIGUEZ, DOMING | URB. HOSTOS 29 AVE. LOS MAESTROS MAYAGUEZ PR 00682 |
| IRIZARRY RODRIGUEZ, MANUEL | 10083 FORD RD. BRYCEVILLE FL 32009 |
| IRIZARRY RODRIGUEZ, MILTON | DBA MILTON AUTO AIR CALLE VILLA 209 PONCE PR 00731 |
| IRIZARRY RODRIGUEZ, RUBEN | APARTADO 870 GUANICA PR 00653 |
| IRIZARRY RUIZ, OSVALDO | PO BOX 326 YAUCO PR 00698 |
| IRIZARRY SAEZ, LUIS M | URB SAN AUGUSTO F9 CALLE A GUAYANILLA PR 00656 |
| IRIZARRY SANTIAGO, RICARDO | HC 01 BOX 6100 GUAYANILLA PR 00656 |
| IRIZARRY SEPULVEDA, YOLANDA I. | HC-01 BOX 3191 LAJAS PR 00667-9702 |
| IRIZARRY SILVA, NESTOR M | PO BOX 2674 SAN GERMAN PR 00683 |
| IRIZARRY TORRE, RUBEN | 189 A CALLE MARGINAL BO. SUSUA SABANA GRANDE PR 00637 |
| IRIZARRY VIDAL, LUIS | PO BOX 1082 CABO ROJO PR 00623 |
| IRIZARRY ZARAGOZA, JOHNNY | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| IRIZARRY ZARAGOZA, JOHNNY | URB. VILLA NUEVA CALLE 12 H-6 CAGUAS PR 00725 |
| IRIZARRY, ANIBAL | GARDENS HILLSOUTH I A1 CALLE PASEO DEL PARQUE GUANABO PR 00966 |
| IRIZARRY, HERIBERTO VELEZ | C/FRANCISCO 221 QUEBRADILLAS PR 00678 |
| IRIZARRY, HERIBERTO VELEZ | JOSE ARMANDO GARCIA RODRIGUEZ / ASESOR LEGAL ABOGADO RUA:9534/ ASOCIACION EMPLEADOS GERECIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| IRIZARRY, ILDEFONSO | BO.CANO HC 37 BOX 4306 GUANICA PR 00653 |
| IRIZARRY, LEOPOLDO | BO COQUI CALLE CHARLES CARPENTER 8 AGUIRRE PR 00704 |
| IRIZARRY, RAFAEL | DBA CON CARIBBEAN EQUIPMENT AND PARTS SALES URB. LA CAMPINA 67 A CALLE 2 SAN JUAN PR 00926-9639 |
| IRMA NAZARIO ALSINA | URB SANTA MARTA CALLE C CASA B-9 SAN GERMAN PR 00683 |
| IRMG OF PR INC | 4531 PONCE DE LEON BLVD #300 CORAL GABLES FL 33146 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1 FEDERAL ST., 7TH FL BOSTON MA 02110 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 1630 RIO GRANDE PR 00745 |
| IRRADIA ENERGY USA | 8208 NW 30TH TERRACE DORAL FL 33122 |
| IRRADIA ENERGY USA | JAVIER ORTIZ, CLARA FERNANDEZ DOMINGUEZ, 8208 NW 30TH TERRACE DORAL FL 33122 |
| IRRIZARRY RUIZ, OMAR | HC BOX UTUADO PR 00641 |
| IRRIZARY COLON, ANGEL L. | PO BOX 926 JAYUYA PR 00664-0926 |
| IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER SODA SPRINGS ID 82276-1347 |
| ISAAC ESCALERA, JUAN | PO BOX 4247 CAROLINA PR 00984 |
| ISAL DEL RIO, INC. | MARIA E. VICENS 1218 AVE. HOSTOS SUITE 117 PONCE PR 00717 |
| ISCOR INC | PO BOX 4165 CAROLINA PR 00984 |
| ISIDRO PEREZ ORTIZ Y OTROS | C/O RAUL SANTIAGO MELENDEZ 432 CALLE CESAR GONZALEZ SAN JUAN PR 00918 |
| ISLA DEL RIO INC. | CARLOS E. MONTULL-VIDAL P.O. BOX 7352 PONCE PR 00732-7352 |
| ISLA DEL RIO, INC. | ATTN: GENERAL COUNSEL P.O. BOX 7352 PONCE PR 00732-7352 |
| ISLA DEL RIO, INC. | MARIA E. VICENS 1218 AVE. HOSTOS SUITE 117 PONCE PR 00717 |
| ISLA DEL RIO, INC. | ATTN: GENERAL COUNSEL 9140 CALLE MARINA SUITE 801 PONCE PR 00717 |
| ISLA SUPPLY CORPORATION | PO BOX 1124 SAINT JUST PR 00978-1124 |
| ISLA SUPPLY CORPORATION | PO BOX 29066 SAN JUAN PR 00929 |
| ISLAND COMPUTER COMPONENTS INC | PO BOX 475 CAGUAS PR 00726-0475 |

| Claim Name | Address Information |
|---|---|
| ISLAND EXTERMINATING SERVICES INC. | ELIAS FERNANDEZ ATTORNEY FERNANDEZ PEREZ LAW OFFICE PO BOX 7500 PONCE PR 00732 |
| ISLAND EXTERMINATING SERVICES INC. | PO BOX 8260 PONCE PR 00732 |
| ISMAEL APONTE MORALES | HC-03 BOX 13582 PENUELAS PR 00624 |
| ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 GURABO PR 00078 |
| ISMAEL HERRAN GONZALEZ, CARMEN RODRIGUEZ | PEREZ ERIC HERRAN RODRIGUEZ Y RUTH ANDUJAR COLLAZO PO BOX 953 UTUADO PR 00641 |
| ISMAEL L PURCELL SOLER Y ALYS COLLAZO | C/O RAMON I ORTIZ PALMIERI PO BOX 331429 PONCE PR 00733-1429 |
| ISMAEL L. PURCELL SOLER AND ALYS COLLAZO BOUGEOIS | URB. JACARANDA, 35271 CALLE CLAVELINA PONCE PR 00730 |
| ISMAEL MARRERO ROLON, ANNE CATESBY JONES | C/O JANE A. BECKER WHITAKER PO BOX 9023914 SAN JUAN PR 00902 |
| ISMAEL MELENDEZ RIVERA E HIJOS | BO. FELICIA SANTA ISABEL PR 00757 |
| ISMAEL MELENDEZ RIVERA E HIJOS | Y / O CRUZ CARMEN VAZQUEZ 14 ALTOS CALLE BETANCES SANTA ISABEL PR 00757 |
| ISMAEL MELENDEZ RIVERA E HIJOS | CALLE BETANCES #15 SEGUNDO NIVEL SANTA ISABEL PR 00757-2632 |
| ISMAEL MELENDEZ RIVERA E HIJOS | BO. FELICIA SANTA ISABEL PR 00757 |
| ISMAEL MELENDEZ RIVERA E HIJOS | Y / O CRUZ CARMEN VAZQUEZ 14 ALTOS CALLE BETANCES SANTA ISABEL PR 00757 |
| ISMAEL MELENDEZ RIVERA.1 | Y / O CRUZ CARMEN VAZQUEZ 14 ALTOS CALLE BETANCES SANTA ISABEL PR 00757 |
| ISMAEL MELENDEZ VAZQUEZ | CALLE BETANCES 15 (ALTOS) SANTA ISABEL PR 00757-2632 |
| ISMAEL PURCELL SOLER & ALYS COLLAZO BOUGEOIS | & THE COMMUNITY PROPERTY THEY COMPOSE URB. JACARANDA, 35271 CALLE CLAVELINA PONCE PR 00730 |
| ISMAEL PURCELL SOLER AND ALYS COLLAZO BOUGEOIS | URB. JACARANDA, 35271 CALLE CLAVELINA PONCE PR 00730 |
| ISMAEL PURCELL SOLER Y ALYS COLLAZO | 35271 CALLE CLAVELINA PONCE PR 00730 |
| ISMAEL PURCELL SOLER Y ALYS COLLAZO | C/O RAMON ORTIZ PALMIERI PO BOX 331429 PONCE PR 00733-1429 |
| ISRAEL ACEVEDO BARRETO DBA | DBA FERRETERIA ISABELA STEEL SERVICES 4110 AVENIDA MILITAR ISABELA PR 00662 |
| ISRAEL BUTLER RODRIGUEZ | APARTADO 3601 VEGA ALTA PR 00692 |
| ISRAEL CABELLO CARRILLO | HC 6 BOX 10431 GUAYNABO PR 00971 |
| ISRAEL QUINTANA LUCIANO | C/O LCDO. CARLOS H. RAFUCCI CARO PMB 337 BOX 194000 SAN JUAN PR 00919-4000 |
| ISRAEL TIRADO, CARMEN RIVERA E. | 602 M. RIVERA AVE. DE MOIS BLG 06402 HATO REY PR 00918 |
| ITHIER MERCADO, JOSE | PO BOX 290 HORMIGUEROS PR 00660 |
| ITHIER MONTANEZ, PEDRO L | URB. SULTANA PARK 237 CALLE CASTILLA MAYAGUEZ PR 00680 |
| ITHIER RODRIGUEZ, ORLANDO | PO BOX 3502 SUITE 71 JUANA DIAZ PR 00795 |
| ITRON | PO BOX 200209 DALLAS TX 75320-0209 |
| ITURBE ACOSTA, ANGEL M | PLAZA CAROLINA STATION PO BOX 9259 CAROLINA PR 00988 |
| IVAN D. & DANA V. SMITH TTEE/IVAN D. & | DANA V. SMITH REV LIVING TR U/A 1/24/94 IVAN & DANA SMITH 13300 E. 54TH STREET KANSAS CITY MO 64133-7715 |
| IVAN MANUEL FERNANDEZ CARMONA | PO BOX 192386 SAN JUAN PR 00919-2386 |
| IVAN ORTIZ RAMOS | URB SAN RAFAEL C-2 B-2 CAGUAS PR 00725 |
| IVAN PAGAN HERNANDEZ | PO BOX 8765 CAROLINA PR 00988-8765 |
| IVELISSE BERMUDEZ | HC 03 BOX 14312 UTUADO PR 00641 |
| IVELIZA SOTO SOTO | C/O LCDO HARRY N PADILLA MARTINEZ APARTADO 2131 MAYAGUEZ PR 00681-2131 |
| IVETTE AVILES RIVERA | HC 2 BOX 6275 BARRANQUITAS PR 00794 |
| IVETTE DEL CARMEN RIVERA CAMACHO | URB VILLA ESPANA CALLE PIRINEOS Q-40 BAYAMON PR 00961 |
| IVETTE O REYES MACHADO | BO ISLOTE CARR 2 R681 K9 H9 INT ARECIBO PR 00612 |
| IVIS M RUIZ ARROYO | HC 12 BOX 7034 HUMACAO PR 00791-9250 |
| IZAGUIRRE VIDAL, INA | 13052 DEARBORN TRL. HUNTLEY IL 60142-7844 |
| IZQUIERDO RODRIGUEZ, ALFONSO | URB. OLYMPIC HILLS 17 CALLE CRUX LAS PIEDRAS PR 00771-2102 |
| IZQUIERDO SAN MIGUEL LAW OFFCIES, PSC. | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN PR 00918 |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 239 ARTERIAL HOSTOS CAPITAL CENTER, SUITE 1005 SAN JUAN PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| IZQUIERDO SAN MIGUEL LAW OFFICES PSC | 239 ARTERIAL HOSTOS CAPITAL CENTER STE. 1005 SAN JUAN PR 00918 |
| IZQUIERDO, RAUL FERRAO | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STASTION SAN JUAN PR 00908 |
| IZQUIERDO, RAUL FERRAO | PO BOX 50332 TOA BAJA PR 00950 |
| J & C CORPORATION | PO BOX 14455 SAN JUAN PR 00916-4455 |
| J & M DEPOT INC | PO BOX 29427 SAN JUAN PR 00929-9427 |
| J & M DEPOT, INC. | MAYRA NIEVES DIRECTORA DE FINANZAS PO BOX 29427 SAN JUAN PR 00929 |
| J FRANK ASSOCIATES LLC | 622 3RD AVENUE, 36TH FLOOR NEW YORK NY 10021 |
| J GONZALEZ AUTO PARTS | DBA JOAQUIN AUTO PIEZAS PO BOX 3311 MAYAGUEZ PR 00681 |
| J L FLORES INC | PO BOX 9000 CAGUAS PR 00726-9719 |
| J R INDUSTRIAL CONTRACTOS INC | FRANCISCO R. MOYA HUFF ATTORNEY AVE AGUAS BUENAS 10-17 SUITE 8 SANTA ROSA BAYAMON PR 00959 |
| J R INDUSTRIAL CONTRACTOS INC | PO BOX 10490 PONCE PR 00732-0490 |
| J SAAD NAZER INC | PO BOX 29085 SAN JUAN PR 00929-0085 |
| J. FORASTIERI, INC. | PO BOX 7138 CAGUAS PR 00726 |
| J. NEFF BASORE REV TRUST | 10 NOTTINGHAM CIRCLE BELLA VISTA AR 72715 |
| J.A.J, A MINOR CHILD (JANET JIMENEZ RIVERA, PARENT | CALLE BETANIN #95, SAINT JUST, TRUJILLO ALTO, PR 00076) C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| J.G.R., A MINOR CHILD (WALESKA RODRIGUEZ & JOSE | L. GUZMAN, PARENTS; URB. ALTURAS DE ARENAS, CALLE 2 #9, CIDRA, PR 00739) C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| J.G.R., A MINOR CHILD (WALESKA RODRIGUEZ & JOSE L. | GUZMAN, PARENTS; URB. ALTURAS DE ARENAS, CALLE 2 #9, CIDRA, PR 00739) MARIANA DESIREE GARCIA 273 CALLE HONDURAS APTO 902 SAN JUAN PR 00917 |
| J.L.Z., A MINOR CHILD (EVELYN TORRES SEGUI, PARENT | CALLE JAZMIN F-21, URB. JARDINES II, CAYEY, PR-00736) LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| J.L.Z., A MINOR CHILD (EVELYN TORRES SEGUI, PARENT | CALLE JAZMIN F-21, URB. JARDINES II, CAYEY, PR-00736) MARIANA DESIREE GARCIA GARCIA, ATTORNEY 273 CALLE HONDURAS, APTO. 902 SAN JUAN PR 00917 |
| J.M.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | C/O PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| J.M.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | GUILLERMO J. RAMOS LUINA ATTORNEY DESPACHO JURIDICO RAMOS LUINA, LLC PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| JA CARTAGENA TRUST | C/O: JOSE W. CARTAGENA TRUSTEE 701 AVE PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| JA CARTAGENA TRUST | F20 CALLE FLORENCIA GUAYNABO PR 00966-1720 |
| JA CONTRACTORS ENGINEERING | GROUP INC URBANIZACION MUNOZ RIVERA CALLE QUIMERA #16 GUAYNABO PR 00969 |
| JACCO ASSOCIATES LLC; FELIX ROSPOND, | LORETA RESPOND C/O LCDA. MARITZA MIRANDA LOPEZ PO BOX 364426 SAN JUAN PR 00936-4426 |
| JAIME B. FUSTER ESTATE, | COMPRISED BY MARIA J. ZALDUONDO VIERA & ET AL PO BOX 363101 SAN JUAN PR 00936-3101 |
| JAIME DE LEON, ANNASALIA | 9807 CUDELL AVE. CLEVELAND OH 44102 |
| JAIME E. RODRIGUEZ MAYSONET-PRESIDENT OF GERENCOOP | 1200 AVE PONCE DE LEON SAN JUAN PR 00907 |
| JAIME JAFFET RIVERA PEREZ | C/O LCDO. ARNALDO I FERNANDINI SANCHEZ CALLE ADAMS 1647 SUMMIT HILL SAN JUAN PR 00920 |
| JAIME MARCHENA FOR GRP MEDICO PSIQUIATRICO ET AL | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| JAIME NIEVES CRUZ | C/O LCDO. JUAN CORCHADO JUARBE URB. HERMANAS DAVILAS I-2 AVE. BETANCES BAYAMON PR 00959 |
| JAIME NIEVES CRUZ | HC-01 BOX 26350 CAGUAS PR 00725-8932 |
| JAIME RODRIGUEZ AVILE | 128 APT. 201, BUILDING BERNARDO TORRES SECTOR LA TROCHA YAUCO PR 00698 |
| JAIME RODRIGUEZ AVILE | P.O. BOX 347 YAUCO PR 00698 |
| JAIME RODRIGUEZ OTERO | URB VILLA CAROLINA CALLE 503 BLQ 213 #26 CAROLINA PR 00985 |

| Claim Name | Address Information |
|------------|---------------------|
| JAIRO JIMENEZ MANTILLA | CB 29 SECTOR MACHACHOS BO GALATEO BAJO ISABELA PR 00662 |
| JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA PO BOX 9 HORMIGUEROS PR 00660 |
| JAMES M HIGGINBOTHAM FAMILY TRUST | 121 MEADOW RIDGE WAY CLUTE TX 77531 |
| JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | HC-05 BOX 92552 ARECIBO PR 00612 |
| JAMILET TORRES TORRES | APARTADO 88 VILLALBA PR 00766 |
| JAN CARLOS BONILLA SILVA | URB EL VEDADO 430 AVE HOSTOS (ALTOS) SAN JUAN PR 00918-3016 |
| JANAYRA SANTANA ANDINO Y | ALBERTO R AVILES BERRIOS C/O LCDO. FERNANDO OLIVERO BARRETO PO BOX 270379 SAN JUAN PR 00928-3379 |
| JANET ALICANO SANTIAGO ON BEHALF OF HER MINOR SON | JLV C/O RICHARD SCHELL ASAD 171 AVE CARLOS CHARDON STE 301 SAN JUAN PR 00918 |
| JANET JIMENEZ RIVERA | C/O LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| JANI CLEAN SERVICES INC | PO BOX 876 MAYAGUEZ PR 00680 |
| JANICE MARIE GUTIERREZ LACOURT | 9163 CALLE MARINA APT 319 PONCE PR 00717-2026 |
| JANITZA SANABRIA REYES | HC 02 BOX 6996 LAS PIEDRAS PR 00771 |
| JANNEFFER MONTALVO IN REPRESENT. OF MINOR N.A.P.M. | C/O IZQUIERDO SAN MIGUEL LAW 239 ARTERIAL HOSTOS CAPITAL CENTER SUITE 1005 SAN JUAN PR 00918 |
| JANNETE CAMACHO ROSARIO | PO BOX 372811 CAYEY PR 00737 |
| JARDINES Y MUCHO MAS | URB GLENVIEW GARDEN AVENIDA GLEN E15 PONCE PR 00730 |
| JAS CORP | PO BOX 364845 SAN JUAN PR 00936 |
| JASMIN L RIVERA TORRES | C/O LCDO. MANUEL COBIAN ROIG PO BOX 177 GUAYNABO PR 00970 |
| JAVIA 2005 FAMILY TRUST- MANOJKUMAR JAVIYA, TTEE | SUBHASCHANDRA JAVIA 3804 TIFFANY DRIVE EASTON PA 18045 |
| JAVIA FAMILY GRANDCHILDREN'S TR. 2011 | MANOJKUMAR JAVIYA, TTEE 3804 TIFFANY DRIVE EASTON PA 18045 |
| JAVIA FAMILY GRANDCHILDREN'S TR. 2011 | MANOJKUMAR JAVIYA, TTEE SUBHASCHANDRA JAVIA 3804 TIFFANY DRIVE EASTON PA 18045 |
| JAVIER A MAISONET COLON Y | FIRST BANK URB SANTA ELENA B-15 CALLE 8 BAYAMON PR 00957 |
| JAVIER BRANA LIZARDI | C/O LCDO. JOSE R. GOMEZ ALEGRIA PO BOX 9020166 SAN JUAN PR 00902-0166 |
| JAVIER DE LEON DIAZ Y | WILMARIE REYES REYES 850 CALLE EIDER APT 905B COND SAN JUAN VIEW SAN JUAN PR 00924 |
| JAVIER E RODRIGUEZ CASTRO | HC 01 BOX 5805 CIALES PR 00638 |
| JAVIER J SAEZ BERMUDEZ | HC 04 BOX 7364 JUANA DIAZ PR 00795 |
| JAVIER ORTIZ SANTIAGO | CALLE 1 F11 VALLE PUERTO REAL FAJARDO PR 00738 |
| JAVIER TUA GRANELL | PO BOX 326 SAN SEBASTIAN PR 00685 |
| JAYVEE AIR CONDITIONING | PO BOX 3850 BAYAMON PR 00958 |
| JAZMIN M FELICIANO ROSARIO | HC 2 BOX 3820 PENUELAS PR 00624 |
| JB TROPHIES | CALLE RUFINO RODRIGUEZ C-31 VILLA CLEMENTINA GUAYNABO PR 00969 |
| JCC CHEMICAL PRODUCTS CORP | PO BOX 4519 CAROLINA PR 00984-4519 |
| JEAMILETTE ONEILL DE JESUS | 714 MERCEDITA PONCE PR 00715-0714 |
| JEANNE EILEEN SCINSKI VEGA T/C/C | JEANNE E SCINSKI C/O LCDO. JOSE E. VELAZQUEZ GRAU PO BOX 251 CAGUAS PR 00726 |
| JEANNE G. VON BUEREN SUCCESSOR TTEE OF KARL F. | VON BUEREN III DEC'D 2014 THE VON BUEREN FAMILY TR. UA 52094 280 MIDDLE HOLLAND RD APT 700 HOLLAND PA 18966 |
| JEANNETTE L. WARHOL (REV LIV TR) | PO BOX 145 PARK RIDGE NJ 07656 |
| JEANNETTE LORENZO LORENZO | PO BOX 681 MAYAGUEZ PR 00681 |
| JEANNETTE RENTAS MARTINEZ | 275 PLEASANT ST APT 402 WORCESTER MA 01609 |
| JEANNOT OCASIO, JUAN D. | COND. VILLAS DE PLAYA 2 APT. C-1 DORADO PR 00646 |
| JEANNOT-AMOROS, SIXTO A | URB SANTA TERESITA AR-12 CALLE 37 BAYAMON PR 00961 |
| JEFFREY LYNN SANTIAGO | 12373 GRAND BAY FARMS CT GRAND BAY AL 36541 |
| JENKINS, HAYDEE J | PO BOX 345 FAJARDO PR 00738 |
| JENNIFER FERNANDEZ COLON | HC 3 BOX 12251 CAROLINA PR 00987 |
| JENNIFER QUINTANA QUINONES | C/O NORBERTO JOSE SANTANA VELEZ PO BOX 135 CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| JENNIFER RODRIGUEZ CORA | COMUNIDAD LAS QUINIENTAS CALLE AMATISTA #464 ARROYO PR 00714 |
| JERALD TAYLOR ROLLOVER IRA | 4462 N. KITSAP ST. BOISE ID 83703 |
| JERO INDUSTRIAL CORP | PO BOX 51038 TOA BAJA PR 00950-8970 |
| JESSICA FONSECA ROSA.1 | HC 1 BOX 5994 ARROYO PR 00714 |
| JESSICA G DAVIS & ANDREW P DAVIS, TTEES | U/A 8/18/15: JESSICA G DAVIS 2015 GRAT I 333 WEST END AVE (#4B) NEW YORK NY 10023 |
| JESSICA RIVERA LEBRON | EDIF L P1 APT 103 COLINAS DE MAGNOLIA JUNCOS PR 00777 |
| JESUS DANIEL MARTINEZ & COOCAG | BO LAPA CARR 1 KM66 CAYEY PR 00736 |
| JESUS M OZUNA BREA | CALLE 34 SO #1690 SAN JUAN PR 00921 |
| JESUS ORTIZ MARQUEZ | PO BOX 85 CAGUAS PR 00726 |
| JESUS SALDANA, AGNES | CORDILLERA DL-11 URB. VALLE VERDE III BAYAMON PR 00961 |
| JESUS SALDANA, AGNES | JOSE ARMANDO GARCIA RODRIGUEZ APRARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| JF PSYCHCIATRIC SERVICES PSC | CAPARRA GALLERY 107 AVE ORTEGON SUITE 301 GUAYNABO PR 00966 |
| JG TRADING CORP | PO BOX 223 COROZAL PR 00783 |
| JHAVERI, CHANDRASHEKHA | URB RIO HONDO 4 DH28 CALLE LLANURAS BAYAMON PR 00961 |
| JHAVERI, HITENDRA G | URB. VILLA CAROLINA 39-7 CALLE 34 CAROLINA PR 00985 |
| JILL FEDER, JEFFREY FEDER MEL FEDER JT TEN | ATTN: MEL FEDER 612 WOODMERE BLVD WOODMERE NY 11598 |
| JIMENEZ ACEVEDO, ALEJANDRINO | HC 06 BOX 176953 SAN SEBASTIAN PR 00685 |
| JIMENEZ ACOSTA, JORGE MIGUEL | PO BOX 1734 CAGUAS PR 00726-4956 |
| JIMENEZ ADAMES, CARLOS E | URB VENTURINI A-8 CALLE 2 SAN SEBASTIAN PR 00685 |
| JIMENEZ BAERGA, JOSUE | PO BOX 271 SALINAS PR 00751 |
| JIMENEZ BAERGA, OSCAR | PO BOX 975 SALINAS PR 00751 |
| JIMENEZ CARDONA, EDWIN | HC-8 BOX 80355 SAN SEBASTIAN PR 00685 |
| JIMENEZ CARDONA, RAFAEL N | HC-8 BOX 80356 BO. HOYAMALA SAN SEBASTIAN PR 00685 |
| JIMENEZ CARDONA, RUBEN | HC 8 BUZON 80356 SAN SEBASTIAN PR 00685 |
| JIMENEZ CARRION, GERONIMO (ESPOSA) | PO BOX 1908 RIO GRANDE PR 00745 |
| JIMENEZ CONCEPCION, LUIS F | HC 1 BOX 11043 ARECIBO PR 00612 |
| JIMENEZ CORREA, ENRIQUE | URB. COVADONGA 1C-25 CALLE JOVELLANOS TOA BAJA PR 00949-5354 |
| JIMENEZ CORTES, JANELIZ | HC 01 BOX 6630 MOCA PR 00676 |
| JIMENEZ CRESPO, ESTEFANIA | PO BOX 1132 GUAYAMA PR 00785-1132 |
| JIMENEZ CRESPO, JOSE A | PO BOX 1616 VEGA ALTA PR 00692 |
| JIMENEZ CRUZ, RAFAEL A. | URB. SANS SOUCI Y-10 CALLE 15 BAYAMON PR 00957 |
| JIMENEZ CRUZ, VICTOR | VILLAS DEL REY 4TA SECC. A JJ 5 CALLE 11 CAGUAS PR 00725 |
| JIMENEZ CRUZ, WILLIAM | URB. SANTIAGO IGLESIAS 1769 SANTIAGO CARRERAS SAN JUAN PR 00921-4239 |
| JIMENEZ DE TORRES, AYLEEN | CIUDAD JARDIN 262 CALLE TRINITARIA CAROLINA PR 00987 |
| JIMENEZ DIAZ, ANTONIO | VAN SCOY BAYAMON CALLE 8A BUZON 017 BAYAMON PR 00957 |
| JIMENEZ DIAZ, JULIO E | 2006 KARL DR. APT. 2001 WARNER ROBINS GA 31088-9429 |
| JIMENEZ DIAZ, LUIS ANTONIO | APT. 203 CONDOMINIO RICOMAR CALLE AMAPOLA CAROLINA PR 00979 |
| JIMENEZ DIAZ, ROSA DEL CARMEN | HACIENDA SAN JOSE 823 VIA PLACIDA CAGUAS PR 00727 |
| JIMENEZ DIAZ, ZALMAR L | COND PATIO ESPANOL 153 CALLE CRUZ APT 1C SAN JUAN PR 00901 |
| JIMENEZ DINGUI, HECTOR M | ESTANCIAS DE GRAN VISTA 41 CALLE SAN PEDRO GURABO PR 00778 |
| JIMENEZ ECHEVARRIA, SONIA N. | 3RD EXT. SANTA ELENA 67 CALLE STA. CLARA GUAYANILLA PR 00656 |
| JIMENEZ ESTRADA, CAROLINA | ESTANCIA BOULEVARD 7000 CARR 844 APT. 111 SAN JUAN PR 00926-9576 |
| JIMENEZ FERREIRA, EDNA J. | URB. VILLA FONTANA VIA 2 BR-545 CAROLINA PR 00983 |
| JIMENEZ FERREIRA, LUIS A | URB. MUNOZ RIVERA 32 CALLE BALDOMAR GUAYNABO PR 00969 |
| JIMENEZ FERREIRA, PRISCILLA | HC 3 BOX 12939 CAROLINA PR 00987 |
| JIMENEZ FLORES, ADALBERTO | URB. VALLE TOLIMA A-26 AVE. RICKY SEDA CAGUAS PR 00727 |
| JIMENEZ FONTANEZ, CESAR | 3017 SANTA LUCIA DRIVE ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ FONTANEZ, MARIANO | URB. JOSE MERCADO U-140 CALLE JFK CAGUAS PR 00725 |
| JIMENEZ GANDARA , MARIA ELENA | 857 PONCE DE LEON AVE APT 2N SAN JUAN PR 00907 |
| JIMENEZ GANDARA , MARIA ELENA | P.O. BOX 6596 BAYAMON PR 00960 |
| JIMENEZ GARCIA, FE ELISA | HC-06 BOX 176954 BO. ROBLES SAN SEBASTIAN PR 00685 |
| JIMENEZ GODOY, MARIA DE LOS A. | HC 8 BUZON 80356 BO. HOYAMALA SAN SEBASTIAN PR 00685 |
| JIMENEZ LOPEZ, EMAD J. | PO BOX 5000 PMB 789 CAMUY PR 00627-5000 |
| JIMENEZ MANTILLA, AMALIO | 3092 URB. MONTE VERDE CALLE MONTE ALEXANDER MANATI PR 00674 |
| JIMENEZ MANTILLA, AMALIO | 3092 URB. MONTE VERDE MANATI PR 00674 |
| JIMENEZ MANTILLA, AMALIO | URB MONTE VERDE 3092 MANATI PR 00674 |
| JIMENEZ MANTILLA, JAIRO | CB 29 SECTOR MACHACHOS BO GALATEO BAJO ISABELA PR 00662 |
| JIMENEZ MELENDEZ, NELSON | EL CORTIJO S-18 CALLE 20 BAYAMON PR 00956-5615 |
| JIMENEZ MOJICA, EDDIE | TRAS TALLERES 1064 LA ROSA SAN JUAN PR 00907 |
| JIMENEZ MONROIG, ELIAS M. | HC 02 BOX 26069 SAN SEBASTIAN PR 00685 |
| JIMENEZ NAVARRO, MIGUEL | PO BOX 691 CAGUAS PR 00726 |
| JIMENEZ NAVARRO, REYMUNDO | 6 TUNA LINE KISSIMMEE FL 34759 |
| JIMENEZ NAZARIO, JULIO C | URB JARD DEL CARIBE 112 CALLE 17 PONCE PR 00728 |
| JIMENEZ NAZARIO, PEDRO | PO BOX 560621 MONTVERDE FL 34756-0621 |
| JIMENEZ NEGRON, JOSE LUIS | APARTADO 385 COAMO PR 00769 |
| JIMENEZ PAGAN, LUIS F. | PO BOX 943 GUAYNABO PR 00970 |
| JIMENEZ QUINONES, WILLIAM | URB DORADO DEL MAR L-9 CALLE ESTRELLA DEL MAR DORADO PR 00646 |
| JIMENEZ RIVERA, ANTONIO | J 6 AVE. SAN PATRICIO APT. 16 C GUAYNABO PR 00968-4426 |
| JIMENEZ RIVERA, JANET | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| JIMENEZ RIVERA, JANET | MARIANA DESIREE GARCIA, ATTORNEY 273 CALLE HONDURAS APTO. 902 SAN JUAN PR 00917 |
| JIMENEZ RIVERA, MARIANO | URB JOSE MERCADO BOX U-140 CALLE KENNEDY CAGUAS PR 00725 |
| JIMENEZ RIVERA, PEDRO | RESIDENCIAL BAIROA DA-6 CALLE ESPANA CAGUAS PR 00725 |
| JIMENEZ RIVERA, WILFREDO | URB SAN FELIPE I 10 CALLE 9 ARECIBO PR 00612 |
| JIMENEZ RODRIGUEZ, ANGEL A | MORIVIS SUR SECTOR JOBOS HC 1 BOX 2321 MOROVIS PR 00687 |
| JIMENEZ RODRIGUEZ, JOSE R. | PO BOX 1152 CANOVANAS PR 00729 |
| JIMENEZ RODRIGUEZ, MARIA | L22 CALLE 12 COLINAS DE CUPEY SAN JUAN PR 00926 |
| JIMENEZ RODRIGUEZ, VICTOR M | HACIENDA DE CANOVANAS 503 CALLE PITIRRE CANOVANSAS PR 00729 |
| JIMENEZ ROSA, HECTOR R | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 161/2 SAN JUAN PR 00936 |
| JIMENEZ ROSA, HECTOR R | CALLE 28 AK-19 URB. INTERAMERICANA TRUJILLO ALTO PR 00976 |
| JIMENEZ ROSA, MIGUEL ANGEL | EXT. PUNTO ORO 4867 CALLE EL TIMIDO PONCE PR 00728-2112 |
| JIMENEZ ROSADO, WILFREDO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| JIMENEZ ROSADO, WILFREDO | VILLAS DE PARQUE ESCORIAL EDIF. 1 APT. 2303 CAROLINA PR 00987 |
| JIMENEZ SANTANA, ANGEL M | RAFAEL MARTINEZ NADAL # 26 BO AMELIA GUAYNABO PR 00965 |
| JIMENEZ SANTANA, PILAR | BO. AMELIA 31 CALLE JOSE C. BARBOSA GUAYNABO PR 00965 |
| JIMENEZ SANTANA, WALDEMAR | 1408 CALLE SAN RAFAEL SANTURCE PR 00909 |
| JIMENEZ SANTOS, ALEXIS | PO BOX 84 JAYUYA PR 00664 |
| JIMENEZ SANTOS, RAMON | PO BOX 996 BRONX NY 10458 |
| JIMENEZ SASTRE, ITALO S | HACIENDA JULIANA CALLE ROMANA 234 COTO LAUREL PR 00780 |
| JIMENEZ SERPA, JOSE E | CROWN HILLS 212 ZAMBESE SAN JUAN PR 00926 |
| JIMENEZ SERPA, ROSA EDMEE | PMB 339 PO BOX 4960 CAGUAS PR 00726 |
| JIMENEZ TORRES, FRANCISCO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| JIMENEZ TORRES, FRANCISCO | PO BOX 1953 CANOVANAS PR 00729-1953 |
| JIMENEZ TOSADO, JOSE T. | URB. SAN ANTONIO 210 CALLE 3 SAN ANTONIO PR 00690-1352 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ TULIER, JULIO C. | URB. TERRAZAS DE GUAYNABO F-10 CALLE MARGARITA GUAYNABO PR 00969 |
| JIMENEZ VARGAS , KARINA | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| JIMENEZ VARGAS , KARINA | URB. MARINA BAHIA PLAZA 5 RA-19 CATANO PR 00962 |
| JIMENEZ VAZQUEZ, CARMELO | RR-18 BOX 1390 #334 SAN JUAN PR 00926-9821 |
| JIMENEZ VELAZQUEZ, HARRY E | VALLES DE TORRIMAR 466 GUAYNABO PR 00966 |
| JIMENEZ ZAYAS, MARIO | URB. LOS COLOBOS PARK 216 CALLE ALMENDRO CAROLINA PR 00987 |
| JIMENEZ ZAYAS, NORBERTO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| JIMENEZ ZAYAS, NORBERTO | PO BOX 50209 TOA BAJA PR 00950 |
| JIMENEZ, EMILIA D | PO BOX 132 BARCELONETA PR 00617 |
| JIMENEZ, ITALO S | HC 2 BOX 8350 JUANA DIAZ PR 00795 |
| JIMENEZ, JANET | C/O MERCADO-RIVERA LAW OFFICES ATTN: CARLOS A. MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| JIMENEZ, JANET | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| JIMENEZ, JANET | C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| JIMENEZ, JORGE R. | SUITE 807 654 PLAZA 654 MUNOZ RIVERA AVE HATO REY PR 00918 |
| JIMENEZ, MARIA DE LOS A. GODOY | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| JIMENEZ, MARIA DE LOS A. GODOY | HC BUZON 80356 BO. HOYAMALA SAN SEBASTIAN PR 00685 |
| JIMENEZ, ROBERTO L | PO BOX 360536 SAN JUAN PR 00936 |
| JIMENEZ-CRUZ, RAFAEL A | PO BOX 1383 AGUAS BUENAS PR 00703 |
| JIMENEZ-RODRIGUEZ, LUIS R | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| JIMENEZ-RODRIGUEZ, LUIS R | BUENA VISTA VILLAGE 450 CARR 844 APT 1811 SAN JUAN PR 00926 |
| JIMENEZ-ROSADO, ESTEBAN | URB FAIR VIEW CALLE 14 NUM I-3 SAN JUAN PR 00926 |
| JINKINS, PATRICIA | 23 WOOD DUCK RD HILTON HEAD SC 29928 |
| JINKINS, PATRICIA | C/O CENTAURUS FINANCIAL INC. CAITLIN SNOWBERGER 4580 SUNSET BLVD LEXINGTON SC 29072 |
| JIRAU ROVIRA, DIANA ROSA | PMB 301 CHALETS DEL PARQUE APT 128 12 CALLE ARBOLOTE GUAYNABO PR 00969 |
| JL SALES & SERVICES | COND JARDINES DEL PARQUE 79 MEDIA LUNA BOULEVARD APT 4104 CAROLINA PR 00987 |
| JMC EQUIPMENT RENTAL | 312 PACHA DRIVE IPAN TALOFOFO GU 96915 |
| JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ PRESIDENT URB. SAVANNAH REAL, PASEO ANDALUZ J2 SAN LORENZO PR 00754 |
| JMMB CORPORATION | P.O. BOX 367 HUMACAO PR 00792 |
| JN AUTO SERVICE INC | PO BOX 13342 SAN JUAN PR 00908 |
| JNL MULTI-MGR ALTERNATIVE FUND | A SERIES OF JNL SERIES TR. GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| JNL MULTI-MGR ALTERNATIVE FUND | A SERIES OF JNL SERIES TR. J RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| JNL MULTI-MGR ALTERNATIVE FUND | A SERIES OF JNL SERIES TR. J. RICHARD ATWOOD, AUTHORIZED SIGNATORY JNL MULTI-MANAGER ALTERNATIVE FUND 11601 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90025 |
| JNL MULTI-MGR ALTERNATIVE FUND | A SERIES OF JNL SERIES TR. STATE STREET CORPORATION ATTN: REZARTA XHANAJ 1776 HERITAGE DRIVE, JAB5W N. QUINCY MA 02171 |
| JOANNCO LLLP | 311 TOWN CENTER BELLA VISTA AR 72714 |
| JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | JOAQUIN ACEVEDO DEL RIO AWILDA FERNANDEZ PO 363247 SAN JUAN PR 00926-3247 |
| JOAQUIN CORREA SERRANO | HC05 BOX 781 PR 00688 |
| JOAQUIN GUTIERREZ FERNANDEZ | & CELIA FERNANDEZ DE GUTIERREZ 548 HOARE ST. APT.11 SAN JUAN PR 00907 |
| JOCELYS RIVERA RODRIGUEZ | URB VEREDAS 33 CAMINO DE LOS FLAMBOYANES GURABO PR 00778 |
| JOE D PACE & MARY V PACE TTEES JOE PACE | 7323 SAWGLASS POINT DR N PINELLAS PARK FL 33782 |

| Claim Name | Address Information |
|---|---|
| REV TRUST | 7323 SAWGLASS POINT DR N PINELLAS PARK FL 33782 |
| JOEL DAVID SANCHEZ DATIZ KEISHLA | M GONZALEZ MARTINEZ C/O LCDO ROBERTO RAFOLS DAVILA HC-04 BOX 49015 AGUADILLA PR 00603 |
| JOEL R KORNSPAN & HANA KORNSPAN JTWROS | 29 EASTON CT. LAWRENCEVILLE NJ 08648-1475 |
| JOHANNA ARROYO ORTIZ Y | HECTOR GONZALEZ AVILES PO BOX 835 BARRANQUITAS PR 00794 |
| JOHANNA REBOLLO GONZALEZ | 138 WINSTON CHURCHILL AVE SAN JUAN PR 00926-6023 |
| JOHN NEGRON CORDOVA | HC-04 BOX 6391 COROZAL PR 00783 |
| JOHN PENA, FELIX | PO BOX 453133 KISSIMMEE FL 34745-3133 |
| JOHN R PACE TTEE PACE GRANDCHILDRENS EDUC TRUST | 8232 WINDSOR VIEW TER POTOMAC MD 20854 |
| JOHNNY BARONA / LUZMELIDA RIVERA | PO BOX 981 TOA ALTA PR 00954-0981 |
| JOHNNY LOPEZ PACHECO | PO BOX 560932 GUAYANILLA PR 00656 |
| JOHNNY RODRIGUEZ DANZOT | URB LEVITTOWN LAKES T6 LEILA PR 00949 |
| JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 CAROLINA PR 00984-3419 |
| JOHNSON, WARD | 9091 N FIELDING RD BAYSIDE WI 53217 |
| JOHNSON, WARD | RAYMOND JAMES INC. JACK D. SIMPSON 759 N. MILWAUKEE STREET, SUITE 612 MILWAUKEE WI 53202 |
| JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE ATTN: ELIAS L FERNANDEZ, ATTORNEY PO BOX 7500 PONCE PR 00732 |
| JOM SECURITY SERVICES, INC. | PO BOX 2249 GUAYAMA PR 00785 |
| JOMAR GRAPHICS INC | CALLE CUBITA 696 SECTOR INDUSTRIAL LOS FRAILES GUAYNABO PR 00969 |
| JONAS ENERGY, L.L.C. | C/O PEDRO SANTIAGO RIVERA METRO PLAZA 305 CALLE VILLAMI, APTO. 1508 SAN JUAN PR 00907 |
| JONAS SOLAR ENERGY, LLC | (TROPICAL SOLAR FARM) PO BOX 1096 LOWER LAKE CA 95457 |
| JONAS SOLAR ENERGY, LLC | (TROPICAL SOLAR FARM) ROBERTO TORRES TORRES, PRESIDENTE PO BOX 1096 GUANICA PR 00653-1096 |
| JONATHAN A VELEZ VILA | HC 4 BOX 11706 LA PALMITA SUSUA ALTA PR 00698 |
| JONATHAN D. RUBIN TTEE | 371 MAPLEWOOD AVENUE MERION STATION PA 19066-1011 |
| JONATHAN VELASCO | CALLE ABETO F-20 LOMAS VERDES PR 00956 |
| JONES VENERO, DANIEL | 6847 LOCKWOOD BLVD APT. 195 YOUNGSTOWN OH 44512-3930 |
| JORDAN CARABALLO, LUIS | 503 CALLE PLAYITA GUAYANILLA PR 00656 |
| JORDAN MALDONADO, JUAN | BOX 769 SAN LORENZO PR 00754 |
| JORDAN MALDONADO, JUAN | PO BOX 769 SAN LORENZO PR 00754 |
| JORDAN SALIVIA, URAYOAN | COND PUERTA DEL SOL CALLE JUNIN 75 APT 104 SAN JUAN PR 00926 |
| JORDI BOFILL & MARIA C PRATS JOINT TIC | PO BOX 361211 SAN JUAN PR 00936 |
| JORGE A RODRIGUEZ SOTO | PO BOX 425 CAYEY PR 00737 |
| JORGE A. MUNDO | CALLE PALMER #103 CANOVANAS PR 00729 |
| JORGE A. MUNDO | PO BOX 1447 JUNCOS PR 00777-1447 |
| JORGE A. MUNDO | CALLE PALMER #103 CANOVANAS PR 00729 |
| JORGE BARADA | PO BOX 1351 ISABELA PR 00662-1351 |
| JORGE COLON VAZQUEZ | C/O LCDO. ROBERT A. VELEZ MONTES 83 MUNOZ RIVERA SANTA ISABEL PR 00757-2628 |
| JORGE HERNANDEZ, TOMAS | GUILLERMA F-33 FLAMINGO TERRACE BAYAMO BAYAMON PR 00957 |
| JORGE J COLLAZO ROSADO | PO BOX 1603 QUEBRADILLAS PR 00678 |
| JORGE L OTERO TELLADO DBA PLACITA TITO | 1357 CALLE ROBERT LOCAL 5 PLAZA DEL MERCADO SAN JUAN PR 00907 |
| JORGE L PADILLA SOTO DAMASA GARAY ROSA | C/O LAURIE R RIVERA AVILEZ HC-02 BOX 13318 AGUAS BUENAS PR 00703 |
| JORGE L RODRIGUEZ RIVERA DBA ROBERTO | AUTO SHOP HC 6 BOX 25304 ARECIBO PR 00612 |
| JORGE L VAZQUEZ ORTIZ | BO OLIMPO CALLE 1 # 20 GUAYAMA PR 00784 |
| JORGE L. IRIZARRY DOMINICCI Y | MARIAN I. ROIG FRANCESCHINI URB. PUNTO ORO 4447 CALLE EL ANGEL PONCE PR 00728-2048 |
| JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA | LUCAS PEREZ-VALDIVIESO TORRUELLA C/O JORGE L. PEREZ-VALDIVIESO TORRUELLA PO |

| Claim Name | Address Information |
| --- | --- |
| & | BOX 1144 PENUELAS PR 00624-1144 |
| JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & | LUCAS PEREZ-VALDIVIESO TORRUELLA C/O LCDO. ANTONIO JOSE BARCELO HERNANDEZ 1854 BLVD LUIS A FERRE URB SAN ANTONIO PONCE PR 00728-1818 |
| JORGE LUIS MORALES GONZAGUE | C/O LCDO. CARLOS ANESES MENDEZ 2019 AVE P A CAMPOS SUITE 1 AGUADILLA PR 00603-6083 |
| JORGE MALDONADO | PMB 468 PO BOX 7105 PONCE PR 00732 |
| JORGE MANUEL TORRES RODRIGUEZ | C/O LCDO RAFAEL J SOLA DIAZ BOX 22871 UPR STATION RIO PIEDRAS SAN JUAN PR 00931 |
| JORGE P SALA | COND SAN VICENTE 8169 CALLE CONCORDIA SUITE 102 PONCE PR 00717-1556 |
| JORGE PEREZ QUINONES | CARR 313 KM 0.8 BO BALLAJA BZN 735 CABO ROJO PR 00623 |
| JORGE R GARCIA VAZQUEZ | BO FLORIDA SEC LA JOBA CARR 191 RUTA 969 NAGUABO PR 00718 |
| JORGE R JIMENEZ | SUITE 807 654 PLAZA 654 MUNOZ RIVERA AVE HATO REY PR 00918 |
| JORGE RIVERA CAMACHO | URB VILLA ESPANA CALLE PRINEOS Q-40 BAYAMON PR 00961 |
| JORGE ROBLES, JAVIER | URB. FLAMINGO TERRACE F-33 CALLE GUILLERMINA BAYAMON PR 00957 |
| JORGE TORRES, ANTONIO | PO BOX 2215 BAYAMON PR 00960 |
| JOSE A ACOSTA GREGORY | C/O LCDO. JOSE J LUGO TORO 400 CALLE CALAF PMB 171 SAN JUAN PR 00918-1314 |
| JOSE A CHAAR ALVAREZ | PO BOX 3796 MAYAGUEZ PR 00681 |
| JOSE A COLON DBA | JOSE COLON ELEVATOR INSPECTION SERVICES 202 CALLE WALL TINTILLO GUAYNABO PR 00966 |
| JOSE A DE LEON BETANCOURT | URB PARQUE ESCORIAL APT 2209 ALTURAS DEL PARQUE CAROLINA PR 00987 |
| JOSE A ESPADA MELENDEZ | 64 CALLE RUIZ BELVIS COAMO PR 00769 |
| JOSE A ESQUILIN GARCIA Y | MILDRED HERNANDEZ RIVERA PO BOX 1638 LOIZA PR 00729 |
| JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | MARIA E MEJIAS CALERO BOX 6179 HC 2 FLORIDA PR 00650 |
| JOSE A MORENO VELAZQUEZ | C/O LCDO JORGE R ACOSTA GONZALEZ AVE CAMPO RICO GQ-13 COUNTRY CLUB CAROLINA PR 00982 |
| JOSE A RIVERA RODRIGUEZ | HC 01 BOX 5695 CIALES PR 00638 |
| JOSE A RODRIGUEZ RODRIGUEZ | 7023 CALLE PEDRO NATEL VEGA BAJA PR 00693-4739 |
| JOSE A TAVAREZ VALLE | PO BOX 360013 SAN JUAN PR 00936-0013 |
| JOSE A TORRES GONZALEZ | APARTADO 1263 YAUCO PR 00698 |
| JOSE A VELEZ GONZALEZ | C/O GONZALEZ MALDONADO & TORRES ROSADO PO BOX 777 ARECIBO PR 00613 |
| JOSE A. CORREA ALVARADO | PO BOX 931 COAMO PR 00769 |
| JOSE ALMA RIVERA | HC-05 BOX 56563 BO CAMASEYES PR 00603 |
| JOSE ANTONIO ORTIZ MORALES | C/O LCDO MIGUEL A OLMEDO OTERO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926 |
| JOSE ANTONIO ORTIZ ORTIZ DBA | MACHINE SHOP RR-1 BOX 10375 OROCOVIS PR 00720 |
| JOSE BURGOS COLON | HC-01 BOX 4168 COAMO PR 00769 |
| JOSE C BORGES ROMAN DBA TALLER BORGES | PO BOX 448 QUEBRADILLAS PR 00678 |
| JOSE D DIAZ COLON | RR-01 BOX 2222 CIDRA PR 00739 |
| JOSE D FUENTES | PO BOX 44 OROCOVIS PR 00721-0044 |
| JOSE DAVID MOTTA MORALES DBA | JD EXTERMINATING JARDINES II CALLE ALELI J-7 CAYEY PR 00736 |
| JOSE DAVILA HERNANDEZ Y | COOP HOLSUM BO RIO ABAJO 261 HC 02 BOX 400-22 VEGA BAJA PR 00693 |
| JOSE E COLON Y MARIBEL GREEN | C/O ANTONIO ALVAREZ TORRES PO BOX 194568 SAN JUAN PR 00919-4568 |
| JOSE E DAMIANI DBA | NEW ENVIRONMENT CO SANTA ROSA UNIT PO BOX 6406 BAYAMON PR 00960 |
| JOSE E NIEVES VEGA DBA | DBA NIEVES ENGINEERING CALLE RIO GUADIANA AD9 URBANIZACION RIO HONDO 2 BAYAMON PR 00961-3217 |
| JOSE E RUIZ VAZQUEZ | PO BOX 10490 PONCE PR 00732 |
| JOSE E. AMADEO AND SANDRA GONZALEZ | 1341 ALDEA APT. 601 SAN JUAN PR 00907 |
| JOSE G. FLORES & GLADYS APONTE | PO BOX 9022695 SAN JUAN PR 00902 |
| JOSE HERNANDEZ RODRIGUEZ | PMB 20149 PO BOX 35000 LOIZA PR 00729 |

| Claim Name | Address Information |
|---|---|
| JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA CALL REINA MORA #256 SAN JUAN PR 00926 |
| JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA CALLE REINA MORA # 256 SAN JUAN PR 00926 |
| JOSE J PAGAN COLON | RR 1 BOX 12290 OROCOVIS PR 00720 |
| JOSE L BRUNO TORRES | CALLE VELGER 388 SAN JOSE PR 00923 |
| JOSE L CINTRON | PO BOX 1499 SANTA ISABEL PR 00757-1499 |
| JOSE L COLON ORTIZ | PO BOX 295 CIDRA PR 00739-0295 |
| JOSE L CUEVAS RAMOS | HC -01 BOX 3401 BO TANAMA PR 00601 |
| JOSE L RODRIGUEZ RODRIGUEZ | BARRIADA LUIS 88 CALLE JERUSALEM AIBONITO PR 00705 |
| JOSE L TORRES PEREZ Y NYDIA E | SOTO QUINONES C/O LCDO JAIME A. ALCOVER DELGADO PO BOX 919 QUEBRADILLAS PR 00678 |
| JOSE LUIS FERNANDEZ ESTEVES | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 106 SAN JUAN PR 00926-6018 |
| JOSE LUIS FIGUEROA FREYTES | PO BOX 188 MANATI PR 00674 |
| JOSE M PENA PAGAN | CALLE 21 M8 URB. JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | P.O. BOX 988 AGUADILLA PR 00605 |
| JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM | ANA E DIAZ SANCHEZ P.O. BOX 523 CANOVANAS PR 00729 |
| JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM | P.O. BOX 523 CANOVANAS PR 00729 |
| JOSE MALDONADO.1 | PO BOX 154 JUANA DIAZ PR 00795-0154 |
| JOSE MATOS RODRIGUEZ | C/O LCDO MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6013 |
| JOSE O TORRES FRANCESCHINI | VIXMA I RODRIGUEZ MATINEZ JOSE O TORRES FRANCESCHINI PO BOX 1305 YAUCO PR 00698 |
| JOSE O TORRES FRANCESCHINI, | VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO PR 00698 |
| JOSE ORTIZ MALDONADO | PO BOX 411 OROCOVIS PR 00720-0411 |
| JOSE ORTIZ ORTIZ | HC-02 BOX 6660 BARRANQUITAS PR 00794 |
| JOSE OSCAR LAMBOY GONZALEZ, | FRANCHESKA LIZ VARGAS DONOVAN C/O LCDO. VICTOR J. CASAL VAZQUEZ PO BOX 363527 SAN JUAN PR 00936/3527 |
| JOSE PONCE ABREU | APARTADO 976 ISABELA PR 00662 |
| JOSE R DIAZ RIOS RETIREMENT PLAN | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| JOSE R DIAZ VAZQUEZ | JARDINES DE GUAMANI CALLE 3 G-4 GUAYAMA PR 00784 |
| JOSE R RIVERA CHEVRES, NORMA DE LA | TORRES ROMAN C/O LCDA. JOHANNE A. CORTES TORRES CARR 2 VEGA BAJA PR 00693 |
| JOSE R RIVERA PEREZ & ANA BURGOS BAEZ | URB. FOREST HILLS D-16 CALLE 23 BAYAMON PR 00959 |
| JOSE R VARELA FERNANDEZ | PO BOX 373301 CAYEY PR 00737-3301 |
| JOSE R VELAZQUEZ GARCIA | Y IVETTE RIVERA BETANCOURT CALLE MYRNA VAZQUEZ J 20 URB VALLE TOLIMA CAGUAS PR 00727 |
| JOSE RAMOS RIVERA | PO BOX 1913 SAN GERMAN PR 00683 |
| JOSE RAUL LOPEZ DE VICTORIA BRAS Y | SARA M LATONI CABANILLAS C/O JOSE R LOPEZ DE VICTORIA BRAS POR DERECHO PROPIO PO BOX 95 MAYAGUEZ PR 00981 |
| JOSE RIOS CORIANO | JARD DE NARANJITO 129 CALLE TRINITARIA NARANJITO PR 00719-4417 |
| JOSE RIVERA CAPELLA | CUESTA VIEJA #84 AGUADILLA PR 00603 |
| JOSE ROBERTO FEIJOO | FIRST FEDERAL SAVINGS BLDG 1519 AVE PONCE DE LEON STE 720 SAN JUAN PR 00909 |
| JOSE RODRIGUEZ.1 | CARR 131 KM 5.8 BO GUILARTE PR 00601 |
| JOSE ROSARIO MARRERO, GLENDA RODRIGUEZ | C/O LCDO ANDRES RODRIGUEZ ELIAS PO BOX 1146 SABANA SECA PR 00952 |
| JOSE RUIZ VAZQUEZ | CARR 385 BO TALLABOA SECTOR SEBORUCO PR 00624 |
| JOSE RUIZ VAZQUEZ | CARR. 385 BO TALLABOA SECTOR SEBORUCO PENUELAS PR 00624-0177 |
| JOSE RUIZ VAZQUEZ | P O BOX 10490 PONCE PR 00732 |

| Claim Name | Address Information |
|---|---|
| JOSE SANTANA HERNANDEZ | HC 50 BOX 21300 BO QUEBRADA PR 00754 |
| JOSE SERRANO ROMAN | C/O LCDO ROBERTO WEBSTER DENIZARD PO BOX 4299 CAROLINA PR 00984 |
| JOSE VENDRELL TORRES | C/O LCDO. JUAN PIZA RAMOS HOSTOS 434 SAN JUAN PR 00918 |
| JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA | PO BOX 7702 SAN JUAN PR 00916 |
| JOSEFINA ROSA DELGADO.1 | HC 1 BOX 5994 ARROYO PR 00714 |
| JOSEPH G WASSON SUPP NEEDS TRUST UA 02/11/08 | M. J. GIAMMARCO, TRUSTEE 1190 HYLAN BLVD. STATEN ISLAND NY 10305-1920 |
| JOSUE ALBERT MEDINA | DBA ALBERT BROTHER CONSTRUCTION HC 07 BOX 2516 PONCE PR 00731 |
| JOSUE H LYNN SANTIAGO | 7205 WHISPERINS MEADOW THEODORE AL 36582 |
| JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | P.O. BOX 1210 CAMUY PR 00627 |
| JOSUE ORTA RIVERA | C/O ERIC RIVERA CRUZ PO BOX 192999 SAN JUAN PR 00919-2999 |
| JOSUE VELEZ SERRANO | C/O JUAN R DAVILA DIAZ CALLE ARECIBO NUMERO 6 HATO REY PR 00917 |
| JOUBERT AGRONT, BENJAMIN | BUZON 1135 CALLE A BO. MOSQUITO AGUIRRE PR 00704 |
| JOUBERT ESCOBAR, EDWIN | URB. QUINTAS DE DORADO V13 CALLE HIGUERO DORADO PR 00646 |
| JOVE GONZALEZ, NEYSA | APT 1006 COND. PARQUE SAN RAMON GUAYNABO PR 00969 |
| JOVE VELEZ, CESAR | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| JOVE VELEZ, CESAR | PO BOX 1552 QUEBRADILLAS PR 00678 |
| JOVET MARTINEZ, LETICIA | TERRAZAS DE GUAYNABO N 26 CALLE ALELI GUAYNABO PR 00969 |
| JOVET MARTINEZ, SERAFIN | URB. VILLA NEVAREZ 310 CALLE 22 SAN JUAN PR 00927 |
| JOYCE NEGRON | 710 CALLE BO OBRERO SAN JUAN PR 00915 |
| JP MORGAN CHASE BANK | PO BOX 911953 DALLAS TX 75391-1953 |
| JP MORGAN LIBOR FIXED / FLOATING | ATTN: EUGENIO ALARCON J.P. MORGAN 383 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10179 |
| JP OFFICE MACHINE CORP | BO GUAVATE BOX 24613 CAYEY PR 00736-9442 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | ATTN: ODA U. WYPIOR LEGAL DEPARTMENT 4 NEW YORK PLAZA, 21ST FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | DAVID HAND 383 MADISON AVENUE NEW YORK NY 10179 |
| JR VELEZ VILA, RADAMES A. | HC 4 BOX 11706 SUSUA ALTA LA PALMITA YAUCO PR 00698 |
| JRV REFRIGERATION | & AIR CONDITIONING SERVICE INC PO BOX 2123 JUNCOS PR 00777-2123 |
| JUAN A BARNES VELEZ, TERESA ZAMORA CEIDE | 3380 CALLE DONA JUANA / URB VISTA POINT PONCE PR 00716 |
| JUAN A CAQUIAS | URB JARDINES DE MONACO I F-5 CALLE MANUEL G TAVAREZ MANATI PR 00674 |
| JUAN A.RODRIGUEZ AYBAR & BLANCA | NEGRON DE RODRIGUEZ CALLE PONTEVEDRA B-10,VISTAMAR MARINA CAROLINA PR 00983 |
| JUAN AGUSTIN RODRIGUEZ ABREU | C/O ANGEL RAFAEL TORO SOTO PO BOX 1124 FAJARDO PR 00738 |
| JUAN ALBIZU MERCED Y | AMAURI PADILLA GARCIA PO BOX 195648 SAN JUAN PR 00919 |
| JUAN ALICEA LEON | PO BOX 752 SANTA ISABEL PR 00757-0752 |
| JUAN ANDUJAR PACHECO | C/O LCDO. LUIS E GERVITZ CARBONELL EDIFICIO NACIONAL PLAZA SUITE 1607 AVE PONCE DE LEON 431 HATO REY PR 00917 |
| JUAN AYALA BAEZ | HC 04 BOX 8835 CANOVANAS PR 00729 |
| JUAN BERMUDEZ RIVERA | HC-72 BOX 3748 BO CEDRO ARRIBA SECTOR FERRER NARANJITO PR 00719 |
| JUAN CARLOS CANCIO REICHARD | APARTADO 65 AGUADILLA PR 00605 |
| JUAN CARLOS R- CANCIO REICHARD | PO BOX 250263 AGUADILLA PR 00604 |
| JUAN CARLOS RODRIGUEZ COLON | C/O LIC ERASMO RODRIGUEZ VAZQUEZ PO BOX 1468 GUAYAMA PR 00785 |
| JUAN CORTES CORTES | PO BOX 102 UTUADO PR 00641 |
| JUAN CRESPO | HC 05 BOX 25300 CAMUY PR 00627 |
| JUAN E ROSARIO MALDONADO | APARTADO 364267 CORREO GENERAL SAN JUAN PR 00936-4267 |
| JUAN G. BATISTA REYES | URB. ENCANTADA PARQUE DEL RIO 150 CALLE VIA DEL PARQUE TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 COROZAL PR 00783 |
| JUAN JOSE RIVERA BERRIIOS | P.O. BOX #1338 COAMO PR 00769 |
| JUAN JOSE RIVERA BERRIOS | PO BOX 1338 COAMO, PR 00769 |
| JUAN JOSE RIVERA BERRIOS | Y LOURDES VAZQUEZ PO BOX 1338 COAMO PR 00769 |
| JUAN JOSE RIVERA BERRIOS | CALLE BALDORIOTY #42 COAMO PR 00769 |
| JUAN JOSE RIVERA BERRIOS | PO BOX 1338 COAMO PR 00769 |
| JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ | 588 AUSTRAL URB. ALTAMIRA SAN JUAN PR 00920 |
| JUAN M GONZALEZ KUILAN | CALLE VOLCAN FINAL 291 HATO TEJAS BAYAMON PR 00961 |
| JUAN M. MATOS CASTELLANO | URB LOS ARBOLES 154 CALLE GRANADA RIO GRANDE PR 00745-5334 |
| JUAN MORALES, JOSE A | HC 74 BOX 5361 NARANJITO PR 00719 |
| JUAN NAVEDO ORTIZ | URB VILLA LINARES H22 CALLE 15 VEGA ALTA PR 00692-6627 |
| JUAN NEGRON, LOURDES | DBA FIORERIA YAED 1438 SAN GREGORIO URB ALTAMESA SAN JUAN PR 00921 |
| JUAN ORTIZ RODRIGUEZ.1 | CALLE 8 SO #1601 CAPARRA TERRACE SAN JUAN PR 00921 |
| JUAN PARDO ALAMEDA | BARRIO PALMAREJO CALLE PERINO VELEZ PARCELA 175 LAJAS PR 00667 |
| JUAN R AGOSTO COLON | HC 02 BOX 8247 COROZAL PR 00783 |
| JUAN R CARATTINI RIVERA | CARR 14 KM 65.4 BO TOITA SEC PARCELAS VIEJAS CALLE DEL MEDIO NUM 26 CAYEY PR 00736 |
| JUAN RAMON DE PEDRO ORTIZ DBA | TECNI-SERVICIOS PO BOX 1025 PATILLAS PR 00723 |
| JUAN RIVERA VAZQUEZ; SONIA LUZ | OSORIO BON C/O LCDO. HECTOR ALDARONDO RODRIGUEZ PO BOX 367392 SAN JUAN PR 00936-7392 |
| JUANITA SANTIAGO REYES | PMB 308 PO BOX 6022 CAROLINA PR 00988 |
| JUANITA SANTIAGO REYES ON BEHALF OF C.R.S | A MINOR CHILD C/O VICTOR P MIRANDA CORRADA PO BOX 13332 SAN JUAN PR 00908-3332 |
| JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF | CARLOS RODRIGUEZ-BONILLA C/O LCDO. VICTOR P MIRANDA CORRADA PO BOX 13332 SAN JUAN PR 00908-3332 |
| JUARBE DE ARCE, ROBERTO | URB. SAN FELIPE F-5 CALLE 4 ARECIBO PR 00612 |
| JUARBE DE JESUS, ANGEL | PEDRO T. ANCA VELEZ RUA 11169 389 AVE. LOS PATRIOTAS, STE. 2 LARES PR 00669 |
| JUARBE DE JESUS, ANGEL | PO BOX 1907 UTUADO PR 00726 |
| JUARBE MACHADO, ABEL | 69005 CALLE ANA E. MACHADO ISABELA PR 00662-4635 |
| JUARBE RODRIGUEZ, LUIS F | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON PARADA 1612 SAN JUAN PR 00936 |
| JUARBE RODRIGUEZ, LUIS F | HC 7 BOX 360 20 AGUADILLA PR 00603 |
| JUARBE TORRES, NORMA | URB. PASEOS REALES 67 CALLE ATIENZA SAN ANTONIO PR 00690-1410 |
| JUDGE BRUCE M. SELYA TTEE U/A | DTD 12/13/2000 BY BRUCE M. SELYA HON BRUCE M. SELYA ONE EXCHANGE ST., 316 FED. BLDG PROVIDENCE RI 02903 |
| JUDITH TISCHLER TRUST | 36 ROCK HILL ROAD BEDFORD NY 10506 |
| JUDY, ROBERT & PAT | 608 CHESTERVILLE ROAD LINCOLN UNIVERSITY PA 19352 |
| JUECH, LINDA | 4035 EDELWEISS LN. WESTBEND WI 53090 |
| JULBE LEBRON, KERMIT | DELICIAS 158 APTO C 2 PDA 18 SAN JUAN PR 00907 |
| JULIA JUSTINIANO, RAUL X. | COND. VEREDAS DEL RIO APT. F-149 CAROLINA PR 00987 |
| JULIA LECTORA, JULIO | RUFINO TAMAYA 1935 BORINQUEN GDENS. R.P. SAN JUAN PR 00926 |
| JULIAN RODRIGUEZ RAMOS | C/O LCDO. RAMIRO RODRIGUEZ RAMOS AVE. WILSON NUM. 1210 SAN JUAN PR 00907-2819 |
| JULIAN RODRIGUEZ RAMOS | C/O LCDO. RAMIRO RODRIGUEZ RAMOS AVE WISTON 1210 SAN JUAN PR 00907-2819 |
| JULIO GONZALEZ GONZALEZ | HC-05 BOX 10470 MOCA PR 00676 |
| JULIO GONZALEZ RODRIGUEZ | C/O RAMIRO RODRIGURZ RAMOS AVE. WILSON 1210 SAN JUAN PR 00907 |
| JULIO H RODRIGUEZ RODRIGUEZ | BOX 72 VEGA BAJA PR 00694 |
| JULIO HEREDIA TORRES | C/O LCDO. JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| JULIO JAVIER RODRIGUEZ VILLEGAS | 360 CALLE FUERTE 360 SANTURCE TOWERS APT 202 SAN JUAN PR 00912 |

| Claim Name | Address Information |
|---|---|
| JULIO MARIN CRUZ Y JOHANNA FIGUERAS | ALVARADO C/MANATI 3705 PARCELAS AMALIA MARIN PONCE PR 00716 |
| JULIO OSCAR ESTELA LORENZO | C/O LCDO. REINALDO TRANQUI CARLO PO BOX 518 AGUADILLA PR 00606 |
| JULIO RAMIREZ VINCENTY & LISETTE COLON MONTES | PO BOX 375 MAYAGUEZ PR 00681 |
| JULIO RANCEL LOPEZ | C/O CYNTHIA G ESPENDEZ SANTISTEBAN PO BOX 1113 GUAYAMA PR 00785 |
| JULIO RIVERA COLON/MARGARITA MONTANEZ | 71 CALLE VIZCARRONDO CAGUAS PR 00725 |
| JULIO SOSA LOPEZ | PO BOX 011567 CAROLINA PR 00985 |
| JULISSA CORDERO SEPULVEDA | URB PASEO SOL Y MAR C-3 CALLE CORAL JUANA DIAZ PR 00795 |
| JUNCO STEEL CORP | PO BOX 364682 SAN JUAN PR 00936-4682 |
| JUNCOS SOLAR ENERGY, LLC | JOHN B. WOOD RD 1 KM 20-9 RR 3 BOX 3710 SAN JUAN PR 00926 |
| JUNCOS SOLAR ENERGY, LLC | JOHN B. WOOD 4100 N MULBERRY DRIVE SUITE 105 KANSAS CITY MO 64116 |
| JUNTA DE CALIDAD AMBIENTAL (JCA) | TANIA VAZQUEZ RIVERA, PRESIDENTA APARTADO 11488 SAN JUAN PR 00910 |
| JUNTA DE PLANIFICACION (JP) | SRA. MARIA GODILLO, PRESIDENTA CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLAAPARTADO 41119 SANTURCE PR 00940-1119 |
| JUSINO BURGOS, DENISE | EXT. LAGOS DE PLATA R11 CALLE VISTA DEL LAGO TOA BAJA PR 00949 |
| JUSINO CRUZ, LIDIS L. | HC 4 BOX 21127 LAJAS PR 00667 |
| JUSINO HERNANDEZ, RAMON | BARRIO ALGARROBO BUZON 629 CARR.104 MAYAGUEZ PR 00682-7715 |
| JUSINO SANTALIZ, CARLOS | 259 LUIS VILELLA BO. LA MINERAL MAYAGUEZ PR 00680 |
| JUSINO VARGAS, SHEYLA M. | 54 BLVD. DE LA MEDIA LUNA APT 2003 CAROLINA PR 00987 |
| JUSINO VARGAS, SHEYLA M. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| JUSTINA FELICIANO OTERO | HC 03 BOX 5021 ADJUNTAS PR 00601 |
| JUSTINIANO TACORONTE, IVAN E. | URB. CAMINO DEL SOL II 83 AVE. LUNA MANATI PR 00674 |
| JUSTO L COLON RIVERA | HC 7 BOX 30030 JUANA DIAZ PR 00795 |
| JUSTO SOTOMAYOR SAFE WAREHOUSE INC | PO BOX 363687 SAN JUAN PR 00915 |
| K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST | 1ST FLOOR LAWRENCE MA 01841) C/O ANGEL JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641 |
| KADAIR, MARGO B | 7436 RICHARDS DR BATON ROUGE LA 70809 |
| KADAIR, MARGO B | 7436 RICHARDS DRIVE BATON ROUGE LA 70809-1544 |
| KAHN, JAY | 760 OLD CAMPUS TRAIL SANDY SPRINGS GA 30328-1010 |
| KALIL CARRION, ANTONIO J | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL ( ABOGADO RUA: 9534) APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| KALIL CARRION, ANTONIO J | C/VIA DEL PARQUE 133 PARQUE DEL RIO TRUJILLO ALTO PR 00976 |
| KALLINEY, ELIZABETH E. | 15430 ALMACO CIR BONITA SPRINGS FL 34135-8391 |
| KAMAGUY MOTANEZ SANTOS | COND GOLDEN TOWER APTO 308 CAROLINA PR 00983 |
| KAN (MENOR) REPRESENTATIVE FOR | MARIA NUNEZ TORRES & MIGUAL AMARO LUZ VANESSA RUIZ 2081 CALLE HERCULES UNB OPOLO COVAYNABE PR 00969 |
| KANE CARIBBEAN INC | PO BOX 366307 SAN JUAN PR 00936-6307 |
| KAREN B AYALA PEREZ | URB VISTAS DE CAMUY G26 CALLE 2 CAMUY PR 00627 |
| KARIE D AND JULIE A DUNKS FAMILY TRUST | 9165 SEASONS TERRACE VERO BEACH FL 32963 |
| KARLA RIVERA APONTE | URB LOMA ALTA C-21 CALLE 3 CAROLINA PR 00987 |
| KAZIMOUR, ROBERT F & JANIS L | 321 NASSAU ST. SE CEDAR RAPIDS IA 52403 |
| KAZIMOUR, ROBERT F & JANIS L | LISA A TESAR MORGAN STANLEY 600 3RD AVE SE, SUITE 100 CEDAR RAPIDS IA 52401 |
| KAZIMOUR, ROBERT F & JANIS L | MORGAN STANLEY LISA A. TESAR 600 3RD AVE. SE, SUITE 100 CEDAR RAPIDS IA 52401 |
| KAZIMOUR, ROBERT F. AND JANIS L. | MORGAN STANLEY LISA A TESAR, FIRST VP/FINANCIAL ADVISOR 600 3RD AVE SE, SUITE 100 CEDAR RAPIDS IA 52401 |
| KAZMIERSKI, ROBERT | 321 N. PERRY STREET JOHNSTOWN NY 12095 |
| KDC SOLAR PRSI LLC | ATTN: ERIC PEREZ OCHOA SHYLENE DE JESUS ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PO BOX 70294 SAN JUAN PR 00936-8294 |
| KDC SOLAR PRSI LLC | JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717 |
| KDC SOLAR, PRC LLC | ALAN M. EPSTEIN - PRESIDENT AND CEO 1420 US HIGHWAY 206, SUITE 120 BEDMINSTER |

| Claim Name | Address Information |
|---|---|
| KDC SOLAR, PRC LLC | NJ 07921 |
| KDC SOLAR, PRC LLC | MR. ERIC PEREZ-OCHOA, MS. SHYLENE DE JESUS MS. LOURDES ARROYO PORTELA ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. PO BOX 70294 SAN JUAN PR 00936-8294 |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLC ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., OLIVIA J. ITALIANO, ESQ. 500 FIFTH AVENUE NEW YORK NY 10110 |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP ATTN: PAUL R. DEFILIPPO, ESQ, JAMES N. LAWLOR, ESQ OLIVIA J. ITALIANO ESQ. 500 FIFTH AVENUE NEW YORK NY 10110 |
| KEIBEL, JANE | 11940 UNION TPKE APT 5C KEW GARDENS NY 11415-1101 |
| KEIBEL, JANE | 86 TAMARACK DR WILLISTON VT 05495-9031 |
| KELLER HOLDINGS LLC. | APARTADO 3696 MAYAGUEZ PR 00681 |
| KELLER HOLDINGS LLC. | CARRETERA #2 KM. 169.1 SAN GERMAN PR 00683 |
| KELLER HOLDINGS, LLC | CALLE MCKINLEY #108 ESQUINA DOCTOR VADI BARRIO CRISTY MAYAGUEZ PR 00680 |
| KELLER HOLDINGS, LLC | PO BOX 3696 MARINA STATION MAYAGUEZ PR 00681-3696 |
| KELLER HOLDINGS, LLC | CALLE MCKINLEY #108 ESQUINA DOCTOR VADI BARRIO CRISTY MAYAGUEZ PR 00680 |
| KEMP, STEWART W. | 81 LOTHROP STREET BEVERLY MA 01915 |
| KEN KIRSCHENBAUM FAMILY TRUST | KIRSCHENBAUM & KIRSCHENBAUM, P.C. 200 GARDEN CITY PLAZA, SUITE 315 GARDEN CITY NY 11530 |
| KILGORE VELAZQUEZ, JUDITH | 10550 LANGEFIELD ST. ORLANDO FL 32832 |
| KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29, 2014 | T&T CAPITAL MANAGEMENT RE: MCDONNELL TRUST 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29, 2014 | TD AMERITRADE FBO KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29, 2014 ACCT #939492556 7801 MESQUITE BEND DRIVE, SUITE 112 IRVING TX 75063-6043 |
| KIRSCHENBAUM, LOIS | KIRSCHENBAUM & KIRSCHENBAUM, P.C. 200 GARDEN CITY PLAZA, SUITE 315 GARDEN CITY NY 11530 |
| KLEBER, HANNAH | 950 FARM HAVEN DR ROCKVILLE MD 20852 |
| KNIGHTHEAD (NY) FUND, L.P. | 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO. | 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD CAPITAL MANAGEMENT LLC, | ON BEHALF OF FUNDS AND/OR ACCTS MANAGED ET AL THOMAS A WAGNER 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD CAPITAL MGMT LLC, ON BEHALF OF FUNDS | AND/OR ACCOUNTS MANAGED OR ADVISED BY IT C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KNIGHTHEAD MASTER FUND, L.P. | 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIPSCHEER, MARIJKE A | 7488 BLAINE WAY SARASOTA FL 34231 |
| KOESTER, JOANNA | 8997 E. GRANT RD DOWNEY ID 83234 |
| KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY HOPKINS RODEN CROCKETT HANSEN & HOOPES 428 PARK AVE IDAHO FALLS ID 83402 |
| KOREY, WILLIAM AND DOROTHY A. | 147 PARKEDGE RD. PITTSBURGH PA 15220 |
| KOREY, WILLIAM AND DOROTHY A. | WILLIAM AND DOROTHY A. KOREY 147/409 LAKEVIEW DRIVE OLDSMAR FL 34677 |
| KOREY, WM. J. | 409 LAKEVIEW DR. OLDSMAR FL 34677 |
| KORNSPAN, HANA | 29 EASTON CT LAWRENCEVILLE NJ 08648-1475 |
| KORTRIGHT ECHEVARRIA, LUIS | VILLA BORINQUEN DARIEN 420 SAN JUAN PR 00920 |
| KORTRIGHT ECHEVARRIA, OLGA | PO BOX 363321 SAN JUAN PR 00936 |
| KOTLER, MORRIS N | 2200 NORTH STONE RIDGE LANE VILLANOVA PA 19085 |
| KOULLICK, EDOUARD | 416 NATCHEZ AVE SOUTH GOLDEN VALLEY MN 55416 |
| KOZAR, MICHAEL | 71-34 162ST FLUSHING NY 11365 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: A. CATON, A. BYOWITZ, S. SEGAL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: A. CATON, A. BYOWITZ, S. SEGAL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2714 |
| KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN THOMAS M, AMY C, GREGORY H, NATAN H & ALICE B 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| KRISTOF, GABOR | 61276 KRISTEN ST. BEND OR 97702 |
| KRITZIA N. COLON AROCHO | 1218 RINKFIELD PL BRANDON FL 33511 |
| KTRS CREDIT FUND, LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| KUEHLWEIN, JAN PATRICK | 31 BENEDICT PLACE PELHAM NY 10803 |
| KUIDLAN FERRER, MARIO | RES SAN JOSE 377 CALLE ARANJUEZ (INT) SAN JUAN PR 00923 |
| KUILAN BAEZ, RAMON | URB. LOMAS VERDES 4-E 33 CALLE ROBLE BAYAMON PR 00956 |
| KYMARA OCASIO MARTINEZ | PUEBLITO NUEVO CALLE 3 FINAL #308 PONCE PR 00730 |
| L & A INDUSTRIAL SERVICES INC | AVE TITO CASTRO 609 SUITE 102 PMB 221 PONCE PR 00716-2232 |
| L GANDIA & ASSOCIATES INC | PMB 567 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| LA AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | DONALD BUSIGO CIFRE HC 8 BOX 2551 SAN JUAN PR 00637 |
| LA CAJA DE LAS HERRAMIENTAS | DBA LA CASA DE LOS TORNILLOS PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA CASA DEL JEEP | HC 01 BOX 2110 LAS MARIAS PR 00670 |
| LA CLINICA DEL JEEP CORP | 672 CALLE ALCETILLO BO BUCANA PONCE PR 00716-2650 |
| LA COBACHA RESTAURANT | PO BOX 1559 OROCOVIS PR 00720 |
| LA ELECTRICAL INC | PO BOX 33 1625 PONCE PR 00733-1625 |
| LA FAMILIA BAKERY | CALLE 1 D-1 URB VILLAS DE LOIZA CANOVANAS CANOVANAS PR 00729 |
| LA FOSSE GARCIA, JOAQUIN | URB.EL CONQUISTADOR D-4 AVE. DIEGO VELAZQUEZ TRUJILLO ALTO PR 00976 |
| LA GUITARRA RETIREMENT PLAN TRUST | ALMA ALDARONDO 297 VIA DEL CIELO CAGUAS PR 00725 |
| LA QUINTA SHOPPING CENTER | PO BOX 190525 SAN JUAN PR 00919-0525 |
| LA QUINTA SHOPPING CENTER, CORP. | CALLE LUNA #175, LA QUINTA SHOPPING CENTER SAN GERMAN PR 00683 |
| LA QUINTA SHOPPING CENTER, CORP. | DEPARTAMENTO DE COBROS PO BOX 190525 SAN JUAN PR 00901 |
| LA QUINTA SHOPPING CENTER, CORP. | HECTOR FIGUEROA VICENTY 310 SAN FRANCISCO STREET SAN JUAN PR 00901 |
| LA QUINTA SHOPPING CENTER, CORP. | CALLE LUNA #175, LA QUINTA SHOPPING CENTER SAN GERMAN PR 00683 |
| LA QUINTA SHOPPING CENTER, CORP., | (ANTERIOR FIVE DEVELOPMENT CORP.) PO BOX 190525 SAN JUAN PR 00919-0525 |
| LA SEVILLANA, PANADERIA | PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA SOMBRILLA | COND. EL CENTRO II LOCAL 24 AVE MUNOZ ROVERA 500 SAN JUAN PR 00919 |
| LABORDA MEDINA, ARNALDO | VILLA TURABO H18 CALLE FLAMBOYAN CAGUAS PR 00725-6136 |
| LABORDE-CARLO, MARICELIS | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LABORDE-CARLO, MARICELIS | 3700 CARR 116 BOX 178 LAJAS PR 00667-9162 |
| LABOY ABREU, RAUL | HC 1 BOX 17126 HUMACAO PR 00791 |
| LABOY CAMACHO, NELSON | CALLE 15 NUM-1 BO PALOMAS YAUCO PR 00698 |
| LABOY CARDONA, DAVID | PO BOX 8535 HUMACAO PR 00792 |
| LABOY COLON, FIDEL | HC 4 BOX 7337 JUANA DIAZ PR 00795 |
| LABOY GUILBE, RAMON R | PO BOX 336513 PONCE PR 00733-6513 |
| LABOY LOPEZ, PEDRO | COMUNIDAD LAS 500 361 CALLE ZAFIRO ARROYO PR 00714 |
| LABOY MERCADO, MIGUEL A | PO BOX 7816 PONCE PR 00731 |
| LABOY PAGAN, DANIEL | PO BOX 1212 PATILLAS PR 00723 |
| LABOY PEREZ, HECTOR L. | URB. LAS ANTILLAS E3 CALLE SANTO DOMINGO SALINAS PR 00751 |
| LABOY RIVERA, WILFREDO | PO BOX 821 YAUCO PR 00698 |
| LABOY SALICRUP, LILLIAM IVETTE | C/O JOSE O. VAZQUEZ-GARCIA SUITE 207, RECINTO SUR 251 OLD SAN JUAN PR 00901 |
| LABOY SANABRIA, JUVENCIO | HC-04 BOX 4607 HUMACAO PR 00791-9509 |
| LABOY TORRES, HECTOR | BO. CAMARONES - BOX 65 VILLALBA PR 00766 |
| LABOY TORRES, HECTOR RAFAEL | APARTADO 65 BO CAMARONES VILLALBA PR 00766 |
| LABOY VELEZ, ANA L | F-2 GUAYACAN URB. LUCHETTI YAUCO PR 00698 |
| LABOY, ANDRES RODRIGUEZ | PO BOX 201 ARROYO PR 00714 |
| LABRADA CRUZ, SARA E. | 7406 HOLLOW FIELD CT. CYPRESS TX 77433-1239 |
| LABRADOR ESPIET, IVETTE | 20550 COLONIAL ISLE DRIVE 29-102 TAMPA FL 33647 |
| LABRADOR ROSARIO, SANTOS | PO BOX 2942 BAYAMON PR 00960 |

| Claim Name | Address Information |
|---|---|
| LACEN GUANILL, BETZAIDA | C/O RICHARD SCHELL ASAD 171 AVE CARLOS CHARDON STE 301 SAN JUAN PR 00918 |
| LACEN GUANILL, JESUS | C/O RICHARD SCHELL ASAD 171 AVE CARLOS CHARDON STE 301 SAN JUAN PR 00918 |
| LACEN, ESTEFANI | C/O RICHARD SCHELL ASAD 171 AVE CARLOS CHARDON STE 301 SAN JUAN PR 00918 |
| LACEN, JESUS | C/O HECTOR CALLE ORTIZ PO BOX 367371 SAN JUAN PR 00936-7371 |
| LACOT MORALES, FERNANDO | URB. VALLE VERDE C14 CALLE 2 SAN GERMAN PR 00683 |
| LACOURT GUILLEN, ISMAEL | URB PERLA DEL SUR 4326 CALLE JUSTO MARTINEZ PONCE PR 00717-0320 |
| LACOURT MATOS, PABLO | URB. LOS ALMENDROS EB-4 CALLE TILO BAYAMON PR 00961 |
| LAFONTAINE ALAYON, MIGUEL I | APARTADO 44 UTUADO PR 00641 |
| LAFONTAINE ORTEGA, PABLO | AUTORIDAD ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON SAN JUAN PR 00936 |
| LAFONTAINE ORTEGA, PABLO | URB COSTA DE ORO D74 CALLE B DORADO PR 00646-2011 |
| LAGARES, LUIS ROLANDO | URB SANTA ROSA 33-18 CALLE 26 BAYAMON PR 00959 |
| LAGATTUTA, DANIEL | 78 BROOKS ROAD NEW CANAAN CT 06840 |
| LAGUARDIA PEREZ, ISABEL Y | 256 CALLE RORARIO APT 206 SAN JUAN PR 00912 |
| LAGUER ALMODOVAR, TOMAS | PO BOX 581065 KISSIMMEE FL 32758 |
| LAGUER RODRIGUEZ, JOAQUIN | RR-36 BOX 8051 SAN JUAN PR 00926 |
| LAGUERRE RODRIGUEZ, ELI E | PO BOX 266 ISABELA PR 00662 |
| LAHOZ ARROYO, JOSE A | URB. SANTA MARIA 7169 CALLE DIVINA PROVIDENCIA PONCE PR 00717 |
| LAJARA ALVAREZ, HILDA R | URB. RIO CRISTAL RJ-28 VIA DEL PLATA TRUJILLO ALTO PR 00976 |
| LAJARA BORELLI, LUIS G. | P.O. BOX 194059 SAN JUAN PR 00919-4059 |
| LALLAVE'S ICE PLANT | PO BOX 1518 AGUADILLA PR 00605 |
| LAMBERTY TORRES, FERDINAND | PMB 612 PO BOX 7105 PONCE PR 00732 |
| LAMBOY GONZALEZ, JOSE OSCAR | PO BOX 363527 SAN JUAN PR 00936-3527 |
| LAMBOY MARTES, ELENA | PO BOX 4956 PMB 466 CAGUAS PR 00726 |
| LAMBOY PESANTE, JUAN | PO BOX 1516 UTUADO PR 00641-1516 |
| LAMBOY TORRES, WILFREDO | PO BOX 507 CABO ROJO PR 00623 |
| LAMBRACHT, LISSELOTTE | 2212 BERRY FARM RD WHITEHOUSE STATION NJ 08889 |
| LAMM, LEONARD | 10401 GROSVENOR PLACE #108 ROCKVILLE MD 20852 |
| LAMOUTTE TRANI, EDUARDO L. | URB. TIBES J14 CALLE 5 PONCE PR 00730 |
| LANCER INSURANCE COMPANY | ATTN: T. O'SULLIVAN 370 WEST PARK AVE. LONG BEACH NY 11561 |
| LANCO MANUFACTURING CORP | URB APONTE NUM 5 SAN LORENZO PR 00754 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO, | LLC (TOA BAJA) JOSE CARLOS ZAYAS, VICE PRESIDENTE PO BOX 1322 GURABO PR 00778 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO,LLC | (TOA BAJA), C/O LANDFILL TECH CORP. JOSE CARLOS ZAYAS, VICE PRESIDENTE 1055 MARGINAL JF KENNEDY SAN JUAN PR 00920 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO,LLC | C/O LANDFILL TECHNOLOGIES CORP. JOSE CARLOS ZAYAS, VICE PRESIDENTE 1055 MARGINAL JF KENNEDY SAN JUAN PR 00920 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO,LLC | JOSE CARLOS ZAYAS, VICE PRESIDENTE PO BOX 1322 GURABO PR 00778 |
| LANDFILL TECHNOLOGIES OF | ARECIBO CORP PO BOX 13487 SAN JUAN PR 00908 |
| LANDING MIRANDA, MILAGROS | CONDOMINIO LAS AMERICAS TORRE I APT 2109 SAN JUAN PR 00921 |
| LANDIS & GYR INC | C / O POWER EQUIPMENT INC PR PO BOX 11307 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2407 |
| LANDRAU CATALA, JOSE A | PO BOX 367993 SAN JUAN PR 00936-7993 |
| LANDRAU UBINAS, GRISEIDA I. | 2860 CLIPPER COVE LN APT. 101 KISSIMMEE FL 34741 |
| LANDRAU ZAYAS, ESTEBAN | URB. LEVITTOWN FM 17 CALLE JOSE HERNANDEZ TOA BAJA PR 00949 |
| LANDRON NIEVES, MIRIAM | URB. HACIENDA REAL 247 LLUVIA DE CORAL CAROLINA PR 00987 |
| LANDSCAPE SOLUTIONS INC | PO BOX 482 DORADO PR 00646-0482 |
| LANG, JEFFREY | 6 ATHENA CT DIX HILLS NY 11746 |
| LANG, JEFFREY D | 6 ATHENA CT DIX HILLS NY 11746 |
| LANG, LESLIE J | 271 N. FAIRFIELD RD. HAWTHORN WOODS IL 60047 |
| LANGONE-BAILEY, CATHERINE | 17 CORTLAND DRIVE SALEM NH 01075 |

| Claim Name | Address Information |
|---|---|
| LANGONE-BAILRY, CATHERINE | 17 CORTLAND DRIVE SALEM NH 01075 |
| LANNAN FOUNDATION | 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| LANNAN FOUNDATION | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| LANNAN FOUNDATION | J RICHARD ATWOOD, AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| LANNAN FOUNDATION | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO IL 60607 |
| LAO GONZALEZ, LUIS | 332 CALLE 4, VILLA NEVAREZ SAN JUAN PR 00927 |
| LAO GONZALEZ, LUIS | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LAO GONZALEZ, LUIS | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LAO RODRIGUEZ, JOSE O | PO BOX 8785 CAROLINA PR 00988 |
| LAO VELEZ, LUIS E | VILLA NEVAREZ CALLE 4 332 SAN JUAN PR 00927 |
| LAPORTE RIVERA, LUIS A. | PO BOX 1293 SANTA ISABEL PR 00757 |
| LARA REYES, EDWARD | HC 02 BOX 5722 RINCON PR 00677 |
| LARA, MARIA F | URB PINERO 160 CALLE ALHAMBRA SAN JUAN PR 00917 |
| LARACUENTE CASTILLO , OSVALDO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES A.E.E. APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| LARACUENTE CASTILLO, OSUALDO | 180 FIDALGO DIAZ COND. MONTE BRISAS APRO 3102 SAN JUAN PR 00926 |
| LARACUENTE CASTILLO, OSUALDO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SAN JUAN PR 00908 |
| LARACUENTE MERCADO, BRUNILDA | VILLA MARINA VILLAGE 350 AVE. A APT. 1860 FAJARDO PR 00738 |
| LARACUENTE SANTIAGO, EFRAIN | PARC.AMALIA MARIN 5212 CALLE ANGUILA PONCE PR 00716 |
| LARACUENTE, CARMEN G. | URB SAN THOMAS D-38 CALLE LUCAS SANTOS SABATER PONCE PR 00716 |
| LARGE PUBLIC POWER COUNCIL | PO BOX 52025 PHOENIX AZ 85072-2025 |
| LARREGUI TRINIDAD, ADAN E. | PO BOX 1517 CIALES PR 00638 |
| LARREGUI TRINIDAD, CESAR | HC-01 BOX 4518 CIALES PR 00638 |
| LASALLE AROCHO, NELSON | HC 9 BOX 10715 AGUADILLA PR 00603-9311 |
| LASALLE ESCORIAZA, DOMINGO | PO BOX 8 QUEBRADILLAS PR 00678 |
| LASALLE LASALLE, JOAQUIN | HC 9 BOX 10715 AGUADILLA PR 00603 |
| LASALLE LOPEZ, ISRAEL | PO BOX 33 AGUADILLA PR 00605 |
| LASALLE LOPEZ, JUAN RAMON | HC-08 BOX 86502 BO. CIBAO SAN SEBASTIAN PR 00685 |
| LASALLE MENDEZ, LUZ E. | PO BOX 457 MOCA PR 00676 |
| LASALLE RUIZ, JOSE A | PO BOX 1247 QUEBRADILLAS PR 00678 |
| LASALLE VARGAS, ARMANDO | BUZON 663 CALLE LASALLE QUEBRADILLAS PR 00678 |
| LASSEN, FRANCISCO | HC-01 BOX 7686 LUQUILLO PR 00773 |
| LASSISE RIVERA, ALFREDO | PO BOX 1353 SAN GERMAN PR 00683 |
| LASSO ALVAREZ, JORGE | URB. ANTIGUA VIA D3 CALLE 4 SAN JUAN PR 00926 |
| LASSO ALVAREZ, RICARDO | PO BOX 121659 CLERMONT FL 34712 |
| LASTRA GAETAN, RUBEN | URB. BONEVILLE HEIGHTS 11 CALLE COAMO CAGUAS PR 00727 |
| LATIMER GUADALUPE, CARLOS | VILLA FONTANA VIA 56 3JS-24 CAROLINA PR 00983 |
| LATIMER TORRES, EUGENIO | 103 AVE. DE DIEGO APT 706-SUR GALLERY PLAZA SAN JUAN PR 00911-3504 |
| LATONI MALDONADO TRUST | DAVID LATONI PO BOX 1856 MAYAGUEZ PR 00681 |
| LATONI MALDONADO TRUST | IRAIDA LATONI PO BOX 10208 SAN JUAN PR 00922 |
| LATORRE ALVAREZ, MARIA DEL CARMEN | URB. JARDINES DE CAPARRA HH11 CALLE 45 BAYAMON PR 00959 |
| LATOVVE, GUSTAVO LUIS | REPARTO BECHAVA CALLE ESPERANZA 5 MAYAGUEZ PR 00680-3263 |
| LAURA G BORRERO SOMARRIBA | CALLE PAVONA #259 URB HACIENDAFLORIDA YAUCO PR 00698 |
| LAUREANO ALMESTICA, VICTOR | URB.SAN JOSE 370 CALLE CALAF SAN JUAN PR 00923 |
| LAUREANO JIMENEZ, ANDERSON | 2043 NEPTUNE RD KISSIMMEE FL 34744 |
| LAUREANO JULIA, JESUS | HACIENDA PALOMA 2 250 CALLE BRAVIA LUQUILLO PR 00773 |
| LAUREANO RODRIGUEZ, BLANCA | PO BOX 1488 CANOVANAS PR 00729 |

| Claim Name | Address Information |
| --- | --- |
| LAUREANO ROSARIO, JUAN A | PO BOX 668 FAJARDO PR 00738 |
| LAUREANO, MARCELINO | VILLA CAROLINA 43-18 CALLE 35 CAROLINA PR 00985 |
| LAUSELL CARRION, ENRIQUE | VALLE SAN LUIS 290 VIA DEL CIELO CAGUAS PR 00725 |
| LAUSELL HERNANDEZ, LUIS A | PO BOX 427 YABUCOA PR 00767 |
| LAVEZZARI SANABRIA, DAVID | PO BOX 2287 ARECIBO PR 00613 |
| LAVIENA, WILLIAM | BDA VILLA MARISOL 6469 CALLE DOLORES CRUZ TOA BAJA PR 00952 |
| LAWES, GRANDVILL D. | PO BOX 9023853 SAN JUAN PR 00902 |
| LAWES, GRANDVILLE | C/O JORGE M. IZQUIERDO-SAN-MIGUEL CAPITAL CENTER SOUTH TOWER 239 ARTERIAL HOSTOS AVE, SUITE 1005 SAN JUAN PR 00918 |
| LAWES, GRANDVILLE | C/O RAMON E. SEGARRA-BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| LAWES, GRANDVILLE | JUAN CORCHADO JUARBE CALLE ESTEBAN PADILLA, 60-E BAYAMON PR 00959 |
| LAWES, GRANDVILLE T. | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL CAPITAL CNTR S TOWER 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 SAN JUAN PR 00918 |
| LAWRENCE E DUFFY & EDDA PONSA DUFFY | & THEIR CONJUGAL PTRSHP PO BOX 13615 SAN JUAN PR 00908 |
| LAWRENCE, ALICIA | VILLA LA MARINA 16 CALLE GEMINIS CAROLINA PR 00979-1430 |
| LAWRENCE-RODRIGUEZ, JOSEFINA | URB. ESTANCIAS B-32 VIA CARACAS BAYAMON PR 00961 |
| LAWS, JOSEPH C | PO BOX 19143 SAN JUAN PR 00908 |
| LAWS, JOSEPH C. | PO BOX 10143 SAN JUAN PR 00908 |
| LAWSON PRODUCTS INC | PO BOX 809401 CHICAGO IL 60680-9401 |
| LAZAGA JIMENEZ, VICTOR A. | URB. VICTORIA HEIGHTS E-34 CALLE 7 BAYAMON PR 00959 |
| LAZANEY JIMENEZ, CARLOS | URB. MARBELLA 237 CALLE TARRAGONA AGUADILLA PR 00603-5536 |
| LAZANEY JIMENEZ, EDUARDO | 2902 W DOUGLAS ST. TAMPA FL 33607 |
| LAZU NIEVES, ANGEL L. | OPEN LAND 565 CALLE DURCAL SAN JUAN PR 00923 |
| LCDO FRANCISCO JOSE ORTIZ BONILLA | SAN JOSE NUM. 106, APARTADO 1506 AIBONITO PR 00705 |
| LCDO FRANCISCO JOSE ORTIZ BONILLA | SAN JOSE NUM. 106, APARTADO 1506 C/O LCDO. LUIS A. FIGUEROA ASTACIO AIBONITO PR 00705 |
| LCDO JOZE FRANCIS SANTOS | P.O BOX 29565 SAN JUAN PR 00929 |
| LCJ AUTO PARTS INC | HC 04 BOX 12800 SAN GERMAN PR 00683 |
| LEAH WORTHAM & ERIC HIRSCHHORN | 3204 FARMINGTON DRIVE CHEVY CHASE MD 20815-4827 |
| LEAL BARBOSA, SAUL | PO BOX 143 GURABO PR 00778 |
| LEAL GONZALEZ, ROBERTO DE JESUS | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LEAL GONZALEZ, ROBERTO DE JESUS | URB. SANTIAGO IGLESIAS 1386 C/ JOSE FERRERY FERRER SAN JUAN PR 00921 |
| LEAVITT REY, JORGE LUIS | URB. TORRIMAR 8-43 CALLE MALAGA GUAYNABO PR 00966 |
| LEBAM RECYCLE INC | PO BOX 1582 TOA ALTA PR 00954 |
| LEBAM RECYCLE INC | PO BOX 1317 BAYAMON PR 00960 |
| LEBRON ARROYO, AIDA MARTHA | VILLAS DEL SENORIAL VILLA 20 APTO 3 D SAN JUAN PR 00926 |
| LEBRON BEAUCHAMP, RAMON C | REPARTO METROPOLITANO 1212 CALLE 62 SE SAN JUAN PR 00921 |
| LEBRON CRUZ, JOSE M. | URB. LOIZA VALLEY C162 CALLE TULIPAN CANOVANAS PR 00729 |
| LEBRON DAVILA, HECTOR | HC 01 BOX 4529 BDA MARIN ARROYO PR 00714 |
| LEBRON DE JESUS, DANIEL | BO. MARIN 385 CALLE 4 GUAYAMA PR 00784 |
| LEBRON GONZALEZ, JOSE R | D-14 CALLE PARKSIDE 6 APTO. 901 GUAYNABO PR 00968 |
| LEBRON LABOY, JULIO | VALLE DE GUAYAMA U-2 CALLE 15 GUAYAMA PR 00654 |
| LEBRON LOPEZ, LUIS H | MIRAFLORES 14 BLQ. 24 CALLE 13 BAYAMON PR 00957 |
| LEBRON MILLAN, JOSE E | HC-64 BOX 8326 PATILLAS PR 00723 |
| LEBRON MONCLOVA, ERASMO | LS-15 VIA 54 VILLA FONTANA CAROLINA PR 00983 |
| LEBRON NIEVES, JULIO C | CALLE 5 CASA H-3 URB. COLINAS VERDES SAN SEBASTIAN PR 00685 |
| LEBRON NIEVES, JULIO C | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| LEBRON NIEVES, JULIO C. | URB. COLINAS VERDES H3 CALLE 5 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| LEBRON PENA, ANA F | ALTURAS DE OLIMPO HC 02 BOX 4529 GUAYAMA PR 00784 |
| LEBRON PEREZ, RAMON | RR-7 BOX 17032 TOA ALTA PR 00953 |
| LEBRON RAMOS, CARLOS M. | HC 02 BOX 113611 HUMACAO PR 00791 |
| LEBRON RAMOS, HECTOR | URB. VALLE VERDE BD-9 CALLE RIO AMAZONA BAYAMON PR 00961 |
| LEBRON RIVERA, HECTOR M | PO BOX 152 GUAYAMA PR 00785 |
| LEBRON RIVERA, JOSE M | URB. VISTA MAR C-32 CALLE 1 GUAYAMA PR 00784 |
| LEBRON RODRIGUEZ, LUIS | EXT. DIPLO M-27 CALLE 16 NAGUABO PR 00718 |
| LEBRON ROSARIO, AMARILYS | D 5 OASIS GARDENS ESPANA GUAYNABO PR 00969 |
| LEBRON SANCHEZ, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| LEBRON SANCHEZ, JAVIER | URB. CIUDAD MASSO-CALLE 10 FL 33 SAN LORENZO PR 00754 |
| LEBRON SANTIAGO, ANGEL | 11217 DORMER WAY SKY LAKE SOUTH ORLANDO FL 32837 |
| LEBRON SANTIAGO, LUCAS | 1925 BINNACLE ST KISSIMMEE FL 34744-5926 |
| LEBRON SERRANO, RAMON A | SAN ANTONIO 102 CALLE J ARROYO PR 00714 |
| LEBRON SOTO, RAMON | REPARTO HORIZONTE A-9 CALLE 5 YABUCOA PR 00767 |
| LEBRON TORRES, LILIFRANCHESKA C. | CONDOMINIO QUANTUM METROCENTER II 118 AVE CARLOS CHARDON APTO.202 SAN JUAN PR 00918 |
| LEBRON TORRES, MONSERRATE | EL CORTIJO GG-15 CALLE 8-A BAYAMON PR 00956 |
| LEBRON VALENTIN, JONATAN | 24263 BARLEY RD. MORENO VALLEY CA 92557 |
| LEBRON-GARCIA, LAVINIA | AUTORIDAD ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PDA 16 1/2 SAN JUAN PR 00907 |
| LEBRON-GARCIA, LAVINIA | REPTO TERESITA BC3 CALLE 51 BAYAMON PR 00961 |
| LECHONERA EL MOJITO | PO BOX 370788 CAYEY PR 00737-0788 |
| LECTORA JORDAN, MARTA | PO BOX 9023224 SAN JUAN PR 00902 |
| LECTORA JORDAN, MARTA | COND. PLAZA SUCHVILLE APT. 322 BAYAMON PR 00959 |
| LECTORA JORDAN, PABLO | COND BRISAS PARQUE ESCORIAL 305 BLVD. MEDIA LUNA APT. 601 CAROLINA PR 00987 |
| LECTORA MIRANDA, PABLO | PMB 521 LA CUMBRE 267 CALLE SIERRA MORENA SAN JUAN PR 00926 |
| LECTORA SOTO, PABLO | PO BOX 224 MERCEDITA PR 00715 |
| LED ROADWAY LIGHTING LTD | 115 CHAIN LAKE DRIVE HALIFAX NS B3S1B3 CANADA |
| LEDEE LEON, JOSE A | CALLE Y C121 JDNES DE ARROYO ARROYO PR 00714 |
| LEDER, THELMA | 17 NORTH VILLAGE AVE ROCKVILLE CENTRE NY 11570 |
| LEDUC DEL VALLE, MIGUEL A | VILLAS DEL RIO GRANDE L-17 CALLE 4 RIO GRANDE PR 00745 |
| LEE D. MARIN & LORI P. MARIN | 1790 CHRIS CT DEERFIELD IL 60015 |
| LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 NASHVILLE TN 37209-0327 |
| LEE NIEVES LOPERENA, BRIAN | HC 05 BOX 10486 MOCA PR 00676 |
| LEE, DR. ANNE | 22 OLD MAMARONECK WHITE PLAINS NY 10605 |
| LEEDS, WINIFRED | 220 S.18TH ST. SAN JOSE CA 95116 |
| LEGRAND MONTANEZ, JANCEL | HC-01 BOX 8269 LOIZA PR 00772 |
| LEIBOWITZ, EDWARD | 1019 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| LEIBOWITZ, EMILY S | 1019 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| LEITZES, GERALD & ELIZABETH | 16 ROCKLEDGE AVE APT. 5J-1 OSSINING NY 10562 |
| LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| LENDOR ARAUJO, FRANCISCO | ROYAL GARDEN F45 CALLE ALCIA BAYAMON PR 00957 |
| LEON ALVARADO, ADA E | URB. PALACIOS DE MARBELLA CALLE SERENATA D15 #1024 TOA ALTA PR 00953 |
| LEON ALVARADO, ADA E. | PO BOX 9397 BAYAMON PR 00960 |
| LEON ALVARADO, PEDRO MANUEL | COLINAS DE MONTE CARLO D-25 CALLE 40 RIO PIEDRAS PR 00926 |
| LEON DE JESUS, JOHNNY | URB. VILLA RETIRO Q-22 CALLE 15 SANTA ISABEL PR 00757 |
| LEON DOMINICCI, FELIX A | 916 PINEHURST DR SPRING HILL TN 37174-2978 |

| Claim Name | Address Information |
|---|---|
| LEON FIGUEROA, ANGEL F. | URB. BONEVILLE HEIGHTS 17 CALLE CAYEY CAGUAS PR 00727 |
| LEON GARCIA, NOEL | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE EE APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LEON GARCIA, NOEL | URB SANTA JUANITA CALLE 28 AF30 BAYAMON PR 00956 |
| LEON GONZALEZ, ROSELYN | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LEON GONZALEZ, ROSELYN | URB. PARAISO DE GURABO 52 CALLE MADRE PERLA GURABO PR 00778-3745 |
| LEON GONZALEZ, TEODORO | PO BOX 313 JUANA DIAZ PR 00795 |
| LEON IRRIZARRY, GLORIA ENEIDA | 12 PARQUE DE LOS NI#OS 104 GUAYNABO PR 00969 |
| LEON LEON, BENJAMIN | PO BOX 1150 MAUNABO PR 00707 |
| LEON MARTINEZ, HECTOR L. | HC 06 BOX 6380 JUANA DIAZ PR 00795 |
| LEON MARTINEZ, JORGE BENJAMIN | 95 OESTE RETIRO ST. GUAYAMA PR 00784 |
| LEON MELENDEZ, RADAMES (ESPOSA) | PO BOX 7918 CAGUAS PR 00726 |
| LEON PEREZ, NITZA N | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| LEON PEREZ, NITZA N | 224 C/JUNIPER CASTERO ARECIBO PR 00612 |
| LEON RIVERA, HECTOR | PO BOX 935 SALINAS PR 00751 |
| LEON RIVERA, JULIO A | PO BOX 372795 CAYEY PR 00737 |
| LEON RIVERA, LOURDES | COND. VILLAS DEL SENORIAL APTO. 508 SAN JUAN PR 00926 |
| LEON ROCHE, TITO E | URB EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL PR 00780 |
| LEON ROCHE, TITO E | URB EL LAUREL 613 PASCO SAN PEDRITO COTO LAUREL PR 00780 |
| LEON RODRIGUEZ, EDWIN R | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2 SANTURCE PR 00936 |
| LEON RODRIGUEZ, EDWIN R | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LEON RODRIGUEZ, EDWIN R | P.O BOX 214 GUAYAMA PR 00785-0214 |
| LEON RODRIGUEZ, JOSE | PO BOX 751 SANTA ISABEL PR 00757 |
| LEON RODRIGUEZ, PEDRO J | URB. BUENOS AIRES 76 CALLE B SANTA ISABEL PR 00757 |
| LEON RODRIGUEZ, RAUL | BOX 751 SANTA ISABEL PR 00757 |
| LEON ROSARIO, JESUS | 256 SADDLE VIEW DR. RIVERDALE RIVERDALE GA 30274 |
| LEON SANCHEZ, CARLOS L. | URB. MONTESORIA II 236 CALLE BAHIA AGUIRRE PR 00704 |
| LEON SANTIAGO, EDELMIRO | PO BOX 8429 PONCE PR 00732 |
| LEON SANTIAGO, JOSE A | EXT. SANTA TERESITA 4440 CALLE SANTA INES PONCE PR 00730 |
| LEON SANTIAGO, JUAN C | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| LEON SANTIAGO, JUAN C | URB. BOSQUE SENORIAL 2619 C/ PALMA DE SIENA PONCE PR 00728 |
| LEON SANTIAGO, JULIO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LEON SANTIAGO, JULIO | URB. BAIROA PARK CALLE VIDAL RIOS 2151 CAGUAS PR 00725 |
| LEON SANTIAGO, JULIO | URB. BAIROA PARK 2-J 57 CALLE VIDAL RIOS CAGUAS PR 00725 |
| LEON TORRES, FELIX R. | HC 2 BOX 4352 VILLALBA PR 00766-9745 |
| LEON TORRES, JOSE J | PO BOX 257 VILLALBA PR 00766 |
| LEON TORRES, ROBERTO | HC-02 BOX 4352 BO HATILLO VILLALBA PR 00766-9745 |
| LEON VELEZ, MIGUEL | URB JARD DEL CARIBE GG9 CALLE 32 PONCE PR 00731 |
| LEON, EDWIN | EDWIN R. LEON RODRIGUEZ PO BOX 214 GUAYAMA PR 00785-0214 |
| LEON, EDWIN | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LEON, EDWIN R | PO BOX 214 GUAYAMA PR 00785-0214 |
| LEON, JOSE A | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LEON, JOSE A | URB LEVITTVILLE SE3 CALLE DIANA TOA BAJA PR 00949 |
| LEON-MARTINEZ, JESUS M | C91 URB SANTA CLARA PONCE PR 00716 |

| Claim Name | Address Information |
|---|---|
| LEONARDO MALDONADO LEBRON | PO BOX 498 LAS PIEDRAS PR 00771 |
| LEONARDO MARRERO MERCADO | HC 02 BOX 7362 CIALES PR 00638 |
| LEONEL A SANTIAGO DBA | WILDER SAFETY SERVICES PO BOX 1518 CIDRA PR 00739 |
| LEONOR INVESTMENT | URB HERMANAS DAVILA 142 CALLE 3A BAYAMON PR 00959 |
| LEONOR VAZQUEZ TORRES | URB VILLA DEL CARMEN CALLE TURINA #4703 PONCE PR 00716 |
| LERI, CRL | PO BOX 177 CAGUAS PR 00726-0177 |
| LESLY ANN MELENDEZ RAMIREZ, | XAVIER MELENDEZ RAMIREZ C/O LCDO. RAMON ENRIQUE SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| LEVINE, HERBERT | 4 WOODSTONE RD MORRIS HILLS NJ 07950 |
| LEVINE, HERBERT | 4 WOODSTONE RD MORRIS PLAINS NJ 07950 |
| LEVINE, MATTHEW | 46-054 PUULENA ST APT 921 KANEOHE HI 96744 |
| LEVITT, PAULA J. | 455 NORTH END AVE. #1203 NEW YORK NY 10282 |
| LEVITT, PAULA J. | C/O KENNETH LEVITT 180 EAST END AVE. #21B NEW YORK NY 10128 |
| LEX CLAIMS, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| LEX CLAIMS, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| LEX CLAIMS, LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LEXMARK INTERNATIONAL | PO BOX 11898 SAN JUAN PR 00922 |
| LEZCANO ALAMO, LUIS M. | HC 01 BOX 24527 CAGUAS PR 00725 |
| LEZCANO LOPEZ, JOSE E. | COND PAVILION CT 161 CALLE CESAR GONZALEZ APT 37 SAN JUAN PR 00918-1427 |
| LEZCANO MIRANDA, RAQUEL | URB. JARDINES DE ARECIBO B-4 CALLE A ARECIBO PR 00612 |
| LEZCANO, IVAN JOSE NORA | C/ AB-4 JARDINES DE ARECIBO ARECIBO PR 00612 |
| LEZCANO, IVAN JOSE NORA | JOSE A. GARICA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LIBERATOR, JOHN D. | 11 HIDDEN COVE RD EDGARTOWN MA 02539-6402 |
| LIBERTY CABLEVISION DE PR LTD | DALILA ROLDAN PO BOX 719 LUQUILLO PR 00773 |
| LIBERTY CABLEVISION DE PR LTD | PO BOX 192296 SAN JUAN PR 00919-2296 |
| LIBERTY CABLEVISION OF PUERTO RICO | C/O LCDO. OMAR E. MARTINEZ VAZQUEZ MARTINEZ & MARTINEZ PMB 37 CALLE CALAF 400 SAN JUAN PR 00918 |
| LIBERTY SURPLUS INSURANCE CORPORATION | ATTN: JEANNE MCGUINNESS 55 WATER STREET 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY SURPLUS INSURANCE CORPORATION | JEANNA MCGUINNESS 28 LIBERTY STREET NEW YORK NY 10005 |
| LIBOY COLON, JORGE E | COND. LAGUNA GARDENS I APT 14 A AVE LAGUNA CAROLINA PR 00979 |
| LIC OMAR JAVIER MARRERO DIAZ | F5, CALLE 1 PARQUE SAN IGNACIO SAN JUAN PR 00221 |
| LIC. EDWIN ALEXIS IRIZARRY LUGO | ESTANCIAS MONTE RIO 62 CALLE DON DIEGO CAYEY PR 00736 |
| LIC. EDWIN ALEXIS IRIZARRY LUGO | ESTANCIAS MONTE RIO CALLE DON DIEGO D-10 CAYEY PR 00736 |
| LIC. GERARDO J PORTELA FRANCO | REPRESENTANTE DESIGNADO: LIC. GERARDO A. LORAN BUTRON CONDOMINIO PUERTA REAL 834 CALLE ANASCO APT. 811 CAYEY PR 00736 |
| LIC. IVELISSE SANCHEZ SOULTAIRE | COND. PALMAR DEL RIO 4-61 19 AVE. ARBOLOTE GUAYNABO PR 00969 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | MARK DEVENO C/O CIGNA INVESTMENTS, INC. 900 COTTAGE GROVE ROAD, A5LGL BLOOMFIELD CT 06002 |
| LIGA CIVICA TERRAZAS DE TINTILLO | CALLE 1 #15 TERRAZAS DE TINTILLO GUAYNABO PR 00966 |
| LIGHT GAS CORP | PO BOX 1155 SALINAS PR 00751 |
| LIGHTING AND CONTROLS AUTOMATION | PMB 115 PO BOX 4956 CAGUAS PR 00726 |
| LILIANA PERELES SANTIAGO | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR 842 BOX 94 SAN JUAN PR 00926 |
| LILIFRANCHESKA C LEBRON TORRES | CONDOMINIO QUANTUM METROCENTER II 118 AVE CARLOS CHARDON APTO.202 SAN JUAN PR 00918 |
| LILLIAM TORRES CRESPO | C/O LCDA. CONCEPCION GONZALEZ CORDERO PO BOX 250116 AGUADILLA PR 00604-0116 |

| Claim Name | Address Information |
|---|---|
| LILLIAM TORRES CRESPO | SAN JUAN PR 00927 |
| LILLIAN D ESQUILIN RODRIGUEZ | PMB 102 PO BOX 20000 CANOVANAS PR 00985 |
| LILLIAN J RODRIGUEZ CRUZ | PMB 102 PO BOX 20000 CANOVANAS PR 00985 |
| LILLIAN TORRES VAZQUEZ | CONDOMINIO QUANTUM METROCENTER 118 CALLE CARLOS CHARDON APTO. 83 SAN JUAN PR 00918 |
| LIMA MARTINEZ, GRACIANO | HC 4 BOX 14911 ARECIBO PR 00612 |
| LIMA MARTINEZ, NICASIO | HC 04 BOX 14913 ARECIBO PR 00612 |
| LIMA RUIZ, PEDRO | DBA LIMA TRANSMISION PO BOX 3288 SAN SEBASTIAN PR 00685 |
| LINARES SOTO, ISRAEL | PO BOX 385 SABANA HOYOS PR 00688 |
| LINARES VELEZ, IRIS AWILDA | 3 CALLE RIUS RIVERA ADJUNTAS PR 00601 |
| LIND DAVILA, EMILIA | URB MARTORELL DORADO CALLE LUIS MUNOZ RIVERA D 3 DORADO PR 00646 |
| LINDA K. ADORNO MARIN | URB CASAS VERDE HOUSING #11 CALLE KOSHIA BO LOS DOLORES RIO GRANDE PR 00745 |
| LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO AVE MUNOZ MARIN #6, URB VILLA BLANCA CAGUAS PR 00725 |
| LINDE GAS PUERTO RICO INC. | PO BOX 363868 SAN JUAN PR 00936-3868 |
| LINDE GAS PUERTO RICO INC. | PO BOX 71491 SAN JUAN PR 00936-3868 |
| LINERA OLIVER, CARLOS R | 386 CALLE JACINTO URB CIUDAD JARDIN CAROLINA PR 00987-2226 |
| LINERA OLIVER, CARLOS R. | 386 C/JACINTO URB CIUDAD JARDIN CAROLINA PR 00987-2226 |
| LINERA OLIVER, CARLOS R. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADO 16 1/2 SAN JUAN PR 00936 |
| LINERA OLIVER, CARLOS R. | JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LINO APONTE RETIREMENT PLAN | REP. BY UBS TR. CO OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| LION ENTERPRISES INC | HC 4 BOX 30404 HATILLO PR 00659 |
| LISA MARIE JIMENEZ COLON | 350 CARR 844 APT 1705 ALTURAS DEL BOSQUE SAN JUAN PR 00926-7863 |
| LISBOA PEREZ, JESUS M | PO BOX 1381 QUEBRADILLAS PR 00678 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | , A SERIES OF LITMAN GREGORY FUNDS TR. ATTN: JEFF ALVES 200 NEWPORT AVE NORTH QUINCY MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | , A SERIES OF LITMAN GREGORY FUNDS TR. GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | , A SERIES OF LITMAN GREGORY FUNDS TR. J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | , A SERIES OF LITMAN GREGORY FUNDS TR. LG MASTERS FUNDS ATTENTION: JEFF ALVES 200 NEWPORT AVE. NORTH QUINCY MA 02171 |
| LIXA M VELEZ TORRES | 8544 BERTRAM LANE OVIEDO FL 32765 |
| LIZ MARIE CRUZ JIMENEZ | PO BOX 191637 SAN JUAN PR 00919-1637 |
| LIZ MORAIMA RODRIGUEZ BELTRAN | 670 AVE PONCE DE LEON CARIBBEAN OFFICE PLAZA STE 204 SAN JUAN PR 00907 |
| LIZARDI BARBOSA, GUARIONEX E. | URB. SANTA ELENA N7 CALLE B BAYAMON PR 00957-1651 |
| LIZARDI ESTRADA, FRANCISCO | CALLE SAN LORENZO 1674 RIO PIEDRAS HGTS SAN JUAN PR 00926 |
| LIZARDI MALDONADO, ORLANDO | 6750 NW 186TH ST. APT. 320 HIALEAH FL 33015-3349 |
| LIZARDI O'NEILL, MILDRED | W-13 CALLE ONIX VALLE CERRO GORDO BAYAMON PR 00957 |
| LIZARDI RIVERA, RAFAEL | 2102 COND. PASEO EL VERDE CAGUAS PR 00725 |
| LIZARDI ROBERT, MARIA E. | PO BOX 1773 CIALES PR 00638-1773 |
| LIZARDI TORRES, DOMINGO M | HC-4 BOX 5401 GUAYNABO PR 00971-9300 |
| LIZARDI, GISSEL | ASOCIACION EMPEADOS GERENCIALES AUTORIDAD DE ENERG JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SNATURCE STATION SAN JUAN PR 00908 |
| LIZARDI, GISSEL | P O BOX 3292 CAGUAS PR 00726 |
| LIZARDI-SOSA, LILA | PO BOX 2547 ISABELA PR 00662 |
| LIZASOIN RIVERA, JOSE | PO BOX 2194 ISABELA PR 00662 |
| LIZZETTE COLLADO LOPEZ | CALLE ISIDRO INTERIOR #10 SABANA GRANDE PR 00637 |
| LLANES SANTIAGO, ARSENIO | PMB 448 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |

| Claim Name | Address Information |
|---|---|
| LLANOS FIGUEROA, IVAN E | URB.CAMINO DEL MAR 8058 GAVIOTA TOA BAJA PR 00949 |
| LLANOS MAISONET, LUIS | PO BOX 1484 BARCELONETA PR 00617 |
| LLANOS, LYDIA ESTHER | VILLA PRADES #627 ARISTIDES CHAVIER SAN JUAN PR 00924 |
| LLAUGER, ON BEHALF OF HIMSELF & | ALL OTHERS SIMILARLY SITUATED, JORGE VALDES HAGENS BERMAN SOBOL SHAPIRO LLP 455 N CITYFRONT PLAZA DRIVE, SUITE 2410 CHICAGO IL 60611 |
| LLAVINA MERCADO, RAFAEL | COND. BORINQUEN TOWERS I 1484 AVE. FD ROOSEVELT APT 407 SAN JUAN PR 00920 |
| LLITERA PLAZA, JORGE | PO BOX 1958 BOQUERON PR 00622-1958 |
| LLOMPART, SUCESION JUAN | EXT VILLA CAPARRA D22 CALLE ROMA GUAYNABO PR 00969 |
| LLOMPART, SUCESION JUAN | ISABEL LLOMPART-ZENO URB. PRADO ALTO L42 CALLE 7 GUAYNABO PR 00966 |
| LLOMPART-LLEDO, JOSE J | 1983 EAST CROWN POINTE BLVD. NAPLES FL 34104 |
| LLOP HERNANDEZ, VICTORIA | URB. FLORAL PARK 13 CALLE RUIZ BELVIS SAN JUAN PR 00917 |
| LLORENS CAMACHO, JOSE V | URB LA ALAMEDA CALLE RUBI 783 SAN JUAN PR 00926 |
| LLORENS COLON, LUIS A | HC-03 BOX 40364 BO. TOMAS DE CASTRO 1 CAGUAS PR 00725 |
| LLORET RIVERA, ISRAEL | HC 7 BOX 35516 AGUADILLA PR 00603 |
| LLOYD KUPFERMAN & R. MENDELL | AS EX EST OF THELMA KUPFERMAN 16 CLEMSON LANE WOODBURY NY 11797-2206 |
| LLUVERAS VELEZ, FAUSTO | PO BOX 439 GURABO PR 00778 |
| LM ADVERTISING AND | PHOTOGRAPHER DBA DOLORES MORALES OCASIO CALLE 38 AJ-14 STA TERESITA BAYAMON PR 00961 |
| LMA SPC FOR AND ON BEHALF OF THE | MAP 84 SEGREGATED PORTFOLIO 45 MARKET STREET, SUITE 3205 2ND FLOOR GARDENIA COURT GRAND CAYMAN KY1-9003 CAYMAN ISLANDS |
| LMAP 903 LIMITED | ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| LMAP 903 LIMITED | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| LMAP 903 LIMITED | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LOANDRA PELLOT | URB VILLA BLANCA CALLE OPALO X7 CAGUAS PR 00725 |
| LOIDA PEREZ COLON | HC 3 BOX 36006 MOCA PR 00676-9028 |
| LOMBA RODRIGUEZ, IGNACIO | URB SAN RAFAEL 64 CALLE SAN ISIDRO ARECIBO PR 00612 |
| LOMBAY, JUAN L | 513 W DICKEY RD. APT. 238 GRAND PRAIRIE TX 75051-3114 |
| LONGO DIAZ, CARMEN D | URB SANTA CLARA R-5 CALLE PALMA REAL GUAYNABO PR 00969 |
| LONGO RIVERA, ANA I | CALLE ARGENTINA #6 URB. VISTA VERDE VEGA BAJA PR 00693 |
| LOPATEGUI ROBLES, CARMEN A | URB. WONDERVILLE 79 CALLE JUPITER TRUJILLO ALTO PR 00976 |
| LOPERENA MORALES, MARIANO | HC 2 BOX 22396 SAN SEBASTIAN PR 00685 |
| LOPERENA TIRADO, AMPARITO | 3817 STONEFIELD DR ORLANDO FL 32826 |
| LOPEZ , WILFREDO ALICEA | FERNANDEZ JUNCOS STATION PO BOX 8967 SAN JUAN PR 00910 |
| LOPEZ ALICEA, EDWIN | PO BOX 1113 BARRANQUITAS PR 00794 |
| LOPEZ ALVARADO, JOSE ANTONIO | BO. PLENA BUZON H-2 6011 SALINAS PR 00751 |
| LOPEZ ALVARADO, RAMON | 10 CALLE RUFINA GUAYANILLA PR 00656 |
| LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA GUAYANILLA PR 00656 |
| LOPEZ APONTE, NORBERTO | PO BOX 800891 COTO LAUREL PR 00780-0891 |
| LOPEZ ARES, RAFAEL | PO BOX 1040 SAN GERMAN PR 00683 |
| LOPEZ ARIAS, VICTOR F | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| LOPEZ ARIAS, VICTOR F | HC02 BOX 6601 SALINAS PR 00751 |
| LOPEZ ARROYO, OLGA IRIS | URB PONCE DE LEON 293 CALLE 20 GUAYNABO PR 00969 |
| LOPEZ ARTURET, ALFREDO | URB. JARDINES DE CANOVANAS C-1 CALLE ALBANDOZ CANOVANAS PR 00729 |
| LOPEZ ARZOLA, ERNESTO | 133 CALLE LAS PALOMAS SAN JUAN PR 00911-2215 |
| LOPEZ AVILES, DOLORES | PO BOX 774 ISABELA PR 00662 |
| LOPEZ BABA, JULIO R. | 8209 LESLEY LANE WATAUGA TX 76148 |
| LOPEZ BARTOLOMEI, IRIS E. | ESTANCIAS DE GRAN VISTA 13 CALLE SAN PEDRO GURABO PR 00778 |
| LOPEZ BATISTA, HECTOR | HC-01 BOX 25414 HATO NUEVO CAGUAS PR 00725 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ BATISTA, LUIS ALBERTO | EL CONQUISTADOR I-44 CALLE 5 TRUJILLO ALTO PR 00976 |
| LOPEZ BERRIOS, PALMIRA | FLORAL PARK 55 RUIZ BELVIS SAN JUAN PR 00917 |
| LOPEZ BERRIOS, ZORAIDA | C/D-7 REPARTO CONTEMPORBNEO RIO PIEDRAS PR 00926 |
| LOPEZ BOCANEGRA, SANDRA I. | URB. QUINTAS DEL NOTRE CALLE 4 C-17 BAYAMON PR 00959 |
| LOPEZ BONELLI, PEDRO R | COND CANDINA REEF 2 CALLE CANDINA APT 1001 SAN JUAN PR 00907-1487 |
| LOPEZ BURGOS, CASIMIRO | COND H REY PLAZA APT 6N AVE J T PI&ERO SAN JUAN PR 00918 |
| LOPEZ BURGOS, EDWIN | URB HIPODROMO 1469 CALLE AIBONITO SAN JUAN PR 00909 |
| LOPEZ BURGOS, VICTOR R | PO BOX 11135 SAN JUAN PR 00910 |
| LOPEZ CABASSA, RAMSEY T. | HC 09 BOX 10514 AGUADILLA PR 00603 |
| LOPEZ CARABALLO, EVELYN | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831 - SANTURE STATION SANTURCE PR 00908 |
| LOPEZ CARABALLO, EVELYN | ESTANCIAS DE LA FUENTE #72 C/DUQUE TOA ALTA PR 00953 |
| LOPEZ CARABALLO, EVELYN | ESTANCIAS DE LA FUENTE 72 CALLE DUQUE TOA ALTA PR 00953 |
| LOPEZ CARABALLO, RAFAEL A | PO BOX 4956 PMB 466 CAGUAS PR 00726-4956 |
| LOPEZ CARMONA, TEOFILO | URB. JARDINES DE GUAMANI A-22 CALLE 2 GUAYAMA PR 00784 |
| LOPEZ CARRERO, TOMAS | URB. HOSTOS 6 CALLE SANTA TERESITA MAYAGUEZ PR 00680 |
| LOPEZ CHAAR, ALFONSO | APRTADO 1555 DORADO PR 00646 |
| LOPEZ CHAAR, ALFONSO | P.O. BOX 1555 DORADO PR 00646 |
| LOPEZ CHANZA, DELIA | URB VENUS GARDENS A-40 CALLE CITERAS SAN JUAN PR 00926 |
| LOPEZ CINTRON, HECTOR O. | URB. LOS CAOBOS 3179 CALLE CAFE PONCE PR 00716 |
| LOPEZ CINTRON, IVAN | PO BOX 35 MERCEDITA PR 00715 |
| LOPEZ COLLADO, REINALDO | 2713 HUNTINGTON HILLS DR LAKELAND FL 33810-5393 |
| LOPEZ COLON, MILTON R | COM. EL PARCISO MAR DEL CRISTAL F-14 PONCE PR 00731 |
| LOPEZ COLON, MILTON R | HC07 BOX 3518 PONCE PR 00731-9669 |
| LOPEZ CONCEPCION, LUIS A | HC-04 BOX 45366 BO.BEATRIZ CAGUAS PR 00725 |
| LOPEZ CORDERO, WILFREDO (HERMANA) | PO BOX 143313 ARECIBO PR 00614-3313 |
| LOPEZ COTTO, JUAN A. | HC 74 BOX 5244 BO GUADIANA NARANJITO PR 00719 |
| LOPEZ DE ECHEGARAY, TERESA | VILLA ESPANA P10 CALLE PONTEVEDRA BAYAMON PR 00961 |
| LOPEZ DE JESUS, MAIRA | EL CONQUISTADOR E-35 AVE.DIEGO VELAZQUEZ TRUJILLO ALTO PR 00976 |
| LOPEZ DE JESUS, RUBEN | PO BOX 287 VILLALBA PR 00766 |
| LOPEZ DE LEON, JORGE A | URB LEVITTOWN LAKES EB13 CALLE ARTURO CADILLA M TOA BAJA PR 00949 |
| LOPEZ DE LEON, LETICIA | 200 AVE. JESUS T. PINERO APT. 11-J SAN JUAN PR 00918 |
| LOPEZ DE LEON, LETICIA | MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC JUAN JOSE CHARANA-AGUDO, ASSOCIATE ATTORNEY PO BOX 190095 SAN JUAN PR 00919-0095 |
| LOPEZ DE LEON, LETICIA | COND HATO REY PLAZA APTO 11-J SAN JUAN PR 00918 |
| LOPEZ DE SILVA, AWILDA | PO BOX 322 YAUCO PR 00698 |
| LOPEZ DE TORRE, ELSIE | 10423 RAVENWOOD VIEW LN HOUSTON TX 77075 |
| LOPEZ DE TORRES, ALAIDA M | ESTANCIAS DEGETAU # 7 CALLE JUVENTUD CAGUAS PR 00727 |
| LOPEZ DEL VALLE, RICARDO | PO BOX 134 YAUCO PR 00698 |
| LOPEZ DEL VALLE, ROSA IRIS | HC-03 BOX 36652 CAGUAS PR 00725 |
| LOPEZ DELGADO, HERIBERTO | CARMEN A ALCARAZ HERNANDEZ PO BOX 384 RIO BLANCO PR 00744-0384 |
| LOPEZ DIAZ, ABRAHAM | COND PLAZA SUCHVILLE 1075 CARR 2 APT 208 BAYAMON PR 00959 |
| LOPEZ DIAZ, MIRIAM | HC-4 BOX 4183 LAS PIEDRAS PR 00771-9514 |
| LOPEZ DIAZ, SYLVIA | PARQUE SAN RAMON APTO. I-101 BOX 901 GUAYNABO PR 00966 |
| LOPEZ DIAZ, WILLIAM | HC-03 BOX 16113 COROZAL PR 00783 |
| LOPEZ ESTAY, EVELYN | PO BOX 10026 HUMACAO PR 00792 |
| LOPEZ ESTRADA, GLADYS | URB. PERLA DEL SUR 4512 CALLE PEDRO M. CARATINI PONCE PR 00717 |
| LOPEZ FELICIANO, MIGDALIA | CAMINO DE LA PRINCESA BUZON 3 GUAYAMA PR 00784 |
| LOPEZ FIGUEROA, CARLOS J. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| LOPEZ FIGUEROA, CARLOS J. | DUQUE DE WINDSOR 34 ESTANCIAS REALES GUAYNABO PR 00969 |
| LOPEZ FIGUEROA, CARLOS J. | URB. ESTANCIAS REALES 34 CALLE DUQUE DE WINDSOR GUAYNABO PR 00969 |
| LOPEZ FIGUEROA, ELADIO | HC-71 BOX 7145 BEATRIZ CAYEY PR 00736-9550 |
| LOPEZ FIGUEROA, ROBERTO | JARDINES DEL RIO GRANDE BN 294 CALLE 64 RIO GRANDE PR 00745 |
| LOPEZ FLORES, WILFREDO | PO BOX 1661 CAROLINA PR 00984 |
| LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 SABANA GRANDE PR 00637 |
| LOPEZ FUENTES, IRMA TERESA | URB. ENTRERIOS ER11 VIA ENRAMADA TRUJILLO ALTO PR 00976 |
| LOPEZ GARCIA, ALEIDA | URB. COLINAS DE FAIRVIEW 4W-43 CALLE 223 TRUJILLO ALTO PR 00976 |
| LOPEZ GARCIA, ENRIQUE A | PO BOX 642 GUAYNABO PR 00970 |
| LOPEZ GARCIA, ERVIN E | 312 CALLE 65 INFANTERIA PENUELAS PR 00624 |
| LOPEZ GARCIA, FRANCISCO E | URB. COLINAS DE PALMARITO HC-05 BOX 91807 ARECIBO PR 00612-9519 |
| LOPEZ GARCIA, MARIA T | URB EL ALAMO CALLE VERACRUZ B-15 GUAYNABO PR 00969 |
| LOPEZ GARCIA, MIRNA I. | 100 CARR 165 STE 404 GUAYNABO PR 00968-8050 |
| LOPEZ GARCIA, MIRNA I. | 1250 AVE PONCE DE LEON STE 800 SAN JUAN PR 00907-3912 |
| LOPEZ GARCIA, MIRNA I. | C/O DIANA M. BATLLE BARASORDA VILLAS REALES 389 VIA VERSALLES GUAYNABO PR 00965 |
| LOPEZ GARCIA, MIRNA I. | C/O FRANCISCO COLON RAMIREZ PO BOX 9023355 SAN JUAN PR 00902-3355 |
| LOPEZ GARCIA, MIRNA I. | C/O GIANCARLO FONT GARCIA I CENTRO INTERNACIONAL DE MERCADEO 100 CARR. 165, SUITE 404 GUAYNABO PR 00968 |
| LOPEZ GARCIA, MIRNA I. | C/O GUILLERMO J. RAMOS LUINA PO BOX 22763 SAN JUAN PR 00931 |
| LOPEZ GARCIA, MIRNA I. | C/O JOSE J. SANCHEZ VELEZ EDIFICIO OCHOA, SUITE 200, 500 CALLE DE LA TANCA SAN JUAN PR 00901 |
| LOPEZ GARCIA, MIRNA I. | C/O LUIS FERNANDO LLACH ZUNIGA PO BOX 195075 SAN JUAN PR 00919-5075 |
| LOPEZ GARCIA, MIRNA I. | C/O RICARDO RUIZ DIAZ PO BOX 1232 FAJARDO PR 00738 |
| LOPEZ GARCIA, MIRNA IRIS | C/O GUILLERMO RAMOS LUINA, ESQ. P.O. BOX 22763 UPR STATION SAN JUAN PR 00931-2763 |
| LOPEZ GARCIA, ROSA M | URB. TORRE MOLINO C-11 CALLE AZALEA GUAYNABO PR 00969 |
| LOPEZ GARCIA, SONIA E | PO BOX NUM 3 GUAYNABO PR 00970 |
| LOPEZ GEIGEL, HECTOR | SANTIAGO IGLESIAS 1437 LUIS CAPETILLO SAN JUAN PR 00921 |
| LOPEZ GOMEZ, ROBERTO | VILLA NEVAREZ 310 CALLE 6 SAN JUAN PR 00927 |
| LOPEZ GONZALEZ, ANGEL G. | 1110 PERPIGNAN COURT KISSIMMEE FL 34759 |
| LOPEZ GONZALEZ, DANIEL R | URB ASOMANTE 40 VIA GUAJANA CAGUAS PR 00727 |
| LOPEZ GONZALEZ, HECTOR M. | PO BOX 584 SABANA SECA PR 00952 |
| LOPEZ GONZALEZ, LUIS | APARTADO 1526 ISABELA PR 00662 |
| LOPEZ GONZALEZ, OSWALDO | HC-04 BOX 14816 ARECIBO PR 00612 |
| LOPEZ GONZALEZ, VICTOR | BO. SANTA ROSA III 8 CALLE RAMON COSME GUAYNABO PR 00971 |
| LOPEZ GONZALEZ, VICTOR | HC 05 BOX 7113 GUAYNABO PR 00971 |
| LOPEZ GUILBE, ROBERT A | URB. CONSTANIA CALLE IGUALDAD 2213 PONCE PR 00717 |
| LOPEZ GUZMAN, OMAR M. | 544 MANSIONES DEL ATLANTICO ISABELA PR 00662 |
| LOPEZ GUZMAN, OMAR M. | SUPERVISOR DE LINEAS INTERM AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| LOPEZ HEREDIA, JOSE A | HC-01 BOX 2792 BO.CORTES FLORIDA PR 00650 |
| LOPEZ HERNANDEZ, JUAN M | HC 1 BOX 7085 VILLALBA PR 00766 |
| LOPEZ HERNANDEZ, MARITZA J | COND. EL PRADO APT. #501 418 CALLE SUIZA SAN JUAN PR 00917 |
| LOPEZ HUERTAS, DORIS A | URB VILLA SERENA A1 CALLE AMAPOLA ARECIBO PR 00612 |
| LOPEZ IRIZARRY, WILFREDO | HC 5 BOX 92452 ARECIBO PR 00612 |
| LOPEZ IRRIZARY, ANA | JUSTINIANO 44 MAYAGUEZ PR 00680 |
| LOPEZ JIMENEZ, TOMAS | URB. BUENA AVENTURA 4015 CALLE GARDENIA MAYAGUEZ PR 00682 |
| LOPEZ LAFONTAINE, EFRAIN | URB. ALTA VISTA R-19 CALLE 22 PONCE PR 00731 |
| LOPEZ LAFONTAINE, LIZARDO | BARRIADA SALAZAR 1916 CALLE SACRISTIA PONCE PR 00717 |

| Claim Name | Address Information |
|---|---|
| LOPEZ LAFONTAINE, RICHARD | VALLE ALTO 1017 CALLE PICACHOS PONCE PR 00730 |
| LOPEZ LOPEZ, ANTONIO | URB. COUNTRY CLUB JB-7 CALLE 227 CAROLINA PR 00982 |
| LOPEZ LOPEZ, HERMES | HC-03 BOX 33463 HATILLO PR 00659 |
| LOPEZ LOPEZ, IVAN D | URB. SANTA BARBARA NUM.1 CALLE LAS GARZAS GURABO PR 00778 |
| LOPEZ LOPEZ, JORGE A. | HC 72 BOX 3415 NARANJITO PR 00719 |
| LOPEZ LOPEZ, JOSE M. (ESPOSA) | HC 71 BOX 4474 CAYEY PR 00736 |
| LOPEZ LOPEZ, JUAN R | URB. LA PLATA D-36 CALLE JADE CAYEY PR 00736 |
| LOPEZ LOPEZ, MAGDALENA | 36 URB. LIRIOS DEL VALLE ANASCO PR 00610-9890 |
| LOPEZ LOPEZ, RAMON | APARTADO 436 VILLALBA PR 00766 |
| LOPEZ LOPEZ, RICARDO | URB JACAGUAX 40 CALLE 5 JUANA DIAZ PR 00795 |
| LOPEZ LOZADA, DORA W. | PO BOX 4035 GUAYNABO PR 00970 |
| LOPEZ MALDONADO, EVELYN | RIO PLANTATION 12 CALLE 5 BAYAMON PR 00961 |
| LOPEZ MALDONADO, EVELYN | 12 CALLE 5E URB. RIO PLANTATION BAYAMON PR 00961 |
| LOPEZ MALDONADO, JORGE F. | URB. LA ROSALEDA II RC-13 CALLE ILAN ILAN TOA BAJA PR 00949 |
| LOPEZ MARTINEZ, ALANALYNN | HC 07 BOX 3500 PONCE PR 00731 |
| LOPEZ MARTINEZ, DAVID O. | EXT. PUNTO ORO 4957 C/LA MERCED #4957 PONCE PR 00728 |
| LOPEZ MARTINEZ, LUIS A | 8890 CARR 115 APT 702 AGUADA PR 00602-8009 |
| LOPEZ MARTINEZ, LUZ M, & WILFREDO AYALA DIAZ | HC 2 BOX 7399 LAS PIEDRAS PR 00771-9307 |
| LOPEZ MARTINEZ, LUZ M, & WILFREDO AYALA DIAZ | WILFREDO AYALA LOPEZ 4335 CALLE LAFFITE, CHARLES DE PUNTO ORP APT 312 PONCE PR 00728-2069 |
| LOPEZ MARTINEZ, ROBERTO | URB. VILLA DEL CARMEN 4472 AVE. CONSTANCIA PONCE PR 00716-2208 |
| LOPEZ MARTINEZ, SYLVETTE | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| LOPEZ MARTINEZ, SYLVETTE | RK-4 VIA DEL PLATA RIO CRISTAL URB. ENTRANTODA LUYILLO ALTO PR 00976 |
| LOPEZ MARTINEZ, SYLVETTE | RK-4 VIA DEL PLATA RIO CRISTAL TRUJILLO ALTO PR 00976 |
| LOPEZ MARTINEZ, VICTOR M | EXT EL COMANDANTE 585 CALLE CAPRI CAROLINA PR 00982 |
| LOPEZ MEDINA, CECILIO | HC-06 BOX 17321 BO.SALTOS SAN SEBASTIAN PR 00685 |
| LOPEZ MEDINA, PEDRO A | VISTA AZUL CALLE 19 Q 36 ARECIBO PR 00612 |
| LOPEZ MELENDEZ, GIL | HC-01 BOX 6981 AGUAS BUENAS PR 00703 |
| LOPEZ MELENDEZ, LUIS A | HC-03 BOX 20490 LAJAS PR 00667 |
| LOPEZ MOLINA, CELESTINO | RUTA 1 BUZON 44832 SAN SEBASTIAN PR 00685 |
| LOPEZ MORALES, JOSE A. | URB. VALLE HERMOSO ABAJO ST-37 CALLE MARGARITA HORMIGUEROS PR 00660 |
| LOPEZ MORALES, RAFAEL | PO BOX 784 AGUAS BUENAS PR 00703 |
| LOPEZ MORAN, CARMEN | CALLE ESPANA J-222 FOREST VIEW BAYAMON PR 00956 |
| LOPEZ MUJICA, MARIA LUISA | 890 AVE ASHFORD APT 10G SAN JUAN PR 00907 |
| LOPEZ MUNOZ, ILEANA | URB. HORIZONTES E-2 CALLE CELESTE GURABO PR 00778 |
| LOPEZ NEGRON, ANGEL L | BO.VEGAS SECTOR LOPEZ 23402 CALLE LOS PINOS CAYEY PR 00736 |
| LOPEZ NOGUERAS, CARLOS J | PO BOX 8146 CAGUAS PR 00726 |
| LOPEZ NORAT, HECTOR L. | URB. VILLAS DEL RIO F7 CALLE 11 BAYAMON PR 00959 |
| LOPEZ NORAT, PEDRO J. | URB. VILLA ESPANA P2 CALLE PONTEVEDRA BAYAMON PR 00959 |
| LOPEZ NUNCY, LUIS A | HC 1 BOX 11580 CAROLINA PR 00987 |
| LOPEZ OCASIO, JUAN ALBERTO | URB. LEVITTOWN 5TA SECC. BS-27 CALLE DR. TORMOS PRIETO TOA BAJA PR 00949 |
| LOPEZ OCASIO, RUBEN | PO BOX 35 LOIZA PR 00772 |
| LOPEZ OCASIO, SANTIAGO | PMB 475 - 20000 CANOVANAS PR 00729 |
| LOPEZ OLIVO, GREGORIO | BOX 1063 BOQUERON PR 00622 |
| LOPEZ OQUENDO, JOSE L. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LOPEZ OQUENDO, JOSE L. | URB. PARAISO DE GURABO 52 CALLE MADRE PERLA GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| LOPEZ ORTIZ, BAMILY | PO BOX 635 RIO GRANDE PR 00745 |
| LOPEZ ORTIZ, ENRIQUE | 5464 SW 39TH PL OCALA FL 34474 |
| LOPEZ ORTIZ, EVARISTO | BDA. LAJES# 165 PONCE PR 00716 |
| LOPEZ ORTIZ, JUAN | URB. ALTURAS DE VILLA REY CALLE BELGICA LM-16 CAGUAS PR 00725 |
| LOPEZ ORTIZ, JUAN F | HC 74 BOX 5244 NARANJITO PR 00719-7464 |
| LOPEZ ORTIZ, MIGUEL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| LOPEZ ORTIZ, MIGUEL | URB. PALACIOS DEL PRADO 121 CALLE MAR CARIBE JUANA DIAZ PR 00795 |
| LOPEZ ORTIZ, MILTON E | COM. EL PARAISO CALLE MAR DE CRYSTAL F14 PONCE PR 00731-9669 |
| LOPEZ ORTIZ, MILTON E | HC07 BOX 3518 PONCE PR 00731-9669 |
| LOPEZ PACHECO, CELESTE M. | PO BOX 560932 GUAYANILLA PR 00656 |
| LOPEZ PACHECO, JOHNNY | PO BOX 560932 GUAYANILLA PR 00656 |
| LOPEZ PACHECO, SUHALY M. | PO BOX 560932 GUAYANILLA PR 00656 |
| LOPEZ PACHECO, SULEIMY M. | PO BOX 560932 GUAYANILLA PR 00656 |
| LOPEZ PADUA, CARMEN ANA | ESTANCIAS DEL GULF CLUB 546 LUIS A. MORALES PONCE PR 00730 |
| LOPEZ PADUA, CARMEN I. | PO BOX 8383 PONCE PR 00732-8383 |
| LOPEZ PAGAN, FRANCISCO J. | PO BOX 642 MOROVIS PR 00687 |
| LOPEZ PAGAN, RAMON DIMAS | HC-4 BOX 8744 AGUAS BUENAS PR 00703-8817 |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | OLMEDO LAW OFFICES, P.S.C. PLAZA OLMEDO, AVENIDA LOMAS VERDES 1790 SAN JUAN PR 00926 |
| LOPEZ PEREZ, GIL GUILLERMO | PALACIOS DE MARBELLA 1213 CALLE SAN BERNABE TOA ALTA PR 00953 |
| LOPEZ PEREZ, JUAN | PO BOX 1193 QUEBRADILLAS PR 00678 |
| LOPEZ PEREZ, OMAR J. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LOPEZ PEREZ, OMAR J. | URB. SANTA JUANA II CALLE 11 K-5 CAGUAS PR 00725 |
| LOPEZ PEREZ, WILFREDO | URB SUMMIT HILLS 565 GREENWOOD SAN JUAN PR 00921 |
| LOPEZ PIZARRO, MYRNA V | PO BOX 937 GURABO PR 00778 |
| LOPEZ QUILES, WILFREDO | URB. QUINTA DE CAMPECHE 407 CALLE BEGONIA CAROLINA PR 00987 |
| LOPEZ QUINONES, JAVIER | PO BOX 5003 CAGUAS PR 00726 |
| LOPEZ QUINONES, ROSANNA | URB PONCE DE LEON 140 CALLE 23 GUAYNABO PR 00969 |
| LOPEZ QUINTERO, TOMAS | PO BOX 8383 PONCE PR 00732 |
| LOPEZ RAMIREZ, ALMA I. | URB. VENUS GARDENS OESTE BC-6 CALLE C SAN JUAN PR 00926 |
| LOPEZ RAMOS, ANGEL | 106 CALLE TREN CATANO PR 00962 |
| LOPEZ REDONDO, FRANCISCO | APARTADO 1463 BAYAMON PR 00960 |
| LOPEZ REYES, DAVID | 84 CALLE CAPARRA CATANO PR 00962 |
| LOPEZ REYES, RAMON L | 3270 PASEO COLINA URB LEVITTOWN TOA BAJA PR 00949 |
| LOPEZ REYMUNDI, JOSE R. | 100 GRAND BLVD PASEOS STE 112-245 SAN JUAN PR 00926-5625 |
| LOPEZ RIVERA, ANGEL GABRIEL | URB. ALTURAS DE MAYAGUEZ 1037 CALLE UROYAN MAYAGUEZ PR 00682 |
| LOPEZ RIVERA, ANGEL L. | HC-02 BOX 6008 SALINAS PR 00751 |
| LOPEZ RIVERA, ANGEL M | PO BOX 51640 LEVITTOWN STATION TOA BAJA PR 00950-1640 |
| LOPEZ RIVERA, ANTONIO | BOX 2137 AIBONITO PR 00705 |
| LOPEZ RIVERA, DAVID | 13847 OCANA AVE BELLFLOWER CA 90706 |
| LOPEZ RIVERA, ELIGIO | BARRIO PULGUILLAS HC 2 BOX 4859 COAMO PR 00769 |
| LOPEZ RIVERA, GEORGIE ANNA | 8194 NATURES WAY UNIT 17 BRADENTON FL 34202-4122 |
| LOPEZ RIVERA, JORGE LUIS | HC-02 BOX 6008 SALINAS PR 00751 |
| LOPEZ RIVERA, JOSE A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LOPEZ RIVERA, JOSE A | HC 30 BOX 36002 SAN LORENZO PR 00754 |
| LOPEZ RIVERA, LUIS | PO BOX 696 AIBONITO PR 00705 |
| LOPEZ RIVERA, LUZ M | 19 T-1 LAGOAS DE PLATZ LEVITTOWN PR 00949 |

| Claim Name | Address Information |
|---|---|
| LOPEZ RIVERA, LUZ M | APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LOPEZ RIVERA, LUZ M | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LOPEZ RIVERA, LUZ M. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LOPEZ RIVERA, MARIA | 2612 STEVENS DR. NE ALBUQUERQUE NM 87112 |
| LOPEZ RIVERA, MIGUEL A. | BARCELO 19 BARRANQUITAS PR 00794 |
| LOPEZ RIVERA, MIGUEL A. | C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00926 |
| LOPEZ RIVERA, MIGUEL A. | CALLE BARCELO # 19 BARRANQUITAS PR 00794 |
| LOPEZ RIVERA, RAFAEL | PO BOX 420852 KISSIMMEE FL 34742 |
| LOPEZ RIVERA, RUBEN | HC 4 BOX 15347 MOCA PR 00676 |
| LOPEZ RIVERA, VICTOR | RUTA 2 BUZON 2193 PENUELAS PR 00624 |
| LOPEZ RIVERA, WILLIAM | HC 02 BOX 6008 SALINAS PR 00751 |
| LOPEZ RODRIGUEZ, EVELYN | URB TIBES C-8 3 PONCE PR 00730-2188 |
| LOPEZ RODRIGUEZ, FRANCISCO E | PO BOX 1435 HATILLO PR 00659 |
| LOPEZ RODRIGUEZ, ISRAEL | PO BOX 1009 SALINAS PR 00751 |
| LOPEZ RODRIGUEZ, ISRAEL | PO BOX 969 SALINAS PR 00751 |
| LOPEZ RODRIGUEZ, JORGE | BUZON 110 PUNTA SANTIAGO PR 00741 |
| LOPEZ RODRIGUEZ, JOSE RAMON | L-10 CALLE 13 A FLAMBOYAN GARDENS BAYAMON PR 00959 |
| LOPEZ RODRIGUEZ, JULIO A | RESIDENCIAL SABANA A-7 CALLE HAITI SABANA GRANDE PR 00637 |
| LOPEZ RODRIGUEZ, LUIS A | BO. MONTONES II HC 02 BOX 71812 LAS PIEDRAS PR 00771 |
| LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 SAN JUAN PR 00926 |
| LOPEZ RODRIGUEZ, MIGUEL A | RR01 BOX 3143 CIDRA PR 00739 |
| LOPEZ RODRIGUEZ, NORMAN J. | COMUNIDAD BETANCES 95 CALLE LUIS MUNOZ MARIN CABO ROJO PR 00623 |
| LOPEZ RODRIGUEZ, NORMAN L. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LOPEZ RODRIGUEZ, NORMAN L. | C/ MUNOZ MARIN 95 COMUNIDAD BETANCES CABO ROJO PR 00623 |
| LOPEZ RODRIGUEZ, WILLIAM | APT. 182 LA PLATA PR 00786 |
| LOPEZ RONDON, RANDY | URB. LA ROSALEDA II RE-1 CALLE ELIOTROPO TOA BAJA PR 00949 |
| LOPEZ ROSA, ELBA L. | COND. PASEO DEL RIO, APT. 3501 HUMACAO PR 00791-4503 |
| LOPEZ ROSA, ENRIQUE | 8868 SW 116TH PLACE RD OCALA FL 34481 |
| LOPEZ SALDANA, RUBEN | BO BUENA VISTA P-64 CALLE LOS PINOS CAROLINA PR 00985 |
| LOPEZ SALGADO, ROBERTO | URB LEVITTOWN LAKES AH-18 CALLE MAGALY CENTRAL LEVITTOWN PR 00949 |
| LOPEZ SANABRIA, ANGEL G | URB COLINAS VERDES CALLE 1 CASA Q-8 SAN SEBASTIAN PR 00685 |
| LOPEZ SANCHEZ, ESPERANZA | PO BOX 3205 GUAYAMA PR 00785 |
| LOPEZ SANCHEZ, ISRAEL | PO BOX 1714 VEGA BAJA PR 00694 |
| LOPEZ SANCHEZ, JUAN H | 1232 RADMOOR DR. CHATTANOOGA TN 37421 |
| LOPEZ SANCHEZ, PELEGRIN | URB DORAVILLE 175 CALLE MALLORCA DORADO PR 00646 |
| LOPEZ SANCHEZ, VICTOR M. | PO BOX 372643 CAYEY PR 00737 |
| LOPEZ SANTANA, RADAME | BRISAS DEL SUR 489 CALLE SOTAVENTO JUANA DIAZ PR 00795 |
| LOPEZ SANTANA, RAMON | HC-04 BOX 21683 LAJAS PR 00667-9505 |
| LOPEZ SANTIAGO, EDIBERTO | PO BOX 195513 SAN JUAN PR 00919 |
| LOPEZ SANTIAGO, ILEANA | REPARTO GLORIVEE NUM 8 ARECIBO PR 00612 |
| LOPEZ SANTIAGO, JAIME L. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LOPEZ SANTIAGO, JAIME L. | URB. VISTA ALEGRE 126 CALLE AMAPOLA VILLALBA PR 00766 |
| LOPEZ SANTIAGO, MIGUEL A | PO BOX 809 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| LOPEZ SANTIAGO, WILLIAM | 7 REPTO.GLORIVI ARECIBO PR 00612 |
| LOPEZ SAURI, JAIME | URB MIRAFLORES BLQ 7 NUM 8 CALLE 16 BAYAMON PR 00957 |
| LOPEZ SERRANO, AUGUSTO | HC 06 BOX 62314 MAYAGUEZ PR 00680 |
| LOPEZ SOBA, ROSA M. | VILLA TABAIBA AVE HUNGRIA #276 PONCE PR 00716-1331 |
| LOPEZ SOLIVAN, RAFAEL | SECTOR LA PALMITA CALLE GRANADA #627 YAUCO PR 00698 |
| LOPEZ SOTO, JOSE | PO BOX 197 CREEDMOOR NC 27522 |
| LOPEZ SUAREZ, MARIA C | CALLE CACTUS 725 HIGHLAND PARK SAN JUAN PR 00924 |
| LOPEZ SUAREZ, VILMA M | JARD DE SAN RAFAEL 64 CALLE SAN ISIDRO ARECIBO PR 00612 |
| LOPEZ TORRES, FRANSICO A | HC05 BOX 5853 JUANA DIAZ PR 00795 |
| LOPEZ TORRES, MARCOS | BO.RINCON HC 02 BOX 12085 GURABO PR 00778 |
| LOPEZ TORRES, NELSON | PMB 151 AVE. MUNOZ RIVERA #1575 PONCE PR 00717-0211 |
| LOPEZ TORRES, SAMUEL | ALT INTERAMERICANA M9 CALLE 9 TRUJILLO ALTO PR 00976-3204 |
| LOPEZ TOSADO, JOSE DIEGO | URB SABANA GARDENS BLQ. 9 #22 CALLE 13 CAROLINA PR 00983 |
| LOPEZ TRINIDAD, MARIA C | RES. VILLA CAROLINA COURT APTO. 603 CAROLINA PR 00985 |
| LOPEZ VALENTIN, EDWIN | PO BOX 6575 MAYAGUEZ PR 00680 |
| LOPEZ VALENTIN, EVARISTO | 154 URB VALLE VERDE PO BOX 1311 SAN SEBASTIAN PR 00685 |
| LOPEZ VALENTIN, IRIS | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LOPEZ VALENTIN, IRIS | RR1 BOX 9842 ANASCO PR 00610 |
| LOPEZ VALENTIN, IRIS D. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LOPEZ VALENTIN, IRIS D. | RR-1 BOX 2290 ANASCO PR 00610 |
| LOPEZ VALENTIN, WILFREDO | PO BOX 1556 ISABELA PR 00662 |
| LOPEZ VANGAS, ALFREDO | CALLE CENTRAL #708 COND. ROYAL HOUSE, APTO. 301 SAN JUAN PR 00907 |
| LOPEZ VARGAS, EVARISTA | 3715 CALLE ANTORES PONCE PR 00717 |
| LOPEZ VAZQUEZ, HECTOR L | TORRES DE CERVANTES 1309 B COUNTRY CLUB CALLE EIDER SAN JUAN PR 00924 |
| LOPEZ VAZQUEZ, JAVIER | MONTECILLO COURT 4108 URB ENCANTADA TRUJILLO ALTO PR 00976 |
| LOPEZ VAZQUEZ, JOSE | URB. LAS LOMAS 1583 CALLE 18 SO SAN JUAN PR 00921-2020 |
| LOPEZ VEGA, AUGUSTO | HC-8 BOX 44734 AGUADILLA PR 00603 |
| LOPEZ VEGA, ELIGIO R. | HC 2 BOX 4859 COAMO PR 00769 |
| LOPEZ VEGA, JUAN L. | CECILIA DOMINGUEZ 67 ESTE GUAYAMA PR 00784 |
| LOPEZ VEGA, JUAN L. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LOPEZ VELAZQUEZ, MARTHA M. | URB. ESTANCIAS DEL BOSQUE 26 CALLE CARITE BAYAMON PR 00956 |
| LOPEZ VELEZ, FERNANDO | PO BOX 255 YAUCO PR 00698-0255 |
| LOPEZ VELEZ, FERNANDO | PO BOX 255 YAUCO PR 00698 |
| LOPEZ VENEGAS, WANDA I | PO BOX 66 FLORIDA PR 00650-0066 |
| LOPEZ, CARMEN M | URB LEVITTOWN 1774 PASEO DOSEL LEVITTOWN PR 00949 |
| LOPEZ, EILEEN | C/O GUILLERMO RAMOS LUINA, ESQ. PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| LOPEZ, ERICA | APRTADO 1555 DORADO PR 00646 |
| LOPEZ, HECTOR | PMB 338 PO BOX 1345 TOA ALTA PR 00954 |
| LOPEZ, LUIS | 304 CALLE SAN FRANCISCO SAN JUAN PR 00901 |
| LOPEZ, WALDEMAR | DBA LOPEZ TRUCKS AND BUS PARTS HC 02 BOX 6745 HORMIGUEROS PR 00660 |
| LOPEZ-ACOSTA, MARGARITA | PO BOX 10785 KILLEEN TX 76547-0785 |
| LOPEZ-CASTELLANOS, JORGE LUIS | VALLE ARRIBA HEIGHTS CO 9 CALLE 125 CAROLINA PR 00983 |
| LOPEZ-GONZALEZ, JOSE ANTONIO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LOPEZ-GONZALEZ, JOSE ANTONIO | URB CAMINO DEL SOL II 42 AVE LUNA MANATI PR 00674 |
| LOPEZ-GONZALEZ, MARIBEL | SUPERVISORA DE OFICINA AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2S SAN JUAN PR 00936 |
| LOPEZ-GONZALEZ, MARIBEL | VILLA FONTANA VIA 13 2JL-445 CAROLINA PR 00983 |
| LOPEZ-LOPEZ, VICTOR MANUEL | PO BOX 81 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
|---|---|
| LOPEZ-LOPEZ, VICTOR MANUEL | SUPERVISORA DE PODA AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LOPEZ-MOLINA, MYRTA | W-366 B. GRACIAN ST SAN JUAN PR 00926 |
| LOPEZ-RIVERA, TEODORO | HC 3 BOX 9774 BARRANQUITAS PR 00794 |
| LORD ELECTRIC COMPANY OF PUERTO RICO | NANETTE RICKENBACH ATTORNEY 400 JUAN CALAF PMB 232 SAN JUAN PR 00918 |
| LORD ELECTRIC COMPANY OF PUERTO RICO | PO BOX 363408 SAN JUAN PR 00936 |
| LORENA CUADRADO ALVAREZ | C/O LCDO. LUIS CABRERA MEDINA PO BOX 6648 CAGUAS PR 00726-6648 |
| LORENZANA MENENDEZ, ANTONIO | PO BOX 1932 BAYAMON PR 00960 |
| LORENZI COLLADO, RAFAEL A. | CALLE SEGUNDA # 39 ENSENADA PR 00647 |
| LORENZO AUTO KOOL INC | RR 1 BOX 1910 ANASCO PR 00610 |
| LORENZO COLOMBANI, ELVIRA | 2207 WYNDAM WAY KISSIMMEE FL 34743 |
| LORENZO LORENZO, JEANNETTE | PO BOX 681 MAYAGUEZ PR 00681 |
| LOUBRIEL CHEVERE, ANA | URB VAN SCOY S19 CALLE 5 ESTE BAYAMON PR 00957 |
| LOUBRIEL VAZQUEZ, HECTOR | VALLE ARRIBA HIGHTS CK2 CALLE 140 CAROLINA PR 00983 |
| LOUBRIEL, MARTA L. | CHALETS DEL BULEVAR, APT.3 PONCE PR 00716 |
| LOUCIL BARREIRO, JOSE R. | 50 CALLE MARIA CADILLA ARECIBO PR 00612 |
| LOUIS GILLOW CUSTODIAN FOR LORRI GILLOW UNJUTMA | 1409 JOHNSON AVENUE POINT PLEASANT NJ 08742 |
| LOUIS GILLOW CUSTODIAN FOR STEPHENIE GILLOW | UNJUTMA UNTIL AGE 21 1409 JOHNSON AVE POINT PLEASANT NJ 08742 |
| LOUISIANA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| LOURDES E. VILLA & BOYDE R. BENFIELD | TENANTS IN COMMON LAW OFFICES OF JOHN E. MUDD JOHN E. MUDD P.O. BOX 194134 SAN JUAN PR 00919 |
| LOURDES E. VILLA & BOYDE R. BENFIELD | TENANTS IN COMMON P.O. BOX 8733 SAN JUAN PR 00910 |
| LOURDES GUZMAN MALDONADO | ZENO GANDIA CALLE LOS HEROES 50 ARECIBO PR 00612 |
| LOURDES JUAN NEGRON DBA FIORERIA YAED | 1438 SAN GREGORIO URB ALTAMESA SAN JUAN PR 00921 |
| LOURDES QUINONES | SUPERVISORA OFICINA SEC TECNICA YAUCO PR 00698 |
| LOYDA SANTIAGO VELEZ GILBERTO | MONTES MEDINA TEN COM N7 11 ST DOS RIOS TOA BAJA PR 00949 |
| LOYOLA DUEN, ANGEL I. | HC-61 BOX 4437 TRUJILLO ALTO PR 00976 |
| LOYOLA MARTINEZ, JULIO A | PO BOX 8904 PONCE PR 00732 |
| LOYOLA PERALTA, KAREN M | COND. PARQUE DE LOYOLA APT. 1102 TORRE SUR SAN JUAN PR 00918 |
| LOYOLA PIMENTEL , ISABEL | 580 CENTAUVO, ALTAMIRA SAN JUAN PR 00920 |
| LOYOLA PIMENTEL, ISABEL | URB. ALTAMIRA 580 CALLE CENTAURO SAN JUAN PR 00920-4215 |
| LOYOLA RIVERA, NORBERTO | PO BOX 337 MERCEDITA PR 00715 |
| LOYOLA TORRES, MIGUEL C. | BOX 842 CAMUY PR 00627 |
| LOYOLA TORRES, MIGUEL C. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LOZADA CANCEL, OSPICIO | URB. LAS COLINAS 48 VEREDAS DE LAS ESPINOSA VEGA ALTA PR 00692 |
| LOZADA CASTILLO, LUIS | HC 03 BOX 7811 LAS PIEDRAS PR 00771 |
| LOZADA FERRER, RAUL | HC 71 BOX 2808 NARANJITO PR 00719-9767 |
| LOZADA FIGUEROA, ORLANDO | CIUDAD JARDIN DE JUNCOS 419 CALLE TRAPICHE JUNCOS PR 00777-5004 |
| LOZADA GONZALEZ, MARIO | URB SIERRA BAYAMON 9-18 CALLE 8 BAYAMON PR 00961 |
| LOZADA LOPEZ, LUIS ORLANDO | RR-2 BOX 6284 TOA ALTA PR 00953 |
| LOZADA NIEVES, DANIEL | URB. SAN SAUCI N6 CALLE 1 BAYAMON PR 00957 |
| LOZADA PEREZ, JUSTINO | URB CAGUAS NORTE D 5 CALLE DUBLIN CAGUAS PR 00725 |
| LOZADA PEREZ, ROBERTO | PO BOX 1144 GURABO PR 00778 |
| LOZADA RODRIGUEZ, IRIS M | COND. MIRAMAR TOWER 721 CALLE HERNANDEZ APTO 7K SAN JUAN PR 00907 |
| LOZADA VELAZQUEZ, WILLIAM | HC 02 BOX 7161 LAS PIEDRAS PR 00771 |
| LOZANO FELICIANO, EDWIN A | URB. LEVITTOWN 7MA.SECC HE-3 AMALIA PAOLI TOA BAJA PR 00949 |
| LOZANO RIVERA, JOSE L | 1713 SCARLETT OAK CT PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| LOZANO ROLON, EFRAIN | PO BOX 3275 BAYAMON PR 00958 |
| LS BOND FUND | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| LS BOND FUND | NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LS STRATEGIC INCOME FUND | C/O LOOMIS SAYLES AND COMPANY, INVESTMENT MANAGER ATTN: FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| LS STRATEGIC INCOME FUND | C/O LOOMIS, SAYLES AND COMPANY INVESTMENT MANAGER TO THE FUND ATTN: NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LUBE LEBRON, MICHELE C. | URB. EL REMANSO P5 CALLE CATARATA SAN JUAN PR 00926 |
| LUBE MANDES, CARLOS E (HIJO) | URB. PRADO ALTO B-11 CALLE 4 GUAYNABO PR 00966 |
| LUCAS TORRES RIGOS | HC 01 BOX 5578 HATILLO PR 00659 |
| LUCCA COLON, ALLAN E. | URB. BAIROA GOLDEN GATE F7 CALLE C CAGUAS PR 00727-1136 |
| LUCHETTI, CARL C | 7 TERRACE DRIVE WEST WYOMING PA 18644 |
| LUCIA MERCEDES MARTINEZ | URB. VISTA MAR CALLE PORTUGAL 452 CAROLINA PR 00983 |
| LUCIANO ARROYO FIGUEROA & MARIA C ORTIZ DELGADO | PO BOX 173 YABUCOA PR 00767-0173 |
| LUCIANO FEAL, ISRAEL | PO BOX 1113 COROZAL PR 00783 |
| LUCIANO GONZALEZ, LUIS G. | HC 08 BOX 54003 HATILLO PR 00659 |
| LUCIANO GONZALEZ, LUIS M | 8316 SECTOR ADRIAN TORRES BO. RIO ABAJO UTUADO PR 00641 |
| LUCIANO LARACUENTE, JUAN S | PROLONGACION BADI 202 MAYAGUEZ PR 00680 |
| LUCIANO MALAVE, ORLANDO | 708 ESTANCIAS DE SAN BENITO MAYAGUEZ PR 00680 |
| LUCIANO MORALES, JOSE | URB VILLA REAL 12 CALLE I CABO ROJO PR 00623 |
| LUCIANO ORTIZ, ENEIDA | CONDADO 124 APARTAMENTO 601 SAN JUAN PR 00907 |
| LUCIANO PEREZ, NORMANDY | SUPERVISOR DE LINEAS INGRESO AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| LUCIANO PEREZ, NORMANDY | URB. MONTE REY CALLE OTOAO #910 MAYAGUEZ PR 00680 |
| LUCIANO QUINONES, GILBERTO J | COND PARQUE TERRANOVA 1 CALLE ORQUIDEA BOX 9 GUAYNABO PR 00969 |
| LUCIANO ROBLES, ANGEL R | MARINA STA PO BOX 6045 MAYAGUEZ PR 00680 |
| LUCILA REYES MALDONADO | C/O LCDA. REINA DAVIS PEREZ PO BOX 661 MERCEDITA PR 00715 |
| LUCILA ROSARIO GUTIERREZ | BOX 788 CANOVANAS PR 00729 |
| LUCRECIO GONZALEZ RAMOS | BO LLANADAS CARR 446 KM 2.4 ISABELA PR 00662 |
| LUCRET CARABALLO, ANALY | BA-11SAN AUGUSTO GUAYANILLA PR 00656 |
| LUGARDO RODRIGUEZ, ROBERTO | PO BOX 7864 PONCE PR 00732 |
| LUGO ACOSTA, OTTO M | PO BOX 414 SAN GERMAN PR 00683 |
| LUGO ACOSTA, WILLIAM | URB LA MONSERRATE 70 CALLE BUENOS AIRES SAN GERMAN PR 00683 |
| LUGO AFANADOR, JOSE R | RR-10 BOX 10137 CAIMITO SAN JUAN PR 00926-9512 |
| LUGO ALEJANDRO, JOSE A | HC 5 BOX 53104 CAGUAS PR 00725 |
| LUGO ANGUITA, HAMILTON | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LUGO ANGUITA, HAMILTON | URB. ESTANCIAS DE MANATI 180 CALLE MARLIN MANATI PR 00674 |
| LUGO ARROYO, PABLO | URB. VILLA ASTURIAS 27-6 CALLE GIJON CAROLINA PR 00983 |
| LUGO CAJIGAS, JUAN C. | 166 CALLE SOCORRO QUEBRADILLAS PR 00678 |
| LUGO CAJIGAS, JUAN CARLOS | 166 CALLE SOCORRO QUEBRADILLAS PR 00678 |
| LUGO CANCIO, ROLANDO | URB EL VEDADO 213 CALLE LOAIZA CORDERO SAN JUAN PR 00918 |
| LUGO CARABALLO, JORGE L | BDA GUAYDIA CALLE RODOLFO PASCUAL NUM 185 GUAYANILLA PR 00656 |
| LUGO CARABALLO, JORGE L. | BARRIADA GUAYDIA 185 CALLE RODOLFO PASCUAL GUAYANILLA PR 00656 |
| LUGO CASTRO, ROBERTO | URB. JARDINES DE BORINQUEN M14 CALLE LIRIO CAROLINA PR 00985 |
| LUGO CINTRON, JUAN A | HC-2 BOX 35424 ARECIBO PR 00612 |
| LUGO CORA, MIGUEL A | PO BOX 1444 ARROYO PR 00714 |
| LUGO CORDERO, YADIRA L. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| LUGO CORDERO, YADIRA L. | JOSE ARMANDO GARCIA RODRIGUES APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LUGO CORDERO, YADIRA L. | METROPOLIS 2C-19 C/33 CAROLINA PR 00987 |
| LUGO CORDERO, YADIRA L. | METROPOLIS 2C-19 CALLE 33 CAROLINA PR 00987 |
| LUGO CORTES, HAMILTON | PO BOX 696 MANATI PR 00674 |
| LUGO CORTES, HARRY | PO BOX 1689 CIALES PR 00638 |
| LUGO CORTES, SALVADOR | PO BOX 66 FLORIDA PR 00650-0066 |
| LUGO DE JESUS, HORACIO | URB. LA GUADALUPE 1917 LA MILAGROSA PONCE PR 00730 |
| LUGO DEL PILAR, LUIS A | PO BOX 1128 QUEBRADILLAS PR 00678-1128 |
| LUGO DELGADO, ROGELIO | CALLE MELCHOR MALDONADO #1925 URB. FAIR VIEW SAN JUAN PR 00926 |
| LUGO DELGADO, ROGELIO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMEPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LUGO FABRE, WILFREDO | URB SANTA ISIDRA 1 C2 CALLE 3 FAJARDO PR 00738 |
| LUGO FRATICELLI, CARLOS | 1965 CALLE GUAYACAN URB. LOS CAOBOS PONCE PR 00716 |
| LUGO IGLESIAS, JOSE R. | URB. PARQUE SAN MIGUEL C18 CALLE 1 BAYAMON PR 00959 |
| LUGO LARACUENTE, MARIA A | URB DORADO DEL MAR M23 ESTRELLA DEL MAR DORADO PR 00646 |
| LUGO LOPEZ, ISMAEL | G-7 CALLE PRADO URB. COLINAS DE YAUCO YAUCO PR 00698-4148 |
| LUGO LOPEZ, ISMAEL | URB. COLINAS DE YAUCO G7 CALLE 5 YAUCO PR 00698 |
| LUGO LUGO, BRENDA LISSETTE | PO BOX 695 YAUCO PR 00698 |
| LUGO MENDEZ, CARLOS RAFAEL | URB. ESTANCIAS DE VALLE VERDE C/ VALLE VERDE BUZ #20 ANASCO PR 00610 |
| LUGO MOLINA, GILBERTO | PO BOX 226 BAJADERO PR 00616 |
| LUGO MORET, PEDRO | RR 1 BOX 6772-1 GUAYAMA PR 00784-3584 |
| LUGO OQUENDO, CARLOS | HC 3 BOX 13881 YAUCO PR 00698 |
| LUGO ORTIZ, ALBERTO | PO BOX 838 MAYAGUEZ PR 00681 |
| LUGO ORTIZ, ELMO | PO BOX 1183 GUAYAMA PR 00785-1183 |
| LUGO OSOREZ, ALBERTO | QUINTAS COUNTRY CLUB CALLE 1 A-3 CAROLINA PR 00982 |
| LUGO PAGAN, ADA E | PO BOX 771 HORMIGUEROS PR 00660 |
| LUGO PAGAN, ADA E. | PABLO LUGO PAGAN P.O. BOX 771 HORMINGUEROS PR 00660 |
| LUGO PAGAN, PABLO | PO BOX 771 HORMIGUEROS PR 00660 |
| LUGO PEREZ, ANDRES | PO BOX 709 SABANA HOYOS PR 00688 |
| LUGO PEREZ, MIDRIAN I. | PMB 73 PO BOX 2510 TRUJILLO ALTO PR 00977-2510 |
| LUGO PEREZ, PROVIDENCIA | HC-03 BOX 17387 BO. PLANAS QUEBRADILLAS PR 00678 |
| LUGO PRATS, RAFAEL | PUERTO RICO ELECTRIC POWER AUTHORITY 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| LUGO PRATS, RAFAEL | URB. BAHIA MARINA PLAZA 11 RD 24 CATANO PR 00962 |
| LUGO RAMOS, JESUS W | 40555 CARR 478 BO. SAN ANTONIO QUEBRADILLAS PR 00678 |
| LUGO REYES, MARISEL | HC01 BO BAJADERO ARECIBO PR 00616-9702 |
| LUGO RIVERA, ABRAHAM | CALLE MIRELLA ESTE # J-37 TOA BAJA PR 00949 |
| LUGO RIVERA, ANA DELIA | PO BOX 98 BARRANQUITAS PR 00794 |
| LUGO RIVERA, CESAR A | 938 CALLE SAN JOSE QUEBRADILLAS PR 00678 |
| LUGO RIVERA, FIDEICOMISO | PO BOX 9 HORMIGUEROS PR 00660-0009 |
| LUGO RIVERA, JOSE | HC 01 BOX 24080 PARCELAS PANAINI VEGA BAJA PR 00693 |
| LUGO ROCHE, PEDRO J. | URB. GUAYAMA VALLEY D1-27 CALLE AMBAR GUAYAMA PR 00784 |
| LUGO RODRIGUEZ, WILFREDO | EXTENSION COSTA SUR H-17 CALLE PALMAR YAUCO PR 00698-4581 |
| LUGO ROSARIO, ANGEL L | URB. LAS VEGAS EE 13 CALLE 19 CATANO PR 00962 |
| LUGO RUIZ, ANTONIO | PO BOX 652 COMERIO PR 00782 |
| LUGO SANCHEZ, EDWIN | URB. EL PRADO 123 CALLE ROSITA VARGAS AGUADILLA PR 00603 |
| LUGO SANCHEZ, RAUL | EXT. EL PRADO 81 CALLE ALBERTO BADI AGUADILLA PR 00603 |
| LUGO SANTIAGO, ANGEL L | 389 OLD ALEMANY PLACE OVIEDO FL 32765 |
| LUGO SANTOS, KISHORI | PO BOX 309 VEGA ALTA PR 00692 |

| Claim Name | Address Information |
|---|---|
| LUGO SOTO, ALVIN D | JEFE AUX. DIV. ICEE 1110 AVE. PONCE DE LEON, PDA 16 1/2 SAN JUAN PR 00936 |
| LUGO SOTO, ALVIN D | PO BOX 860 MOCA PR 00676 |
| LUGO TORRES, DOMINGO | HC 63 BOX 3521 PATILLAS PR 00723 |
| LUGO TORRES, JOSE A | APARTADO 560-742 GUAYANILLA PR 00656 |
| LUGO TORRES, LUIS A. | CIUDAD JARDIN 108 OVIEDO CAGUAS PR 00727 |
| LUGO TORRES, NOEL | RIO HONDO II AK-55 CALLE RIO LAJAS BAYAMON PR 00961 |
| LUGO TORRES, PEDRO A | HC-03 BOX 13525 YAUCO PR 00698 |
| LUGO TORRES, RAUL | URB JDNES. VEGA BAJA 258 JARDIN FLAMBOYAN VEGA BAJA PR 00693 |
| LUGO TRINIDAD, GLADYS M | COND PLAZA ANTILLANA APTO 602 151 CALLE CESAR GONZALEZ SAN JUAN PR 00918 |
| LUGO URQUIZO, NILDA | CHALETS DEL PARQUE BOX 61 GUAYNABO PR 00969 |
| LUGO VEGA, HECTOR M | URB VENUS GARDEMS 680 CALLE OBREGON SAN JUAN PR 00926 |
| LUGO VEGA, HECTOR N. | CALLE OBREGON 680 URB VENUS GARDENS SAN JUAN PR 00926 |
| LUGO VEGA, JOSE H. | 1205 RIACHUELO URB. VLLAS DEL RIO MAYAGUEZ PR 00680 |
| LUGO VEGA, JOSE M | URB. SAN ANTONIO 1609 CALLE DONCELLA PONCE PR 00728 |
| LUGO VEGA, JULIO E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| LUGO VEGA, JULIO E | PO BOX 194 HURMIJUEROS PR 00660 |
| LUGO VELAZQUEZ, ELSIE | URB. ALTURAS DE YAUCO N11 CALLE 11 YAUCO PR 00698-2738 |
| LUGO VELEZ, ANGEL L | URB. ALHAMBRA 2615 CALLE LINDARAJA APT. B PONCE PR 00716 |
| LUGO, ABELANDO COLON | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AEE APARLZDO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| LUGO, ABELANDO COLON | URB SAN ANTONIO ABE LOS AVENUCAS 1895 PONCE PR 00728 |
| LUGO, RICARDO | CALLE PRINCIPAL B53 URB LOMAS DEL SOL GUAYNABO PR 00971 |
| LUGO-GUZMAN, SOCORRO DE LOURD | 1110 AUE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| LUGO-GUZMAN, SOCORRO DE LOURD | AUTORIDAD DE ENERGIA ELECTRICA DE P.R 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| LUGO-GUZMAN, SOCORRO DE LOURD | CIUDAD JARDIN DE BAIROA 9 CALLE PONTEVEDRA CAGUAS PR 00727 |
| LUGO-OLIVERAS, RAMON LUIS | URB. LAS VEGAS BB-35 CALLE 27 CATANO PR 00962 |
| LUGO-VEGA, ROGELIO | PO BOX 1139 SAN SEBASTIAN PR 00685 |
| LUGUERA ACOSTA, ANTONIO | 2322 ACADEMY CIRCLE APT. 206 KISSIMMEE FL 34744 |
| LUIDGI AUTO ELECTRIC CORP | PO BOX 270-163 SAN JUAN PR 00928 |
| LUIDGI AUTO ELECTRIC INC | PO BOX 270-163 SAN JUAN PR 00928 |
| LUIS A ALEJANDRINO FRANQUI | CALLE 2 A20 QUINTAS DEL NORTE BAYAMON PR 00959 |
| LUIS A MONTANEZ | BDA MORALES 951 CALLE K CAGUAS PR 00725 |
| LUIS A MORALES | CALLE 106 3M4 MONTE BRISAS FAJARDO PR 00738 |
| LUIS A NAZARIO | CARR 411 KM 3.1 BO JAGUEY AGUADA PR 00602 |
| LUIS A ROSADO FUENTES | FLAMBOYAN GARDENS G9 C/9 APT 3 BAYAMON PR 00959 |
| LUIS A RUBI GONZALEZ | CALLE B #B-10 URB LA COLINA LOS FILTROS GUAYNABO PR 00969 |
| LUIS A TORRES VARGAS DBA | TORRES PLUMBING & EXTERMINTATING SERVICES CALLE 13 BN 21 URB JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| LUIS ANTONIO ROHENA GUZMAN | C/O LCDA. SHEILA A. ACEVEDO ALVAREZ PO BOX 8152 SAN JUAN PR 00910-8152 |
| LUIS ANTONIO VAZQUEZ GARCIA | PO BOX 8682 CAGUAS PR 00726 |
| LUIS CORNIER FIGUEROA/LIZ MARY VELEZ RICENT | PO BOX 184 CABO ROJO PR 00623 |
| LUIS DANIEL VAZQUEZ TORRES DBA | YUCAJU COME HOME MADE HC01 BOX 6831 GUAYANILLA PR 00656 |
| LUIS E CATALA SUAREZ | DBA CATALA EXTERMINATING ESTANCIAS DE YAUCO B-24 CALLE RUBI YAUCO PR 00698 |
| LUIS E GONZALEZ ROJAS | PO BOX 29424 SAN JUAN PR 00929 |
| LUIS G ESTADES RODRIGUEZ Y | JOSE OSCAR SAN MIGUEL PO BOX 27 CIALES PR 00638 |
| LUIS G RIOS ARGUETA | HC-75 BOX 1691 NARANJITO PR 00719 |
| LUIS GERARDO GUZMAN CAMACHO | PO BOX 372811 CAYEY PR 00737-2811 |

| Claim Name | Address Information |
|---|---|
| LUIS LOPEZ | 304 CALLE SAN FRANCISCO SAN JUAN PR 00901 |
| LUIS M MERCED SANTOS | URB VILLA EL SALVADOR CALLE 2 B17 SAN JUAN PR 00921 |
| LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 STE 279 SAN JUAN PR 00936 |
| LUIS MONTES VALENTIN | C/O LCDO JUAN M CANCIO BIAGGI HATO REY CENTER 208 AVE PONCE DE LEON SUITE 1402 SAN JUAN PR 00917 |
| LUIS R BENITEZ HERNANDEZ | PO BOX 23150 SAN JUAN PR 00985 |
| LUIS R COLON FIGUEROA | HC 02 BOX 8712 OROCOVIS PR 00720 |
| LUIS R PEREZ ESTREMERA | PO BOX 413 QUEBRADILLAS PR 00678 |
| LUIS R SANTINI GAUDIER | 354 FERNANDO CALDER URB. ROOSEVELT SAN JUAN PR 00918 |
| LUIS R. OSORIO CALCANO | PO BOX 338 LOIZA PR 00772-0338 |
| LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | COND. MIRADOR DEL PARQUE APT 203-1 J.B. RODRIGUEZ ST SAN JUAN PR 00918 |
| LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | P.O. BOX 190095 SAN JUAN PR 00919-0095 |
| LUIS S. SUAN AND CECILIA M. BADIA | REINA BEATRIZ 66 LA VILLA DE TORRIMAR GUAYNABO PR 00969 |
| LUIS SANABRIA GARCIA | C/O LCDA VANESSA TAYSH VEGA 1369 CALLE SALUD SUITE 104 PONCE PR 00717-2014 |
| LUIS SANCHEZ VASALLO | PO BOX 431 CATANO PR 00963 |
| LUIS TORRES AGOSTO, LUIS R Y | ROBERTO TORRES MACHUCA C/O LCDO. JOSE RIOS RIOS CHIRINO OFCF PLAZA 1802 CARR 8838 STE307 SAN JUAN PR 00926 |
| LUIS VATAUST INC., | BOX 50 MAYAGUE PR 00681 |
| LUIS XAVIER VELEZ COLON, LUIS VELEZ CRUZ | Y MARIA M COLON RODRIGUEZ C/O LCDA. ELBA NILSA VILLALBA OJEDA APARTADO 1378 COROZAL PR 00783 |
| LUISETTE DIAZ MOLINA | URB BUCARE 2055 CALLE TOPACIO GUAYNABO PR 00969 |
| LUJAN RIOS, LUIS | PO BOX 678 NARANJITO PR 00719 |
| LUKE, JAMES T. | 140 XIT RANCH RD TRINIDAD TX 75163 |
| LUMA ENERGY | ATTN: GENERAL PRESIDENT/CEO 644 FERNANDEZ JUNCOS AVE., SUITE 301 SAN JUAN PR 00907 |
| LUMA ENERGY | DLA PIPER (PUERTO RICO) LLC ATTN: MARIANA MUNIZ LARA EDIFICIO OCHOA, SUITE 401 500 CALLE DE LA TANCA SAN JUAN PR 00901 |
| LUMA ENERGY | DLA PIPER LLP (US) ATTN: BRETT INGERMAN 6225 SMITH AVENUE BALTIMORE MD 21209 |
| LUMA ENERGY | DLA PIPER LLP (US) ATTN: TOMASITA L. SHERER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUNA CASTRO, FERNANDO | CALLE 13 #659 HILLS BROTHER SUR SAN JUAN PR 00924 |
| LUNA CONDE, BELINDA | URB. MANSION DEL SUR SB28 CAMINO MONCLOA TOA BAJA PR 00949 |
| LUNA CONSTRUCTION GROUP LLC | PMB 183 PO BOX 4960 CAGUAS PR 00726 |
| LUNA DE GONZALEZ, RAQUEL | VILLA ESPANA D-28 TARRAGONA BAYAMON PR 00961 |
| LUNA DIAZ, RAFAEL | CALLE 32 AD 4 TERRAZAS DE CAROLINA CAROLINA PR 00987 |
| LUNA NAZARIO, JOSE M | PO BOX 518 AGUIRRE PR 00704 |
| LUNA SANTIAGO, VICTOR | PO BOX 9897 CAROLINA PR 00988 |
| LUNA SPANOZ, LUIS F. | 701 SW 109TH AVE. APT. 305 PEMBROKE PINES FL 33025-7122 |
| LUNA TORRES, CARLOS R | 110 WINTERBERRY RIDGE FAYETTEVILLE GA 30214-2676 |
| LUNA TORRES, PEDRO | PUNTO DE ORO 4508 GOLONDRINA PONCE PR 00728-2051 |
| LUND, JUDITH KATHRYN | 8601 W. BOPP ROAD TUCSON AZ 85735 |
| LUQUE RODRIGUEZ, JOSE A | HC-1 BOX 8901 AGUAS BUENAS PR 00703 |
| LUQUE VAZQUEZ, CESAR | PO BOX 255 AGUAS BUENAS PR 00703 |
| LUQUE VAZQUEZ, JOSE L. | HC 03 BOX 15242 AGUAS BUENAS PR 00703 |
| LUQUES-VAZQUEZ, SONIA | HC 03 BOX 15084 AGUAS BUENAS PR 00703 |
| LUQUIS APONTE, RENE | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| LUQUIS APONTE, RENE | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| LUQUIS APONTE, RENE | URB. EXT. SAN ANTONIO C / 4 R-10 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| LUQUIS MARTINEZ, ROSALIA | 1607 AVE. PONCE DE LEON COBIAN PLAZA APT. 1113 SAN JUAN PR 00909 |
| LUQUIS ROSARIO, EDWIN M. | HC 1 BOX 26206 VEGA BAJA PR 00693 |
| LUYANDO CACERES, JOSE | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| LUYANDO CACERES, JOSE | PO BOX 9308 HUMACO PR 00792 |
| LUYANDO CARMONA, EFRAIN | HC 1 BOX 4448 NAGUABO PR 00718 |
| LUYANDO GONZALEZ, HECTOR M. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| LUYANDO GONZALEZ, HECTOR M. | BOX 357 QUEBRADILLAS PR 00678 |
| LUYANDO GONZALEZ, HECTOR M. | PO BOX 357 QUEBRADILLAS PR 00678 |
| LUZ CABRERA MERCADO | HC 1 BOX 5287 BARRANQUITAS PR 00794 |
| LUZ E LASALLE MENDEZ | PO BOX 457 MOCA PR 00676 |
| LUZ E RAMOS SANCHEZ | CARR 176 R845 KM 3 BO ANTIGUA SAN JUAN PR 00901 |
| LUZ M OCASIO LEBRON | HC-05 BOX 53170 CAGUAS PR 00725-9208 |
| LUZ M PEREZ GONZALEZ | URB EL MADRIGAL CALLE 15 Q 4 PONCE PR 00730 |
| LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES GUAYNABO PR 00969 |
| LUZ N BERRIOS RIVERA | HC 1 BOX 5531 BARRANQUITAS PR 00794 |
| LUZ URBINA LOPEZ | BO RIOS KM 22.1 CARR 8834 SECTOR PEDRO RAMOS LA MUDA GUAYNABO PR 00971 |
| LYDIA M COLON APONTE | URB. VALLE DE SAN LUIS F30 CALLE 5 VIA DE LA MONTANA CAGUAS PR 00725 |
| LYDIA M ORTIZ ORTIZ | C/O LCDO. HECTOR ANIBAL CASTRO PEREZ APARTADO 227 YABUCOA PR 00767 |
| LYDIA M VELEZ SOTO | 460 BRIAR BAY CIC ORLANDO FL 32825 |
| LYNN ORTIZ, CARLOS LUIS | CALLE SAN ROGELIO NUM 141 SUR GUAYAMA PR 00784 |
| LYNN ORTIZ, IDALINA | CALLE SAN ANTONIO NUM. 89 NORTE GUAYAMA PR 00784 |
| LYNN ORTIZ, MARIA DEL PILAR | CALLE SAN ROGELIO NUM.141 SUR GUAYAMA PR 00784 |
| LYNN ORTIZ, WILLIAM | URB VALLES DE GUAYAMA CALLE 22 E4 GUAYAMA PR 00784 |
| LYNN SANTIAGO, JEFFREY | 12373 GRAND BAY FARMS CT GRAND BAY AL 36541 |
| LYNN SANTIAGO, JOSUE H. | 7205 WHISPERINS MEADOW THEODORE AL 36582 |
| M E MAINARDI & FB MAINARDI CO-TTEE MAINARDI | LIVING TRUST MARK AND FRANCES MAINARDI 13 RED ONION ROAD SHAMONG NJ 08088 |
| M OTERO & CIA S E | APARTADO 848 MANATI PR 00674 |
| M SOLAR GENERATING, LLC | 80 FIRST STREET BRIDGEWATER MA 02324 |
| M SOLAR GENERATING, LLC | C/O ISMAEL H. HERRERO III P.O. BOX 362159 SAN JUAN PR 00936 |
| M SOLAR GENERATING, LLC | ATTN: JOSE J LEDESMA, & REBECA VARGAS, ESQ. PO BOX 194089 SAN JUAN PR 00919 |
| M SOLAR GENERATING, LLC | C/O M SOLAR, LLC, FRED M. DELLORFANO,JR. DIRECTOR OF DEVELOPMENT, DORAL BUILDING, 279 PONCE LEON AVENUE, SUITE 300 HATO REY PR 00917 |
| M. OTERO & CIA., S.E. | CARR. #2 KM. 49.7 DETRAS DE PUERTA DEL SOL SHOPPING CENTER MANATI PR 00674-0000 |
| M. OTERO & CIA., S.E. | P.O. BOX 848, MANATI PR 00674-0848 |
| M. OTERO Y CIA | SE PLAZA PUERTO DEL SOL, CARR. #2 KM49.7 MANATI PR 00674 |
| M. OTERO Y CIA, SE | APARTADO 848 MANATI PR 00674 |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: T. TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| M.T., INC. | MILTON PORTALATIN P.O. BOX 9021803 SAN JUAN PR 00902-1803 |
| M.T., INC. | P.O. BOX 1026 SABANA SECA PR 00952-1026 |
| MAC CLIMBER INC | PO BOX 1577 GUAYNABO PR 00970-1577 |
| MAC LEAN FOGG COMPANY | C/O PABLO SABAD LLC PO BOX 13100 SAN JUAN PR 00908 |
| MACCAFERRI GABIONS INC | 10303 GOVERNOR LANE BLVD WILLIAMSPORT MD 21795-3116 |
| MACCAFERRI INC | PMB 298-200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| MACHADO CORCHADO, WILLIAM | PO BOX 1462 ISABELA PR 00662 |
| MACHADO DE LA ROSA, ENRIQUE | 1204 CALLE PERAL ISABELA PR 00662 |
| MACHADO DE LA ROSA, EUSEBI | URB. VISTA VERDE 6 CALLE PRIMAVERA ISABELA PR 00662 |
| MACHADO DE LA ROSA, NESTOR | CALLE #1 A-24 ALTURAS DE SAN SOUCI BAYAMON PR 00957 |
| MACHADO FERNANDEZ, DAMARIS W. | PO BOX 79445 CAROLINA PR 00984-9445 |
| MACHADO NESTOR, NESTOR | 630 CARR 112 ISABELA PR 00662 |
| MACHADO MACHADO, OCTAVIO | BUZON 4 SECT MACHADO BO GALATEO BAJO ISABELA PR 00662 |
| MACHADO MALDONADO, CARMEN | PO BOX 255 CANOVANAS PR 00729 |
| MACHADO MALDONADO, DIANA | PO BOX 3864 CAROLINA PR 00984 |
| MACHADO MARTINEZ, HECTOR A | PO BOX 423 ISABELA PR 00662 |
| MACHADO MARTINEZ, HERNAN | SECTOR MACHADO BUZON 4 ISABELA PR 00662 |
| MACHADO MEDINA, ZAIDA | PO BOX 814 ISABELA PR 00662 |
| MACHADO MUNIZ, ENRIQUE | HC 46 BUZON 6041 ESPINOSA DORADO PR 00646 |
| MACHADO NIEVES, ARNALDO | BOX 641 SANTA ISABEL PR 00757 |
| MACHADO NIEVES, HECTOR | APARTADO 641 SANTA ISABEL PR 00757 |
| MACHADO NIEVES, RAFAEL | PO BOX 641 SANTA ISABEL PR 00757 |
| MACHADO PELLOT, RAUL | SECTOR LOS MACHADOS CB-17 ISABELA PR 00662 |
| MACHADO ROSADO, CARLOS | 2283 CARR 494 BO. ARENALES ABAJO ISABELA PR 00662-6625 |
| MACHADO TORRES, FERNANDO | CB-23 SECTOR LOS MACHADO GALATEO BAJOS ISABELA PR 00662 |
| MACHADO TORRES, MANUEL | 3 LOS MACHADOS ISABELA PR 00662-4548 |
| MACHADO-ACEVEDO, JORGE LUIS | 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| MACHADO-ACEVEDO, JORGE LUIS | GALATEO ALTO 3014 CALLE LOS NIETOS ISABELA PR 00662 |
| MACHADO-FERNANDEZ, ELSA E | HACIENDA GUADALUPE 1212 CALLE SAN FRANCISCO QUEBRADILLAS PR 00678-2886 |
| MACHADO-LASSALLE, HERNAN | HC 61 BOX 34283 AGUADA PR 00602 |
| MACHADO-LOPEZ, RAFAEL | PO BOX 65 SAN ANTONIO PR 00690 |
| MACHALLECK, STEPHEN | 2024 EAGLES REST DR APOPKA FL 32712 |
| MACHIN PEREZ, RAFAEL A. | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| MACHIN PEREZ, RAFAEL A. | 76 HARBOUR LIGHTS, P.DEL MAR HUMACAO PR 00791 |
| MACHIN SANCHEZ, ANDRES | P.O. BOX 367 SAN LORENZO PR 00754 |
| MACHUCA DIAZ, JOSE R | URB CAMPO LAGO #15 CALLE LAGO CIDRA PR 00739 |
| MACHUCA MULERO, ISMAEL | PO BOX 3523 GUAYNABO PR 00970 |
| MACHUCA MULERO, SALVADOR | 118 E. KLEINHANS ST. EASTON PA 18042 |
| MACK, JAMES AND SANDRA | 931 ROBIN CIRCLE ALTOONA IA 50009 |
| MACLEAN POWER SYSTEMS | C / O JA MERA INC PO BOX 13755 SAN JUAN PR 00908 |
| MADELEINE PEREZ INC | 296 SUR CALLE RAMON E BETANCES MAYAGUEZ PR 00680 |
| MADELINE MARTINEZ ROMERO | HC 02 BOX 5468 CANOVANAS PR 00729 |
| MADELINE ORTIZ DAVILA | URB LA ARBOLEDA 291 CALLE 24 SALINAS PR 00751 |
| MADELINE ROSA | I29 CALLE UCAR QUINTAS DE DORADO DORADO PR 00646 |
| MADERA BOYER, JOSE | RR 1 BOX 6384 GUAYAMA PR 00784 |
| MADERA CARABALLO, DIEGO | APARTADO 560611 GUAYANILLA PR 00656 |
| MADERA GARCIA, ARTEMIO | PANEL 6 BZN 5 BDA OLIMPO CALLE E #593 GUAYAMA PR 00784 |
| MADERA MARTINEZ, EDIL A | ESTANCIAS DEL GOLF #433 CALLE JACOBO MORALES PONCE PR 00730-0524 |
| MADERA MARTINEZ, EDIL A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MADERA PAGAN, DIMAS | HC 02 BZN 10412 YAUCO PR 00698 |
| MADERA RIVERA, ANGEL R | PO BOX 372185 CAYEY PR 00737 |
| MADERA RIVERA, GONZALO NICANOR | PO BOX 761 HORMIGUEROS PR 00660 |
| MADERA RIVERA, HECTOR L | HC-04 BOX 14923 MOCA PR 00676 |
| MADERA SEGARRA, ABIGAIL | HC-02 BOX 10783 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| MADERAS 3C IUC | PO BOX 11279 SAN JUAN PR 00922-1279 |
| MADERERA DONESTEVEZ INC | PO BOX 29228 SAN JUAN PR 00929 |
| MADIEL CARRASQUILLO CASTRO | C/O LCDO. LUIS APONTE MORALES PO BOX 1681 CAGUAS PR 00726 |
| MADOR, FERRETERIA A. | BSN 94 CARR 2 KM 88.3 HATILLO PR 00659 |
| MADRIGAL JIMENEZ, SERGIO | CANDELARIA MAIL STATION BOX 2500 SUITE 640 TOA BAJA PR 00951 |
| MADURO ROMANO, GUILLERMO | URB. CROWN HILLS 134 CALLE GUAJATACA SAN JUAN PR 00926 |
| MAESTRE BELTRAN, CARLOS L | PO BOX 79187 CAROLINA PR 00984 |
| MAESTRE BELTRAN, CARMEN M | COND. LINCOLN PARK 8 CARR 833 APT 405 GUAYNABO PR 00969-3367 |
| MAGALY ROSARIO OLMO | RR 10 BOX 10218 SAN JUAN PR 00926 |
| MAGIC TRANSPORT INC | PO BOX 360729 SAN JUAN PR 00936-0729 |
| MAGIER, HILTON J S | 14 WOODSTOCK DRIVE FRAMINGHAM MA 01701 |
| MAGLEZ ENGINEERING & CONTRACTORS CORP | PO BOX 1174 FLORIDA PR 00650 |
| MAGNABYTE PUERTO RICO INC | 361 CALLE ANGEL BUONOMO EDIF CESAR CASTILLO SAN JUAN PR 00918 |
| MAGRANER SUAREZ, MARIA D | 351 MANUEL PEREZ AVILES ARECIBO PR 00612 |
| MAGRUDER DAVILA, LEWIS W | COND ESTANCIAS DEL BLVD. BOX 155 SAN JUAN PR 00926 |
| MAICOL J PEREZ MEDINA | HC BOX 65498 BO CAMUY ARRIBA CAMUY PR 00627 |
| MAIDELYN FELICIANO OCASIO, ABDIER | S CAMACHO FELICIANO C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ PLAZA CAROLINA STATION PO BOX 9267 CAROLINA PR 00988-9267 |
| MAISONAVE, RAFAEL | URB PARQUE DE SAN MIGUEL J1 CALLE 7 BAYAMON PR 00958 |
| MAISONET CAMPOS, DOLORES | URB. BAIROA PARK K-8 PARQUE DEL CONDADO CAGUAS PR 00727 |
| MAISONET COLON, JAVIER A. | FIRST BANK URB SANTA ELENA B-15 CALLE 8 BAYAMON PR 00957 |
| MAISONET DIAZ, CARMEN C | EST SAN FERNANDO C32 CALLE 5 CAROLINA PR 00985 |
| MAISONET GONZALEZ, MIDIAM | URB SAN JOSE 333 CALLE BORGONA SAN JUAN PR 00923 |
| MAISONET RAMOS, JORGE A. | METROPOLIS 2 A-3 CALLE 33 CAROLINA PR 00987 |
| MAISONET VENTURA, BETSEY I. | HC 01 BOX 5825 JUNCOS PR 00777 |
| MAITE SANTIAGO FIGUEROA | URB. VISTA DEL PALMAR L-7 CALLE E YAUCO PR 00698 |
| MAIZ LOPEZ, EDGAR J | JARDINES DE PONCE H-20 CALLE D PONCE PR 00731 |
| MALAGON CABRERA, VICTOR H | PO BOX 11192 SAN JUAN PR 00910-2292 |
| MALAVE CARDENALES, ANA M | SANTA ROSA 36-23 CALLE 24 BAYAMON PR 00959 |
| MALAVE CORREA, FRANCISCO | PO BOX 1540 COAMO PR 00769 |
| MALAVE MERCADO, ANGEL E | PO BOX 326 BARRANQUITAS PR 00794 |
| MALAVE MERCADO, GUSTAVO E | PO BOX 632 MAYAGUEZ PR 00681 |
| MALAVE MORALES, MADELINE | URB. COSTA SUR E-41 CALLE MIRAMAR YAUCO PR 00698 |
| MALAVE MORALES, MARY J | URB. COSTA SUR E-41 CALLE MIRAMAR YAUCO PR 00698 |
| MALAVE RAMOS, HECTOR | JOSE ARMANDO GARCIA RODRIGUEZ/ABOGADO RUA 9534 ASOCIACION EMEPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MALAVE RAMOS, HECTOR | URB. MOUNTAIN VIEW CALLE 5 G-7 CAROLINA PR 00987 |
| MALAVE RIVERA, MIGUEL ANGEL | HC 5 BOX 27688 CAMUY PR 00627 |
| MALAVE ROLON, AIDA L | CALLE SANTIAGO TORRES 28 COAMO PR 00769 |
| MALAVE SANCHEZ, EMETERIO (HIJA) | MONTOSO 3420 ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00682-6304 |
| MALAVE SANCHEZ, OCTAVIO | HC-064 BUZON 8325 PATILLAS PR 00723 |
| MALAVE SANTIAGO , CARMEN N | APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| MALAVE SANTIAGO , CARMEN N | URB. RIO PIEDRAS HEIGHTS CALLE VERDE 195 SAN JUAN PR 00926 |
| MALAVE SEGARRA, MARIBEL | PO BOX 556 SABANA GRANDE PR 00637 |
| MALAVE, MIGUEL | HC-05 BOX 27688 CAMUY ARRIBA CAMUY PR 00627 |
| MALCHESKY, VICTOR | 27321 N. 91ST DR. PEORIA AZ 85383 |
| MALDONADO AGUILAR, VICTOR R | URB LEVITTOWN LAKES CG20 CALLE DR VIDAL RIOS TOA BAJA PR 00949 |
| MALDONADO ALVIRA, DOLORES | URB. MONTE BRISAS J-39 CALLE M FAJARDO PR 00738 |
| MALDONADO ARROYO, JOSE | 1028 NEELY ST OVIEDO FL 32765-7026 |

| Claim Name | Address Information |
|---|---|
| MALDONADO BERMUDEZ, JOSE E | BOX 375 VIEQUES PR 00765 |
| MALDONADO BUDET, RAMON A. | URB. SAN SOUCI J-2 CALLE 8 BAYAMON PR 00957 |
| MALDONADO CALES, ALBENZ | ALTURAS DE PENUELAS 2 CALLE 14 P2 PENUELAS PR 00624 |
| MALDONADO CALES, ALBENZ | URB. ALTURAS DE PENUELAS II P2 CALLE 14 PENUELAS PR 00624 |
| MALDONADO CANDELARIO, CARMEN GLORIA | CALLE ZARAGOZA B-19 URB. VILLA ESPANA BAYAMON PR 00960 |
| MALDONADO CANDELARIO, JOSE A. | RR 7 BOX 17039 TOA ALTA PR 00953 |
| MALDONADO CINTRON, RAMON F | 228 CALLE TOLEDO LA NUEVA SALAMANCA SAN GERMAN PR 00683 |
| MALDONADO COLON, ARCELIO | URB. SAGRADO CORAZON 1624 CALLE SANTA BIBIANA SAN JUAN PR 00926 |
| MALDONADO COLON, JOSE E. | BO. PALO ALTO #609 CARR. 672 MANATI PR 00674 |
| MALDONADO COLON, ROBERTO C. | HC 03 BOX 16057 AGUAS BUENAS PR 00703 |
| MALDONADO CORDERO, GERARDO | HC 1 BOX 10765 ARECIBO PR 00612 |
| MALDONADO CORTES, LUIS A. | PO BOX 342 MOCA PR 00676 |
| MALDONADO CRESPO, ISABELO | URB. COUNTRY CLUB 770 CALLE FRAY ANGEL VAZQUEZ SAN JUAN PR 00924 |
| MALDONADO CRESPO, JUSTO | EXT. ALTA VISTA PP-1 CALLE 25 PONCE PR 00716 |
| MALDONADO CRUZ, JOSE | HC 1 BOX 17245 HUMACAO PR 00792 |
| MALDONADO CRUZ, JUAN R | PO BOX 52194 TOA BAJA PR 00950 |
| MALDONADO CRUZ, LESBIA C. | URB. ESTANCIAS DE RIO HONDO AA-14 CALLE RIO DUEY BAYAMON PR 00961 |
| MALDONADO CRUZ, LUIS G | FLORAL PARK 508 CALLE FRANCISCO SEIN SAN JUAN PR 00917 |
| MALDONADO CRUZ, RAFAEL | VILLA DEL CARMEN 1210 CALLE SAMOA PONCE PR 00716-2137 |
| MALDONADO DE NAZARIO, OLGA | VILLA TOLEDO 234 CALLE UROGALLO ARECIBO PR 00612 |
| MALDONADO DIAZ, MILAGROS | URB. LEVITTOWN AL 2 CALLE LIZA OESTE TOA BAJA PR 00949 |
| MALDONADO DRUET, HARRY A | PO BOX 595 PENUELAS PR 00624 |
| MALDONADO ECHEVARRIA, FERDINAND | HC-02 BOX 4021 PENUELAS PR 00624 |
| MALDONADO FIGUEROA, HECTOR | PMB 206 CALL BOX 20000 CANOVANAS PR 00729 |
| MALDONADO FOURNIER, IBRAHI | PO BOX 800749 COTO LAUREL PR 00780-0749 |
| MALDONADO GALARZA, JOSE A | PARCELAS EL TUQUE 2607 CALLE 4 DE JULIO PONCE PR 00728 |
| MALDONADO GARCIA, CARMEN L | ALTURAS INTERAMERICANA N-17 CALLE 10 TRUJILLO ALTO PR 00976 |
| MALDONADO GARCIA, HECTOR M | 24 CORDOVA DAVILA APT.2 MANATI PR 00674 |
| MALDONADO GARCIA, MIGUEL A | APARTADO 599 RIO BLANCO PR 00744-0599 |
| MALDONADO GONZALEZ, JAIME | 7905 EAST DRIVE APT. 9-A MIAMI BEACH FL 33141 |
| MALDONADO HERNANDEZ, JOSE | PO BOX 6333 CAGUAS PR 00726 |
| MALDONADO HERNANDEZ, ROBERTO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| MALDONADO HERNANDEZ, ROBERTO | C/ HORTENSIO 245 URB. ROUND HILL TRUJILLO ALTO PR 00976 |
| MALDONADO HERNANDEZ, ROBERTO | ROUND HILL #245 HORTENSIA ST. TRUJILLO ALTO PR 00976 |
| MALDONADO LEBRON, LEONARDO | PO BOX 498 LAS PIEDRAS PR 00771 |
| MALDONADO LOPEZ, ALBERTO | VILLA DEL CAFETAL I-49 CALLE 8 YAUCO PR 00698 |
| MALDONADO LUGO, JIMMIE | STA ELENA 2DA EXT B 23 CALLE 2 GUAYANILLA PR 00656 |
| MALDONADO MALAVE, SANTOS | HC 1 BOX 6501 SANTA ISABEL PR 00757 |
| MALDONADO MALDONADO, CARMELO | URB RIVERVIEW AA-6 CALLE 22 BAYAMON PR 00961 |
| MALDONADO MALDONADO, ELIEZ | PO BOX 781 VEGA BAJA PR 00693 |
| MALDONADO MALDONADO, JAIME C. | URB. VILLA DELICIAS 4520 CALLE NATACION PONCE PR 00728 |
| MALDONADO MALDONADO, JUAN | URB. ESTANCIAS DEGETAU 8 CALLE JUVENTUD CAGUAS PR 00725 |
| MALDONADO MALDONADO, NESTOR | PO BOX 724 PENUELAS PR 00624 |
| MALDONADO MARTINEZ, FELIX A. | PO BOX 7488 PONCE PR 00732 |
| MALDONADO MEDINA, NEREIDA | PO BOX 361179 SAN JUAN PR 00936 |
| MALDONADO MELENDEZ, WILFREDO | PO BOX 874 LAS PIEDRAS PR 00771 |
| MALDONADO MELENDEZ, WILFREDO R | URB. VALLE ARRIBA HEIGHTS G4 CALLE POMARROSA CAROLINA PR 00983-3443 |
| MALDONADO MONELL, CANDIDO | THE VILLAGE AT THE HILLS 20 SANDY CAY CEIBA PR 00735 |

| Claim Name | Address Information |
|------------|---------------------|
| MALDONADO MONELL, JULIO N. | COND. ASTRALIS APT. 321 CAROLINA PR 00979 |
| MALDONADO MONTERO, ROLANDO | APARTADO 518 CAMUY PR 00627 |
| MALDONADO MORALES, JAIME A | PARQUE ECUESTRE H12 CALLE EL TITAN CAROLINA PR 00987 |
| MALDONADO MUNOZ, CARMEN P | PO BOX 963 SANTA ISABEL PR 00757 |
| MALDONADO NAZARIO, AMADA | HC 01 BOX 4076 JUANA DIAZ PR 00795 |
| MALDONADO NEGRON , SOLEDAD | CALLE 7 BLOQ.16 #4, AHENOS LORRIMON ESTE GUAYNABO PR 00969 |
| MALDONADO NEGRON , SOLEDAD | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MALDONADO NEGRON, SOLEDAD | URB. ALTURAS DE TORRIMAR ESTE 16-4 CALLE 7 GUAYNABO PR 00969 |
| MALDONADO ONEILL, CARMEN M | COND. LA ALBORADA 1432 BAYAMON PR 00959 |
| MALDONADO OTERO, SONIA | PO BOX 7733 CAGUAS PR 00726 |
| MALDONADO PADILLA, LUIS C | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| MALDONADO PADILLA, LUIS C | MARGARITA B-24 VILLA CLEMENTINA GUAYNABO PR 00969 |
| MALDONADO PEREZ, JUAN J | HC-03 BUZON 5433 ADJUNTAS PR 00601 |
| MALDONADO PEREZ, KAREM P. | HP7 BAIROA GOLDEN GATE II CAGUAS PR 00727 |
| MALDONADO PEREZ, KAREM P. | BAIROA GOLDEN GATE II P7 CALLE H CAGUAS PR 00727 |
| MALDONADO PONCE, RAFAEL | 349 CARR 112 ISABELA PR 00662 |
| MALDONADO QUIJANO, ORLANDO | HC 03 BOX 12895 CAMUY PR 00627 |
| MALDONADO QUIJANO, ORLANDO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MALDONADO RAMOS, JUAN R | URB SANTA PAULA M-24 CALLE JUAN RAMOS GUAYNABO PR 00969 |
| MALDONADO RIOS, LUIS R | CALLE 29 BLQ 11 NUM 21 SABANA GARDENS CAROLINA PR 00983 |
| MALDONADO RIVERA, ALBERTO M | 1234 AVENIDA HOSTOS PONCE PR 00730 |
| MALDONADO RIVERA, ALBERTO M | RR.8 CALLE 41 JARDINES DEL CARRBE PONCE PR 00731 |
| MALDONADO RIVERA, BETSY | URB VISTA AZUL M1-16 CALLE 17 ARECIBO PR 00612 |
| MALDONADO RIVERA, CARMEN | LA RANADA NE-8 MANSION DEL RIO LEVITTOWN TOA BAJA PR 00949 |
| MALDONADO RIVERA, MYRNA | URB FLORAL PARK 435 CALLE SALVADOR BRAU SAN JUAN PR 00917 |
| MALDONADO RIVERA, WILMA | PO BOX 3964 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| MALDONADO RODRIGUEZ, ANGEL M | PO BOX 5120 CAROLINA PR 00984 |
| MALDONADO RODRIGUEZ, EDDIL | APARTADO 158 PENUELAS PR 00624 |
| MALDONADO RODRIGUEZ, HECTOR L. | PO BOX 1266 PENUELAS PR 00624 |
| MALDONADO RODRIGUEZ, JORGE E. | 2A3 CALLE 44 JARDS DEL CARIBE PONCE PR 00728 |
| MALDONADO RODRIGUEZ, JORGE E. | URB JARDINES DEL CARIBE 2-A 3 CALLE 44 PONCE PR 00728 |
| MALDONADO ROLDAN, EUSEBIO | SECTOR SONUCO 7009 CALLE MAMEY ISABELA PR 00662 |
| MALDONADO ROMERO, MIRIAM | LCDO. MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI PR 00674 |
| MALDONADO ROMERO, MIRIAM | MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI PR 00674 |
| MALDONADO SANCHEZ, JUAN F. | COND. MARBELLA OESTE 205 ISLA VERDE CAROLINA PR 00979 |
| MALDONADO SANTIAGO, JOSE R. (ESPOSA) | PO BOX 154 JUANA DIAZ PR 00795 |
| MALDONADO SERRANO, CARLOS M | AVE. MUNOZ RIVERA 1575 PMB 153 PONCE PR 00717 |
| MALDONADO TORRES, FELIX | SECTOR ABRA SAN FRANCISCO CALLE PINEIRO 96 ARECIBO PR 00612 |
| MALDONADO TORRES, ISRAEL | BOX 544 PENUELAS PR 00624 |
| MALDONADO TORRES, LYDIA | URB. LEVITTOWN 5TA SECC. BD7 CALLE DR. FORMICEDO TOA BAJA PR 00949 |
| MALDONADO TORRES, MAXIMO | PO BOX 560619 GUAYANILLA PR 00656 |
| MALDONADO TRINIDAD, ALFREDO | JARDINES DE SAN FRANCISCO EDIF. II APTO. 504 SAN JUAN PR 00927 |
| MALDONADO URBINA, MARIA I. | 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00926 |
| MALDONADO URBINA, MARIA I. | URB. HILLSIDE K15 CALLE 5 RIO PIEDRAS PR 00926 |
| MALDONADO VAZQUEZ, LILLIAM | PO BOX 2287 ARECIBO PR 00613-2287 |
| MALDONADO VELEZ, HECTOR L. | HC-02 BOX 7868 BARCELONETA PR 00617-9812 |
| MALDONADO VILLALOBOS, BERNARD | RR-2 BOX 4540 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| MALDONADO, ADA ENID | AUTORIDAD DE ENERGIA ELECTRCIA DE PR 1110 AVE PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00936 |
| MALDONADO, ADA ENID | EST DE SAN FERNANDO A12 CALLE 4 CAROLINA PR 00985-5208 |
| MALDONADO, BLANCA | 3411 GREAT POND DR KISSIMMEE FL 34746 |
| MALDONADO, BLANCA | 362 VESTRELLA DR. KISSIMMEE FL 34759 |
| MALDONADO, ERIC IVAN | 1647 ADAMS STREET SUMMIT HILLS SAN JUAN PR 00920 |
| MALDONADO, ERIC IVAN | JENKS CARBALLEIRA LAW OFFICE EDUARDO R. JENKS 1353 LUIS VIGOREAUX AVE. PMB 565 GUAYNABO PR 00966 |
| MALDONADO, FERDINAND | HC 2 BOX 4021 BOX 4021 PENUELAS PR 00624 |
| MALDONADO, HARRY | PO BOX 595 PENUELAS PR 00624 |
| MALDONADO, JAIME O. | VILLA CARIBE 262 VIA CAMPINA CAGUAS PR 00727-3050 |
| MALDONADO, JORGE | PMB 468 PO BOX 7105 PONCE PR 00732 |
| MALDONADO, JOSE JULIAN | CARR 833 KM 0.1 BO. GUARAGUAO GUAYNABO PR 00965 |
| MALDONADO, JOSE JULIAN | PO BOX 19969 SAN JUAN PR 00910-1969 |
| MALDONADO, MANUEL | URB. SANTA PAULA CALLE JAIME RODRIGUEZ #62 GUAYNABO PR 00969 |
| MALDONADO, ORLANDO | HC 3 BOX 12895 CAMUY PR 00627 |
| MALDONADO-GARCIA, DAMASO | PO BOX 837 NAGUABO PR 00718-0837 |
| MALDONADO-LOPEZ, ANGEL LUIS | PO BOX 148 BARRANQUITAS PR 00794 |
| MALDONADO-MALDONADO, HERMINIO (ESPOSA) | JDNES. DE VEGA BAJA 550 AVE JARDINES VEGA BAJA PR 00693 |
| MALDONADO.1, JOSE | PO BOX 154 JUANA DIAZ PR 00795-0154 |
| MALDONAO, ADA E | EST DE SAN FERNANDO A12 CALLE 4 CAROLINA PR 00985-5208 |
| MALIN, DOUGLAS H. | 15622 SPRING MEADOW LANE GRANGER IN 46530 |
| MALINES MASSA, SANTOS A | PO BOX 2386 COAMO PR 00769 |
| MALLENS, VICTOR F. | 1479 AVE ASHFORD 710 SAN JUAN PR 00907 |
| MALPICA QUINTERO, DOLORES | URB SANTA ANA VEGA ALTA CALLE 4 H-3 VEGA ALTA PR 00692 |
| MANDES BORRERO, HARRY | LA HACIENDA AS-6 CALLE 44 GUAYAMA PR 00784 |
| MANGUAL ARMADA, RICARDO | MANSIONES DEL CARIBE 6 CALLE OPALO HUMACAO PR 00791 |
| MANGUAL CAMPOS, HECTOR LUIS | BOX 208 SANTA ISABEL PR 00757 |
| MANGUAL RODRIGUEZ, MANOLO (MADRE) | PO BOX 2231 CANOVANAS PR 00729 |
| MANGUAL SANTIAGO, HECTOR | 2130 CALLE COLINA PONCE PR 00730 |
| MANOSA, FRANCISCO A | COLINAS DE FAIR VIEW 4F-2 CALLE 204 TRUJILLO ALTO PR 00976 |
| MANTILLA RODRIGUEZ, ADRIA N. | CB 29 SECTOR LOS MACHACOS BO GALATEO BAJO ISABELA PR 00662 |
| MANUEL A QUILES LUGO | PO BOX 19062 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1062 |
| MANUEL BISMARCK TORRES NAVEIRA | DBA MBT ASSOCIATES PO BOX 8642 SAN JUAN PR 00910-0642 |
| MANUEL CHAPARRO PEREZ | HC 6 BOX 11841 BO ROBLES SAN SEBASTIAN SAN SEBASTIAN PR 00685 |
| MANUEL DE JESUS | SANTA CLARA O-11 CALLE FLAMBOYAN GUAYNABO PR 00969 |
| MANUEL DELGADO PEREZ | URB SAN THOMAS C-17 CALLE ANGEL GONZALEZ PONCE PR 00716 |
| MANUEL F PEDRAJA CINTRON | C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| MANUEL GOMEZ | HC 3 BOX 14182 UTUADO PR 00641 |
| MANUEL GONZALEZ ACEVEDO DBA | COMERCIAL ALCO 4210 AVENIDA MILITAR ISABELA PR 00662 |
| MANUEL RODRIGUEZ, RODRIGO | C/O VICTOR QUIONES, ATTORNEY PO BOX 13399 SAN JUAN PR 00908 |
| MANUEL VEGA | P 11 CALLE 10 VILLAS DE SAN AGUSTIN BAYAMON PR 00959 |
| MANZANO APONTE, JOSE J | BP2 CALLE YAGRUMO CAROLINA PR 00983 |
| MANZANO MELENDEZ, ROBERTO | PO BOX 1315 VEGA BAJA PR 00694 |
| MANZANO MIRANDA, ANGEL L | VILLA PALMERAS SANTURCE 362 RAFAEL CEPEDA SAN JUAN PR 00915 |
| MANZANO MIRANDA, GLADYS A | URB SABANA GDNS 15-26 CALLE 26 CAROLINA PR 00983 |
| MANZANO VILLALBA, ANTONIO | URB. EL CORTIJO 4 CALLE CIRILO VILLALBA BAYAMON PR 00956 |
| MANZANO VILLALBA, GILBERTO | SANS SOUCI B 12 CALLE 11 BAYAMON PR 00957 |
| MAO AND ASSOCIATES INVESTMENT INC. | ENID S RODRIGUEZ-BINET RB LAW OFFICES 1645 CALLE ADAMS SAN JUAN PR 00920 |

| Claim Name | Address Information |
|---|---|
| MAO AND ASSOCIATES INVESTMENT INC. | ENID S. RODRIGUEZ-BINET, ATTORNEY AT LAW 1645 CALLE ADAMS SAN JUAN PR 00920 |
| MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 CAGUAS PR 00726-7187 |
| MAO AND ASSOCIATES INVESTMENT, INC. | AVE. LUIS MUNOZ MARIN CAGUAX INDUSTRIAL PARK CAGUAS PR 00725 |
| MAO AND ASSOCIATES INVESTMENT, INC. | PR #14, BO. MONTELLANO CAYEY PR 00736 |
| MAO AND ASSOCIATES INVESTMENT, INC. | AVE. LUIS MUNOZ MARIN CAGUAX INDUSTRIAL PARK CAGUAS PR 00725 |
| MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | ASSOCIATES PSC PO BOX 688 NAGUABO PR 00718 |
| MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS | AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ATTN: ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS | AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ATTN: RANDY RAISMAN 1 BRYANT PARK, 36TH FLOOR NEW YORK NY 10036 |
| MARATHON BLUE GRASS CREDIT FUND LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CENTRE STREET PARTNERSHIP, L.P. | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON COURT SQUARE, LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CREDIT DISLOCATION FUND, LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CREDIT OPPORTUNITY MASTER | FUND, LTD. 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CURRITUCK FUND, LP - SERIES C | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON LES GRANDES JORASSES | MASTER FUND 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER | FUND, LTD. 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON STRATEGIC OPPORTUNITIES | PROGRAM, LP 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARCANO ARROYO, JUSTINO | APARTADO 9020814 SAN JUAN PR 00902-0814 |
| MARCANO FLECHA, MODESTO | PO BOX 1750 LAS PIEDRAS PR 00771 |
| MARCANO LOPEZ, PATRICIA C. | CALLE E8 #EL 10 URB BRISAS DEL MAR LUQUILLO PR 00773 |
| MARCANO PAGAN, IBRAIN | 226 OLD BAY LANE KISSIMMEE FL 34743 |
| MARCANO REYES, DAVID | JARDINES DEL CARIBE RR-22 CALLE 44 PONCE PR 00728 |
| MARCANO RIVERA, JOSE E. | PO BOX 270 LOIZA PR 00772 |
| MARCANO ROBLES, OSCAR | URB. LOIZA VALLEY B-100 CALLE GLADIOLA CANOVANAS PR 00729 |
| MARCANO RODRIGUEZ, MANUEL | HC-75 BOX 1520 BARRIO ANONES CARR. 814 K. 5.2 NARANJITO PR 00719 |
| MARCANO SPENCER, JOSE | VILLAS DE RIO GRANDE W-22 CALLE 16 RIO GRANDE PR 00745 |
| MARCANO VAZQUEZ, JESUS R. | RR 5 BOX 7920 TOA ALTA PR 00953 |
| MARCANO VAZQUEZ, JOSE R. | RR 5 BOX 8217 TOA ALTA PR 00953 |
| MARCANTONI RIVERA, ANGEL L | COND ATRIUM PLAZA APT. E-302 230 CALLE ARTERIAL HOSTOS SAN JUAN PR 00918 |
| MARCELLO, STEVEN & MARY | 65 TURRILL BROOK DR. SOUTHBURY CT 06488 |
| MARCHAND RALAT, ANA B | PO BOX 34435 FORT BUCHANAN SAN JUAN PR 00934 |
| MARCHAND, SIGRID E | URB PARK GARDENS G-12 CALLE GLACIER SAN JUAN PR 00926 |
| MARCHANY MARQUEZ, ZAIDA | URB. GUANAJIBO HOMES 709 CALLE DR. AUGUSTO PEREA MAYAGUEZ PR 00682 |
| MARCHANY RAMIREZ, MANUEL E | 5352 ROYAL PLANTATION BOULEVARD PORT ORANGE FL 32128 |
| MARCIA GIL CARABALLO | C/O LCDO. ERICK MORALES PEREZ PO BOX 10409 SAN JUAN PR 00922 |
| MARCIAL GONZALEZ, WILFREDO | URB ANTONSANTI FAURE 1484 SAN JUAN PR 00927 |
| MARCIAL TORRES, EDGARDO | C/O ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN PR 00936 |
| MARCIAL TORRES, EDGARDO | JOSE R CUNHRON, ESQ 605 CONDADO, SUITE 602 SAN JUAN PR 00907 |
| MARCIAL TORRES, EDGARDO | LAW OFFICES OF JOSE R CINTRON LLM ESQ 605 CONDADO, SUITE 602 SAN JUAN PR 00907 |
| MARCOS A GONZALEZ FIGUEROA & POPULAR | AUTO BO EL MANGO SECT GUAYO CARR 135 KM 66 ADJUNTAS PR 00601 |
| MARCOS RIVERA ROCHE | PO BOX 99 VILLALBA PR 00766 |
| MARDALES ESCANELLAS, CARMEN A. | URB. COUNTRY CLUB QE-10 CALLE 523 CAROLINA PR 00982 |
| MARENGO RAMOS, LIONEL | URB. ADOQUINES 36 SAN SEBASTIAN SAN JUAN PR 00926 |
| MARENGO RIOS, EFRAIN | 36 CALLE B INT PARCELAS PEREZ ARECIBO PR 00612 |
| MARENGO RIOS, EMILIO | PO BOX 752 UTUADO PR 00641 |
| MARENGO RIOS, IVAN | URB SAN FELIPE K9 CALLE 8 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| MARGARITA BLONDET, SU SUCESION COMPUESTO POR | MARIA I. RUBERT BLONDET, SONIA RUBERT BLONDET, ET AL LUIS P. COSTAS ELENA 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN PR 00927 |
| MARGARITA GUZMAN DE VINCENTY & | THE ESTATE OF PEDRO VINCENTY CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN PR 00901 |
| MARGARITA GUZMAN DE VINCENTY & | THE ESTATE OF PEDRO VINCENTY MARGARITA GUZMAN DE VINCENTY URB. ALHAMBRA, ALCAZAR STREET # 1809 PONCE PR 00716 |
| MARIA A GUZMAN TORRES | CALLE MAMEY 20605 CAYEY PR 00736 |
| MARIA A MERCADO PADILLA | 1605 AVE PONCE DE LEON OFICINA 701 SAN JUAN PR 00909 |
| MARIA ANTONUCCI, SHIRLEY | 1172 VIA DELLA COSTRELLA HENDERSON NV 89011 |
| MARIA CHAMORRO RAMIREZ | VILLA MACHUELO APT E 9 PONCE PR 00733 |
| MARIA CORREA BENITEZ | CARR 856 KM 1.6 BARRAZAS CAROLINA PR 00926 |
| MARIA DE LOS ANGELES SANIAGO ROBLES | URB. JARDINES DE MONACO 2 11 CALLE HOLANDA MANATI PR 00674 |
| MARIA DE LOURDES DIAZ RODRIGUEZ | HC 01 BOX 4143 NAGUABO PR 00718 |
| MARIA DE LOURDES REYES SANTOS Y | ROBERTO COTTO TORRES C/O LCDO. FERNANDO MOLINI VIZCARRONDO 1792 AVE, GLASGOW PARK SAN JUAN PR 00921 |
| MARIA DEL C FARGAS CALDERON | PO BOX 14447 CAROLINA PR 00987-9717 |
| MARIA DEL C VASALLO ACEVEDO | JOSE J OCASIO BORGES C/O LCDA CARMEN B SANTIAGO FEBUS PO BOX 360990 SAN JUAN PR 00936-0990 |
| MARIA DEL C. ROSADO RODRIGUEZ | C/O JOSE R LOPEZ DE VICTORIA APARTADO 95 MAYAGUEZ PR 00681 |
| MARIA DEL PILAR LYNN ORTIZ | CALLE SAN ROGELIO NUM.141 SUR GUAYAMA PR 00784 |
| MARIA DESIREE PAGAN BEAUCHAMP, ANTONIO | CARLOS POU MARTINEZ, MARIA D P BEAUCHAMP C/O LCDO VICTOR M RIVERA RIOS 1502 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| MARIA DIAZ | BOX 303 COROZAL PR 00783-2308 |
| MARIA E BALLESTER | CALLE AMERICO SALAS 1449 SUITE 101 SAN JUAN PR 09909 |
| MARIA E. RODRIGUEZ RIVERA | MSC-058 RR18 BOX 1390 SAN JUAN PR 00926 |
| MARIA JUDITH RODRIGUEZ DIAZ, | PEDRO MARTINEZ ORTIZ C/O LCDO. HECTOR ALDARONDO RODRIGUEZ PO BOX 367392 SAN JUAN PR 00936-7392 |
| MARIA L PACHECO FRATICELLI | PO BOX 560932 GUAYANILLA PR 00656 |
| MARIA LUISA PEREZ HERNANDEZ | C/O LCDO. PEDRO J HORNEDO AGOSTO APARTADO 51402 LEVITTOWN PR 00950 |
| MARIA M DE JESUS RODRIGUEZ | SAN SOUCI CALLE MAIN N-14 BAYAMON PR 00957 |
| MARIA M NIEVES MORALES | HC 02 BOX 7186 COMERIO PR 00782 |
| MARIA M RIVERA CAMACHO | RIVER VALLEY PARK L138 CALLE JACABOA CANOVANAS PR 00729 |
| MARIA M ROSALES MEJIA | Y CEMENTERIO BUXEDA URB MONTICIELO CALLE RAFAEL HERNANDEZ # 155 CAGUAS PR 00725 |
| MARIA MARRERO | HC 20 BOX 29332 SAN LORENZO PR 00754 |
| MARIA PARRA | CALLE 34 SO 1692 LAS LOMAS SAN JUAN PR 00921 |
| MARIA PEREZ DIAZ | 386 C 4 COM OLIMPO GUAYAMA PR 00785 |
| MARIA RIOS | URB LOS ARBOLES CARR 402 KM 1.7 CASA 109 ANASCO PR 00610 |
| MARIA RODRIGUEZ GONZALEZ | E-9 SANTA ANA SANTA ELVIRA CAGUAS PR 00725 |
| MARIA ROSARIO COLON | Y LUZ BETZAIDA MORALES ROSARIO VISTA ALEGRE 3 CALLE F BAYAMON PR 00959 |
| MARIA ROSARIO SANTIAGO | HC 3 BOX 13774 YAUCO PR 00698 |
| MARIA S VAZQUEZ ORTIZ | BO OLIMPO CALLE 1 #20 GUAYAMA PR 00784 |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | HUMBERTO GUZMAN RODRIGUEZ PMB 733 1353 AVE. LUIS VIGOREAUX GUAYNABO PR 00966 |
| MARIA T SOTO VILLARES (MAIDEN) / | MARIA TERESITA MARTIN (PASSPORT) H-22 YAGRUMO, CAPARRA HILLS GUAYNABO PR 00968 |
| MARIA V PEREZ RODRIGUEZ | C/O LCDO. HAROLD RIVERA VAZQUEZ URB CAPARRA TERRACE 1422 AVE. AMERICO MIRANDA RIO PIEDRAS PR 00925 |
| MARIA VAZQUEZ.1 | BO BELGICA CALLE BUENA VISTA PONCE PR 00731 |
| MARIA VINCENTY, MARGARITA | CALLE SALUD 1367 PONCE PR 00717 |
| MARIA ZENON RIVERA | 965 BO MARIANA NAGUABO PR 00718-2919 |
| MARIANO RODRIGUEZ. | VILLA DEL CARMEN 1352 CALLE SENTINA PONCE PR 00716-2140 |

| Claim Name | Address Information |
|---|---|
| MARIBEL SERRANO ESMURRIA | URB SAN THOMAS G 12 CALLE PRINCIPAL PONCE PR 00716-8825 |
| MARIE ALGARIN SERRANO Y OTROS | (163 JUBILADOS) C/O LCDO. JOSE ARMANDO GARCIA 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| MARIE ALGARIN SERRANO Y OTROS | JOSE ARMANDO GARCIA APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MARIE ALGARIN SERRANO Y OTROS | C/O LCDO. LUIS A. FIGUEROA ASTACIO 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| MARIE E. AND CREIGHTON CATLIN | 2800 DANBURY LN. TOMS RIVER NJ 08755 |
| MARIE E. AND CREIGHTON CATLIN | 2800 DANBURY LANE TOMS RIVER NJ 08775 |
| MARIE V. KROKAR TRUST | JOHN C. LISICICH - TRUSTEE 7296 WEST 174TH STREET TINLEY PARK IL 60477 |
| MARILYN CAMACHO | BO ALGARROBO SEC LA JALDA YAUCO PR 00698 |
| MARILYN GOLDSTEIN TTE | 371 LONESOME TRAIL WATERBURY VT 05676 |
| MARILYN RAMIREZ LUGO | BOX 907 CABO ROJO PR 00623 |
| MARILYN RODRIGUEZ DBA | DISTRIBUIDORA CENTRAL PO BOX 8998 CAGUAS PR 00726 |
| MARILYN SPINDLER SURVIVORS TRUST DTD 5/16/01 | W 4249 COUNTY ROAD EH ELKHART LAKE WI 53020 |
| MARIN BAEZ, JOSE A | URB. VILLA OLIMPIA CALLE 4 D-4 YAUCO PR 00698 |
| MARIN BAEZ, JOSE ANGEL | URB VILLA OLIMPIA D4 CALLE 4 YAUCO PR 00698 |
| MARIN GUADARRAMA, PEDRO | URB VICTOR ROJAS 1 265 CALLE ARAGON ARECIBO PR 00612 |
| MARIN JURADO, ANGEL M | HC 1 BOX 4744 NAGUABO PR 00718 |
| MARIN MELENDEZ, RAYMUNDO | URB STA JUANITA LL-41 CALLE OESTE 28 BAYAMON PR 00956 |
| MARIN PAGAN, EFRAIN | BO COQUI 169 CALLE LA FABRICA AGUIRRE PR 00704 |
| MARIN PEREZ, IVAN | PO BOX 755 COAMO PR 00769 |
| MARIN SERRANO, MARIA | COND. LOMA ALTA VILLAGE APT. 802 796 CALLE PRINCIPAL CAROLINA PR 00987 |
| MARIN TORRES, ADALBERTO | 79 MAY ST NEW BRUNSWICK NJ 08901 |
| MARIN TORRES, MIRTA | PO BOX 779 YAUCO PR 00698 |
| MARIN TORRES, MYRIAM | URB. LA QUINTA C-12 CALLE ESENCIA YAUCO PR 00698 |
| MARIN, EDUARDO; ORIENTAL BANK | URB. ALTURAS DE MONTE BRISAS 4E-11 CALLE 4-6 FAJARDO PR 00738 |
| MARINA GONZALEZ RIVERA | PO BOX 3056 YAUCO PR 00698 |
| MARINI ROMAN, ORLANDO | LCDO. ARIEL O. CARO PEREZ P.O. BOX 9010 SAN JUAN PR 00908 |
| MARINI ROMAN, ORLANDO | P.O. BOX 3643 AGUADILLA PR 00605 |
| MARIO MALDONADO MAYSONET | 21 CALLE EDUARDO GEORGETTI VEGA ALTA PR 00692-7052 |
| MARIO PEREZ, VICTOR | PO BOX 21775 UPR STATION SAN JUAN PR 00931 |
| MARISABEL RAFFUCCI CARO | AVE JESUS T PINERO 1272 SAN JUAN PR 00921-1615 |
| MARISEL LUGO REYES | HC01 BO BAJADERO ARECIBO PR 00616-9702 |
| MARISEL RIVERA | URB. HERMANAS DAVILA 154 C/3 APT.1 BAYAMON PR 00959 |
| MARISOL C CASON CORDERO | 5921 AKING SONG SAN ANTONIO TX 78261-2169 |
| MARISOL DE GRACIA MARRERO | URB VILLA VERDE G-16 CALLE 1 BAYAMON PR 00956 |
| MARISOL RODRIGUEZ ACEVEDO | HC 1 BOX 6083 ARECIBO PR 00688 |
| MARISTANY, JOSEFINA | PO BOX 330185 PONCE PR 00733 |
| MARITIME TRANSPORTATION AUTHORITY OF PR | & ISLAND MUNICIPALITIES PO BOX 41118 SAN JUAN PR 00940 |
| MARITZA CRUZ OCASIO | PO BOX 1308 BAJADERO PR 00616 |
| MARITZA RODRIGUEZ ARROYO | C 435 APT E 36 BALBOA TOWNHOUSES CAROLINA PR 00984 |
| MARITZA VILA TORRES | HC 4 BOX 11706 SUSUA ALTA LA PALMITA YAUCO PR 00698 |
| MARKS, A. | STEPHEN V. MARKS CUSTODIAN 1404 NIAGARA AVE. CLAREMONT CA 91711 |
| MARKS, B. | STEPHEN V. MARKS CUSTODIAN 1404 NIAGARA AVE. CLAREMONT CA 91711 |
| MARKS, E A | STEPHEN V. MARKS CUSTODIAN 1404 NIAGARA AVE. CLAREMONT CA 91711 |
| MARLENE D MELENDEZ ESPINOSA | URB TERRANOVA G-15 CALLE A GUAYNABO PR 00969-5437 |
| MARLENE RUIZ, WILFREDO MARTINEZ, KRISTAL MARTINEZ | 22 RES LOPEZ NUSSA APT 221 PONCE PR 00717-2450 |
| MARLENE RUIZ, WILFREDO MARTINEZ, | ATTN: KRISTAL M. MARTINEZ RUIZ RESIDENCIAL ROSSY EDIF 11 APT. 80 SAN GERMAN PR |

| Claim Name | Address Information |
|------------|---------------------|
| KRISTAL MARTINEZ | 00683 |
| MARLENE RUIZ, WILFREDO MARTINEZ, KRISTAL MARTINEZ | DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN PR 00902 |
| MARLENE RUIZ, WILFREDO MARTINEZ, KRISTAL MARTINEZ | MARLENE RUIZ LOPES, WILFREDO MARTINEZ TOMEI, AMBOS COMPUESTA CARRETERA #2, BARRIO CAIN BAJO CARR.361, KM 0.5 INTERIOR SAN GERMAN PR 00683 |
| MARLYN GALIANO PEREZ | URB VALLE HERMOSO CALLE VIOLETA 563 HORMIGUEROS PR 00660 |
| MARQUEZ BERRY, WILLIAM C | URB. VILLA ESPANA H-10 CALLE MANZANERA BAYAMON PR 00961 |
| MARQUEZ CINTRON, DIMAS | PO BOX 8663 PONCE PR 00732-8663 |
| MARQUEZ CRUZ, RAUL | PO BOX 205 LAS PIEDRAS PR 00771-0205 |
| MARQUEZ GARCIA, LUIS A | 600 AVE CESAR GONZALEZ COND. PARQUE DE LOYOLA 2106 SAN JUAN PR 00918 |
| MARQUEZ LIZARDI, NELSON | COND. PARQUE DE LOYOLA APT. 1804 N 600 AVE. JESUS T. PINERO SAN JUAN PR 00918 |
| MARQUEZ MARTINEZ, FRANCISCO | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL- (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MARQUEZ MARTINEZ, FRANCISCO | BOX 1012 SALINAS PR 00751 |
| MARQUEZ MARTINEZ, JOSE A | APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| MARQUEZ MARTINEZ, JOSE A | PO BOX 367298 SAN JUAN PR 00936 |
| MARQUEZ MELENDEZ, CARMEN MARI | PO BOX 1028 SAINT JUST PR 00978 |
| MARQUEZ ORENGO, MILDRED | THE MADISON DOWNTOWN COND. 850 N MIAMI AVE. APT. W-306 MIAMI FL 33136 |
| MARQUEZ ORTIZ, VICTOR A. | HC-03 BOX 31804 MAYAGUEZ PR 00680-9101 |
| MARQUEZ RIVERA, CARMEN I. | URB. BAIROA PARK J-8 CALLE PARQUE DE LA LUZ CAGUAS PR 00727-1217 |
| MARQUEZ RIVERA, GUILLERMO | URB LA CUMBRE 719 KENNEDY SAN JUAN PR 00926 |
| MARQUEZ RIVERA, HECTOR | URB. SAGRADO CORAZON 1619 CALLE SANTA EDUVIGIS SAN JUAN PR 00926-4228 |
| MARQUEZ RIVERA, PASCUAL | URB HILLSIDE G13 CALLE 1 SAN JUAN PR 00926 |
| MARQUEZ RODRIGUEZ, ABNIER E | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MARQUEZ RODRIGUEZ, ABNIER E | URB. DORADO DEL MAR CALLE PALAMAS P-9 DORADO PR 00646 |
| MARQUEZ VEGA, CARLOS | APARTADO 83 PATILLAS PR 00723 |
| MARQUEZ, CIRILO | PO BOX 8611 CAGUAS PR 00726 |
| MARQUEZ-RIVERA, JOSE R | URB PARK GARDENS W27 CALLE YOSEMITE SAN JUAN PR 00926 |
| MARRERO ADORNO, VICTOR M | SAN JUAN GARDENS 1877 CALLE SAN JOAQUIN SAN JUAN PR 00926 |
| MARRERO ALEMAN, GERMAN | RR 6 BOX 11382 SAN JUAN PR 00926 |
| MARRERO ANDINO, DAVID | 942 OAK HARBOUR DR JUNO BEACH FL 33408-2177 |
| MARRERO COLLADO, CARLOS E | PO BOX 1755 MOROVIS PR 00687 |
| MARRERO COLON, DIOMEDES | PO BOX 1499 COAMO PR 00769 |
| MARRERO COLON, RAUL | PO BOX 111 BARRANQUITAS PR 00794 |
| MARRERO CRUZ, JUAN | URB LAGOS DE PLATA G-24 CALLE 4 TOA BAJA PR 00949 |
| MARRERO CRUZ, NORMA I | 9707 SOUTHERN CHARM CIRCLE BROOKSVILLE FL 34613 |
| MARRERO DIAZ, TOMAS | CALLE 8 F-36 FLAMBOYAN GARDENS BAYAMON PR 00959 |
| MARRERO FIGUEROA, ANA ROSA | 1 COND. PARQUE LAS GAVIOTAS APT. 701 SABANA SECA PR 00952 |
| MARRERO FIGUEROA, MARIA A | PO BOX 191742 SAN JUAN PR 00919-1742 |
| MARRERO GONZALEZ, EFRAIN | PO BOX 550 TOA ALTA PR 00953 |
| MARRERO LOZADA, FRANCISCO | 28827 CALLE LABOY BO. CEDRO CAYEY PR 00736 |
| MARRERO LOZADA, JUAN | BO. CEDRO BUZON 29005 CARR 738 CAYEY PR 00736-9477 |
| MARRERO MARRERO, ANTONIO | HC-01 BOX 7101 VILLALBA PR 00766 |
| MARRERO MARTINEZ, JOSE | EXT VILLA RICA CALLE 13 U 11 BAYAMON PR 00959 |
| MARRERO MARTINEZ, MIGUEL A | 5061 KIRKLAND AVE. SPRING HILL FL 34606 |
| MARRERO MATOS, MILTON | PO BOX 252 NARANJITO PR 00719 |
| MARRERO MELENDEZ, ALBERTO | URB. LOS MONTES 461 CALLE PALOMA DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| MARRERO MELENDEZ, JAIME E | PO BOX 4263 VEGA BAJA PR 00694 |
| MARRERO MERCADO, LEONARDO | HC 02 BOX 7362 CIALES PR 00638 |
| MARRERO MIRANDA, ERIC M. | RR-05 BOX 8124 TOA ALTA PR 00953 |
| MARRERO MOJICA, ANDRES | URB. LEVITTOWN 6TA. SECC EP-4 JOSE MERCADO TOA BAJA PR 00949 |
| MARRERO ORTIZ, BIENVENIDO | DBA LA ABEJITA BORICUA INC PO BOX 630581 CATANO PR 00963-0581 |
| MARRERO OTERO, ABEDON D. | PO BOX 1427 MOROVIS PR 00687 |
| MARRERO PAGAN, ANGEL G | PO BOX 1491 CIALES PR 00638 |
| MARRERO PAGAN, BRUNILDA | 600 AVE. PINERO 1802 SAN JUAN PR 00918 |
| MARRERO PENA, VICTOR A | 3154 RIVERMILL DR. COLUMBUS OH 43220-2258 |
| MARRERO PICORELLI, JOSE A | URB. EL SENORIAL 2020 GARCIA LORCA SAN JUAN PR 00926 |
| MARRERO PICORELLI, JOSE A. | ASOCIACION EMPLEADOS GERENCIALES APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| MARRERO PICORELLI, JOSE A. | URBANIZACION EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN PR 00926 |
| MARRERO RIVERA, EDWIN | HC 01 BOX 5984 BARRANQUITAS PR 00794 |
| MARRERO RIVERA, EDWIN | CARRETERA 152 KOH1 HC 01 BOX 5984 BARRANQUITAS PR 00794 |
| MARRERO RIVERA, JUANITA | REPTO. VALENCIA CALLE MARGARITA F-1 BAYAMON PR 00959 |
| MARRERO ROSADO, JOSE I. | C/O ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ATTN: JOSE ARMANDO GACIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| MARRERO ROSADO, JOSE I. | PO BOX 8850 SAN JUAN PR 00910 |
| MARRERO SANCHEZ, LUIS A | COLINAS METROPOLITANAS T-6 CALLE MONTELLANO GUAYNABO PR 00969 |
| MARRERO SANTIAGO, MIGUEL A. | VILLA NEVARES 1114 CALLE 17 SAN JUAN PR 00927 |
| MARRERO SEDA, AXEL M. | CARACOLES III 821 BZN 1264 PENUELAS PR 00624 |
| MARRERO TEXIDOR, GILBERTO | PO BOX 1461 TOA BAJA PR 00951 |
| MARRERO TEXIDOR, GILBERTO | URB ESTANCIAS DE LA FUENTE CALLE MONACO CC24 TOA ALTA PR 00953 |
| MARRERO TORRES, EDGARDO R | REPARTO MONTELLANO I-25 CALLE A CAYEY PR 00736 |
| MARRERO URBAY, JUAN M | 417 SOLIMAR PONCE PR 00716-2103 |
| MARRERO VEGA, JUAN M | PO BOX 1452 VEGA BAJA PR 00694 |
| MARRERO, ANNETTE | URB LEVITTOWN LAKES 6TA SECC EN3 CALLE JOSE MERCADO TOA BAJA PR 00949 |
| MARRERO, CLARISSA MARIA | URB SANS SOUCI H10 CALLE 9 BAYAMON PR 00957 |
| MARRERO, ISMAEL | ATTN: DOUGLAS H. SANDERS SANDERS PHILLIPS GROSSMAN, LLC B7 TABONUCO, SUITE 801 GUAYNABO PR 00968 |
| MARRERO, ISMAEL, ET. ALS | C/O HAGENS BERMAN SOBOL SHAPIRO LLP ATTN: STEVE W. BERMAN 1918 EIGHTH AVE., SUITE 3300 SEATTLE WA 98101 |
| MARRERO, ISMAEL, ET. ALS | C/O HAGENS BERMAN SOBOL SHAPIRO, LLP ATN:ELIZEBETH A. FEGAN; ANDREW J. GORDON 455 N. CITYFRONT PLAZA DR, SUITE 2410 CHICAGO IL 60611 |
| MARRERO, ISMAEL, ET. ALS | C/O HAGENS BERMAN SOBOL SHAPIRO, LLP ATTN: ELIZABETH A. FEGAN; ANDREW J. GORD 455 N. CITYFRONT PLAZA DR, SUITE 2410 CHICAGO IL 60611 |
| MARRERO, ISMAEL, ET. ALS | C/O HUDSON, MALLANEY, SHINDLER & ANDERSON, PC; ATTN: J. BARTON GOPLERUD 5015 GRAND; RIDGE DRIVE, SUITE 100 WEST DES MOINES IA 50265 |
| MARRERO, ISMAEL, ET. ALS | C/O HUDSON, MALLANEY, SHINDLER & ANDE PC ATTN: J. BARTON GOPLERUD 5015 GRAND RIDGE DRIVE, SUITE 100 WEST DES MOINES IA 50265 |
| MARRERO, ISMAEL, ET. ALS | C/O JANE BECKER WHITAKER, PSC ATTN: JANE A. BECKER-WHITAKER PO BOX 9023914 SAN JUAN PR 00902-3914 |
| MARRERO, ISMAEL, ET. ALS | C/O KARON LLC ATTN: DANIEL R. KARON 700 WEST ST. CLAIR AVENUE, SUITE 200 CLEVELAND OH 44113 |
| MARRERO, MARIA | HC 20 BOX 29332 BOX 29332 SAN LORENZO PR 00754 |
| MARRERO, MIGUEL | HC 02 BOX 7194 BOX 7194 BARRANQUITAS PR 00794 |
| MARRERO, PABLO ORTIZ | ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| MARRERO, PABLO ORTIZ | PO BOX 1134 COROZAL PR 00783 |
| MARRERO, WILLIAM | URB VILLA ESPA&A CALLE ZARAGOZA N-8 BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| MARRERO-GONZALEZ, HILMAR | HC 4 BOX 5860 BARRANQUITAS PR 00794 |
| MARRERO-SEPULVEDA, ANGEL R | SANCHEZ LOPEZ C-47 VEGA BAJA PR 00693 |
| MARSANT ROSARIO, JORGE L. | PO BOX 8054 BAYAMON PR 00960 |
| MARTA SANTIAGO BERRIOS AND THE ESTATE OF | FRANCISCO J. RAMOS ACOSTA ATTN: ENRIQUE RAMOS SANTIAGO BANCO COOP. PLAZA SUITE 1204-B AVE. PONCE DE LEON 623 SAN JUAN PR 00971 |
| MARTA SANTIAGO BERRIOS AND THE ESTATE OF | FRANCISCO J. RAMOS ACOSTA ATTN: FRANCISCO J. RAMOS DIAZ CALLE ZAMBESE 208 URB. CROWN HILLS SAN JUAN PR 00926 |
| MARTA SANTIAGO BERRIOS AND THE ESTATE OF | FRANCISCO J. RAMOS ACOSTA ATTN: MARISABEL RAMOS SANTIAGO PO BOX 16262 SAN JUAN PR 00908 |
| MARTA SANTIAGO BERRIOS AND THE ESTATE OF | FRANCISCO J. RAMOS ACOSTA ATTN: MARTA RAQUEK RAMOS SANTIAGO BANCO COOP. PLAZA SUITE 1204-B AVE. PONCE DE LEON 623 SAN JUAN PR 00971 |
| MARTA SANTIAGO BERRIOS AND THE ESTATE OF | FRANCISCO J. RAMOS ACOSTA BANCO COOP PLAZA SUITE 1204-B AVE. PONCE DE LEON 623 SAN JUAN PR 00917-4832 |
| MARTA VAZQUEZ | PO BOX 2076 VEGA BAJA PR 00694 |
| MARTE CAMACHO, EFRAIN | HC 5 BOX 26023 UTUADO PR 00641 |
| MARTE CAMACHO, EFRAIN | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| MARTE RUIZ, MIGUEL ANGEL | JARDINES DEL CARIBE 120 CALLE 14 PONCE PR 00731 |
| MARTELL DE CANDELARIA, LUZ | URB. ALTO APOLO 2117 SIRCE GUAYNABO PR 00969 |
| MARTELL ORTA, ERNIE | 7MA SECC. LEVITTOWN HM-42 CALLE RAMON MORLA TOA BAJA PR 00949 |
| MARTELL RODRIGUEZ, RANDY | COND.RIVER PARK APT. M206 10 CALLE SANTA CRUZ BAYAMON PR 00961 |
| MARTES CUEVAS, JOSE E. | RR-4 BOX 26875 TOA ALTA PR 00953 |
| MARTES RODRIGUEZ, EMILIA | URB. VILLAS DE HUMACAO B-55 CALLE 17 HUMACAO PR 00791 |
| MARTES TORRES, DAVID | HC 02 BOX 7049 LARES PR 00669 |
| MARTHA ELIZABETH BEKKEN, TRUSTEE | 1767 SECOND AVE SAN DIEGO CA 92101 |
| MARTHA RODRIGUEZ | HC- 45 BOX 13930 CAYEY PR 00736 |
| MARTI, YAMILETT | URB SANTA MARIA CALLE 6 G20 SAN GERMAN PR 00683 |
| MARTIN ARRESEIGOR AMIAMA Y MARIA CUMPIANO DIAZ | C. DORA SOLER 19, VILLA LISSETTE GUAYNABO PR 00969 |
| MARTIN CERVERA, ANTONIO | H-22 YAGRUMO, CAPARRA HILLS GUAYNABO PR 00968 |
| MARTIN SANABRIA, MARIA M | URB. PASEO DE LA CEIBA CALLE ARCE H-11 BUZON 336 JUNCOS PR 00777 |
| MARTIN SANABRIA, ROSITA M | 1255 FIRECRACKER DR. APT. 229 BUDA TX 78610 |
| MARTIN, LUIS GARRATON | 147 CRISANTEMO ST., URB SAN FRANCISCO SAN JUAN PR 00927 |
| MARTIN, MARIBEL FLORES | ASESOR LEGAL (ABOGADO RUA;9534) AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| MARTIN, MARIBEL FLORES | URB. PASEO DE LA CEIBA CALLE ARCE #336 JUNCOS PR 00777 |
| MARTINEZ , HENDZON I | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MARTINEZ , HENDZON I | PO BOX 52294 LEVITTOWN TOA BAJA PR 00950 |
| MARTINEZ , JAIME | HC 70, BOX 49713 SAN LORENZO PR 00754 |
| MARTINEZ , JAIME | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MARTINEZ ACEVEDO, AIDA I. | APARTADO 389 SABANA HOYOS PR 00688 |
| MARTINEZ ACEVEDO, AIDA I. | PEDRO J. LANDRAU-LOPEZ 207 DOMENECH AVE. SUITE 106 SAN JUAN PR 00918 |
| MARTINEZ ADDARICH, JAIME | PASEOS DE JACARONDA 15463 FLAMBOYAN STATION SANTA ISABEL PR 00757 |
| MARTINEZ AGOSTO, LISILDA | HC 6 BOX 70596 CAGUAS PR 00725-9506 |
| MARTINEZ ALAMO, MARIA C | PO BOX 51351 LEVITTOWN TOA BAJA PR 00950 |
| MARTINEZ ALMODOVAR, JOSE A. | URB. CANAS 710 C. HUCARES PONCE PR 00728 |
| MARTINEZ ALSINA, JORGE DANIEL | HC 02 BUZON 6030 SALINAS PR 00751-9609 |
| MARTINEZ AMARO, SANTOS | PO BOX 902-2022 SAN JUAN PR 00902-2022 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ APONTE, RAMON | HC 01 BOX 1019 BOQUERON PR 00622 |
| MARTINEZ ARROYO, JOSE L | PO BOX 7600 PONCE PR 00732 |
| MARTINEZ ASENCIO, TOMAS | 2021 CALLE FORTUNA PONCE PR 00717 |
| MARTINEZ ASENCIO, TOMAS | PO BOX 7788 PONCE PR 00732 |
| MARTINEZ AYALA, JOSE M | PO BOX 10107 CUH STATION HUMACAO PR 00792 |
| MARTINEZ BAEZ, HECTOR | URB. SANTA JUANITA CALLE 31 HH 35 BAYAMON PR 00956 |
| MARTINEZ BAEZ, JACOBO | URB. SANTA JUANITA II-22 CALLE 29 BAYAMON PR 00956 |
| MARTINEZ BLONDET, ILEANA | COND. COOP. TORRES CAROLINA APT 1012A CAROLINA PR 00979 |
| MARTINEZ BRANA, VICTOR M. | PO BOX 817 CULEBRA PR 00775 |
| MARTINEZ BRANUELAS, MYRNA | CALLE LAREDO U-27 VISTA BELLA BAYAMON PR 00956 |
| MARTINEZ BURGOS, ILEANA | 932 CALLE LINACERO URB. COUNTRY CLUB SAN JUAN PR 00924 |
| MARTINEZ BURGOS, JOSE A. | URB. SABANERA DORADO 278 CAMINO DEL ALMACIGO DORADO PR 00646 |
| MARTINEZ CABALLERO, EUGENIA | 2205 SW 15 PL CAPE CORAL FL 33991 |
| MARTINEZ CABALLERO, RAMON O | COLINAS VERDES B-18 CALLE 1 SAN JUAN PR 00924 |
| MARTINEZ CARABALLO, JUAN | P.O. BOX 793 CATANO PR 00962 |
| MARTINEZ CARRERO, HIRAM | BO. TABLONAL BUZON 1722 AGUADA PR 00602 |
| MARTINEZ CINTRON, MIGUEL A. | LEVITTOWN EB-38 CALLE LOLA RODRIGUEZ DE TIO TOA BAJA PR 00949 |
| MARTINEZ COLON, ERIC N. | COND. SKY TOWER 3 APT. OC SAN JUAN PR 00926 |
| MARTINEZ COLON, FELIPE N | EXT VILLA RETIRO C-5 CALLE-3 SANTA ISABEL PR 00757 |
| MARTINEZ CONCEPCION, CECILIO | PO BOX 3080 PMB 342 GURABO PR 00778 |
| MARTINEZ CONCEPCION, GILBERT | Q-2 CALLE G GOLDEN GATE II CAGUAS PR 00727 |
| MARTINEZ CORDERO, ARMANDO L | 820 VISCOUNT ST BRANDON FL 33511 |
| MARTINEZ CRUZ, JAIME | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ CRUZ, JAIME | HC-70 BOX 49713 SAN LORENZO PR 00754 |
| MARTINEZ CRUZ, JOSE | RR 4 BOX 597 BAYAMON PR 00956 |
| MARTINEZ CRUZ, OLGA | PO BOX 190290 SAN JUAN PR 00919-0290 |
| MARTINEZ CURRAS, DAVID N. | PO BOX 13572 SAN JUAN PR 00908 |
| MARTINEZ DE ANDINO, IRMA | 3752 MERIDEAN PL. LAND O LAKES FL 34639-4807 |
| MARTINEZ DE ARROYO, MYRTA | URB LA CUMBRE 866 CALLE JUNCOS SAN JUAN PR 00926 |
| MARTINEZ DE CABRERA, VIRGINIA | 141 BENITEZ CASTANO SAN JUAN PR 00911 |
| MARTINEZ DE JANER, CARMEN | URB. CROWN HILL 152 CALLE GUAJATACA SAN JUAN PR 00926 |
| MARTINEZ DE PABLO, DEIANEIRA | GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO PR 00966 |
| MARTINEZ DEGRO , BENJAMIN | HC 03 BOX 11966 JUANA DIAZ PR 00795 |
| MARTINEZ DELGADO, MIGDALIA | URB. LEVITTOWN 2232 PASEO AMAPOLA TOA BAJA PR 00949 |
| MARTINEZ DIAZ, CARMEN L | VISTA DE RIO GRANDE 2 408 CALLE NOGAL RIO GRANDE PR 00745-9763 |
| MARTINEZ DIAZ, VICTOR M | RR-10 BOX 5035 SAN JUAN PR 00926 |
| MARTINEZ DIEPPA, ALBA N | PO BOX 1751 CAGUAS PR 00726-1751 |
| MARTINEZ DOMINGUEZ, CARLOS L | URB. JACAGUAX 1 CALLE 2 JUANA DIAZ PR 00795 |
| MARTINEZ DUPREY, EDDIE | PO BOX 3136 GUAYAMA PR 00785 |
| MARTINEZ DURAN, MANUEL | URB. PARQUE PUNTA SALINA PB-18 PLAZA ALMENDROS TOA BAJA PR 00949 |
| MARTINEZ FABRE, VENANCIO | HC-04 12398 YAUCO PR 00698 |
| MARTINEZ FELICIANO, LUIS E. | BOX 560183 GUAYANILLA PR 00656 |
| MARTINEZ FERNANDEZ, RAFAEL | PO BOX 592 SANTA ISABEL PR 00757 |
| MARTINEZ FIGUEROA, EMMA | PARQUE DE LA VISTA 243 1280 CALLE JUAN BAIZ SAN JUAN PR 00924 |
| MARTINEZ FINALE, ROLANDO | C/O GLENN CARL JAMES PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO PR 00966-2700 |
| MARTINEZ FINALE, ROLANDO | C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| MARTINEZ FLORES, ANGEL F | HC-09 BUZON 62219 BO. LA BARRA CAGUAS PR 00725-9259 |
| MARTINEZ FLORES, IRISAYMED | 32 BARGER ST. FORT LEONARD WOOD MO 65473-1187 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ FRANK, MANUEL | PO BOX 599 GUANICA PR 00653 |
| MARTINEZ GARCIA, JORGE | AVENIDA SANTA JUANITA AK-12 SANTA JUANITA BAYAMON PR 00956 |
| MARTINEZ GONZALEZ, DOMINGO | BARRIO SANTA ANA BUZON 205-17 ARECIBO PR 00612 |
| MARTINEZ GONZALEZ, ELISEO | AUTORIDAD DE ENERGIA ELECTIRCA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ GONZALEZ, ELISEO | PO BOX 359 SABANA HOYOS ARECIBO PR 00688 |
| MARTINEZ GONZALEZ, LAURA J. | URB. EL CORTIJO J-22 CALLE 12 BAYAMON PR 00956 |
| MARTINEZ GONZALEZ, SANDRA L. | HC 02 BOX 16825 BOX 16825 ARECIBO PR 00612 |
| MARTINEZ GONZALEZ, SANDY E. | PO BOX 541 BAYAMON PR 00960 |
| MARTINEZ GONZALEZ, SYLVIA I. | PO BOX 514 BOQUERON PR 00622 |
| MARTINEZ GUZMAN, ARSENIO | PO BOX 586 SABANA HOYOS PR 00688 |
| MARTINEZ GUZMAN, MANUEL A | URB. PASEO LOS ROBLES COND. LA CIMA APT.602-A MAYAGUEZ PR 00680 |
| MARTINEZ HERNANDEZ, ISRAEL | PO BOX 950 YAUCO PR 00698 |
| MARTINEZ HERNANDEZ, JESUS D. | HC 44 BOX 12769 CAYEY PR 00736 |
| MARTINEZ HERNANDEZ, JOSE M. | BO. COQUI 191 CALLE LA FABRICA AGUIRRE PR 00704 |
| MARTINEZ JIMENEZ, JOSE A | EXT BETANCES NUM 136 VEGA BAJA PR 00693 |
| MARTINEZ LABOY, LUCIANO | URB. LOS SAUCES 353 CALLE CAOBA HUMACAO PR 00791 |
| MARTINEZ LAI, SANTOS | 414 TAMARIND PARKE LN. KISSIMMEE FL 34758 |
| MARTINEZ LAMOURT, MADELINE | PO BOX 1332 MAYAQUEZ PR 00681 |
| MARTINEZ LAMOURT, MADELINE | P.O. BOX 1332 MAYAGUEZ PR 00681 |
| MARTINEZ LOPEZ, GILBERT H. | PO BOX 3541 MAYAGUEZ PR 00681 |
| MARTINEZ LUGO , ANGEL E. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| MARTINEZ LUGO , ANGEL E. | BOX 3184 SAN SEBASTIAN PR 00685 |
| MARTINEZ LUGO, CESAR | URB LOS MAESTROS 641 AVE VIRGILIO BIAGGI PONCE PR 00731 |
| MARTINEZ LUGO, NATALIA | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADE 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ LUGO, NATALIA | COND TORRE ALTA 274 CALLE URUGUAY APT 403 SAN JUAN PR 00917 |
| MARTINEZ MACHUCA, JUAN A | URB SIERRA LINDA K26 CALLE 5 BAYAMON PR 00957 |
| MARTINEZ MALDONADO, FULGENCIO | PARCELAS FALU 153 CALLE 42-A SAN JUAN PR 00924-1283 |
| MARTINEZ MARRERO, OTILIO | RIO HONDO AK-67 CALLE RIO LAJAS BAYAMON PR 00961 |
| MARTINEZ MARTIN, SARA DEL C. | COND. VILLAS DE BAYAMON 500 WEST MAIN 177 BAYAMON PR 00961 |
| MARTINEZ MARTINEZ, FERNANDO L. | HC-01 BOX 44441 JUANA DIAZ PR 00795-9005 |
| MARTINEZ MARTINEZ, GILBERTO A | BOX 1083 MANATI PR 00674 |
| MARTINEZ MARTINEZ, SAMUEL | PO BOX 1419 BOQUERON PR 00622 |
| MARTINEZ MARTINEZ, WILSON | HC 02 BOX 14311 LAJAS PR 00667 |
| MARTINEZ MEDINA, EDWARD | HC 02 BOX 23406 MAYAGUEZ PR 00680 |
| MARTINEZ MENDEZ, FELIX | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| MARTINEZ MENDEZ, FELIX | COLINAS METROPOLIS M-18 EL-TONTO GUAYNABO PR 00969 |
| MARTINEZ MENDEZ, FELIX | COLINAS METROPOLIS, M18 EL TORITO GUAYNABO PR 00969 |
| MARTINEZ MENDEZ, FELIX | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MARTINEZ MIJARES, PLACIDO J. | 701 GULF SHORE DR DESTIN FL 32541 |
| MARTINEZ MOLINA, CARMEN | AN 54 CALLE SAN TOMAS ANTILLANA ENCANTADA TRUJILLO ALTO PR 00976 |
| MARTINEZ MOLINA, JOSE A | HC 01 BOX 3592 BAJADERO PR 00616-9848 |
| MARTINEZ MOLINA, MOLLY | HC-02 BOX 15688 CAROLINA PR 00985 |
| MARTINEZ MONGE, FRANKLIN | 522 H. ALVERIO SAN JUAN PR 00918 |
| MARTINEZ MORALES, MIGDIA | COND. PARQUE 228 APT. 312 120 CALLE DR. VEVE BAYAMON PR 00961 |
| MARTINEZ MOUNIER, LUIS | URB LEVITTOWN 3297 PASEO COLINAS TOA BAJA PR 00949 |
| MARTINEZ MUNOZ, CARLOS R | URB. VILLA NUEVA 18 W-3 CAGUAS PR 00727 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ MUNOZ, CARLOS R. | URB. VILLA NUEVA W3 CALLE 18 CAGUAS PR 00725 |
| MARTINEZ NARVAEZ, CARMEN V | CAALE LUNERA 128 VEGA BAJA PR 00693 |
| MARTINEZ NEGRON, VICTOR | URB. JOSE DELGADO T9 CALLE 7 CAGUAS PR 00725 |
| MARTINEZ NUNCY, ELBA LUZ | URB. LEVITTOWN JA-5 JOSE MATIAS CUXACH TOA BAJA PR 00949 |
| MARTINEZ NUNCY, VICTOR MANUEL | URB VALLE VERDE 1 AP2 CALLE RIO MARAVILLA BAYAMON PR 00961 |
| MARTINEZ OCASIO, ANTONIA | PO BOX 141743 ARECIBO PR 00614 |
| MARTINEZ OCASIO, IRIS M | 1090 SUMMER GLEN DRIVE WINTER HAVEN FL 33880 |
| MARTINEZ OLMEDO, JUAN J. | N-259 CALLE SAN GREGORIO LOS DOMINICOS BAYAMON PR 00957 |
| MARTINEZ ORTIZ, HILLARY | URB. EL CONQUISTADOR C/7 E-7 TRUJILLO ALTO PR 00976 |
| MARTINEZ OTERO, JOHNNY | 3000 CALLE CORAL COND. LAGO PLAYA #1421 TOA BAJA PR 00949 |
| MARTINEZ PACHECO, LUIS A. | HC-02 BOX 10880 COLLORES YAUCO PR 00698 |
| MARTINEZ PADILLA, RUFINO | HC-03 BOX 18137 COAMO PR 00769 |
| MARTINEZ PAGAN, MARCELINO | PO BOX 2218 JUNCOS PR 00777-2218 |
| MARTINEZ PENA, JOSE J. | URB. MONTE BRISAS 3-B-1 CALLE 7 FAJARDO PR 00738 |
| MARTINEZ PEREZ, AIDA V. | BOX 9723 SAN JUAN PR 00908 |
| MARTINEZ PINEIRO, JOEL | 1122 BERKMAN CIR SANFORD FL 32771-6311 |
| MARTINEZ QUILES, WALTER L. | COND. PARQUE DE LA VISTA LL 1294 C/O JUAN BAEZ APT. 2203 SAN JUAN PR 00924 |
| MARTINEZ RAMIREZ, LILLIAN | GEORGETTI #128 BUENA VISTA MAYAGUEZ PR 00680 |
| MARTINEZ RAMOS, FELIX JUAN | PO BOX 592 SALINAS PR 00751 |
| MARTINEZ RAMOS, JOSE G. | PO BOX 1007 BARRANQUITAS PR 00794 |
| MARTINEZ REINOSA, JESUS | PO BOX 362 HUMACAO PR 00792 |
| MARTINEZ RESTO, ADALBERTO | URB. LAGOS DE PLATA CALLE #6 H8 LEVITTOWN TOA BAJA PR 00949 |
| MARTINEZ REYES, NOEMI | ALTS DE RIO GRANDE G-305 CALLE 8 RIO GRANDE PR 00745 |
| MARTINEZ REYES, ROBERTO | URB LEVITTOWN III 3638 CALLE CONCHA TOA BAJA PR 00949 |
| MARTINEZ RIVERA, ANTONIO J. | PO BOX 240 JUANA DIAZ PR 00795 |
| MARTINEZ RIVERA, CARLOS J. | PMB 428 PO BOX 6017 CAROLINA PR 00984-6017 |
| MARTINEZ RIVERA, CASIMIRO | RIO CANA ABAJO HC 07 BOX 5017 JUANA DIAZ PR 00795 |
| MARTINEZ RIVERA, ELISEO | HC-05 BOX 92178 ARECIBO PR 00612 |
| MARTINEZ RIVERA, ERNESTO | HC 2 BOX 6376 UTUADO PR 00641 |
| MARTINEZ RIVERA, ERNESTO L | URB. VILLA RICA AE-11 CALLE GLADYS BAYAMON PR 00959 |
| MARTINEZ RIVERA, JOSE E | URB COSTA AZUL CALLE 14 H H-23 GUAYAMA PR 00784 |
| MARTINEZ RIVERA, JOSE E. | HH-23 14 COSTA AZUL GUAYAMA PR 00784 |
| MARTINEZ RIVERA, LUIS E. | PO BOX 3482 JUNCOS PR 00777 |
| MARTINEZ RIVERA, RAMON | HC 01 BOX 6361 SABANA HOYOS PR 00688 |
| MARTINEZ RIVERA, ROBERTO H | RR 02 BOX 4030 TOA ALTA PR 00953 |
| MARTINEZ RIVERA, ROBERTO JUB | URB BRASILIA D-16 CALLE A VEGA BAJA PR 00693 |
| MARTINEZ RIVERA, WILFREDO | EXTENSION DE FOREST HILLS X-471 CALLE SEVILLA BAYAMON PR 00959 |
| MARTINEZ RODRIGUEZ, ANGEL M. | BARRIADA GUAYDIA 150 CALLE BINERIO FRANCESCHINI GUAYANILLA PR 00656 |
| MARTINEZ RODRIGUEZ, ARNALDO J. | 62 CALLE PAVIA HERNANDEZ SAN SEBASTIAN PR 00685 |
| MARTINEZ RODRIGUEZ, CARLOS A. | 4A CALLE ROBERTO SANTANA GUAYANILLA PR 00656 |
| MARTINEZ RODRIGUEZ, CARMEN | COND JARDINES SAN IGNACIO EDIF B APT 707 SAN JUAN PR 00927 |
| MARTINEZ RODRIGUEZ, GILBERTO | HC-02 BOX 11094 BO COLLORES YAUCO PR 00698 |
| MARTINEZ RODRIGUEZ, HERMINIO | PO BOX 356 ANASCO PR 00610 |
| MARTINEZ RODRIGUEZ, HUMBERTO | PO BOX 560848 GUAYANILLA PR 00656 |
| MARTINEZ RODRIGUEZ, LAURA R | COND. LAGOS DEL NORTE APT. 110 TOA BAJA PR 00949 |
| MARTINEZ RODRIGUEZ, LUZ E. | PMB 192 HC-01 BOX 29030 CAGUAS PR 00725 |
| MARTINEZ RODRIGUEZ, MIRTA | URB. COLINAS METROPOLITANAS P-9 CALLE GUILARTE GUAYNABO PR 00969 |
| MARTINEZ RODRIGUEZ, RAMON | 4117 SHORELINE CIRCLE APT. 102 VIRGINIA BEACH VA 23452-2153 |
| MARTINEZ RODRIGUEZ, SAMUEL | PO BOX 733 SALINAS PR 00751 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ RODRIGUEZ, WILFREDO | BDA. GUAYDIA 137 CALLE BINERIO FRANCESCHINI GUAYANILLA PR 00656 |
| MARTINEZ RODRIGUEZ, WILLIAM | URB. FRANCISCO OLLER G-23 CALLE 6 BAYAMON PR 00956 |
| MARTINEZ RODRIQUEZ, WALTER R | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| MARTINEZ RODRIQUEZ, WALTER R | PO BOX 561006 GUAYANILLA PR 00656 |
| MARTINEZ ROHENA, WILFREDO | URB. RIVER VALLEY PARK CALLE GUAYANES # 80 CANOVANAS PR 00729-9610 |
| MARTINEZ ROJAS, CARLOS V | PO BOX 2281 ARECIBO PR 00613 |
| MARTINEZ ROLDAN, IRIS | COND. ALEXIS PARK 30 AVE. LAGUNA APT. 506 CAROLINA PR 00979-6479 |
| MARTINEZ ROLON, NELSON EDDY | 118 CALLE BARBOSA BO COCO NUEVO SALINAS PR 00751 |
| MARTINEZ ROMAN, JOSE M. | 1086 SANTANA ARECIBO PR 00612-6825 |
| MARTINEZ ROMAN, JOSE M. | APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| MARTINEZ ROMERO, MADELINE | HC 02 BOX 5468 BOX 5468 CANOVANAS PR 00729 |
| MARTINEZ ROSADO, DENNIS R | HC-1 BOX 25351 VEGA BAJA PR 00693 |
| MARTINEZ RUVIRA, IVY M. | COND. VISTA VERDE APT. 103 1329 AVE. SAN IGNACIO SAN JUAN PR 00921 |
| MARTINEZ SANCHEZ, VICTOR A | C/#7 B-3 TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| MARTINEZ SANCHEZ, VICTOR A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MARTINEZ SANTIAGO, ANA I. | URB. EL SENORIAL 2017 CALLE I. DE LUZAN SAN JUAN PR 00926 |
| MARTINEZ SANTIAGO, JORGE J | 2816 SOUTH CRYSTAL LAKE DR. AVON PARK FL 33825 |
| MARTINEZ SANTIAGO, MARIEN | HC 02 BOX 1944 BOQUERON PR 00622 |
| MARTINEZ SANTIAGO, RAMON L | PO BOX 1157 BAYAMON PR 00960 |
| MARTINEZ SANTOS, MARTIN | RR 01 BOX 2577 CIDRA PR 00739 |
| MARTINEZ SEPULVEDA, DAVID | CALLE SILVIO SANTOS # 207 BARRIADA SANDIN VEGA BAJA PR 00693 |
| MARTINEZ SEPULVEDA, HECTOR M | VILLA DE LOS PESCADORES 118 CALLE COLIRUBIA VEGA BAJA PR 00693 |
| MARTINEZ SIERRA, ANGEL | BO CEDRITO CARR 781 K4 H5 INT AGUAS BUENAS PR 00703 |
| MARTINEZ SIERRA, EVELYN | PO BOX 1196 MANATI PR 00674 |
| MARTINEZ SIERRA, FRANK | VILLA CAROLINA CALLE 422 BLOQUE 161 NUM 24 CAROLINA PR 00983 |
| MARTINEZ SUAREZ, JOSE M | PMB 202 PO BOX 30000 CANOVANAS PR 00729 |
| MARTINEZ TOLLINCHI, PEDRO | C-13 CALLE CORALINA URB. EL PEDREGAL SAN GERMAN PR 00683 |
| MARTINEZ TORRES, ABRAHAM | PO BOX 592 SANTA ISABEL PR 00757 |
| MARTINEZ TORRES, ANGEL O | LAS VILLAS DE CIUDAD JARDIN 304J BAYAMON PR 00957 |
| MARTINEZ TORRES, JAIME | C/O GUILLERMO RAMOS LUINA, ESQ. PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| MARTINEZ TORRES, MAYRA J. | PO BOX 1394 SABANA HOYOS PR 00688 |
| MARTINEZ TORRES, PASCACIO | PO BOX 1618 DORADO PR 00646 |
| MARTINEZ TORRES, SAMUEL | PO BOX 3638 BAYAMON PR 00958 |
| MARTINEZ TORRES, SARAI | PO BOX 592 SANTA ISABEL PR 00757 |
| MARTINEZ VARGAS, ROSA H. | PO BOX 2289 MAYAGUEZ PR 00681-2289 |
| MARTINEZ VAZQUEZ, GUILLERMO | URB. BELLO MONTE K14 CALLE 10 GUAYNABO PR 00969 |
| MARTINEZ VAZQUEZ, JOSE ULISES | BOX 356 LAJAS PR 00667 |
| MARTINEZ VAZQUEZ, MANUEL | EGIDA INSTITUCION EL PARAISO PMB 1584 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| MARTINEZ VELAZQUEZ, CARMELO | PO BOX 744 SANTA ISABEL PR 00757 |
| MARTINEZ VELAZQUEZ, GIANNA M. | PARQUE LAS HACIENDAS H-2 CALLE TOA CAGUAS PR 00727 |
| MARTINEZ VELAZQUEZ, JOSE A. | PO BOX 744 SANTA ISABEL PR 00757 |
| MARTINEZ VELEZ, FRANCISCO | PO BOX 22 SABANA HOYOS PR 00688 |
| MARTINEZ VIRUET, YOLANDA | APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MARTINEZ VIRUET, YOLANDA | PO BOX 1413 MANATI PR 00674 |
| MARTINEZ ZAPATA, DAISY C | URB. PONCE DE LEON 18 BIMINI MAYAGUEZ PR 00680 |
| MARTINEZ ZAYAS, IVO R | BO. COCO VIEJO 116 CALLE PRINCIPAL SALINAS PR 00751 |
| MARTINEZ ZAYAS, JOSE A. | COND. MONTE BRISAS APT. 3-306 180 CALLE JOSE F. DIAZ SAN JUAN PR 00926-5990 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, JOSE VICTOR | VICTOR ROJAS 137 CALLE 2 ARECIBO PR 00612 |
| MARTINEZ, NICK | C/LUIS MUNOZ RIVERA #11 SANTA ISABEL PR 00757 |
| MARTINEZ, NICK | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MARTINEZ, NORA N | PO BOX 1916 BOQUERON PR 00622 |
| MARTINEZ, RUSSELL | PO BOX 560926 GUAYANILLA PR 00656 |
| MARTINEZ-CARABALLO, SANDRA | 428 CALLE RUISENOR URB. CAMINO DEL SUR PONCE PR 00716 |
| MARTINEZ-CARABALLO, SANDRA | AUTORIDAD DE ENERGIA ELECTRICO DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ-CARABALLO, SANDRA | URB CAMINO SUR 428 CALLE RUISENOR PONCE PR 00716 |
| MARTINEZ-COLON, OSWALDO L | URB SAN MARTIN CALLE 1 B-8 JUANA DIAZ PR 00795 |
| MARTINEZ-DE JESUS, JORGE | PO BOX 365003 SAN JUAN PR 00936-5003 |
| MARTINEZ-DEL VALLE, FRANCISCO M | 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ-DEL VALLE, FRANCISCO M | URB VILLA COOPERATIVA CALLE 6 #G-53 CAROLINA PR 00985 |
| MARTINEZ-DELGADO, SANDRA | HC 4 BOX 15009 ARECIBO PR 00612 |
| MARTINEZ-GAYOL, ANTONIO R | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ-GAYOL, ANTONIO R | URB SABANA GARDENS 5-11 CALLE 8 CAROLINA PR 00983 |
| MARTINEZ-LUGO, NATALIA | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MARTINEZ-LUGO, NATALIA | NATALIA MARRINEZ LUGO LOND. TORRE ALTA, APT 403 SAN JUAN PR 00917 |
| MARTINEZ-NIEVES , JOSE LUIS | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ-NIEVES , JOSE LUIS | PO BOX 84 NARANJITO PR 00719 |
| MARTINEZ-ORABONA, RAMON O | AUTORIDAD ENERGIA ELECTRICA 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MARTINEZ-ORABONA, RAMON O | JARD DE BAYAMONTE 110 CALLE LIRA BAYAMON PR 00958 |
| MARTINEZ-ORTIZ, MOISES | CALLE ANASCO NUM 1 URB BONNEVILLE HEIGHTS CAGUAS PR 00727 |
| MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE PMB 319 PONCE PR 00717-0211 |
| MARTINO GONZALEZ, EVELYN | PO BOX 32441 PALM BECH GARDENS, FL 33420-2441 |
| MARTINO SANTIAGO, CARLOS R. | BOX 50151 TOA BAJA PR 00950-0151 |
| MARTIR SANTIAGO, FELIX D | ENCANTADA AVENTURA EDIF. I APT 5106 TRUJILLO ALTO PR 00976 |
| MARTIS COLON, ERASMO | URB. ALABRA C51 CALLE ASTURIA BAYAMON PR 00960 |
| MARTORELL CARRERO, HARRY | URB LA CAMPINA 69 CALLE 2 SAN JUAN PR 00926 |
| MARTY DAVILA, ADOLFO | PO BOX 67 LAJAS PR 00667 |
| MARY M. BYERS TTEE MARY M. BYERS REV. TRUST | 2654 WHITMAN DRIVE WILMINGTON DE 19808 |
| MARYLAND TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| MARYLIN ROSARIO COLON | PO BOX 775 PENUELAS PR 00624 |
| MARZAN DE FLORES, NILDA M | PO BOX 366614 SAN JUAN PR 00936 |
| MAS MULERO, GUILLERMO | URB. BAYAMON GARDENS MM-5 CALLE CRISTINA BAYAMON PR 00957 |
| MASA CALO, FERNANDO | P.O. BOX 80 AGUIRRE PR 00704 |
| MASA CALO, FERNANDO | PO BOX 80 BO.MONTESORI IE-53 AGUIRRE PR 00704 |
| MASCARO, ROBERTO | COND. LAGUNA GARDENS 3, APT. 12B CAROLINA PR 00979 |
| MASINI SOLER, JOSE ANTONIO | 408 CALLE LA RABIDA SAN JUAN PR 00918-3020 |
| MASLON LLP | ATTN: BRIAN KLEIN, CLARK WHITMORE 3300 WELLS FARGO CENTER 90 S. SEVENTH ST. MINNEAPOLIS MN 55402 |
| MASLON LLP | ATTN CLARK W., BRIAN K., JASON R. ANA CHILINGARISHVIL WILLIAM Z. PENTELOVITCH & JOHN T. DUFFEY 90 SOUTH SEVENTH STREET, SUITE 3300 MINNEAPOLIS MN 55402 |
| MASON CAPITAL MASTER FUND, L.P. | 110 EAST 59TH STREET NEW YORK NY 10022 |
| MASON CAPITAL MASTER FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| MASS CARRERO, HERNAN | URB. MONTE VERDE REAL 36 CALLE VEREDA SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| MASS RAMOS, ENRIQUE | HC-05 BOX 25145 BARRIO SANJAS CAMUY PR 00627-9431 |
| MASSA FIGUEROA, ROBERTO | URB. COUNTRY CLUB QG-1 CALLE 525 CAROLINA PR 00982 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | C/O BARINGS LLC ATTN: STEVEN J. KATZ 1500 MAIN ST., SUITE 2800 SPRINGFIELD MA 01028 |
| MASSANET ARRIAGA, CARLOS E. | BOULEVARD DEL RIO I APT. 10318 300 AVE LOS FILTROS GUAYNABO PR 00971 |
| MASSANET PASTRANA, MYRNA | JOSE AEMANDO GARCIA RODRIGUEZ APARLZDO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| MASSANET PASTRANA, MYRNA | URB CRISTAL # RF-12 CALLE PLAZA 8 TRUJILLO ALTO PR 00976 |
| MASSANET PASTRANA, MYRNA | URB. RIO CRISTAL RF-12 CALLE PLAZA 8 TRUJILLO ALTO PR 00976 |
| MASSMUTUAL INTERNATIONAL HOLDING MSC | TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| MASSMUTUAL UNIFIED TRADITIONAL | SEPARATE ACCOUNT TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| MASSO RODRIGUEZ, JOSE M | CAGUAS NORTE AE8 CALLE PARIS CAGUAS PR 00725 |
| MASTER INDUSTRIAL AIR | HC-02 BOX 4398 VILLALBA PR 00766 |
| MASTER INDUSTRIAL AIR | HC-02, BOX 4398 XPEDIENTE INACTIVO EN EL REGISTRO DE PROVEEDORES VILLALBA PR 00766 |
| MASTER LINK CORPORATION | HENRY VAZQUEZ IRIZARRY, ESQ. URB. VILLA FONTANA PARK CALLE PARQUE LUIS M. RIVERA 5HH6 CAROLINA PR 00983 |
| MASTER LINK CORPORATION | PO BOX 2186 BARCELONETA PR 00617 |
| MASTER SIF SICAV SIF | 2, RUE JEAN BERTHOLET LUXEMBOURG L-1233 LUXEMBOURG |
| MASTERLINK CORP. | C/O ALBERTO O. JIMENEZ-SANTIAGO PO BOX 191802 SAN JUAN PR 00919-1802 |
| MASTERLINK CORP. | C/O CARLOS E. CARDONA-FERNANDEZ PO BOX 810412 CAROLINA PR 00981-0412 |
| MATEO CRESPO, ANTONIO A | URB. COSTA AZUL R-9 CALLE 28 GUAYAMA PR 00784 |
| MATEO CRUZ, ELISAMUEL | PO BOX 707 JUANA DIAZ PR 00795 |
| MATEO DEL VALLE, LUIS A. | URB. SANTA TERESITA 6217 CALLE SAN ANDRES PONCE PR 00730 |
| MATEO GONZALEZ, DEYANEYRA | MARGARITA CRUZ VAZQUEZ APARTADO 1466 TRUJILLO ALTO PR 00977-1466 |
| MATEO NIEVES, ENRIQUE | E-2 URB BELLA VISTA PONCE PR 00731 |
| MATEO RIVERA, LUIS R. | HC 1 BOX 4126 COAMO PR 00769 |
| MATEO SOTO, CARLOS L. | 41 BARRIO MONSERRATE SANTA ISABEL PR 00757 |
| MATEO-SOTO, JOSUE | URB VALLE COSTERO 3618 CALLE CONCHA SANTA ISABEL PR 00757 |
| MATHEW TORRES, RAFAEL A. | DOS PINOS 757 AVE, LOPEZ SICARDO RIO PIEDRAS PR 00923 |
| MATHEWS LOPEZ, FRANCISCO | URB. PALACIOS DE MARBELLA 1209 CALLE SAN BERNABE TOA ALTA PR 00953-5231 |
| MATHEWS PLAZA, SALVADOR | LOMAS VERDES ALMENDRA D-15 BAYAMON PR 00956 |
| MATIAS GONZALEZ, MARIA L | URB CORALES C 18 CALLE 8 ARECIBO PR 00659 |
| MATIAS VARELA, LIZZANDRA | CALLE 3 #D-85 PASEO LAS VISTOS LOS PASEOS SAN JUAN PR 00926 |
| MATIAS, HECTOR L | URB LAS FLORES 54 CALLE BROMELIA FLORIDA PR 00650 |
| MATMON, DONALD | 237 COLBY PLACE MORGANVILLE NJ 07751 |
| MATOS ALICEA, ELI | CORDOBA PARK 400 BO. TORTUGO APT. 19 SAN JUAN PR 00926 |
| MATOS ALICEA, MARIA DE LOURDES | 1 LOS CANTIZALES APT- 3F SAN JUAN PR 00926-2541 |
| MATOS ARROYO, SAMUEL | PO BOX 366491 SAN JUAN PR 00936-6491 |
| MATOS BERRIOS, LUIS A. | HC-4 BOX 2899 BARRANQUITAS PR 00794 |
| MATOS CAMBRELEN, ELPIDIO | LOS CAOBOS CALLE PODOCARPUS 2371 PONCE PR 00731 |
| MATOS CASTELLANO, JUAN M. | URB LOS ARBOLES 154 CALLE GRANADA RIO GRANDE PR 00745-5334 |
| MATOS COLON, FERNANDO | HC 02 BOX 7145 BARRANQUITAS PR 00794 |
| MATOS CRUZ, SANDRA | 80 CALLE GUAYANES URB. VALLEY PARK CANOVANAS PR 00729 |
| MATOS CRUZ, SANDRA | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABODGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| MATOS ECHEVARRIA, ADA NILSA | 9679 SCOTCH HAVEN DR. VIENNA VA 22181-6130 |
| MATOS ECHEVARRIA, DORA | B-52 SAN MIGUEL SANTA ISABEL PR 00757 |
| MATOS ESTRELLA, ROSARIO | URB. JARDINES DE BAYAMON 23 CALLE PELICANO APTDO 8-B BAYAMON PR 00956 |
| MATOS HERNANDEZ, FELIX (ESPOSA) | PO BOX 50951 TOA BAJA PR 00950 |

| Claim Name | Address Information |
|---|---|
| MATOS HERNANDEZ, JOSE H | HC 6 BOX 61605 BO. CAMUY ARRIBA CAMUY PR 00627 |
| MATOS MALDONADO, ZULMA | APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MATOS MALDONADO, ZULMA | PMB 310 PO BOX 7891 GUAYNABO PR 00970-7891 |
| MATOS MARRERO, ANGEL A. | HC 02 BOX 1790 BO. CANABON BARRANQUITAS PR 00794 |
| MATOS MATOS, HERNAN E | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MATOS MATOS, HERNAN E | PO BOX 1638 JUANA DIAZ PR 00795 |
| MATOS PAGAN, LUIS ANTONIO | PO BOX 338 MANATI PR 00674 |
| MATOS PEREZ, EFRAIN | BARRIO SAN ANTON BUZON 56 PONCE PR 00717 |
| MATOS RIOS, PEDRO | HC 1 BOX 26374 CAGUAS PR 00725-8900 |
| MATOS RIVERA, DANIEL | HC 7 BOX 5001 JUANA DIAZ PR 00795 |
| MATOS RIVERA, IRIS DELIA | REXVILLE J6 CALLE 5 BAYAMON PR 00957 |
| MATOS RIVERA, LUIS E. | CAMPANILLA 573 CALLE MARIANA BRACETTI TOA BAJA PR 00949 |
| MATOS RIVERA, LYDI N. | COND. LA ARBOLEDA APT. 902 GUAYNABO PR 00966 |
| MATOS RIVERA, LYDIA E | MANSIONES DE MONTE CASINO 354 CALLE GUARAGUAO TOA ALTA PR 00953 |
| MATOS RIVERA, WILLIAM | HC 1 BOX 7183 AGUS BUENAS PR 00703 |
| MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6013 |
| MATOS RODRIGUEZ, WILLIAM | HC 2 BOX 7190 BARRANQUITAS PR 00794 |
| MATOS ROMAN, JOSE R. | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| MATOS ROMAN, JOSE R. | HC 04 BOX 44374 MSC 1417 CAGUAS PR 00727 |
| MATOS ROSA, ADA IVETTE | HC 3 BOX 11571 PENUELAS PR 00624 |
| MATOS ROSA, NELSON | 546 COMUNIDAD CARACOLES 2 PENUELAS PR 00624 |
| MATOS TORRES, MARIA R | URB. RIO PLANTATION 6 CALLE 2 ESTE BAYAMON PR 00961 |
| MATOS TRAVIESO, MARIANO | RR-3 BARRIO GALATEO BOX 9663 TOA ALTA PR 00953 |
| MATOS, ORLANDO | QUINTAS DE CAMPECHE 604 CALLE TRINITARIA CAROLINA PR 00987 |
| MATOS-CHEVERE, MARIA M | HC 02 BOX 7145 BARRANQUITAS PR 00794 |
| MATOS-RIVERA, WILLIAM | HC 1 BOX 7183 AGUAS BUENAS PR 00703-9713 |
| MATOS-ROSADO, HECTOR L (HERMANA) | PO BOX 637 BARRANQUITAS PR 00794 |
| MATOS-SANCHEZ, CARMEN L | PO BOX 7984 PONCE PR 00732 |
| MATTA DIAZ, JOSE R | 8507 44TH COURT E PARRISH FL 34219 |
| MATTA FIGUEROA, JESUS M. | HC 77 BOX 7701 BO. BRENA VEGA ALTA PR 00692 |
| MATTA RIVERA, CARLOS | URB METROPOLIS 2P-31 CALLE 41 CAROLINA PR 00987 |
| MATTEI CALVO, HECTOR L | AMELIA BALASQUIDE FRAU H8 PASEO TREBOL JARD. DE PONCE PONCE PR 00730-1851 |
| MATTEI GUILLERMINT, ANGIE | EL PARAISO 1505 CALLE RHIN SAN JUAN PR 00926 |
| MATTEI-TORRES, HERIBERTO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MATTEI-TORRES, HERIBERTO | PO BOX 560078 GUAYANILLA PR 00656 |
| MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | 3750 CONSERVATION TRAIL THE VILLAGES FL 32163 |
| MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | C/O MATTHEW H GATES TRUSTEE 3750 CONSERVATION TRAIL THE VILLAGES FL 32163 |
| MATTOS VARGAS, JULIO | BUZON 118 BARRIO DAGUAO NAGUABO PR 00718 |
| MATULA, CAROL E | 5 HASTINGS RD BERKELEY HTS NJ 07922 |
| MATULA, RICHARD A | 5 HASTINGS RD BERKELEY HTS NJ 07922 |
| MAURO TIRAGALLO/MERCEDES OTERU | COND-VIEW POINT APT. 1503 3011 ALEJANDINO GUAYNABO PR 00969 |
| MAUROSA, VICENTE | URB COSTA SUR CALLE F E NUM 66 YAUCO YAUCO PR 00698 |
| MAY JR, JAMES A. | 903 CAT HOLLOW CLUB DR. #8 SPICEWOOD TX 78669 |
| MAY, FRANCOIS AND MATTHEW JTWROS | 7310 RINDGE AVENUE PLAYA DEL REY CA 90293 |
| MAYMI ALGEA, JUAN | URB. VILLA CRIOLLOS G-1 SUITE 101 ACEROLA CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| MAYMI MELECIO, RAFAEL | URB. VILLA CAROLINA 128-9 CALLE 71 CAROLINA PR 00985 |
| MAYMI PEREZ, JOSE L | VALLE ARRIBA HEIGHTS CALLE CEDRO D-7 CAROLINA PR 00983 |
| MAYMI SOLANO, NIVEA R | 15231 WILSHIRE CIRCLE S PEMBROKE PINES FL 33027 |
| MAYMI-SANTIAGO, VICTOR M | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| MAYMI-SANTIAGO, VICTOR M | URB SAVANNAH REAL 249 PASEO ANDALUZ SAN LORENZO PR 00754-3048 |
| MAYRA I LUGO MORALES | C/O IGNACIO GARCIA FRANCO PO BOX 361844 SAN JUAN PR 00936 |
| MAYRA N VELEZ GARCIA | HC-1 BOX 10538 PENUELAS PR 00624 |
| MAYRA RODRIGUEZ | BDA PRA CALLE 1 C-12 HUMACAO PR 00791 |
| MAYRA VIVAS TORRES GABRIEL | RODRIGUEZ ACEVEDO C/O HECTOR M SERRANO RAMOS PO BOX 366085 SAN JUAN PR 00936 |
| MAYS CHEMICAL COMPANY OF PR INC | PO BOX 363968 P SAN JUAN PR 00936-3968 |
| MAYSONET ALVAREZ, GREGORIO | 2936 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| MAYSONET CAMACHO, ELSA Y. | PO BOX 631071 CATANO PR 00963 |
| MAYSONET DUME, NELLY | 32 AZALEA CIUDAD JARDIN TOA ALTA PR 00953 |
| MAYSONET GUZMAN, AGUSTIN | 305 CALLE JOSE BADIA SECTOR ROMANA QUEBRADILLAS PR 00678 |
| MAYSONET GUZMAN, FELIX | VILLA CONTESA P-16 CALLE KENT BAYAMON PR 00956 |
| MAYSONET GUZMAN, JESUS M | LAS VEGAS JJ-10 CALLE 24 CATANO PR 00962 |
| MAYSONET GUZMAN, JOSE | SANTA JUANITA N 27 CALLE BERNARDINO BAYAMON PR 00956 |
| MAYSONET OTERO, ANASTACIO | URB SAN VICENTE 198 CALLE 3 VEGA BAJA PR 00693 |
| MAYSONET RODRIGUEZ, AUREA | URB LEVITTOWN (6TA SEC) EB-13 CALLE ARTURO CADILLA TOA BAJA PR 00949 |
| MAYSONET SERRANO, RAMON | PARC AMADEO 9 CALLE A VEGA BAJA PR 00693 |
| MAZARIO DIAZ, JOSE R | HC 01 BOX 3073 LOJOS PR 00667-9701 |
| MBTI BUSINESS TRAINING INSTITUTE | ROBERTO H TODD 656 SANTURCE PR 00907-3917 |
| MC 21 CORPORATION | CALL BOX 4908 CAGUAS PR 00726-4908 |
| MC 21 CORPORATION | REBECA SANTIAGO VAZQUEZ 270 MUNOZ RIVERA AVE. MAILBOX 34 SAN JUAN PR 00918 |
| MC DOUGALL LASSALA, LUIS A | URB. RIVER VIEW F27 CALLE 5 BAYAMON PR 00961 |
| MC LAUGHLIN, CHARLES | PO BOX 608 ROSCOMMON MI 48653 |
| MCCLIN ESCALERA, RAUL | PARQUE VILLA CAPARRA ZUANIA 18 GUAYNABO PR 00966 |
| MCCONNELL VALDES LLC | ATTN: JUAN C MENDEZ, CAPITAL MEMBER 270 MUNOZ RIVERA AVENUE, SUITE 900 SAN JUAN PR 00918 |
| MCGUIRE, DAVID F. & RUTH A. | 2115 FIRST AVE SE UNIT 3310 CEDAR RAPIDS IA 52402 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MCP HOLDINGS MASTER LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MCQUAY CARIBE INC | PLAZA RIO HONDO ZMS SUITE 493 BAYAMON PR 00961-3100 |
| MCS LIFE INSURANCE COMPANY | PO BOX 9024200 SAN JUAN PR 00902-4200 |
| MECHANICAL DYNAMICS & ANALYSIS LTD | 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECHANICAL DYNAMICS & ANALYSIS.3 | LTD 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECS LLC | URBANIZACION LOMAS DE MANATUABON 100 CALLE AGUEYBANA MANATI PR 00674-9686 |
| MEDERO FERNANDEZ, JUAN | P.O.BOX 25 GURABO PR 00778 |
| MEDIAVILLA GONZALEZ, JOSE L. | PO BOX 2037 LUQUILLO PR 00773 |
| MEDIAVILLA LOPEZ, PASTORA | 243 CALLE PARIS SUITE 1506 SAN JUAN PR 00917-3236 |
| MEDIAVILLA SANTIAGO, RICARDO | O-8 REINA ISABEL I, QUINTAS REALES GUAYNABO PR 00969 |
| MEDICOOP | PO BOX 194450 SAN JUAN PR 00919 |
| MEDICOOP, COOP DE AHORRO Y CREDITO DE MEDICOS | Y OTROS PROFESIONALES DE LA SALUD ATTN: ORLANDO RAMOS-MALAVE PO BOX 194450 SAN JUAN PR 00919-4450 |
| MEDICOOP, COOP DE AHORRO Y CREDITO DE | Y OTROS PROFESIONALES DE LA SALUD PO BOX 194450 SAN JUAN PR 00919-4450 |

| Claim Name | Address Information |
|---|---|
| MEDICOS | Y OTROS PROFESIONALES DE LA SALUD PO BOX 194450 SAN JUAN PR 00919-4450 |
| MEDINA ACOSTA, ALBERTO | HC 01 BOX 6775 HORMIGUEROS PR 00660 |
| MEDINA ACOSTA, JUAN | BO.LAVADERO HC 1 BOX 6685 HORMIGUEROS PR 00660 |
| MEDINA ACOSTA, MIGUEL D | HC-01 BOX 6685 HORMIGUEROS PR 00660 |
| MEDINA ARCE, RODULFO | JARDINES DEL CARIBE 5110 CALLE ASERRADO PONCE PR 00728 |
| MEDINA AVILES, ROGELIO | APARTADO 1032 LAJAS PR 00667 |
| MEDINA AYALA, SARA | URB. LA CUMBRE #706 CALLE KENNEDY SAN JUAN PR 00926 |
| MEDINA BARCELO, JOSE B. | URB. SAN ANTONIO 1426 CALLE DAMASCO PONCE PR 00728 |
| MEDINA BATISTA, MIGUEL A. | PO BOX 190228 SAN JUAN PR 00919 |
| MEDINA BENCON, JAVIER | 3731 SW 131 PL. RD. OCALA FL 34473 |
| MEDINA BONANO, RAMONITA | APARTADO 281 PALMER PR 00721 |
| MEDINA BONILLA, JULIO | HC-02 BOX 6710 FLORIDA PR 00650 |
| MEDINA BOSQUES, HECTOR J | HC-04 BOX 14245 MOCA PR 00676 |
| MEDINA CANCEL, LUIS A | 195 AVE. LULIO E. SAAVEDRA BLASCO ISABELA PR 00662-7019 |
| MEDINA CARRION, ELSIE J | COUNTRY CLUB 941 ESTORNINO SAN JUAN PR 00924 |
| MEDINA CEPEDA, DAVID | HC-71 BOX 3029 NARANJITO PR 00719 |
| MEDINA COLL, MAYRA I. | URB. ESTANCIAS DEL BOSQUE APARTADO 112 TRUJILLO ALTO PR 00976 |
| MEDINA COLON, FRANCISCO | PO BOX 553 PENUELAS PR 00624 |
| MEDINA CORTES, DORIS MYRIAM | ESTANCIAS PARAISO 225 CIRUELA ISABELA PR 00662 |
| MEDINA CRUZ, JOSE MANUEL | URB.SAN BENITO C26 CALLE 1 PATILLAS PR 00723 |
| MEDINA CRUZ, JUAN A. | BDA LAS MOMJAS 104 CALLEJON PACHIN MARIN SAN JUAN PR 00917 |
| MEDINA CRUZ, RAMONA (HIJA) | URB. ALTURAS DE OLIMPO 614 CALLE GUARAGUAO GUAYAMA PR 00784 |
| MEDINA ELIZA, WILMA A | PO BOX 22127 SAN JUAN PR 00931 |
| MEDINA FONTANEZ, CARMEN J | CAMINO DEL MAR 9520 VIA PLAYERA TOA BAJA PR 00949 |
| MEDINA GARCIA, FELICITA | HC #20 BOX 17625 VALENCIANO ABAJO JUNCOS PR 00777 |
| MEDINA GARCIA, GLORIA E | URB. CAPARRA HEIGHTS 610 CALLE ESTUARIO SAN JUAN PR 00920 |
| MEDINA GONZALEZ, ALBERTO L. | PO BOX 146 SAINT JUST PR 00928-0146 |
| MEDINA GONZALEZ, EDWIN | CALLE 6 BLOQUE K-10 CUPEY GARDENS SAN JUAN PR 00926 |
| MEDINA HERNANDEZ, ISMAEL | HC-01 BOX 9618 SAN SEBASTIAN PR 00685 |
| MEDINA HERNANDEZ, JESUS | HC-8 BOX 80290 SAN SEBASTIAN PR 00685-8802 |
| MEDINA HERNANDEZ, NELIDA | HC-3 BOX 16861 QUEBRADILLAS PR 00678-9297 |
| MEDINA IGUINA, MARILYN | HC 4 BOX 78155 ARECIBO PR 00612 |
| MEDINA IGUINA, MARILYN | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MEDINA JIMENEZ, PEDRO A | PO BOX 487 ADJUNTAS PR 00601 |
| MEDINA LEON, RODULFO | 1234 AVE. HOSTOS PONCE PR 00730 |
| MEDINA LEON, RODULFO | 4971 CALLE PELTADA PONCE PR 00728 |
| MEDINA LOPEZ, EDGARDO | 1185 FORT SMITH BLVD. DELTONA FL 32725 |
| MEDINA LOPEZ, JORGE L | PO BOX 2384 GUAYNABO PR 00970 |
| MEDINA LUCIANO, JOSE A | HC 04 BOX 78155 BO.RIO ARRIBA ARECIBO PR 00612 |
| MEDINA MARRERO, ANGEL H | 600 ROBALO SAN DEMETRIO VEGA BAJA PR 00693 |
| MEDINA MARTINEZ, JOSE | PO BOX 1355 QUEBRADILLA QUEBRADILLAS PR 00678 |
| MEDINA MENDEZ, DARIO | HC 60 BOX 29840 AGUADA PR 00602 |
| MEDINA MENDEZ, DARIO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MEDINA MENDOZA, JUAN ALBERTO | PO BOX 140226 ARECIBO PR 00614-0226 |
| MEDINA MERCADO, NELSON I. | HC 3 BOX 3576 FLORIDA PR 00650 |
| MEDINA MONTALVO, JANET | 26 SWEETGRASS TRL. ANDERSON SC 29625-1224 |
| MEDINA NIEVES, JOSE A | URB. LA CUMBRE 532 CALLE KENNEDY SAN JUAN PR 00926 |
| MEDINA OCASIO, LUIS | URB. VILLA SERENA CALLE CANARIO # D5 ARECIBO PR 00612 |

| Claim Name | Address Information |
|------------|---------------------|
| MEDINA OCASIO, MARCOS A. | URB MONTE VERDE B1 CALLE TULIP SAN JUAN PR 00926-5931 |
| MEDINA OCASIO, SYLVIA | 424 VALLES DE TORRIMAR GUAYNABO PR 00966-8709 |
| MEDINA ORTIZ, HECTOR | URB ROOSEVELT 504 JOSE A CANALS SAN JUAN PR 00918 |
| MEDINA PEREZ, NELIDA | HC 3 BOX 17602 QUEBRADILLAS PR 00678 |
| MEDINA PEREZ, SOL L. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MEDINA PEREZ, SOL L. | HC-61 BOX 35789 AGUADA PR 00602 |
| MEDINA RIVERA, ROBINSON | 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MEDINA RIVERA, ROBINSON | HC-02 BOX 8183 HORMIGUEROS PR 00660 |
| MEDINA RUIZ, WILLIAM | C/O JOSE M. CARRERAS, ESQ. #171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00918 |
| MEDINA SAN FELIZ, RAMON F. | URB. SOBRINO B-9 CALLE PRINCIPAL COROZAL PR 00783 |
| MEDINA SEPULVEDA, VIRGINIO | URB. PLAZA DE LAS FUENTES 1213 CALLE BRASIL TOA ALTA PR 00953-3820 |
| MEDINA SERRANO, JOSE L | 2281 DANFORTH RD SPRING HILL FL 34608 |
| MEDINA SILVA, CARLOS A | 37 CALLE MANUEL RODRIGUEZ LAJAS PR 00667 |
| MEDINA SOTO, MAGDA | 15870 TISONS BLUFF ROAD JACKSONVILLE FL 32218 |
| MEDINA SOTO, PEDRO L. | URB. LOS SAUCES, 26 FLAMBOYAN ST. SAN GERMAN PR 00683 |
| MEDINA TOLEDO, EDILIA | PO BOX 1331 SAN SEBASTIAN PR 00685 |
| MEDINA TOMASSINI, ANGEL LUIS | VILLA CAROLINA 196-30 CALLE 529 CAROLINA PR 00985 |
| MEDINA TORO, HECTOR M | BARRIO SAN FELIPE PDA.14 BUZON 2229 AGUIRRE PR 00704 |
| MEDINA TORRES, ANGEL | HC 01 BOX 6115 YAUCO PR 00698 |
| MEDINA TORRES, BENJAMIN | PARCELAS EL TUQUE 2248 CALLE VICTOR GUTIERREZ PONCE PR 00728 |
| MEDINA TORRES, HECTOR I. | HC 02 BUZON 20577 AGUADILLA PR 00603 |
| MEDINA VAZQUEZ, ELBA I | PO BOX 3697 BAYAMON PR 00958 |
| MEDINA VELEZ, NELSON J. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MEDINA VELEZ, NELSON J. | PUNTO ORO 4248 - CALLE EL SERENO PONCE PR 00728-2042 |
| MEDINA VENDRELL, MARTA I. | URB. VILLA CAROLINA 149-18 CALLE 413 CAROLINA PR 00985 |
| MEDINA YAMBO, JOSE R. | JUBILADO AEE AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| MEDINA YAMBO, JOSE R. | PO BOX 2036 HATILLO PR 00659 |
| MEDINA, CARMEN M | 11074 HISTORY AVE. ORLANDO FL 32832 |
| MEGA FUEL CORP | PMB 651 SIERRA MORENA 267 LAS CUMBRES SAN JUAN PR 00926 |
| MEGATRAN INDUSTRIAL CORP | JUAN BAEZ ZONA INDUSTRIAL BO-HATO CARR 183 CALLE#1 SAN LORENZO PR 00754 |
| MEGATRAN INDUSTRIAL CORP | PO BOX 989 SAN LORENZO PR 00754 |
| MEJIA ORTIZ, DIEGO V | EXT LA ALAMEDA B-23 CALLE D SAN JUAN PR 00926 |
| MEJIAS AROCHO, IRAIDA | P.O. BOX 9022334 SAN JUAN PR 00902 |
| MEJIAS FERNANDEZ, ZORAIDA | ESTANCIAS DE BARCELONETA CALLE ESCORPORA 293 BARCELONETA PR 00617 |
| MEJIAS FONTANEZ, JOSEPH LOUIS | HC-02 BOX 12743 CAGUITAS AGUAS BUENAS PR 00703-9603 |
| MEJIAS MENDEZ, LISSETTE | PO BOX 799 SAN SEBASTIAN PR 00685 |
| MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 APTO 1104 SAN JUAN PR 00926 |
| MEJIAS RUIZ, MARANGELY | DEPARTAMENTO DE CORRECCIAN Y REHABILITACION 34, AVE. CESAR GONZALEZ URB INDUSTRIIAL TRES MANJITAS HATO REY SAN JUAN PR 00917 |
| MEJIAS SOTO, ISMAEL | PO BOX 1071 QUEBRADILLAS PR 00678 |
| MEJIAS VAZQUEZ, ALFREDO | HC 8 BOX 80595 SAN SEBASTIAN PR 00685 |
| MELBA E RIVERA TORRES | URB FERRER CALLE 1 NUM 7 CIDRA PR 00739 |
| MELECIO MARRERO, RADAMES | PO BOX 1112 MOROVIS PR 00687 |
| MELECIO MURIEL, JOSE J | CALLE 28 EE-21 SANTA JUANITA BAYAMON PR 00956 |
| MELENDEZ APONTE, LUIS | PO BOX 586 BARRANQUITAS PR 00794 |
| MELENDEZ BAEZ, ROBERTO | BO. AMELIA 66 CALLE SANTIAGO IGLESIAS PANTIN GUAYNABO PR 00965 |
| MELENDEZ BELTRAN, RAUL | HC 67 BOX 18334 FAJARDO PR 00738 |

| Claim Name | Address Information |
| --- | --- |
| MELENDEZ BONILLA, RICARDO | M4 CALLE LUISA ESTE LEVITTOWN PR 00949 |
| MELENDEZ CAMACHO, IVAN D | URB. LOS MONTES 191 CALLE COLIBRI DORADO PR 00646 |
| MELENDEZ CARATTINI, JOSE | PO BOX 2063 CAYEY PR 00737 |
| MELENDEZ CARMONA, CARMEN G | URB. FLORAL PARK 332 CALLE SUIZA HATO REY PR 00917 |
| MELENDEZ CARMONA, ROSA N. | URB FRONTERAS 108 CALE ARISTIDES CHAVIER BAYAMON PR 00961-2909 |
| MELENDEZ CASTRO, JOSE | PO BOX 40045 SAN JUAN PR 00940-0045 |
| MELENDEZ COLON, CARLOS (HERMANA) | PO BOX 2426 GUAYNABO PR 00970 |
| MELENDEZ COLON, JOSE LUIS | PO BOX 37-1946 CAYEY PR 00737 |
| MELENDEZ CONCEPCION, EDUARDO | URB. JARDINES DE VEGA BAJA 286 CALLE JARDIN DEL BOSQUE VEGA BAJA PR 00693 |
| MELENDEZ CORDERO, JORGE | HC 7 BOX 30061 JUANA DIAZ PR 00795 |
| MELENDEZ COREANO, JORGE | HC 7 BOX 5188 JUANA DIAZ PR 00795 |
| MELENDEZ CRUZ, HUMBERTO A | HC 1 BOX 16778 HUMACAO PR 00791 |
| MELENDEZ CRUZ, MIRIAM | COND. SKY TOWER I 1 CALLE HORTENSIA APT. 7G SAN JUAN PR 00926-6418 |
| MELENDEZ ESPINOSA, MARLENE D. | URB TERRANOVA G-15 CALLE A GUAYNABO PR 00969-5437 |
| MELENDEZ ESTRADA, JULIA IDA | URB LOS CAOBOS 2205 CALLE MAGA PONCE PR 00731 |
| MELENDEZ FELIX, JORGE LUIS | 1224 TETON DR KISSIMMEE FL 34744 |
| MELENDEZ FIGUEROA, LUCITA | URB. LAS LOMAS 1698 CALLE 20 SO SAN JUAN PR 00921 |
| MELENDEZ FIGUEROA, SUSANO | URB. ALTURAS DE FLAMBOYAN B-3 CALLE 6 BAYAMON PR 00959 |
| MELENDEZ FONTANEZ, RUTH J | PO BOX 200 MANATI PR 00674 |
| MELENDEZ GONZALEZ, ISRAEL | URB ALTAVISTA 2011 CALLE EROS PONCE PR 00716 |
| MELENDEZ GONZALEZ, VICTOR | PO BOX 1664 DORADO PR 00646 |
| MELENDEZ JIMENEZ, DAVID | ALTURAS DE BORINQUEN GARDENS NN-5 CALLE SUNFLOWER SAN JUAN PR 00926 |
| MELENDEZ LAUREANO, AMADOR | PO BOX 85 VEGA BAJA PR 00694-0085 |
| MELENDEZ LAUREANO, RAFAEL | HC 03 BOX 35050 MOROVIS PR 00687-9838 |
| MELENDEZ LOIZAGA, KAREN | #81 RUBI, PASEO DE SANTA BARBARA GURABO PR 00778 |
| MELENDEZ LOIZAGA, KAREN | 357 CALLE TOPACIO URB PRADERAS DE NAVARR GURABO PR 00778 |
| MELENDEZ LOPEZ, JOSE L (ESPOSA) | URB.LAS LEANDRAS Y-4 CALLE 5 HUMACAO PR 00791 |
| MELENDEZ LOPEZ, MARITZA | URB FLAMINGO HILLS 292 CALLE 9 BAYAMON PR 00957 |
| MELENDEZ MANGUAL, ANGEL L | VILLA PALMERAS 258 CALLE FAJARDO SAN JUAN PR 00915 |
| MELENDEZ MARRERO, BLANCA I | COND. BEL-AIR APT. 901 GUAYNABO PR 00968 |
| MELENDEZ MELENDEZ, MILDRED | URB. LA PLATA D-19 CALLE AZABACHE CAYEY PR 00736 |
| MELENDEZ MENDEZ, GRACE MARIE | APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MELENDEZ MENDEZ, GRACE MARIE | E2 AMICETO DIAZ GOLDEN HILLS TRUJILLO ALTO PR 00976 |
| MELENDEZ MERCADO, ISMAEL L | URB LOS DOMINICOS E-112 CALLE SAN RAFAEL BAYAMON PR 00957 |
| MELENDEZ NIEVES, JESUS E | URB SANTA ROSA 32-12 CALLE 27 BAYAMON PR 00959 |
| MELENDEZ NIEVES, RAMON | URB. VILLA BEATRIZ B-14 MANATI PR 00674 |
| MELENDEZ ORTIZ, ANGEL | URB. BELLA VISTA I-30 CALLE 7 BAYAMON PR 00957 |
| MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ PO BOX 9786 CAROLINA PR 00988-9786 |
| MELENDEZ ORTIZ, FELIX | RR2 BOX 432 SAN JUAN PR 00926 |
| MELENDEZ PARRILLA, FELIX | BO BUENA VISTA 57 CALLE MAGNOLIA CAROLINA PR 00985 |
| MELENDEZ RAMIREZ, LESLY ANN | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| MELENDEZ RAMIREZ, XAVIER | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| MELENDEZ RAMOS, HARDING | HC-5 BOX 25314 LAJAS PR 00667-9466 |
| MELENDEZ RAMOS, LUZ VIRGINIA | PO BOX 4212 PUERTO REAL PR 00740 |
| MELENDEZ RENTAL | POST 319 SUR MAYAGUEZ PR 00680 |
| MELENDEZ RIVERA, ANGEL M | URB LAS MERCEDES 60 CALLE 11 SALINAS PR 00751 |
| MELENDEZ RIVERA, CARMEN M | URB. EL ROCIO 43 CALLE LIMONCILLO CAYEY PR 00736 |
| MELENDEZ RIVERA, JOSE | PO BOX 586 SANTA ISABEL PR 00757 |
| MELENDEZ RIVERA.1, ISMAEL | Y / O CRUZ CARMEN VAZQUEZ 14 ALTOS CALLE BETANCES SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| MELENDEZ ROBLES, GAMALIEL | URB CIUDAD JARDIN 218 MANZANILLA CANOVANAS PR 00729 |
| MELENDEZ RODRIGUEZ, HILDA | JARD DE COUNTRY CLUB BD-10 CALLE 106 CAROLINA PR 00983 |
| MELENDEZ RODRIGUEZ, LUIS M. | PO BOX 158 COAMO PR 00769 |
| MELENDEZ ROLON, JOSE R | PO BOX 6001 SUITE 221 SALINAS PR 00751 |
| MELENDEZ ROMAN, ROBERTO | PO BOX 146 VILLALBA PR 00766 |
| MELENDEZ ROSA, JUAN | PO BOX 380 GUAYNABO PR 00970 |
| MELENDEZ ROSA, RICARDO | RR 4 BUZON 875 SANTA OLAYA BAYAMON PR 00956 |
| MELENDEZ RUIZ, VICTOR M | URB. LA CUMBRE 267 CALLE SIERRA MORENA PMB 261 SAN JUAN PR 00926-5583 |
| MELENDEZ SANCHEZ, MARIA | PO BOX 4576 VEGA BAJA PR 00694 |
| MELENDEZ SANTIAGO, JOSE RAFAEL | HC5-5698 JUANA DIAZ PR 00795 |
| MELENDEZ TIRADO, JOSE R | URB ALIANZA 41 CALLE GIRASOL MOROVIS PR 00687 |
| MELENDEZ TOLENTINO, INES | BO. SANTA ROSA III 8 CALLE RAMON COSME GUAYNABO PR 00971 |
| MELENDEZ TORRES, FRANCISCO | URB MIRAFLORES 52-2 CALLE 59 BAYAMON PR 00957 |
| MELENDEZ TORRES, JOSE W | RR 1 BOX 14108 MANATI PR 00674 |
| MELENDEZ TORRES, WILLIAM | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| MELENDEZ TORRES, WILLIAM | HC-02 BOX 15606 AIBONITO PR 00705 |
| MELENDEZ VAZQUEZ, ABIMAEL | CALLE BETANCES 15 (ALTOS) SANTA ISABEL PR 00757-2632 |
| MELENDEZ VAZQUEZ, AGUEDO | PO BOX 21008 SAN JUAN PR 00928 |
| MELENDEZ VAZQUEZ, ISMAEL | CALLE BETANCES 15 (ALTOS) SANTA ISABEL PR 00757-2632 |
| MELENDEZ VEGA, NICK | PO BOX 452 VEGA BAJA PR 00694 |
| MELENDEZ, DELIA | PO BOX 1612 AIBONITO PR 00705 |
| MELENDEZ, DRA MARIA TERESA | URB SAN FRANCISCO GERANIO 104 ST SAN JUAN PR 00927 |
| MELENDEZ, ESTEBAN | BO. MONTE LLANOS HC-07 BOX 25482 PONCE PR 00731 |
| MELENDEZ, ESTHER T | PO BOX 4236 PUERTO REAL PR 00740 |
| MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. PO BOX 79564 CAROLINA PR 00984 |
| MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. PO BOX 79564 CAROLINA PR 00984 |
| MELENDEZ, VICENTE | URB TIBES CALLE 3 D-1 PONCE PR 00730 |
| MELENDEZ-ALVAREZ, RAFAEL | VILLA DEL REY 1RA SECC G20 CALLE EDIMBURGO CAGUAS PR 00725 |
| MELENDEZ-ARROYO, SANTIAGO (HIJO) | HC-12 BOX 13203 HUMACAO PR 00791 |
| MELENDEZ-GONZALEZ, NYDIA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| MELENDEZ-GONZALEZ, NYDIA | COND MONTE VERDE 11 CARR 838 APARTADO 52 GUAYNABO PR 00969 |
| MELENDEZ-MAYSONET, GERMAN M | URB REPTO CONTEMPORANEO A-22 CALLE D SAN JUAN PR 00926 |
| MELENDEZ-TORRES, JOSE A. | ANIBAL MEDINA-RIOS C23 CALLE MARGINAL SANTA CRUZ BAYAMON PR 00961 |
| MELENDEZ-TORRES, JOSE A. | URB VALLE ARRIBA HEIGHTS DA2 CALLE 201 CAROLINA PR 00983 |
| MELENDEZ-TORRES, JOSE SABINO | CALLE VETERANO BUZON 9A BARRANQUITAS PR 00794 |
| MELENDEZ-TORRES, MIGUEL A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON , PARADA 16 1/2 SAN JUAN PR 00908 |
| MELENDEZ-TORRES, MIGUEL A. | HC 2 BOX 15549 AIBONITO PR 00705 |
| MELERO-COLLAZO, LUIS | PO BOX 1644 ARECIBO PR 00612 |
| MELETICHE COLON, RAFAEL | HC 2 BOX 8146 GUAYANILLA PR 00656 |
| MELETICHE CRUZ, CARLOS | O16 URB. VILLA RETIRO SANTA ISABEL PR 00757 |
| MELETICHE PERES, NOEL | PO BOX 1517 SANTA ISABEL PR 00757 |
| MELETICHE PEREZ, NOEL | P.O.B. 1517 SANTA ISABEL PR 00757 |
| MELETICHE PEREZ, NOEL | PO BOX 1517 SANTA ISABEL PR 00757 |
| MELETICHE SANTIAGO, NOEL | P.O BOX 1517 SANTA ISABEL PR 00757 |
| MELETICHE VELAZQUEZ, WILMER J | HC-01 BOX 7610 BO.QUEBRADAS GUAYANILLA PR 00656 |
| MELVIN LYNN REVOCABLE TRUST | ACT C73243002 J.P MORGAN 205 ROYAL PALM WAY PALM BEACH FL 33480 |
| MELVIN LYNN REVOCABLE TRUST | 7562 GRANVILLE DR. TAMARAC FL 33321 |
| MELYBETH DIAZ FERNANDEZ & POPULAR AUTO | C 38 BLOQUE NN4 VILLAS DE LOIZA CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| MEMBERS OF SUCESION YESMIN GALIB | MARIA E VICENS 9140 CALLE MARINA SUITE 801 PONCE PR 00717 |
| MEMBERS OF SUCESION YESNMIN GALIB | MARIA E. VICENS 1218 AVE HOSTOS, SUITE 117 PONCE PR 00717 |
| MENA DIAZ, ELOY | PO BOX 1013 CABO ROJO PR 00623-1013 |
| MENA DIAZ, JOSE R | P.O BOX 592 DORADO PR 00646 |
| MENA MARTINEZ, JULIO F | URB FAIR VIEW 1897 CALLE 47 SAN JUAN PR 00926 |
| MENA SANTANA, MERVIN XAVIER | LCDO. HECTOR SANTIAGO CALLE ESTEBAN PADILLA 60-E BAYAMON PR 00959 |
| MENACO CORPORATION | PO BOX 70183 SAN JUAN PR 00936 |
| MENDEZ ACEVEDO, LUIS | PO BOX 824 SAN SEBASTIAN PR 00685 |
| MENDEZ CANDELARIA, RAMON | PO BOX 1602 RINCON PR 00677 |
| MENDEZ CARRERO, SIXTO E. | PO BOX 463 AGUADA PR 00602 |
| MENDEZ CEREZO, ANDRES | PO BOX 201 MARICAO PR 00606 |
| MENDEZ CHARNECO, LUIS A | CALLE RACEL NG-18 SANTA JUANITA BAYAMON BAYAMON PR 00956 |
| MENDEZ COLLAZO, SAMUEL | RR 6 BOX 9276 CUPEY ALTO SAN JUAN PR 00926-9402 |
| MENDEZ DEL TORO, WILFREDO | PO BOX 360463 SAN JUAN PR 00936-0463 |
| MENDEZ FELICIANO, EDWIN R. | PO BOX 142654 ARECIBO PR 00614 |
| MENDEZ FIGUEROA, ARMANDO I. | 300 SW 134TH WAY APT. E104 PEMBROKE PINES FL 33027-1647 |
| MENDEZ GARCIA, ENRIQUE | BO AMELIA 1 JOSE JULIAN ACOSTA CATANO PR 00962 |
| MENDEZ GARCIA, HECTOR G. | PO BOX 466 ANASCO PR 00610 |
| MENDEZ GONZALEZ, ROBERTO | HC-2 BOX 13361 MOCA PR 00676 |
| MENDEZ GUZMAN, GLORIA E. | 920 AVE. JESUS T. PINERO COND. LAS AMERICAS PARK APT 1514 SAN JUAN PR 00921 |
| MENDEZ HERNANDEZ, ISMAEL | 517 CALLE GABRIEL CARDONA MOCA PR 00676 |
| MENDEZ HERNANDEZ, WILSON | 8693 JOBOS AVE ISABELA PR 00662 |
| MENDEZ LOPEZ, EDNA D | URB TORRIMAR BLQ 8 NUM 59 C/HILL DRIVE GUAYNABO PR 00966 |
| MENDEZ LOPEZ, JOSE | PO BOX 12005 SAN JUAN PR 00922 |
| MENDEZ MARTI, DAVID | ALTURAS DE RIO GRANDE N-668 CALLE PRINCIPAL RIO GRANDE PR 00745 |
| MENDEZ MEDINA, NANCY | PO BOX 780 DORADO PR 00646 |
| MENDEZ MENDEZ, JONATHAN | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MENDEZ MENDEZ, JONATHAN | URB. SAN ANTONIO CALLE 11 L-6 HUMACAO PR 00791 |
| MENDEZ MORALES, AMILCAR | URB. VILLA RITA J1 CALLE 5 SAN SEBASTIAN PR 00685 |
| MENDEZ MORALES, RICARDO | ALT DE MAYAGUEZ 3322 CALLE FARAYON MAYAGUEZ PR 00682-6300 |
| MENDEZ MUNIZ, ANGEL L. | RR 01 BOX 2502 ANASCO PR 00610 |
| MENDEZ NIEVES, RAUL | URB. BRISAS DE TORTUGUERO 125 CALLE RIO CIBUCO VEGA BAJA PR 00693 |
| MENDEZ ORELLANO, CARLOS E | URB. SANTA ISIDRA 3 A18 CALLE B FAJARDO PR 00738 |
| MENDEZ PENA, MANUEL | HC 06 BOX 12808 BARRIO ROBLES SAN SEBASTIAN PR 00685 |
| MENDEZ RIOS, GILBERTO | HC 7 BOX 32940 HATILLO PR 00659 |
| MENDEZ RIVERA, ANTONIO | 9819 LA VONDA ST. RIVERVIEW FL 33569-5571 |
| MENDEZ RIVERA, MARIA M. | URB. GARDENVILLE A7 CALLE ARGENTINA GUAYNABO PR 00966 |
| MENDEZ ROBLES, CARMEN V | 5760 GYPSUM PLACE WEST PALM BEACH FL 33413 |
| MENDEZ RODRIGUEZ, JAVIER A. | URB. MONTE BRISAS L-30 CALLE M FAJARDO PR 00738 |
| MENDEZ ROIG, JOSE A. | PO BOX 3055 HATO ARRIBA STATION SAN SEBASTIAN PR 00685 |
| MENDEZ SANTANA, WILFREDO | HC-01 BOX 14810 PLAYA LAS PICUAS RIO GRANDE PR 00745 |
| MENDEZ SANTIAGO, JAIME | CALADOR DE CINOS I UNTORIDED DE ENERJIS-ELECTIONE 1234 AVE HOSTOS PONCE PR 00730 |
| MENDEZ SANTIAGO, JAIME | URB. VILLA DEL CARMEN CALLE TORRECILLOS #2225 PONCE PR 00716 |
| MENDEZ TORRES, RUBEN | URB PUERTO NUEVO 617 CALLE CONSTITUCION SAN JUAN PR 00920 |
| MENDEZ VALENTIN, JOSE | PO BOX 1936 FAJARDO PR 00738-1936 |
| MENDEZ, DAVID | ALTURAS DE RIO GRANDE CALLE 14 NUM N-668 RIO GRANDE PR 00745 |
| MENDEZ, GISELA | PO BOX 1026 AGUAS BUENAS PR 00703 |

| Claim Name | Address Information |
| --- | --- |
| MENDEZ, ROBERTO | HC-02 BOX 236 GUAYANILLA PR 00656 |
| MENDEZ-ALVARADO, RAMON E | F5 CALLE 6 COAMO PR 00769-2224 |
| MENDEZ-RODRIGUEZ, JUAN | HC 1 BOX 4105 NAGUABO PR 00718 |
| MENDOZA AVILES, CARMEN M. | PO BOX 1874 MANATI PR 00674 |
| MENDOZA BERRIOS, EUSTAQUIO | URB. ENCANTADA-RIO CRISTAL RK6 VIA DEL PLATA TRUJILLO ALTO PR 00976 |
| MENDOZA CORTES, PEDRO J | COUNTRY CLUB 2DA. 770 FRAY ANGEL VAZQUEZ SAN JUAN PR 00924 |
| MENDOZA MELENDEZ, MARILYN N. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO SUPERVISOR CUMPLIMIENTO AMBIENTAL 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| MENDOZA MELENDEZ, MARILYN N. | FRONTERAS DE BAYAMON 108 CALLE ARISTIDES CHAVIER BAYAMON PR 00961-2909 |
| MENDOZA ROMAN, EDUARDO | URB FRONTERAS 108 CALLE ARISTIDES CHAVIER BAYAMON PR 00961 |
| MENDOZA ROSARIO, MANUEL O | MARGINAL A 1 LAS FLORES VEGA BAJA PR 00693 |
| MENDOZA TORO, JUAN C. | URB. VENUS GARDENS AG-5 CALLE SONORA SAN JUAN PR 00926 |
| MENDOZA VELEZ, JUAN J | 3504 FOREST PARK DR. KISSIMMEE FL 34746 |
| MENENDEZ DE DIAZ, ALICIA | URB. PACIFICA PG 13 VIA AMANECER TRUJILLO ALTO PR 00976-5147 |
| MENENDEZ FIGUEROA, MELVIN | 37 BDA BORINQUEN VILLALBA PR 00766 |
| MENENDEZ FIGUEROA, MELVIN | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AUTORIDAD E.E APARLZDO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| MENENDEZ MELENDEZ, GILBERTO | HC-69 BOX 15503 BAYAMON PR 00956 |
| MENENDEZ MELENDEZ, HARRY | BUZON 7218 BARRIO BAYAMONCITO AGUAS BUENAS PR 00703 |
| MENENDEZ MELENDEZ, RAMON | HC 50 BOX 40274 SAN LORENZO PR 00754-9003 |
| MENENDEZ NARVAEZ, CARMEN L | 5 CALLE ROSA A QUINONES VEGA BAJA PR 00693 |
| MENENDEZ ORTOLAZA, FERNANDO | BARRIADA BORINQUEN #34 VILLALBA PR 00766 |
| MENENDEZ PEREZ, IRIS W | URB. VILLA REAL BLQ. E-29 CALLE 4 VEGA BAJA PR 00693 |
| MENENDEZ VALLE, MELVIN I | APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| MENENDEZ VALLE, MELVIN I | P.O. BOX 40680 MINILLAS STATION SAN JUAN PR 00940-0680 |
| MERCADO ALVAREZ, ANGEL | PO BOX 3371 MAYAGUEZ PR 00681 |
| MERCADO BANOS, MADELINE | PO BOX 642 YAUCO PR 00698-0642 |
| MERCADO BARBOSA, WIGBERTO | PO BOX 361319 SAN JUAN PR 00936 |
| MERCADO BARBOSA, WIGBERTO | PO BOX 9020281 SAN JUAN PR 00902-0281 |
| MERCADO BERRIOS, FRANCISCO | PO BOX 1269 MANATI PR 00674 |
| MERCADO BISBAL, BERNABE | URB. CAPARRA TERRACE 1403 CALLE 16 SO SAN JUAN PR 00921 |
| MERCADO BONETA, RUBEN | HC 7 BOX 3345 PONCE PR 00731-9607 |
| MERCADO CALDERO, WILLIAM | 1235 DERRY ST APT. 3C HARRISBURG PA 17104 |
| MERCADO COLON, MILDRED | URB LAS FLORES CALLE 4 H3 JUANA DIAZ PR 00795 |
| MERCADO CORREA, VICTOR | STA JUANITA MM-44 CALLE 30 BAYAMON PR 00956 |
| MERCADO CORTES, CARMEN | MIRADOR DE BAIROA 2-Y 13 CALLE 29 CAGUAS PR 00727 |
| MERCADO CORTES, IRMA | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APT. 12301 GUAYNABO PR 00971 |
| MERCADO CORTES, MARIO | HC 01 BOX 22676 CAGUAS PR 00725 |
| MERCADO CRUZ, EURIPIDES | 143 RUTA 4 ISABELA PR 00662 |
| MERCADO CUEVAS, RAMON R. | URB. SABANA GARDENS 3-44 CALLE 5 CAROLINA PR 00983 |
| MERCADO DE JESUS, AMBER J. | 427 CARACOLES 2 PENUELAS PR 00624-2542 |
| MERCADO DEL MORAL, PAULA | D-4 CALLE NABORIA URB. VILLA BORINQUEN CAGUAS PR 00725 |
| MERCADO FIGUEROA, ORLANDO | PARCELAS VAN SCOY G-19 CALLE 3 ESTE BAYAMON PR 00957-5883 |
| MERCADO FRETTS, YOLANDA | DEPARTAMENTO DE EDUCACION HC-1 BOX 23605 VEGA BAJA PR 00693 |
| MERCADO GARCIA, RAMON A. | PO BOX 6004 PMB 72 VILLALBA PR 00766 |
| MERCADO GAUTIER, AMILCAR | URB QUINTAS DE CAMPECHE 505 CALLE FLAMBOYAN CAROLINA PR 00987 |
| MERCADO GONZALEZ, SANTIAGO | 16800 LAKE SHORE BLVD APT. 418 CLEVELAND OH 44110 |
| MERCADO GUZMAN, CARLOS MIGUEL | C/O BERMUDEZ LAW FIRM ATTN: LCDO. VICTOR M BERMUDEZ PEREZ URB VILLA ANDALUCIA A22 CALLE RONDA SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| MERCADO HERNANDEZ, FRANCISCO | ALTS DE VEGA BAJA U-3 CALLE W VEGA BAJA PR 00693 |
| MERCADO MALDONADO, JOSE J | AUTORIDAD DE ENERGIA ELECTRIC DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MERCADO MALDONADO, JOSE J | HC-02 BOX 12118 SAN GERMAN PR 00683 |
| MERCADO MATEO, JOSEFA | PO BOX 556 COAMO PR 00769 |
| MERCADO MEDINA, PABLO J | PO BOX 1106 LAJAS PR 00667 |
| MERCADO MELENDEZ, ELBA R | URB.BAYAMON GARDENS G-42 CASTIGLIONI BAYAMON PR 00957 |
| MERCADO MELENDEZ, ILEANA I | COND LA ALBORADA 1225 CARR #2 APT 711 BAYAMON PR 00959 |
| MERCADO MENDEZ, ANTONIO | VILLA PALMERA 312 CALLE CASTELAR SAN JUAN PR 00912 |
| MERCADO NIEVES, RICARDO E. | 11 CALLE CONFESOR JIMENEZ SAN SEBASTIAN PR 00685 |
| MERCADO ORTIZ, NORA C. | URB. PONCE DE LEON 209 CALLE 25 GUAYNABO PR 00969 |
| MERCADO PACHECO, HECTOR L | URB STARLIGHT 3323 CALLE GALAXIA PONCE PR 00717 |
| MERCADO PADILLA, MARIA A. | 1605 AVE PONCE DE LEON OFICINA 701 SAN JUAN PR 00909 |
| MERCADO PAGAN, ALTITA | VILLA CAROLINA 171-12 CALLE 438 CAROLINA PR 00985 |
| MERCADO PAGAN, ARMANDO | PO BOX 578 LAS PIEDRAS PR 00771 |
| MERCADO PAGAN, JOSE | COND PLAZA INMACULADA I 1717 AVE. PONCE DE LEON APT 1204 SAN JUAN PR 00909-1938 |
| MERCADO PARDO, NORBERTO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| MERCADO PARDO, NORBERTO | URB. ESTANCIAS DEL GOLF #181 TOMAS ALCALA PONCE PR 00730 |
| MERCADO PEREZ, HERIBERTO | APARTADO 1257 LAJAS PR 00667 |
| MERCADO PEREZ, HERNAN | URB. RIO PIEDRAS HEIGHTS 1727 CALLE THEIS SAN JUAN PR 00926 |
| MERCADO PEREZ, LUIS A | 1505 MORNING STAR DR CLERMONT FL 34714-6379 |
| MERCADO PEREZ, NICOLAS | PO BOX 1334 FAJARDO PR 00738 |
| MERCADO PRADO, NORBERTO | ESTANCIAS DEL GOLF 181 CALLE TOMAS ALCALA PONCE PR 00730 |
| MERCADO RIVERA, DAVID | JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MERCADO RIVERA, DAVID | MERCADO RIVEREZ DAVID CALLE TUREY K-1 CAGUAX CAGUAS PR 00725 |
| MERCADO RIVERA, HECTOR L. | PO BOX 561394 GUAYANILLA PR 00656 |
| MERCADO RIVERA, MARCIAL | HC 05 BOX 56024 SAN SEBASTIAN PR 00685 |
| MERCADO RIVERA, MARCIAL | PO BOX 2218 SAN SEBASTIAN PR 00685 |
| MERCADO RODRIGUEZ, ARMANDO | 560 CLAREMONT PARK WAY APT. 1-A BRONX NY 10457 |
| MERCADO RODRIGUEZ, JUAN R. | HC-04 BOX 22653 LAJAS PR 00667 |
| MERCADO RODRIGUEZ, WILFREDO | HC-8 BOX 80282 SAN SEBASTIAN PR 00685 |
| MERCADO ROMAN, LUZ C | 591 CALLE SINAI APTO 3 URBANIZACION SUMMIT HILLS SAN JUAN PR 00920-4334 |
| MERCADO ROMAN, TERESA | URB. PUERTO NUEVO 524 CALLE ARTICO SAN JUAN PR 00920 |
| MERCADO RONDON, MARIA V. | URB. VILLA ANDALUCIA N31 ALORA SAN JUAN PR 00926 |
| MERCADO ROSADO, LUIS A | HC 5 BOX 5423 JUANA DIAZ PR 00795-9876 |
| MERCADO ROSADO, WALDO A. | URB. GOLDEN HILL 1218 CALLE SATURNO DORADO PR 00646 |
| MERCADO ROSSO, EDINIRVA | URB. HYDE PARK 277 CALLE PINTA SAN JUAN PR 00918 |
| MERCADO SANTIAGO, DOMINGO | URB FAJARDO GDNS 151 CALLE ROBLE FAJARDO PR 00738 |
| MERCADO SILVA, HERMINIO | 17 CALLE LOS CIPRESES MOCA PR 00676 |
| MERCADO SORRENTINI, PEDRO P. | PO BOX 457 LAJAS PR 00667 |
| MERCADO SOTO, FAUSTINO | CALLE 4 337 VILLA NEVAREZ SAN JUAN PR 00927 |
| MERCADO SOTO, MITZAIDA | URB. PUERTO NUEVO 424 CALLE APENINOS SAN JUAN PR 00920 |
| MERCADO TEJERA, JULIO | HC-1 BOX 2782 SABANA HOYOS PR 00688 |
| MERCADO VALLE, FELIX | HC 03 BOX 6419 RINCON PR 00677 |
| MERCADO VEGA, FAUSTINO | URB. PURPLE TREE 528 CALLE BENAVENTE SAN JUAN PR 00926 |
| MERCADO VELEZ, ESTHER V. | PO BOX 738 YAUCO PR 00698 |
| MERCADO, ANGEL | URB VICTOR ROJAS 2 CALLE B 351 ARECIBO PR 00612 |
| MERCADO, CARLOS M | PO BOX 1944 RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| MERCADO, GRACILIANO LUIS | HC 5 BOX 5423 JUANA DIAZ PR 00795-9876 |
| MERCADO, PAUL | URB ARBOLADA DE CAGUAS CALLE HIGUERILLO J6 CAGUAS PR 00727-1316 |
| MERCADO-RIVERA, EDUARDO | HC-02 BOX 9448 AIBONITO PR 00705 |
| MERCADO-SANTOS, VICTOR (HIJA) | URB ALTOS DE FLORIDA 331-C CALLE JOHNNY RODRIGUEZ FLORIDA PR 00650-9330 |
| MERCED FERRER, DAVID | 1048 PLANTATION DRIVE BLQ. E UNIT 9 KISSIMMEE FL 34741 |
| MERCED GUZMAN, ALBERT SAIN | CALLE REINA # 15 BO. PALMAS CATANO PR 00962 |
| MERCED REYES, AMILCAR L. | URB. REMANSO TAINO 231 CALLE GUANIN CAROLINA PR 00987 |
| MERCED REYES, EVARISTO | HNAS DAVILA CALLE A NUM 456 BAYAMON PR 00959 |
| MERCED RODRIGUEZ, REYNALDO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MERCED RODRIGUEZ, REYNALDO | SAN RAFAEL ESTATE II CALLE LIRIOS 218 BAYAMON PR 00959-4129 |
| MERCED SANCHEZ, JOSE A | LEVITTOWN 1RA SECCION 1115 PASEO DELEITE TOA BAJA PR 00949 |
| MERCED SANTOS, LUIS M. | URB VILLA EL SALVADOR CALLE 2 B17 SAN JUAN PR 00921 |
| MERCED TORRES, HECTOR | VILLA VICTORIA M10 CALLE 8 CAGUAS PR 00625 |
| MERCED VILLEGAS, BELARMINO | PARK GARDENS U12 CALLE HOT SPRING SAN JUAN PR 00926 |
| MERCEDES MARTINEZ, LUCIA | URB. VISTA MAR CALLE PORTUGAL 452 CAROLINA PR 00983 |
| MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | C/O JUAN CORCHADO JUARBE CALLE ESTEBAN PADILLA, 60 E BAYAMON PR 00959 |
| MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | JUAN CORCHADO JUARBE I-2 AVE BETANCES, URB. HERAMANAS DAVILA BAYAMON PR 00959 |
| MERLE VARGAS, VICTOR R | EXT. ALTURAS DE YAUCO CALLE RODADERO U-6 YAUCO PR 00698 |
| MERLO RODRIGUEZ, IDALMI | PO BOX 560492 GUAYANILLA PR 00656-0492 |
| MESA SANTANA, FELIPE | URB. EDUARDO J. SALDANA F-4 CALLE RAMON QUINONEZ CAROLINA PR 00983 |
| MESON SANDWICHES | PO BOX 3067 MAYAGUEZ PR 00681-3087 |
| METRO PUERTO RICO LLC | 64 CALLE JOSE R CARAZO PISO 1 GUAYNABO PR 00969 |
| MEYER-CRUZ, JUDITH A | PMB 1765 243 CALLE PARIS SAN JUAN PR 00917 |
| MEYERS, ALVIN D. | 2164 BROWN ST. BROOKLYN NY 11229 |
| MHPS PUERTO RICO LLC | URB MONTE CARLO 1291 AVE MONTE CARLO SAN JUAN PR 00924-5265 |
| MHPS PUERTO RICO, LLC | RICK INSKEEP 400 COLONIAL CENTER PARKWAY, SUITE 400 LAKE MARY FL 32746 |
| MHPS PUERTO RICO, LLC | STEPTOE & JOHNSON, LCC C/O JOSHUA TAYLOR 1330 C CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| MICHAEL GANDELMAN AND GALINA GANDELMAN JTWROS | 7 PHEASANT LANE WOODBURY NY 11797 |
| MICHAEL HERNANDEZ DE LA FUENTE | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITE 303 100 CARR 165 GUAYNABO PR 00968-8049 |
| MICHAEL L. AND ELLEN GALE JONES TRUST | 1807 121ST AVENUE SE BELLEVUE WA 98005-4617 |
| MICHELLE RODRIGUEZ, PAOLA | PO BOX 13399 SAN JUAN PR 00908 |
| MICRO TECH CAGUAS INC | AVE DEGETAU D 2 URB SAN ALFONSO CAGUAS PR 00725 |
| MICRO TECH SYSTEMS & CONTROLS | PO BOX 10678 SAN JUAN PR 00922-0678 |
| MICRO TECH.1 | GARDEN HILLS PLAZA S/C 1353 CARR 19 SUITE 217 GUAYNABO PR 00966 |
| MICROSOFT CARIBBEAN INC | CITY VIEW PLAZA SUITE 107 48 ROAD 165 KM 1.2 GUAYNABO PR 00968 |
| MICTIL BLANCO, IVAN | COUNTRY CLUB QP-9 CALLE 538 CAROLINA PR 00982 |
| MICTIL TORRES, ANGEL R | APARTADO 731 ARROYO PR 00714 |
| MICTIL VAZQUEZ, IVAN | URB. COUNTRY CLUB QP9 CALLE 538 CAROLINA PR 00982 |
| MIGDALIA APONTE ORTIZ | BO CANABONCITO HC 02 PO BOX 31099 CAGUAS PR 00725 |
| MIGDALIA CRESPO | PO BOX 1853 LAS PIEDRAS PR 00771 |
| MIGDALIA GORDON | CALLE DULCES SUENOS T-15 TERRAZAS DE CAROLINA CAROLINA PR 00985 |
| MIGDALIA RODRIGUEZ RODRIGUEZ | CALLE 11 P16 VILLAS DEL CAFETAL 1 YAUCO PR 00698-3440 |
| MIGENES MALDONADO, JUAN | LEVITTOWN 7MA. JE-9 CALLE MONSERRATE DE LIZ TOA BAJA PR 00949 |
| MIGUEL A BAEZ STELLA | URB SANTA ROSA AVE. AGUAS BUENAS 16-33 BAYAMON PR 00959 |
| MIGUEL A DOMENECH VILA AND AIDA L | URB. SAN IGNACIO 1703 SAN GUILLERMO ST. SAN JUAN PR 00927 |

| Claim Name | Address Information |
|---|---|
| PALACIOS COLON | URB. SAN IGNACIO 1703 SAN GUILLERMO ST. SAN JUAN PR 00927 |
| MIGUEL A LOPEZ RIVERA | C/O LCDO. JOSE ARMANDO GARCIA RODRIGUEZ VILLA ANDALUCIA J6 CALLE COIN SAN JUAN PR 00926 |
| MIGUEL A TORRES RIVERA | KIKIS PIZZA PO BOX 213 BARRANQUITAS PR 00794 |
| MIGUEL ANGEL SANCHEZ RIVERA | C/O LOURDES J GOMEZ VEDO CALLE TANCA 261 PISO 6 SAN JUAN PR 00901 |
| MIGUEL DESCARTES | PO BOX 7372 PONCE PR 00732-7372 |
| MIGUEL MALAVE | HC-05 BOX 27688 CAMUY ARRIBA CAMUY PR 00627 |
| MIGUEL MARRERO | HC 02 BOX 7194 BARRANQUITAS PR 00794 |
| MILAGROS CARTAGENA TRUST | PO BOX 2075 CAGUAS PR 00726 |
| MILAGROS CASIANO SEPULVEDA | URB VALLE HERMOSO SN-13 CALLE AMAPOLA HORMIGUEROS PR 00660 |
| MILAGROS NIEVES OLIVERAS | CALLE 23A A-2 #8 URB COLINAS DE MONTE CARLOS SAN JUAN PR 00926 |
| MILAN HOF, VICTOR GUNTRAM | PO BOX 141 GUANICA PR 00653 |
| MILAN VEGA, ENRIQUE | PO BOX 805 SABANA GRANDE PR 00637 |
| MILDRED RODRIGUEZ NEGRON | ALT DE FLAMBOYAN QQ8 CALLE 30A BAYAMON PR 00959-8024 |
| MILETTY VALENTIN, JOSE M. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE SANTURCE PR 00908 |
| MILETTY VALENTIN, JOSE M. | URB QUINTAS DE ALTAMIRA CERRO FARALLON #1208 JUANA DIAZ PR 00795 |
| MILHOUS, STEPHEN E | T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| MILHOUS, STEPHEN E | TD AMERITRADE ACCT # 941001795 7801 MESQUITE BEND DRIVE, SUITE 112 IRVING TX 75063-6043 |
| MILLAN LONGORIA, HERNAN | PO BOX 159 LAJAS PR 00667 |
| MILLAN MORALES, RAUL | PO BOX 1036 JUNCOS PR 00777 |
| MILLAN RIVERA, JORGE | PO BOX 2021 PMB 28 LAS PIEDRAS PR 00771 |
| MILLAN RIVERA, JOSE C | HC 01 BOX 8064 RR-9713 SAN GERMAN PR 00683 |
| MILLAN RIVERA, LUIS | HC 03 BOX 6654 HUMACAO PR 00791-9520 |
| MILLAN ROMERO, JOSE A | PO BOX 9714 SANTURCE STATION SAN JUAN PR 00908 |
| MILLAN SANTANA, GLENN | CARR 677 KM2 H7 PARCELA 58A BO MARICAO SECT CAPILLA VEGA ALTA PR 00692 |
| MILLAYES, CARLOS | EXT EL PRADO 77 CALLE F AGUADILLA PR 00603 |
| MILLENIUM COLLECTION AGENCY | PO BOX 1643 TRUJILLO ALTO PR 00977-1643 |
| MILLER, NANCY D. | PO BOX 1015 BOULDER CO 80306 |
| MILLER, PAMELA J | 4614 E. SHANGRI-LA ROAD PHOENIX AZ 85028 |
| MILLER, ROBERT H. | PO BOX 1652 ALBRIGHTSVILLE PA 18210 |
| MILLIMAN INC | GLENN BOWEN 1500 LIBERTY RIDGE DRIVE STE 200 WAYNE PA 19087-5572 |
| MILLIN FIGUEROA, CARLOS | 1786 BROWNS BRIDGE RD GAINESVILLE GA 30501 |
| MILLS MARTINEZ, JOSE F | COND. BALDORIOTY PLAZA APT. 404 CALLE DIEZ ANDINO SANTURCE PR 00912 |
| MILTON CAMACHO | HC 5 BOX 7774 YAUCO PR 00698 |
| MILTON IRIZARRY RODRIGUEZ DBA MILTON | AUTO AIR CALLE VILLA 209 PONCE PR 00731 |
| MILTON RIVERA DBA | ISLAND EXTERMINATING SERVICE PO BOX 8260 PONCE PR 00732 |
| MINICHINO JTWROS, CARMINE V AND REGINA | 728 DRAMMATICO PLACE HENDERSON NV 89011-5488 |
| MINICHINO JTWROS, CARMINE V AND REGINA | STEPHEN Q ADAMS 717 5TH AVE 7TH FL NEW YORK NY 10022 |
| MIRABAL PLAZA, RAFAEL | PO BOX 1650 LUQUILLO PR 00773 |
| MIRANDA & SONS LLC | PO BOX 367532 SAN JUAN PR 00936 |
| MIRANDA BERRIOS, KETTY | 93 CALLE LAS PALMAS SAN JUAN PR 00911 |
| MIRANDA BERRIOS, MIGDALIA V. | LADERAS DE SAN JUAN 38 CALLE PENDULO SAN JUAN PR 00927-9802 |
| MIRANDA CARTAGENA, VIRGEN | HC - 04 BOX 45425 CAGUAS PR 00725 |
| MIRANDA CEPEDA, VINCENT | PO BOX 219 CATANO PR 00963-0219 |
| MIRANDA COLLAZO, GLADYS A. | EXT. ALAMBRA 1631 JOSUE MARIA ESCRIVA PONCE PR 00716 |
| MIRANDA COLON , JOSE RENE | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MIRANDA COLON , JOSE RENE | PO BOX 1124 CIDRA PR 00739 |

| Claim Name | Address Information |
|---|---|
| MIRANDA COLON, FELIX A | PO BOX 669 OROCOVIS PR 00720 |
| MIRANDA COLON, VICTOR | 7MA SECCION LEVITTOWN SC-3 CALLE MINERVA TOA BAJA PR 00949 |
| MIRANDA CRISTOBAL, IGNACIO | S 7 IMPERIAL PARQUE ECUESTE CAROLINA PR 00987 |
| MIRANDA CRISTOBAL, IGNACIO | URB PARQUE ECUESTRE S7 CALLE IMPERIAL CAROLINA PR 00987 |
| MIRANDA DAVILA, VIRGILIO | URB. BELLA VISTA 28 CALLE A VEGA BAJA PR 00693-4309 |
| MIRANDA DE RIVERA, ANA L | 4534 ROCK ELM WOODS WOODS OF SHAVANO SAN ANTONIO TX 78249 |
| MIRANDA DELGADO, CELESTINO | PO BOX 526 GURABO PR 00778 |
| MIRANDA EFRE, ELENA I | PO BOX 1714 BAYAMON PR 00960 |
| MIRANDA EXTERMINATING SERVICE | PO BOX 362310 SAN JUAN PR 00936-2310 |
| MIRANDA FIGUEROA, MADELINE DEL CARMEN | PO BOX 10007 SUITE 219 GUAYAMA PR 00785 |
| MIRANDA GARCIA, CECILIO | URB. LAS PIEDRAS B-89 CALLE 3 LAS PIEDRAS PR 00771 |
| MIRANDA GONZALEZ, VICTOR | URB VILLA RICA AA-9 CALLE ANA BAYAMON PR 00959 |
| MIRANDA HERNANDEZ, HECTOR M. | PO BOX 1538 JUANA DIAZ PR 00795 |
| MIRANDA MATOS, ALICIA O. | COND. CHALETS DE BAYAMON APT 2621 BAYAMON PR 00959 |
| MIRANDA MATOS, ELBA I | ALTURAS DEL ENCANTO N-20 JUANA DIAZ PR 00795 |
| MIRANDA MERCADO, JOSE L. | URB. TOA ALTA HEIGHTS A32 CALLE 15 TOA ALTA PR 00953 |
| MIRANDA MOLINA, JOSE A. | HC 2 BOX 4868 SABANA HOYOS PR 00688-9516 |
| MIRANDA MOLINA, LEONARDO | PO BOX 143821 ARECIBO PR 00614-3821 |
| MIRANDA NIEVES, CESAR | DBA MULTIDESK HC 58 BOX 14640-3 AGUADA PR 00602 |
| MIRANDA NIEVES, RAIMUNDO | LAS VEGAS 14 CALLE 16 CATANO PR 00962 |
| MIRANDA OLIVERAS, RAFAEL | URB BRASILIA D7 CALLE 2 VEGA BAJA PR 00693 |
| MIRANDA ORTIZ, ROSA A | PO BOX 193515 SAN JUAN PR 00919-3515 |
| MIRANDA ORTIZ, WILFREDO (SOBRINA) | URB. CORALES DEL MAR 14 CALLE 1 SALINAS PR 00751-4100 |
| MIRANDA PABON, ROBERTO | HC-02 BOX 14500 CAROLINA PR 00987 |
| MIRANDA PABON, ROBERTO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GENERCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| MIRANDA RIVERA, FRANCISCO I. | ESTANCIAS DE JUANA DIAZ 226 CALLE ALMENDRO JUANA DIAZ PR 00795 |
| MIRANDA RIVERA, JENNIFER | MANSIONES DE NAVARRO 28 FLAMBOYAN GURABO PR 00778 |
| MIRANDA RIVERA, JUAN C. | URB. VILLAS DE BUENA VISTA H13 CALLE ISIS BAYAMON PR 00956 |
| MIRANDA RIVERA, SANTOS A. | URB. BRISAS DEL MAR O29 CALLE ALMEJA GUAYAMA PR 00784 |
| MIRANDA RIVERA, WILLIAM | HC 4 BOX 45525 MOROVIS PR 00687 |
| MIRANDA RODRIGUEZ, JOSE RAFAEL | HC-02 BOX 5896 BO. BARAHONA MOROVIS PR 00687 |
| MIRANDA ROSADO, JANET | PO BOX 9021 CAGUAS PR 00726 |
| MIRANDA ROSADO, YOLANDA | COND. VISTA DE LOS FRAILES 150 R 873 BUZON 90 GUAYNABO PR 00969 |
| MIRANDA SANTIAGO, JEANETTE | URB. DOS PINOS 811 CALLE DIANA SAN JUAN PR 00923 |
| MIRANDA TORRES, JESUS M. | HC 03 BOX 37382 CAGUAS PR 00725 |
| MIRANDA VAZQUEZ, PABLO | HC 10 BOX 8151 SABANA GRANDE PR 00637 |
| MIRANDA VEGA, SONIA | PO BOX 246 VEGA ALTA PR 00692 |
| MIRANDA VELAZQUEZ, BONNIE F. | URB. MONTECASINO CALLE MIRTO 372 TOA ALTA PR 00953 |
| MIRANDA, FELIX FERRER | 263 CALLE LEDA DORADO PR 00646 |
| MIRANDA, FELIX FERRER | URB PASEO DEL SOL 263 DORADO PR 00646 |
| MIRANDA, HECTOR J | URB HORIZONTES A5 CALLE BOREAL GURABO PR 00778 |
| MIRANDA, JOSE EDGARDO | HC-33 BOX 5116 DORADO PR 00646 |
| MIRANDA-RIVERA, JUAN CARLOS | URB COLINAS VERDES B-12 CALLE 1 SAN JUAN PR 00924 |
| MIRIAM MALDONADO ROMERO, | ANGEL L SANTIAGO VELAZQUEZ C/O LCDO. MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI PR 00674 |
| MIRIAM VELAZQUEZ | APARTADO 822 LAS PIEDRAS PR 00771 |
| MIRKALOT CLEMENTE VELEZ | CALLE NOGAL BE 9 VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| MIRO DIAZ, ANGEL J. | PO BOX 29586 SAN JUAN PR 00929-0586 |

| Claim Name | Address Information |
| --- | --- |
| MIRO ESTADES, BARTOLOME | 16925 SE 23 AVE. SUMMERFIELD FL 34491 |
| MIRO MUNOZ, MARIO | JARDINES DE PONCE CALLE ROCIO DEL CIELO I-5 PONCE PR 00730 |
| MIRTHA M. ORTIZ MARTINEZ | HC-2 BOX 11099 YAUCO PR 00698 |
| MISSOURI TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| MITCHELL 1 | PO BOX 509044 SAN DIEGO CA 92150-9044 |
| MITCHELL CASTILLO, VICTOR M. | CALLE BETANCES # 105 BO. PARIS MAYAGUEZ PR 00680 |
| MITCHELL MORALES, RAFAEL | URB SANTA JUANITA 10MA SECC DK-12 CALLE ESCOSIA BAYAMON PR 00956 |
| MITJA RODRIGUEZ, ALEXIS | URB. SANTA ELENA 2DA EXT. F-8 CALLE AMAPOLA GUAYANILLA PR 00656 |
| MITJA RODRIGUEZ, ALEXIS | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MITJA RODRIGUEZ, ALEXIS | URB. SANTA ELENA AMAPOLA F8 GUAYANILLA PR 00656 |
| MITJANS SANTIAGO, LUIS N | URB SANTA CLARA T-19 CALLE CALABURA GUAYNABO PR 00969 |
| MM SUPPLY INC | PO BOX 37384 AIRPORT STATION SAN JUAN PR 00937-0384 |
| MMM HEALTHCARE INC | PO BOX 1114 SAN JUAN PR 00936-8014 |
| MOBILE PAINTS MFG CO | PO BOX 11971 GUAYNABO PR 00922 |
| MOCA CONCRETE POLES | 221 N CONCEPCION VERA AYALA MOCA PR 00676 |
| MOCOROA & CASTELLANOS INC | PO BOX 1119 GUAYNABO PR 00970-1119 |
| MOCOROS MARINE SERVICE | PO BOX 122 AGUIRRE PR 00704 |
| MOCTEZUMA BERCEDONI, LUIS J | TORRES DEL ESCORIAL 4006 AVE. SUR APT. 3306 CAROLINA PR 00987 |
| MOCTEZUMA CANDELARIO, ANGEL | URB. RIVER EDGE HILLS 17 CALLE RIO FAJARDO LUQUILLO PR 00773-2547 |
| MOCTEZUMA PEREZ, LUIS E. | LA CIUDAD DEL RETIRADO APT. 503 1101 CALLE 6 NE SAN JUAN PR 00920 |
| MODEL OFFSET PRINTING CORP | PO BOX 9135 HUMACAO PR 00792-9135 |
| MODERN MAINTENANCE PRODUCTS | PR CORP 836 SAN PATRICIO AVE URB LAS LOMAS RIO PIEDRAS PR 00921 |
| MODERNICA GROUP | B7 TABONUCO ST SUITE 116 GALERIA SAN PATRICIO GUAYNABO PR 09266 |
| MODESTO ORTIZ, LEONARDO W. | 7740 TUCAN STREET ISABELA PR 00662 |
| MODESTO ORTIZ, LEONARDO W. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| MODESTO SANTIAGO FIGUEROA Y ZORAIDA VAZQUEZ DIAZ | MODESTO CRUZ- FUENTES PO BOX 1817 GUAYNABO PR 00970 |
| MODESTO SANTIAGO FIGUEROA Y ZORAIDA VAZQUEZ DIAZ | PO BOX 1817 GUYANABO PR 00970-1817 |
| MOHANTY GARGIULO LLC | 100 PARK AVENUE, SUITE 1600 NEW YORK NY 10017 |
| MOHIP COLON, INDIRA | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENVIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| MOHIP COLON, INDIRA | URB. BAYAMON GARDENS DD 27 CALLE C BAYAMON PR 00957 |
| MOISES MIGUEL TOLLINCHI | C/O ERNESTO JOSE MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936 |
| MOISES RIVERA GONZALEZ | COND TORRES SAN MIGUEL 3 CARR 833 APT 2101 GUAYNABO PR 00969 |
| MOJICA ALICEA, PEDRO A | URB. COLINAS VERDES H1 CALLE 7 SAN JUAN PR 00924-5301 |
| MOJICA ALVARADO, JUAN R. | URB. TERRAZAS DEMAJAGUAS II HH157 CALLE DIAMANTE FAJARDO PR 00738 |
| MOJICA BERMUDEZ, NADJA I. | URB. COLINAS VERDES H1 CALLE 7 SAN JUAN PR 00924-5301 |
| MOJICA CAMACHO, JOSE A. | URB. LA HACIENDA AJ-6 CALLE 42 GUAYAMA PR 00784 |
| MOJICA GONZALEZ, CARLOS R. | 154 TRACY CIRCLE HAINES CITY FL 33844 |
| MOJICA MEDINA, JUAN R | HC-3 BOX 7993 LAS PIEDRAS PR 00771 |
| MOJICA PEREZ, ANGEL | URB. FUENTEBELLA 1531 CALLE PORTOFINO TOA ALTA PR 00953 |
| MOJICA RIVERA, ISABEL | BRIZAS DE CARRAIZO 5000-BOX 12 SAN JUAN PR 00926 |
| MOJICA TORRES, HAROLD Y RIVERA FEBRES, | ASTRID URB VILLA CAROLINA CALLE 403 CAROLINA PR 00985 |
| MOJICA TORRES, MANUEL A. | HC-05 BOX 52412 CAGUAS PR 00725 |
| MOLANO BORRAS, PEDRO A | SUMMIT HILLS 565 TORRECILLA SAN JUAN PR 00920 |
| MOLEDO GORBEA, NELLY M (ESPOSO) | HC-04 BOX 18226 MAMEY GURABO PR 00778 |
| MOLERO DE LA CRUZ, RAMON A | PUERTO NUEVO 1256 CALLE CASINO SAN JUAN PR 00920 |

| Claim Name | Address Information |
| --- | --- |
| MOLERO SERRANO, MANUEL A | URB. LA TROCHA BUZON 100 CALLE ROBLE VEGA BAJA PR 00693 |
| MOLINA AFANADOR, MADELINE | 1150 CARR 2 APT. 101 BAYAMON PR 00961 |
| MOLINA CANCEL, GERARDO (ESPOSA) | PO BOX 1239 VEGA BAJA PR 00694 |
| MOLINA CRESPO, MARITZA | PO BOX 192776 SAN JUAN PR 00919-2776 |
| MOLINA GONZALEZ, OLGA | URB VILLA LUCIA-14 CALLEYAGRUMO ARECIBO PR 00612 |
| MOLINA LOPEZ, RUBEN | JARD FAGOT K-3 CALLE 6 PONCE PR 00731 |
| MOLINA MALARET, ANGEL L. | HC 07 BOX 33916 HATILLO PR 00659-9700 |
| MOLINA MUNIZ, HECTOR L. | 5 CALLE AMERICO HERNANDEZ MOCA PR 00676 |
| MOLINA RIVERA, JUAN M. | 260 CALLE PAVONA URB HACIENDA FLORIDA YAUCO PR 00698 |
| MOLINA RIVERA, JUAN M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| MOLINA RIVERA, LYDIA | PO BOX 3537 ARECIBO PR 00613-3537 |
| MOLINA RIVERA, MARIANO | 940 SW 87TH AVE PEMBROKE PINES FL 33025 |
| MOLINA RIVERA, NATIVIDAD | PO BOX 2025 ARECIBO PR 00613 |
| MOLINA RODRIGUEZ, HERIBERTO | PO BOX 308 GARROCHALES PR 00652 |
| MOLINA RODRIGUEZ, ROBERTO | URB. REINA DE LOS ANGELES P-5 CALLE 3 GURABO PR 00778 |
| MOLINA ROSADO, JULIO | PO BOX 729 SALINAS PR 00751 |
| MOLINA SANTIAGO, RAFAEL | URB. LEVITTOWN 6TA. SECC FH-1 CALLE PACHIN MARIN TOA BAJA PR 00949 |
| MOLINA SERRANO, DOLORES | HC 1 BOX 4395 NAGUABO PR 00718 |
| MOLINA SOTOMAYOR, ASTRID S | 340 W. FLAGLER ST APT. 2910 MIAMI FL 33130 |
| MOLINA TORRES, ILUMINADO | PO BOX 4193 PUERTO REAL PR 00740 |
| MOLINA TORRES, JOSE R. | INGENIERO SUPERVISOR PRINCIPAL AUTORIDAD ENERGIA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| MOLINA TORRES, JOSE R. | P.O. BOX 631 GUAYNABO PR 00970 |
| MOLINA, RUBEN E | AUTORIDAD DE 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MOLINA, RUBEN E | JARDINES DEL CARIBE RR-1 41 PONCE PR 00728 |
| MOLINA, RUBEN E | WESTERNLAKE VILLAGE 177 AVENIDA ALGARROBO APTO 2401 MAYAGUEZ PR 00682 |
| MOLINA, RUBEN E. | 1110 AVE. PONCE DE LEON PARADA 18 1/2 SAN JUAN PR 00936 |
| MOLINA, RUBEN E. | JARDINES DEL CARIBE RR1 CALLE 41 PONCE PR 00728 |
| MOLINARI, CANDIDO | CARR. 485 KM 1.7 INT. BO. SAN JOSE QUEBRADILLAS PR 00678 |
| MOLINARI, CANDIDO | PO BOX 938 QUEBRADILLAS PR 00678 |
| MOLINI DIAZ, ANA V | PO BOX 3292 CAROLINA PR 00984 |
| MOLINI DIAZ, DORIS ANN | PO BOX 1283 PONCE PR 00733 |
| MOLINI FABRE, FERNANDO A | PO BOX 1407 MANATI PR 00674 |
| MOLL, ADRIAN | PO BOX 16361 SAN JUAN PR 00908 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND |

| Claim Name | Address Information |
|---|---|
| MONARCH CAPITAL MASTER PARTNERS IV LP | KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONELL CARRERA, GABINO | 179 OLYMPIC VILLE LAS PIEDRAS PR 00771 |
| MONELL RIVERA, ELIZABETH | PO BOX 145 CULEBRA PR 00775 |
| MONGE CORDERO, JOSE LUIS | HC-01 BOX 11268 CAROLINA PR 00985 |
| MONGE CORTES, LUIS A | HC 01 BOX 11268 SANTA CRUZ CAROLINA PR 00985 |
| MONGE CORTIJO, GLORIA YVONNE | URB. VALLE VERDE I AT-1 CALLE RIO OROCOVIS BAYAMON PR 00961 |
| MONGE DE PASTRANA, ENID | APARTADO 364267 CORREO GENERAL SAN JUAN PR 00936-4267 |
| MONGE DE PASTRANA.1, ENID | CALLE 4 A 15 ESTANCIAS DE SAN FERNANDO CAROLINA PR 00985 |
| MONGE HORTA, TOMAS | CALLE REBOLLO C-51 FAJARDO PR 00738 |
| MONGE MORALES, EVELYN | 170 AVE. ARTERIAL HOSTOS APT. P-7 SAN JUAN PR 00918-5056 |
| MONROIG CARDONA, FELIX | AVE EMERITO ESTRADA NUM 1832 SAN SEBASTIAN PR 00685 |
| MONROIG LOPEZ, CARLOS I | HC-08 BOX 85000 SAN SEBASTIAN PR 00685 |
| MONROIG LOPEZ, CARLOS I | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MONROIG MARQUEZ, CARLOS J. | AUTORADAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MONROIG MARQUEZ, CARLOS J. | HC 7 BOX 75242011 SAN SEBASTIAN PR 00685 |
| MONROIG MARQUEZ, CARLOS J. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| MONROIG MARTINEZ, ADALBERT | 1209 VANDERBILT DR DALTON GA 30720 |
| MONROIG MARTINEZ, MANUEL | PO BOX 2426 GUAYNABO PR 00970 |
| MONROIG MARTINEZ, NELSON | PO BOX 3363 GUAYNABO PR 00970 |
| MONROIG MORALES, IVAN L. | PO BOX 475 GUAYAMA PR 00785 |
| MONROIG MORALES, IVAN LUIS | JOSE ARMANDO GARCIA RODRIGUEZ/ASESOR LEGAL - (ABOG ASOCIACION EMPLEADOS; GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MONROIG MORALES, IVAN LUIS | URB. COSTA AZUL CALLE 28 S-20 GUAYAMA PR 00784 |
| MONROIG-ACEVEDO, CARLOS H | 1110 AVE PONCE DE LEON PARADO 16 1/2 SAN JUAN PR 00936 |
| MONROIG-ACEVEDO, CARLOS H | COND TERRALINDA COURT BOX 3203 TRUJILLO ALTO PR 00976-4094 |
| MONSERRATE ARROYO, LUIS R. | 39 URB. VISTA DEL VALLE MANATI PR 00674 |
| MONSERRATE REYES, LUIS E | URB. SAN AGUSTIN 90 SAN BERNARDO VEGA BAJA PR 00693 |
| MONT GUZMAN, JOSEPH R. | PO BOX 800385 COTTO LAUREL PONCE PR 00780 |
| MONTALVAN BERRIOS, ANGEL L. | HC-03 BOX 3120 FLORIDA PR 00650 |
| MONTALVAN RODRIGUEZ, ANGEL L | PO BOX 442 MANATI PR 00674 |
| MONTALVO AROCHO, HECTOR F | 1028 NEELY ST. OVIEDO FL 32765 |
| MONTALVO BATISTA, EMILIO (HIJA) | PO BOX 1143 GUAYNABO PR 00970 |
| MONTALVO CORDOVA, NORMA | 16275 SE 36TH AVE. SUMMERFIELD FL 34491 |
| MONTALVO DE LLOMPART, ELSIE | URB VILLAS DE PARANA S7-3 CALLE 6 SAN JUAN PR 00926 |
| MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 SAN JUAN PR 00918 |
| MONTALVO DELGADO, JANNEFER | C/O RAMON E. SEGARRA-BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |

| Claim Name | Address Information |
|---|---|
| MONTALVO DUMONT, FRANCISCO | COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 803 GUAYNABO PR 00968 |
| MONTALVO DUMONT, FRANCISCO | COND. LOS PATRICIOS APT. 803 GUAYNABO PR 00968 |
| MONTALVO GONZALEZ, RAMON | 116 CALLE URAYOAN MOCA PR 00676 |
| MONTALVO MARTELL, ANGEL L | PO BOX 582 BAJADERO PR 00616 |
| MONTALVO MARTINEZ, CELSO G | RR3 BOX 9053 ANASCO PR 00610 |
| MONTALVO MATOS, LUIS ANGEL | PO BOX 561054 GUAYANILLA PR 00656 |
| MONTALVO MONTALVO, JOSE A | PO BOX 1211 BOQUERON PR 00622 |
| MONTALVO NIEVES, CARMEN DALIXA | 619 LAS VEREDAS UTUADO PR 00641-9545 |
| MONTALVO NUNEZ, ARMANDO | PO BOX 194652 SAN JUAN PR 00919 |
| MONTALVO OLVINO, ERNESTO L | MANSIONES DE VILLANOVA CALLE D E1-7 SAN JUAN PR 00926 |
| MONTALVO RAMIREZ, ANTONIO | PO BOX 384 CABO ROJO PR 00623 |
| MONTALVO RANCEL, LINDA I. | BOX 582 BAJADERO PR 00616 |
| MONTALVO RODRIGUEZ, FRANCISCO | BO EL SECO 8 CALLE G. ODIOT MAYAGUEZ PR 00680 |
| MONTALVO RODRIGUEZ, JESUS | AVE. LAS PALMAS 1048 EDIF BAHIA A APT-801 SANTURCE PR 00907 |
| MONTALVO RODRIGUEZ, WIGBERTO | URB. SUMMIT HILLS 562 CALLE GREENWOOD SAN JUAN PR 00920 |
| MONTALVO ROMAN, IVAN | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MONTALVO ROMAN, IVAN | PO BOX 34074 FT. BUCHANAN PR 00934 |
| MONTALVO ROMAN, IVAN A. | PO BOX 34074 FORT BUCHANAN PR 00934 |
| MONTALVO ROSARIO, RAUL | URB. PUERTO NUEVO CALLE 10 SE 1112 SAN JUAN PR 00920 |
| MONTALVO SERRANO, ANGEL | PERLA DEL SUR 4512 CALLE PEDRO M. CARATINI PONCE PR 00717 |
| MONTALVO SOTO, MARTHA J | PO BOX 561399 GUAYANILLA PR 00656 |
| MONTALVO SOTO, MARTHA JANICE | P.O. BOX 561399 GUAYANILLA PR 00656 |
| MONTALVO SUAREZ, WENDELL | 136 CALLE SIERRA BO RAYO GUARAS SABANA GRANDE PR 00637 |
| MONTALVO VEGA, ALEJANDRO | VILLA FONTANA 3QN2 VIA 68 CAROLINA PR 00983 |
| MONTALVO-QUINONES, AGNES M | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| MONTALVO-QUINONES, AGNES M | URB MANSIONES DE VILLANOVA E1-7 CALLE D SAN JUAN PR 00926 |
| MONTANEZ APONTE, DAVID | HC-03 BOX 14935 BO.MULAS AGUAS BUENAS PR 00703 |
| MONTANEZ BONILLA, MANUEL | PO BOX 1971 GUAYAMA PR 00785 |
| MONTANEZ CRUZ, LUIS A | PO BOX 2273 VEGA BAJA PR 00694 |
| MONTANEZ DELERME, PEDRO | URB ROLLING HILLS 388 CALLE MEJICO CAROLINA PR 00987 |
| MONTANEZ FLORES, LUCILA | PO BOX 28 CAGUAS PR 00726-0028 |
| MONTANEZ GARCIA, JUAN | COND. TORRES DEL PARQUE TORRE NORTE APT. 1106 BAYAMON PR 00959 |
| MONTANEZ LOPEZ, ARIADNE | HC 30 BOX 36828 SAN LORENZO PR 00754 |
| MONTANEZ MELENDEZ, MARIA M | URB. MANSIONES DE CIUDAD JARDIN 311 CALLE LANZAROTE CAGUAS PR 00727 |
| MONTANEZ MERCADO, TIRSON | PARCELAS AMADEO CALLE B-2 BUZON 11 VEGA BAJA PR 00693 |
| MONTANEZ MONTANEZ, DAVID | URB HILLSIDE L9 CALLE 6 SAN JUAN PR 00926 |
| MONTANEZ MONTANEZ, JUAN | PO BOX 823 CAGUAS PR 00726 |
| MONTANEZ PEREZ, FELIX | HC-5 BOX 6335 AGUAS BUENAS PR 00703 |
| MONTANEZ RIVERA, CARLOS E. | PO BOX 2776 GUAYAMA PR 00785 |
| MONTANEZ RIVERA, JOSE A. | URB. O'REILLY 27 CALLE 1 GURABO PR 00778 |
| MONTANEZ ROMAN, SARA LUZ | 4504 MONTECILLO CT. 10 VIA PEDREGAL TRUJILLO ALTO PR 00976 |
| MONTANEZ SANTIAGO, ERNESTO | URB. SANTA PAULA 2B5 CALLE 1 GUAYNABO PR 00969 |
| MONTANEZ SANTIAGO, LUIS R | 770 DEL PRADO DR. KISSIMMEE FL 34758 |
| MONTANEZ ZAYAS, JORGE L | PO BOX 353 AGUIRRE PR 00704 |
| MONTANEZ, LUIS A. | BDA MORALES 951 CALLE K CAGUAS PR 00725 |
| MONTANEZ-BENITEZ, JUSTINO | URB SABANA GDNS 13-13 CALLE 28 CAROLINA PR 00983 |
| MONTERO DE JESUS, CARLOS | PO BOX 125 PATILLAS PR 00723 |

| Claim Name | Address Information |
|---|---|
| MONTERO DE JESUS, ENRIQUE | PO BOX 125 PATILLAS PR 00723 |
| MONTERO MONTERO, CARMEN IVETTE | PO BOX 1882 CAGUAS PR 00726 |
| MONTES CARABALLO, RADAMES | PARCELAS AMALIA MARIN 5719 CALLE BURGAO PLAYA PONCE PR 00716-1347 |
| MONTES HERNANDEZ, HECTOR R | MANSIONES DE SIERRA TAINA HC-67 BOX BOX 41 BAYAMON PR 00956 |
| MONTES ORRIA, RICHARD A. | JARDINES DE MONACO I F-20 CALLE MANUEL G. TAVARES MANATI PR 00674 |
| MONTES PERALES, JOEL | PO BOX 1323 MAUNABO PR 00707 |
| MONTES RODRIGUEZ, HECTOR L | PO BOX 478 SANTA ISABEL PR 00757 |
| MONTES SABATER, JUAN E | 1296 E. PISTION DR MERIDIAN ID 83642-5083 |
| MONTES SABATER, ROBERTO A | URB JARDINES DE ARROYO B-7 CALLE C ARROYO PR 00714 |
| MONTES SANTIAGO, JUAN E | 1296 E. PISTIOA DR MERIDIAN ID 83642 |
| MONTES VELEZ, JESUS A | BOX 441 ANASCO PR 00610 |
| MONTIJO PENA, RAMON | URB MONTE CLARO MA-43 PASEO DEL RIO BAYAMON PR 00961 |
| MONTIJO RODRIGUEZ, DANIEL | URB. MONTE GRANDE E81 CALLE ZAFIRO CABO ROJO PR 00623 |
| MONTOTO, CARLOS E AND MARGARITA | CARLOS E GONZALEZ VARELA CPA PO BOX 266 CAGUAS PR 00726-0266 |
| MONTOTO, CARLOS E AND MARGARITA | SABANA LLANA INDUSTRIAL PARK 16 LA BRISA SAN JUAN PR 00924-3836 |
| MONTOYO RODRIGUEZ, RAMONITA | PO BOX 344 BARCELONETA PR 00617 |
| MONY LIFE INSURANCE COMPANY OF AMERICA | LAURA WHITNEY, CIRCULATION OF RISK 525 WASHINGTON BLVD 35TH FLOOR JERSEY CITY NJ 07310 |
| MONZON DOMINGUEZ, VICTOR J | PO BOX 1173 CAROLINA PR 00986 |
| MONZON SANTAELLA, CARMEN D | VILLA CAROLINA 44-28 CALLE 35 CAROLINA PR 00985 |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOORE IRREVOCABLE TR. U/A 12/8/87 | JAMES B. MOORE TTEE JAMES B. MOORE, TRUSTEE 2532 G. ROAD GRAND JUNCTION CO 81505 |
| MOORE REVOCABLE TR. U/A 12/8/87 | JAMES B. MOORE TTEE 2532 G ROAD GRAND JUNCTION CO 81505 |
| MOORE REVOCABLE TRUST, JAMES B. MOORE TRUSTEE | 2532 G ROAD GRAND JUNCTION CO 81505 |
| MORA ROMAN, WASCAR | G17 VALLE SAN LUIS BARAHONA MOROVIS PR 00687-2173 |
| MORA VELAZQUEZ, OLGA | REPARTO GLORIVI # 7 ARECIBO PR 00612 |
| MORA-GONZALEZ, ANGEL M | URB LOS COLOBOS PARK 512 CALLE ROBLE CAROLINA PR 00987 |
| MORAIMA I VELEZ TORRES | 1302 SASPARILLA CT CHESAPEAKE VA 23320 |
| MORAIMA M TORRES RIVERA | PO BOX 62 UTUADO PR 00641 |
| MORALES ACEVEDO, MIGUEL | BOX 3189 AGUADILLA PR 00605 |
| MORALES ALBERTORIO, HERIBERTO | PO BOX 1207 SALINAS PR 00751 |
| MORALES ALBERTORIO, RAMON L | PO BOX 170 AGUIRRE PR 00704 |
| MORALES ALEMAN, ELISA | PMB # 230 PO BOX 8700 CAROLINA PR 00988 |
| MORALES ALEMAN, TERESA | 352 CALLE UCAR VISTAS DE RIO GRANDE I RIO GRANDE PR 00745 |
| MORALES ALICEA, HECTOR M | URB. VISTA AZUL S-25 CALLE 23 ARECIBO PR 00612 |
| MORALES AQUINO, JUAN A. | HC 645 BUZON 8349 TRUJILLO ALTO PR 00976 |
| MORALES AQUINO, VICTOR M | HC-645 BOX 8349 TRUJILLO ALTO PR 00976 |
| MORALES AQUINO, VICTOR M | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| MORALES ARRIETA, JORGE E. | PO BOX 1106 QUEBRADILLAS PR 00678 |
| MORALES ASENCIO, CARMELO | PMB 173 PO BOX 2510 TRUJILLO ALTO PR 00976 |
| MORALES BERRIOS, ERIC E. | RR 05 BOX 8082 BO. QUEBRADA CRUZ TOA ALTA PR 00953 |
| MORALES BERRIOS, FABIAN | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MORALES BERRIOS, LUIS | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MORALES BERRIOS, LUIS | HC-02 BOX 8825 COROZAL PR 00783 |
| MORALES BERRIOS, REYNALDO | RR-5 BUZON 7650 BARRIO QUEBRADA CRUZ TOA ALTA PR 00953 |
| MORALES BLONDET, DAVID | URB VILLA RICA AA6 CALLE ANA BAYAMON PR 00949 |

| Claim Name | Address Information |
|---|---|
| MORALES BORGES, HAYDEE | PO BOX 54 SAN LORENZO PR 00754 |
| MORALES BORGES, JUAN | PO BOX 1042 CAMUY PR 00627 |
| MORALES CABAN, ADRIAN | PO BOX 2648 ARECIBO PR 00613 |
| MORALES CABRERA, ROBERTO | #5488 CALLE SCIRCO URB. LA MATILDE PONCE PR 00728 |
| MORALES CAMACHO, MIGUEL A. | URB. VILLA SERENA 56 CALLE OIRE SANTA ISABEL PR 00757 |
| MORALES CARRION, WILLIAM | URB. LEVITTVILLE SA-25 CALLE VENUS TOA BAJA PR 00949 |
| MORALES CASTILLO, CARMEN E. | HC-02 BOX 7089 BARRANQUITAS PR 00794 |
| MORALES CASTRO, JOSE ANTONIO | URB. SAN ANTONIO AVE. JOSE GARRIDO N-5 CAGUAS PR 00725 |
| MORALES CASTRO, JULIO C | URB COSTA SUR E-70 CALLE F YAUCO PR 00698 |
| MORALES CENTENO, JESUS | HC-71 BOX 7464 CAYEY PR 00736 |
| MORALES CENTENO, JESUS | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MORALES COLLAZO, ANGEL S | PO BOX 1093 UTUADO PR 00641 |
| MORALES COLLAZO, RAUL | URB. LA PROVIDENCIA 2525 CALLE BALBOA PONCE PR 00728 |
| MORALES COLON, CYNTHIA | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MORALES COLON, CYNTHIA | SANTA JUANITA CALLE ALFA BO24 BAYAMON PR 00956 |
| MORALES COLON, JOSE O. | 9 URB. VILLAS DE SAN BLAS COAMO PR 00769 |
| MORALES COLON, JOSE R | URB. EXTENSION JARDINES DE ARROYO K-12 CALLE H ARROYO PR 00714 |
| MORALES COLON, YOLANDA | URB. SANTA ELENA 3RA EXT. 220 SANTA FE GUAYANILLA PR 00656 |
| MORALES CORTES, JUAN CARLOS | BOX 3189 AGUADILLA PR 00605 |
| MORALES CORTES, JUAN CARLOS | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| MORALES CRUZ, BETZAIDA | 22 ENTRADA ARENAS JAYUYA PR 00664 |
| MORALES CRUZ, EDUARDO | PO BOX 943 SALINAS PR 00751 |
| MORALES CRUZ, RAFAEL | URB NARANJO VALLEY 36 CALLE AMAPOLA FAJARDO PR 00738-9679 |
| MORALES DIAZ, ARTURO | EL CEREZAL 1652 CALLE SALUEN SAN JUAN PR 00926 |
| MORALES DIAZ, BEATRIZ | PO BOX 3358 MAYAGUEZ PR 00680 |
| MORALES DIAZ, EDGARDO | URB. JOSE S. QUINONES M1003 CALLE QUINONES CAROLINA PR 00985 |
| MORALES DILAN, RAFAEL | EL DORADO C6 CALLE GARDENIA GUAYAMA PR 00784 |
| MORALES FELIX, MIGUEL | URB. MONTE VERDE B-7 CALLE 1 TOA ALTA PR 00953 |
| MORALES FERRER, MANUEL | URB REXVILLE CN-10 CALLE 6-A BAYAMON PR 00957 |
| MORALES FIGUEROA, IVELISSE | URB.REPARTO VALENCIAN CALLE 1 CASA E-2 JUNCOS PR 00777 |
| MORALES FUENTES, NOEMI I. | HC 72 BOX 3836 NARANJITO PR 00719 |
| MORALES GARCIA, JOSE E | REPARTO VALENCIANO E-2 CALLE 1 JUNCOS PR 00777 |
| MORALES GARCIA, MILDRED M | PO BOX 3064 GUAYNABO PR 00970 |
| MORALES GOMEZ, HILDA | 206 CALLE RIO BLANCO PASEOS DEL RIO CAGUAS PR 00725 |
| MORALES GOMEZ, JENNY | PO BOX 8881 HUMACAO PR 00792 |
| MORALES GONEZ, RAMON | RESIDENCIAL VERSALLES NUM 17 R-3 BAYAMON BAYAMON PR 00959 |
| MORALES GONZALES, LUIS OSCAR | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| MORALES GONZALES, LUIS OSCAR | PO BOX 1150 BAJADERO PR 00616 |
| MORALES GONZALEZ, BENITO | URB. COLINAS VERDE A29 CALLE 1 SAN JUAN PR 00924 |
| MORALES GONZALEZ, DAVID | HC 65 BOX 6221 PATILLAS PR 00723 |
| MORALES GONZALEZ, PEDRO J. | PO BOX 3093 PARGUERA STATION LAJAS PR 00667 |
| MORALES GONZALEZ, PEDRO JUAN | CALLE MEDITACION # SUITE 28 MAYAQUEZ PR 00680 |
| MORALES GUERRIOS, MARIO | URB. VILLA CONCEPCION II 208 CALLE A GUAYNABO PR 00965-5900 |
| MORALES GUZMAN, HECTOR | URB MONTE TRUJILLO D10 CALLE 4 TRUJILLO ALTO PR 00976 |
| MORALES GUZMAN, MILAGROS | COLLEGE PARK 270 CALLE PERUSA RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| MORALES HOFFMAN, LUIS G. | URB. PUERTO NUEVO 772 CALLE 39 SE SAN JUAN PR 00920 |
| MORALES LABOY, ROBERTO | 6TA SECC VILLA CAROLINA 231-18 CALLE 610 CAROLINA PR 00985 |
| MORALES LANZO, CANDIDO | 495 CALLE WILLIAM JONES SAN JUAN PR 00915 |
| MORALES LANZO, SANTIAGO | COND. PLAZA 20 APT. 1104 603 CALLE HIPODROMO SAN JUAN PR 00909 |
| MORALES LEON, ERICA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| MORALES LEON, ERICA | COND. ARMONIA 400 GRAND BLVD LOS PRADOS APT. 27-201 CAGUAS PR 00727-3295 |
| MORALES LOPEZ, ANGEL A. | HC 04 BOX 16027 MOCA PR 00676 |
| MORALES MALPICA, CARMEN A. | LA SERRANIA 219 CAGUAS PR 00725 |
| MORALES MALPICA, YADIRIS | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MORALES MALPICA, YADIRIS | CALLE 29 DF-6 URB. REXVILLE BAYAMON PR 00957 |
| MORALES MALPICA, YADIRIS | C3 BLOQUE 9 12 URB SANTA ROSA BAYAMON PR 00959 |
| MORALES MARQUEZ, VIRGINIA | URB. COUNTRY CLUB 4TA. EXT. MY-32 CALLE 436 CAROLINA PR 00982 |
| MORALES MARRERO, CESAR J. | URB. ROOSVELT 256 CALLE RODRIGO DE TRIANA SAN JUAN PR 00918-2868 |
| MORALES MARTELL, VIVIANA B | URB MONTE SOL B-13 CALLE 5 TOA ALTA PR 00953 |
| MORALES MARTINEZ, JULIO | URB. SIERRA LINDA CALLE 10 Q-25 BAYAMON PR 00957 |
| MORALES MARTINEZ, MARCO | PO BOX 901 GUAYAMA PR 00785 |
| MORALES MATOS, HECTOR R. | PLAZA 6 SD-55 MANSION DEL SUR TOA BAJA PR 00949 |
| MORALES MEDINA, ALBERTO | PO BOX 7453 PONCE PR 00732 |
| MORALES MEJIA, DORINDA | PLAZA DE LAS FUENTES 1007 ITALIA TOA ALTA PR 00953 |
| MORALES MELENDEZ, ZULIMAR | BDA CARMEN 15 CALLE FRANCISCO SEMIDEY SALINAS PR 00751 |
| MORALES MENDEZ, CARLOS E. | BO. ARENAS # 87 UTUADO PR 00641 |
| MORALES MENDEZ, CARMEN SYLVIA | L-24 URB. RIVERSIDE SAN GERMAN PR 00683 |
| MORALES MENDEZ, LUZ CELESTE | 844 CALLE ABACOA - MONTEREY MAYAGUEZ PR 00680 |
| MORALES MORALES, ANGEL L. | PO BOX 1183 COROZAL PR 00783 |
| MORALES MORALES, CARMEN D. | HC 02 BOX 7724 PENUELAS PR 00624 |
| MORALES MORALES, CARMEN D. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| MORALES MORALES, JORGE LUIS | TOA ALTA HGHTS. N-14 CALLE 18 TOA ALTA PR 00953 |
| MORALES MORALES, JOSE | PO BOX 379 NARANJITO PR 00719 |
| MORALES MORALES, JOSE A | #31 GEVANIO ST., URB SAN FRANCISCO SAN JUAN PR 00927 |
| MORALES MORALES, JOSE A | COND. GARDENVIEW EDIF. 4 APT. 39 CAROLINA PR 00985 |
| MORALES MORALES, JOSE A | EL CORTIJO CALLE 11 G-22 BAYAMON PR 00956 |
| MORALES MORALES, JOSE A. | #31 GERANIO ST., SAN FRANCISCO SAN JUAN PR 00927 |
| MORALES MORALES, TERESA INES | BC26 63A STREET HILL MANSIONS SAN JUAN PR 00926 |
| MORALES MURILLO, IVAN I. | 171 CALLE LUIS MUNOZ RIVERA GUAYANILLA PR 00656 |
| MORALES NAVARRO, WILFREDO O. | 12843 SOPHIAMARIE LOOP ORLANDO FL 32828 |
| MORALES NIEVES, ALFREDO | PO BOX 1798 ISABELA PR 00662 |
| MORALES OCASIO, DOLORES | DBA LM ADVERTISING AND PHOTOGRAPHER CALLE 38 AJ-14 STA TERESITA BAYAMON PR 00961 |
| MORALES ORTEGA, EDGARDO H. | HC 74 BOX 5389 BO. GUADIANA NARANJITO PR 00719 |
| MORALES ORTIZ, KENETH J. | URB. SANTA ROSA 40-28 CALLE 23 BAYAMON PR 00959 |
| MORALES ORTIZ, TOMAS | REPTO BELLA VISTA A-5 CALLE ROSA AIBONITO PR 00705 |
| MORALES ORTIZ, WILFREDO | CALLE B 104 PARCELAS SAN ROMUALDO HORMIGUEROS PR 00660 |
| MORALES PABON, PABLO | URB. LAS ANTILLAS E-27 CALLE PUERTO RICO SALINAS PR 00751 |
| MORALES PACHECO, JOSE A | URB. EL SENORIAL 2053 CALLE BENITO FEIJOO SAN JUAN PR 00926 |
| MORALES PAGAN, ANGEL | LAS VEGAS PROYECTO 141 CALLE 15 #59 CATANO PR 00962 |
| MORALES RENTA, FERNANDO LUIS | JARD DEL CARIBE 5429 CALLE ACORAZONADA PONCE PR 00728 |
| MORALES REYES, RAYMUNDO | URB. PASEO LOA ARTESANOS 85 CALLE JULIO SANTANA LAS PIEDRAS PR 00771 |
| MORALES RIVERA, CARLOS I. | PO BOX 779 CATANO PR 00963-0779 |

| Claim Name | Address Information |
| --- | --- |
| MORALES RIVERA, EVA L. | URB. LEVITTOWN EK-14 CALLE MARIA BENITEZ TOA BAJA PR 00949 |
| MORALES RIVERA, FRANCISCO | BUZON # 10 SECTOR DON FRASCO NARANJITO PR 00719 |
| MORALES RIVERA, NILSA E. | C-20 LOS PRADOS HIGHLAND GARDENS GUAYNABO PR 00969 |
| MORALES RIVERA, RICARDO F. (HERMANA) | 18 CAMINO TOMAS MORALES SAN JUAN PR 00926 |
| MORALES RODRIGUEZ, HECTOR | BO. GUAMANE HC-02 BUZON 4785 GUAYAMA PR 00784 |
| MORALES RODRIGUEZ, HECTOR J | 13 CRUCE DE ANONES PL NARANJITO PR 00719 |
| MORALES RODRIGUEZ, JOSE M | 6 CRUCE ANONES NARANJITO PR 00719 |
| MORALES RODRIGUEZ, MARIA DE LOS A. | 525 CARR 8860 APT. 2683 TRUJILLO ALTO PR 00976-5412 |
| MORALES RODRIGUEZ, PABLO A | REPTO VALENCIA AR-6 CALLE 11 BAYAMON PR 00959 |
| MORALES RODRIGUEZ, RAFAEL | HC 03 BOX 6707 HC 3 BOX 6707 HUMACAO PR 00791 |
| MORALES RODRIGUEZ, VICTOR M | PO BOX 512 QUEBRADILLAS PR 00678 |
| MORALES ROLDAN, ENRIQUE | RR 4 BOX 26966 TOA ALTA PR 00953-8710 |
| MORALES ROLDAN, JUAN A | CALLE 15 PARCELA 38 HILL BROTHERS SAN JUAN PR 00924 |
| MORALES ROMAN, DAMARIS | URB. FLORAL PARK 508 CALLE FRANCISCO SEIN SAN JUAN PR 00917 |
| MORALES ROMAN, DAMARIS Y MALDONADO CRUZ, | LUIS G URB FLORAL PARK 508 CALLE FRANCISCO SEIN SAN JUAN PR 00917 |
| MORALES ROSA, DIONISIO | HC 75 BOX 1709 NARANJITO PR 00719 |
| MORALES ROSALY, JORGE LUIS | URB. VALLE COSTERO 3500 CALLE CARACOL SANTA ISABEL PR 00757 |
| MORALES ROSARIO, HECTOR R | OCEAN PARK 2025 CALLE MONCITA SAN JUAN PR 00911-1732 |
| MORALES ROSARIO, JORGE L | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MORALES ROSARIO, JORGE L | CALLE 56 BLOQUE 47 #11 MIRAFLORES BAYAMON PR 00957 |
| MORALES ROSARIO, JOSE A. | URB. PALACIO IMPERIAL 1365 CALLE PERSIA TOA ALTA PR 00953 |
| MORALES RUIZ, ARNALDO | FOREST VIEW C-76 VICTORIA BAYAMON PR 00956 |
| MORALES RUIZ, CARLOS B | AK-29 CALLE JARUAGA URB SANTA JUANITA BAYAMON PR 00956 |
| MORALES SAEZ, RAFAEL | 143 CALLE REINA PONCE PR 00731 |
| MORALES SANCHEZ, ANIBAL | HC-15 BOX 16456 HUMACAO PR 00791 |
| MORALES SANCHEZ, IRIS N. | HC 9 BOX 62200 BO. LA BARRA CAGUAS PR 00725-9259 |
| MORALES SANCHEZ, JOSE A. | HC-74 BOX 5730 NARANJITO PR 00719-7451 |
| MORALES SANCHEZ, MARITZA | PARCELAS TERRANOVA 310 QUEBRADILLAS PR 00678 |
| MORALES SANTIAGO, GREGORIO | HC-04 BOX 4045 BO.RIO ABAJO HUMACAO PR 00791 |
| MORALES SANTIAGO, HUMBERTO | URB. ANAIDA E-13 CALLE NAVARRA PONCE PR 00716 |
| MORALES SANTIAGO, JOSE L | URB. DORADO DEL MAR G-13 CALLE MADRE PERLA DORADO PR 00646 |
| MORALES SANTIAGO, JUAN E | HC-72 BOX 4155 CEDRO ARRIBA NARANJITO PR 00719 |
| MORALES SANTIAGO, PEDRO | RR 4 BUZON 500 CERRO GORDO BAYAMON PR 00956 |
| MORALES SANTIAGO, PEDRO L | HC 72 BOX 4155 BO. CIDRO ABAJO NARANJITO PR 00719 |
| MORALES SANTIAGO, RAFAEL | URB. VILLA ASTURIAS 26-9 CALLE 34 CAROLINA PR 00983 |
| MORALES SANTIAGO, RAFAEL | HC 4 BOX 5982 COAMO PR 00769-9698 |
| MORALES SANTIAGO, VICTOR M. | 1066 BETHPAGE RD AUBURNDALE FL 33823 |
| MORALES SANTOS, HECTOR R | REPTO METROPOLITANO 1175 AVE AMERICO MIRANDA SAN JUAN PR 00921 |
| MORALES SERRANO, ELIEZER | BO DOMINGUITO HC2 BOX 37764 ARECIBO PR 00612 |
| MORALES SOTO, ANGEL D. | PO BOX 804 PENUELAS PR 00624 |
| MORALES SOTO, ELVA I. | HC-5 BOX 25376 LAJAS PR 00667 |
| MORALES SOTO, ORLANDO | SUP. CONTROL UNIDAD GENERATRIZ AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| MORALES SOTO, ORLANDO | URB. RIVER VALLEY HC-1 BOX 5259 CANOVANAS PR 00729 |
| MORALES TANON, LUIS M. | URB. SANTA ELENA A25 CALLE 10 BAYAMON PR 00957 |
| MORALES TORO, RAFAEL | BOX 473 CENTRAL MERCEDITA MERCEDITA PR 00715 |
| MORALES TORRES, DAVID | 10583 FARMHILL CT. CINCINNATI OH 45231 |

| Claim Name | Address Information |
|---|---|
| MORALES TORRES, IMER | HC-60 BOX 29240-6 AGUADA PR 00602 |
| MORALES TORRES, IMER | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| MORALES TORRES, IMER A. | HC 60 BOX 29240-6 AGUADA PR 00602 |
| MORALES TORRES, LUIS R. | URB. RIO HONDO II AF11 CALLE RIO GUADIANA BAYAMON PR 00961 |
| MORALES TORRES, RAUL | PO BOX 2437 GUAYAMA PR 00785-2437 |
| MORALES TREVINO, JOSE L. | URB. LOS ARBOLES 366 CALLE ACEROLA RIO GRANDE PR 00745 |
| MORALES VAZQUEZ, BENJAMIN D. | PO BOX 721003 ORLANDO FL 32872 |
| MORALES VAZQUEZ, IVELISSE | RR 2 BOX 6252 TOA ALTA PR 00953 |
| MORALES VAZQUEZ, JOSE L | URB SANS SOUCI CALLE 6 S-6 BAYAMON PR 00957 |
| MORALES VELAZQUEZ, CARLOS | 25 CALLE PEDRO M. DESCARTES SANTA ISABEL PR 00757 |
| MORALES VELEZ, ANIANO BENJAMIN | PO BOX 672 MERCEDITA PR 00715-0672 |
| MORALES, ANIBAL RIVERA | COND. LA CIMA APT. 404B MAYAGUEZ PR 00680 |
| MORALES, CARLOS | PASEO DEL ROCIO CARR 176 APT. 501 SAN JUAN PR 00926-6672 |
| MORALES, FELIX ORLANDO | PO BOX 655 INTRCSION CTY FL 33848-0655 |
| MORALES, HECTOR LUIS | BE-7 CALLE 65 URB. HILL MANSIONS SAN JUAN PR 00926 |
| MORALES, LUIS A. | CALLE 106 3M4 MONTE BRISAS FAJARDO PR 00738 |
| MORALES, VICTOR | PO BOX 51799 TOA BAJA PR 00950 |
| MORALES, WILSON | URB REXVILLE CA-17 CALLE 13 BAYAMON PR 00957 |
| MORALES, ZAIDE A | HC 4 BOX 5809 COROZAL PR 00783 |
| MORALES, ZAIDE A | OFICIAL PROTECCION AMBIENTAL AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00936 |
| MORALES-ASAD, ARTURO | B-5 TABONUCO STE 216 PMB 245 GUAYNABO PR 00968 |
| MORALES-BERRIOS, FABIAN | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. ONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| MORALES-BERRIOS, FABIAN | HC 75 BOX 1164 NARANJITO PR 00719 |
| MORALES-BERRIOS, NESTOR X | 301 PASEO DEL ROCIO SAN JUAN PR 00926 |
| MORALES-BERRIOS, NESTOR X | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MORALES-BERRIOS, NESTOR X | URB REMANSO TAINO 320 CALLE CEMI CAROLINA PR 00987-9762 |
| MORALES-CAMACHO, VALENTIN | HC 65 BOX 6301 PATILLAS PR 00723 |
| MORALES-CAMACHO, VALENTIN | VALENTIN MORALES CAMACHO AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MORALES-ESTRADA , ARLENE | URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ SAN JUAN PR 00926-4310 |
| MORALES-GONZALEZ, PEDRO JUAN | P. O. BOX 3093 LAJAS PR 00667 |
| MORALES-GONZALEZ, PEDRO JUAN | P. O. BOX 3093 LAJAS PR 00667-3093 |
| MORALES-LARA, CARLOS | DL-8 VIA EMILIA VILLA FONTANA CAROLINA PR 00983 |
| MORALES-QUINONES, LEONOR | PO BOX 7353 CAROLINA PR 00986 |
| MORALES-SANTIAGO, RAMON | MANSIONES DE CAROLINA F11 CALLE CERRO DONA JUANA CAROLINA PR 00987 |
| MORAN OJEDA, MARIA DEL CARMEN | VALLE ARRIBA HEIGHTS U-9 CALLE GRANADILLA CAROLINA PR 00983 |
| MORAN-RIVERA, LUNA | JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN PR 00918 |
| MOREDA TOLEDO, ANGELES | MARIA M. EGUIA-MOREDA ATTORNEY EGUIA MOREDA LAW OFFICE 1353 AVE. LUIS VIGOREAUX, PMB 762 GUAYNABO PR 00966 |
| MOREDA TOLEDO, ANGELES | VILLA CAPARRA A-37 CALLE A GUAYNABO PR 00966-2211 |
| MOREIRA QUINONES, EDGARDO L. | URB. CIUDAD CENTRO 305 CALLE URAYOAN CAROLINA PR 00987 |
| MORELL, BAUZA, CARTAGENA & DAPENA | ATTN IVAN J. LLADO PO BOX 13399 SAN JUAN PR 00908 |
| MORENO ABADIA, GUIDO C. | CAPARRA HEIGHTS 1472 CALLE ELBA RIO PIEDRAS PR 00920 |
| MORENO FIGUEROA, JAIME L | HC 03 BOX 6459 RINCON PR 00677 |
| MORENO GONZALEZ, ZACARIAS | PO BOX 703 RINCON PR 00677 |
| MORENO PEREZ, DENNIS | BOX 29 / CALLE 8 I-23 URB LAS AGUILAS COAMO PR 00769 |

| Claim Name | Address Information |
|---|---|
| MORENO PEREZ, DENNIS | URB. LAS AGUILAS I-23 CALLE 8 COAMO PR 00769 |
| MORENO ROMAN, ANGEL L | PO BOX 4279 CAROLINA PR 00984 |
| MORENO ROMAN, RAMON ANTONIO | COLINITAS DE CACAO 130 CALLE PROVIDENCIA CAROLINA PR 00987-9794 |
| MORENO TORRES, LITHETTE M | URB. SAN ANTONIO 2113 CALLE DRAMA PONCE PR 00228 |
| MORENO TORRES, LITHETTE M. | URB. SAN ANTONIO 2113 CALLE DRAMA PONCE PR 00728-1700 |
| MORET RAMOS, CARLOS | URB. COSTA AZUL ESTATES A-25 CALLE 4 GUAYAMA PR 00784 |
| MORET RIVERA, ADALBERTO E. | 88 CALLE COLON AGUADA PR 00602 |
| MORET SANTIAGO, FRANK | PO BOX 572 AGUIRRE PR 00704 |
| MORGADO MORALES, JOSE M | VENUS GARDENS 1688 CHIHUAHUA SAN JUAN PR 00926 |
| MORGAN STANLEY WEALTH MANAGEMENT | (ON BEHALF OF SAKAMOTO-HATA LIVING TR.) SIMON SAKAMOTO 7692 ALBANY POST RD. RED HOOK NY 12571 |
| MORLAND OF PR INC | PO BOX 190862 SAN JUAN PR 00919-0862 |
| MORPHO TRUST USA | 296 CONCORD ROAD, SUITE 300 BILLERICA MA 01821 |
| MORS INC | 762 CALLE ANDALUCIA SAN JUAN PR 00921 |
| MOSES, DAVID C & YAEL M | 3501 OLD POST DRIVE BALTIMORE MD 21208 |
| MOTANEZ SANTOS, KAMAGUY | COND GOLDEN TOWER APTO 308 CAROLINA PR 00983 |
| MOTION INDUSTRIES INC | PO BOX 2400 SUITE 364 TOA BAJA PR 00951-2400 |
| MOTT, ROBERT ARNOLD | 309 N MARKET #2621 BRENHAM TX 77833 |
| MOTTA MORALES, JOSE DAVID | DBA JD EXTERMINATING JARDINES II CALLE ALELI J-7 CAYEY PR 00736 |
| MOTTA TIRADO, JOSE E | PO BOX 3372 BAYAMON PR 00958-0372 |
| MOTTA, JOSE | PO BOX 3372 BAYAMON PR 00958 |
| MOULIER DAVILA, ALEJANDRO | PMB 37 PO BOX 1267 NAGUABO PR 00718 |
| MOUNIER RIOS, ANGEL F | PO BOX 1709 DAVENPORT FL 33836 |
| MOURE PAEZ, JOSEPH | PO BOX 237 GUAYAMA PR 00785-0237 |
| MOURINO-LOPEZ, RAUL D | P.O. BOX 11704 SAN JUAN PR 00910-2804 |
| MOYA LOPEZ, DANIEL | HC 4 PO BOX 40901 HATILLO PR 00659 |
| MOYA VALENTIN, RONELL | HC 04 BOX 41300 HATILLO PR 00659 |
| MOYANO RIVERA, BRUNO F | 3939 SPRING PARK ROAD APT. A-24 JACKSONVILLE FL 32207-0701 |
| MOYET GALARZA, TOMAS | HC-10 BOX 49812 CAGUAS PR 00725 |
| MR INK OF PUERTO RICO | PO BOX 2003 CAGUAS PR 00727 |
| MSL FBO LESLIE BRENNER TOD | 55 OAK AVE HUNTINGTON STATION NY 11746 |
| MUDAFORT BOJOS, ANGELA | VILLA CAPARRA 15 CALLE G GUAYNABO PR 00966 |
| MUDAFORT BOJOS, MARIA DE L | VILLA CAPARRA 15 CALLE G GUAYNABO PR 00966 |
| MUDAFORT FARAH, SAID | 36 CALLE NEVEREZ APT 11-H CONDO LOS OLMOS SAN JUAN PR 00927-4532 |
| MUEBLERIA NOVOA INC | PO BOX 203 PENUELAS PR 00624 |
| MUJICA SOTOMAYOR, ARACELIS | URB. BAIROA GOLDEN GATES II CALLE I N-2 CAGUAS PR 00727 |
| MULERO BAEZ, MERCEDES | CALLE 2 ESTE # 49 RIO PLANTATION BAYAMON PR 00961 |
| MULERO CASTRO, MARGARITA | URB. SAN IGNACIO 1799 CALLE SAN ALEJANDRO SAN JUAN PR 00927 |
| MULERO DE GONZALEZ, JULIA | PO BOX 6027 CAGUAS PR 00726 |
| MULERO FERNANDEZ , JOSE G | 35 CALLE JUAN C BORDON SUITE 67-279 GUAYNABO PR 00969 |
| MULERO FERNANDEZ , JOSE G | ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MULERO RIVERA, CATALINO | RR 4 BUZON 781 SANTA OLAYA BAYAMON PR 00956 |
| MULERO SEPULVEDA, MARIA C | ISLA VERDE MARBELLA CARIBE ESTE APT 1115 CAROLINA PR 00979 |
| MULERO-MORALES, LYDIA | 1839 SUPERIOR COURT POINCIANA FL 34759 |
| MULTI SYSTEMS INC | PO BOX 191938 SAN JUAN PR 00919-1938 |
| MULTIDESK LLC | HC 58 BOX 14640-3 AGUADA PR 00602 |
| MULTINATIONAL LIFE INSURANCE COMPANY | ATTN: CARLOS IGUINA OHARRIZ, CIRCULATION OF RISK PO BOX 366107 SAN JUAN PR 00936 |
| MULTINATIONAL LIFE INSURANCE COMPANY | ATTN: CARLOS IGUINA OHARRIZ CONSUMER COMPLAINT CONTACT PO BOX 366107 SAN JUAN |

| Claim Name | Address Information |
|---|---|
| MULTINATIONAL LIFE INSURANCE COMPANY | PR 00936 |
| MULTINATIONAL LIFE INSURANCE COMPANY | YELITZA YAHIRA CRUZ-MELENDEZ SECRETARY OF THE BOARD OF DIRECTORS MULTINATIONAL LIFE INSURANCE COMPANY PO BOX 366107 SAN JUAN PR 00936-6107 |
| MUNDO CARRASQUILLO, MIROSLAVI | PO BOX 726 CANOVANAS PR 00729 |
| MUNDO FEBO, LEMUEL | COND. PARQUE ARCOIRIS APT. 364 227 CALLE E TRUJILLO ALTO PR 00976 |
| MUNDO, JORGE A. | PO BOX 1447 JUNCOS PR 00777-1447 |
| MUNERA TORRES, NORMA I. | ALTURAS DEL ENCANTO N-5 CALLE BORINQUEN JUANA DIAZ PR 00795 |
| MUNICIPALITY OF ANASCO | MS. MARINDELIZA LUGO, FINANCE DIRECTOR 65 DE INFANTERIA ST. ANASCO PR 00610 |
| MUNICIPALITY OF ANASCO | PO BOX 1731 MAYAGUEZ PR 00681 |
| MUNICIPIO ANTONOMO DE HUMACAO | P.O. BOX 178 HUMACAO PR 00792-0000 |
| MUNICIPIO AUTONOMO DE VILLALBA | PO BOX 1506 VILLALBA PR 00766 |
| MUNICIPIO DE AIBONITO | PO BOX 2004 AIBONITO PR 00705-2004 |
| MUNICIPIO DE BARCELONETA | HON. WANDA SOLER ROSARIO APARTADO 2049 BARCELONETA PR 00617-2049 |
| MUNICIPIO DE CAGUAS | HON. WILLIAM MIRANDA TORRES APARTADO 907 CAGUAS PR 00726-0907 |
| MUNICIPIO DE CAYEY | HON. ROLANDO ORTIZ VELAZQUEZ APARTADO 371330 CAYEY PR 00737-1330 |
| MUNICIPIO DE COMERIO | PO BOX 1108 COMERIO PR 00782 |
| MUNICIPIO DE CULEBRA | CALLE PEDRO MARQUEZ CULEBRA PR 00775 |
| MUNICIPIO DE CULEBRA | MUNICIPIO DE CULEBRA P.O. BOX 7 CULEBRA PR 00775-0189 |
| MUNICIPIO DE CULEBRA | P.O. BOX 7 CULEBRA PR 00775-0189 |
| MUNICIPIO DE CULEBRA | PO BOX 189 CULEBRA PR 00645 |
| MUNICIPIO DE CULEBRA | CALLE PEDRO MARQUEZ CULEBRA PR 00775 |
| MUNICIPIO DE CULEBRA | PO BOX 189 CULEBRA, PR 00775 |
| MUNICIPIO DE DORADO | DIRECTOR DE FINANZAS PO BOX 588 DORADO PR 00646 |
| MUNICIPIO DE DORADO | PABELLON RAFAEL HERNANDEZ COLON, CALLE MENDEZ VIGO DORADO PR 00646 |
| MUNICIPIO DE DORADO | PO BOX 588 DORADO PR 00646 |
| MUNICIPIO DE DORADO | PABELLON RAFAEL HERNANDEZ COLON, CALLE MENDEZ VIGO DORADO PR 00646 |
| MUNICIPIO DE ISABELA | HON. CARLOS DELGADO ALTIERI APARTADO 507 ISABELA PR 00662-0507 |
| MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC JOSE A. TORO - MERCADO, PRESIDENTE PO BOX 1080 MAYAGUEZ PR 00681 |
| MUNICIPIO DE LOIZA | CLARA I. PEREZ, FINANCE DIRECTOR P.O. BOX 508 LOIZA PR 00772 |
| MUNICIPIO DE LOIZA | HON. JULIA M. NAZARIO APARTADO 508 LOIZA PR 00669-0218 |
| MUNICIPIO DE NAGUABO | HON. NOE MARCANO RIVERA PO BOX 40 NAGUABO PR 00718 |
| MUNICIPIO DE PONCE | C/O LCDO. HECTOR A. CUPRILL HERNANDEZ PO BOX 335210 PONCE PR 00733 |
| MUNICIPIO DE SAN JUAN | CARLA FERRARI LUGO ATTORNEY FERRARI LAW PSC PO BOX 988 AGUADILLA PR 00605 |
| MUNICIPIO DE SAN JUAN | PO BOX 70179 SAN JUAN PR 00936 |
| MUNICIPIO DE SAN JUAN.1 | APARTADO 9024100 SAN JUAN PR 00902-4100 |
| MUNICIPIO DE SAN JUAN.4 | DIRECTOR DE FINANZAS PO BOX 70179 SAN JUAN PR 00936-8179 |
| MUNICIPIO DE TRUJILLO ALTO | HON. JOSE L. CRUZ CRUZ APARTADO 1869 TRUJILLO ALTO PR 00977-1569 |
| MUNICIPIO DE UTUADO | CALLE ESTEVES UTUADO PR 00641 |
| MUNICIPIO DE UTUADO | MUNICIPIO DE UTUADO PO BOX 190 UTUADO PR 00641 |
| MUNICIPIO DE UTUADO | PO BOX 190 UTUADO PR 00641 |
| MUNICIPIO DE UTUADO.1 | PO BOX 190 UTUADO PR 00641 |
| MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA APARTADO 4555 VEGA BAJA PR 00693-4555 |
| MUNICIPIO DE VILLALBA | HON. LUIS JAVIER HERNANDEZ ORTIZ APARTADO 1506 VILLALBA PR 00766-1506 |
| MUNICPIO DE YAUCO | HON. ANGEL LUIS TORRES ORTIZ APARTADO 01 YAUCO PR 00698 |
| MUNIZ APONTE, EDUARDO A. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MUNIZ APONTE, EDUARDO A. | PO BOX 8052 MAYAGUEZ PR 00681 |
| MUNIZ BURGOS, JULIO | PH 204 COND. PARQUE DE LAS FUENTES CALLE CESAR GONZALEZ #690 SAN JUAN PR 00918 |
| MUNIZ CHIMELIS, REYNALDO | HC 01 BOX 4692 RINCON PR 00677 |

| Claim Name | Address Information |
|---|---|
| MUNIZ CORDERO, PEDRO | PO BOX 4713 AGUADILLA PR 00605 |
| MUNIZ DIAZ, PEDRO E. | PATIO SENORIAL APARTMENTS APTO. 106 CALLE CAPELLAN #3 PONCE PR 00730 |
| MUNIZ ECHEVARRIA, ANGEL | URB TINTILLO GARDENS I-23 CALLE 3 GUAYNABO PR 00966 |
| MUNIZ ESTRELLA, WILFREDO | URB. COLINAS METROPOLITANAS X5 CALLE CERRILLO GUAYNABO PR 00969-5240 |
| MUNIZ GONZALEZ, OSVALDO | 195 CALLE SEGUNDO FELICIANO MOCA PR 00676 |
| MUNIZ MADERA, GERARDO | HC 2 BOX 10393 YAUCO PR 00698 |
| MUNIZ MANZANARES, PEDRO A | URB. OASIS EN VEREDA 518 VEREDA DE LAS AMAPOLAS GURABO PR 00778 |
| MUNIZ MARTINEZ, CRUZ | COND. VILLA PARQUE ESCORIAL BLVD EDIF. A APT 206 CAROLINA PR 00987 |
| MUNIZ MEDINA, RAFAEL A. | 224 B RUTA 5 ISABELA PR 00662 |
| MUNIZ MEDINA, VERONICA | PO BOX 545 ISABELA PR 00662-0545 |
| MUNIZ RAMOS, PEDRO E | PO BOX 1227 PONCE PR 00733 |
| MUNIZ RIVERA, RAFAEL | URB PUNTO ORO 4503 LA GOLONDRINA PONCE PR 00728 |
| MUNIZ RUIZ, NILDA | URB. COSTA SUR E5 CALLE ALFREDO VALLINA YAUCO PR 00698-4571 |
| MUNIZ SANTIAGO, JORGE R. | URB VISTA VERDE 434 CALLE 12 AGUADILLA PR 00603 |
| MUNIZ TORRES, CARLOS | LEVITTOWN 4TA SECC T-4 CALLE LEILA TOA BAJA PR 00949 |
| MUNIZ VARGAS, HILTON D. | 73 VILLA SOLEDAD MAYAGUEZ PR 00680 |
| MUNIZ ZAPATA, OTTMAR J. | JARDINES DE ANASCO A-8 ANASCO PR 00610 |
| MUNIZ-CAMACHO, LILLIANA | 1110 AVE. PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00936 |
| MUNIZ-CAMACHO, LILLIANA | PASEO DEL REY APT. 2702 MARGINAL BLVD. MIGUEL POU PONCE PR 00716 |
| MUNIZ-GUTIERREZ, DAYRA L | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| MUNIZ-GUTIERREZ, DAYRA L | HC2 BOX 47441 SABANA HOYOS PR 00688 |
| MUNIZ-MARQUEZ, EDUARDO | SECT LA PALMITA 644 CARR 368 YAUCO PR 00698 |
| MUNIZ-PEREZ, DAVID | HC 02 BOX 6269 GUAYANILLA PR 00656 |
| MUNIZ-RIVERA, JUAN | PO BOX 1007 URB KENNEDY QUEBRADILLAS PR 00678 |
| MUNOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 PROGREESO 54 PARADA 20 SANTURCE PR 00907 |
| MUNOZ BERMUDEZ, SE | CORONA COMMERCIAL PARK PISO 6 PROGRESO 54 PDA 20 SANTURCE PR 00907 |
| MUNOZ BERRIOS, MARIA S | LAS AMERICAS 791 CALLE GUATEMALA SAN JUAN PR 00921 |
| MUNOZ BONET, NOE | 608 CORONA CT VISTA CA 92081-6702 |
| MUNOZ CASILLAS, JUAN | PO BOX 2062 VEGA ALTA PR 00692 |
| MUNOZ DAVILA, JOHNY | URB STA ELVIRA J-17 CALLE STA ISABEL CAGUAS PR 00725 |
| MUNOZ DE CONTRERA, MARGARI | URB VISTAMAR LAS MARIAS B-27 CAROLINA PR 00979 |
| MUNOZ DE LA CRUZ, JUAN A. | PO BOX 31 ISABELA PR 00662 |
| MUNOZ JIMENEZ, JAIME F. | URB. SANTIAGO IGLESIAS 1433 AVE. PAZ GRANELA SAN JUAN PR 00921 |
| MUNOZ LOPEZ, ETIENNE | URB. ROYAL GARDENS F41 CALLE ALICIA BAYAMON PR 00957 |
| MUNOZ LOPEZ, GLORIA M | COND. PASEO DEGETAU APT. 1801 CAGUAS PR 00727 |
| MUNOZ LOPEZ, LLOEL E. | URB. EL SENORIAL 2052 CALLE JORGE MANRIQUE SAN JUAN PR 00926 |
| MUNOZ LORENZO, ETIENNE | URB. EL SENORIAL 2DA.SECC. 2052 CALLE JORGE MANRIQUE SAN JUAN PR 00926 |
| MUNOZ MALDONADO, ARLINDA L. | 100 BENT TREE DR. APT. 227 DAYTONA BEACH FL 32114 |
| MUNOZ MALDONADO, NOEL | 4 PALMA REAL COROZAL PR 00783 |
| MUNOZ MALDONADO, ORLANDO | DBA CCTV DESIGNERS PO BOX 6518 BAYAMON PR 00960 |
| MUNOZ MARQUEZ, SAMUEL | URB SANTA JUANITA X-30 PENSACOLA BAYAMON PR 00956 |
| MUNOZ MATOS, EDGAR ANTONIO | 307 CALLE MARINA AGUADA PR 00602 |
| MUNOZ MUNIZ, EFAIN | HC 01 BOX 4832 BO RIO GRANDE RINCON PR 00677 |
| MUNOZ NIEVES, ERNESTO | EXT STA ELENA T14 CALLE 16 GUAYANILLA PR 00656 |
| MUNOZ ORTIZ, JOSE EUGECIO | BOX 535 SAN SEBASTIAN PR 00685 |
| MUNOZ RAMOS, NELSON | HC-03 BOX 6458 BO CRUCES RINCON PR 00677 |
| MUNOZ RIERA, CARLOS | 526 CALLE RIEVA SAN JUAN PR 00909-1903 |
| MUNOZ SANCHEZ, JUAN | URB.BAIROA AA-4 REINA ISABEL CAGUAS PR 00725 |
| MUNOZ TORRES, MARIO B | P.O. BOX 330990 PONCE PR 00733-0990 |

| Claim Name | Address Information |
|---|---|
| MURIEL CASTRO, LUIS A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| MURIEL CASTRO, LUIS A. | URB. LINOS CALA 2, C/ SAN LUIS 434 JUNCOS PR 00777 |
| MURIEL CASTRO, LUIS A. | URB. LIRIOS CALA II W434 CALLE SAN LUIS JUNCOS PR 00777 |
| MURIEL CASTRO, NESTOR L. | 99-8 CALLE 92 VILLA CAROLINA CAROLINA PR 00985 |
| MURIEL CASTRO, NESTOR L. | CELADOR DE LINEAS AUTORIDAD DE ENERGIA ELECTRICA DE PR 99-8 CALLE 92 VILLA CAROLINA CAROLINA PR 00985 |
| MURIEL CASTRO, NESTOR L. | URB. VILLA CAROLINA 99-8 CALLE 92 CAROLINA PR 00985 |
| MURIEL LUGO, RAUL | 171 CALLE MUNOZ RIVERA PARCELAS SABANETA MERCEDITA PR 00715 |
| MURIEL MELENDEZ, LIZ J | C/O FRANCISCO J. TORRES DIAZ P.O. BOX 874 CAGUAS PR 00726-0874 |
| MURIEL MELENDEZ, LIZ J. | C/O LUIS G. MARTINEZ LLORENS; LUIS MANUEL ROMAN BARRANCO PO BOX 9023904 SAN JUAN PR 00902-3904 |
| MURIEL SANTANA, JESUS M. | PO BOX 55202 STATION I BAYAMON PR 00960 |
| MURIEL VILLEGAS, MILAGROS | HC 01 BOX 17468 HUMACAO PR 00791 |
| MURIENTE, SERINELLA | 1110 AVE. PNCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| MURIENTE, SERINELLA | HC 4 BOX 14744 ARECIBO PR 00612 |
| MURIENTE, SERINELLA | PO BOX 1532 BAYAMON PR 00960-1532 |
| MURIENTE-MALDONADO, MIRIAM A | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PAEADA 16 1/2 SAN JUAN PR 00936 |
| MURIENTE-MALDONADO, MIRIAM A | PO BOX 594 BAJADERO ARECIBO PR 00616 |
| MURILLO SMITH, ALFREDO | CALLE BUCARE S U 4 URB. VALLE HERMOSO HORMIGUEROS PR 00660 |
| MURILLO SMITH, ALFREDO | JOSE ARMANDO GARCIA RODRIGUEZ / ASESOR LEGAL ABOGADO RUA:9534/ ASOCIACION EMEPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| MURILLO TRISTANI , LUIS A | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MURILLO TRISTANI , LUIS A | URB. GLENVIEW GARDENS CALLE E-12 #P-11 PONCE PR 00730 |
| MURILLO TRISTANI, LUIS A. | URB. JARDINES FAGOT CALLE 10-J-7 PONCE PR 00730 |
| MURILLO TRISTANI, LUIS ARTURO | URB. GLENVIEW GARDENS P11 CALLE E12 PONCE PR 00731 |
| MURPHY DAUDON, EMILIE | ESTANCIAS DE GOLF CLUB 464 JUAN H. CINTRON PONCE PR 00730 |
| MURTHA, WILLIAM C | 1544 SHORE ROAD LINWOOD NJ 08221 |
| MUSKWE, TINOFA O | T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| MUSKWE, TINOFA O | TD AMERITRADE 7801 MESQUITE BEND DRIVE, SUITE 112 IRVING TX 75063-6043 |
| MUSLINER, WALTER J | 342 THOMAS AVE ROCHESTER NY 14617 |
| MUSTAFA GOTAY, JORGE R | URB PONCE DE LEON N293 CALLE 20 GUAYNABO PR 00969 |
| MUSTAFA LOPEZ, ANA C. | 306 CALLE 20 URB. PONDE DE LEON GUAYNABO PR 00969 |
| MUSTAFA LOPEZ, ANA C. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASO. EMP.GERENCIALES AUTO. DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| MYRIAM D DIAZ TORRES | URB. JARDINES CALLE MELOCOTON U2 CATANO PR 00962 |
| MYRNA C RIVERA ALVAREZ | C/O LCDO ERNESTO JOSE MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936 |
| MYRNA DEL CARMEN FRAU MARQUEZ, MONICA | MARIE CASTA FRAU, JOSE FELIPE CASTA FRAU C/O LCDO NOEL A ARCE BOSQUES CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| N.L.M., UNA MENOR (BARBARA MALDONADO, | MADRE, HC02 BOX 5023, PR 00669) ANGLE JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641 |
| N.R.R. (MINOR) REPRESENTED BY AMALIA QUINONES | C/O IZQUIERDO SAN MIGUEL LAW OFFICES 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN PR 00918 |
| NACE INTERNATIONAL | 1440 SOUTH CREEK DRIVE HOUSTON TX 77084-4906 |
| NACHLEEROSA DIAZ | RES LUIS PALES MATOS EDIF C-21 139 GUAYAMA PR 00785 |
| NADAL QUINTANA, JOSE A | URB. LOMAS VERDES CALLE PLAYERA 4 Q 45 BAYAMON PR 00956 |
| NADAL TORRES, DANIA | 4436 CALLE EL ANGEL URB. PUNTO ORO PONCE PR 00728-2055 |
| NAG SAFETY CORPORATION | PO BOX 269 SAINT JUST PR 00978 |

| Claim Name | Address Information |
|---|---|
| NAJUL ZAMBRANA, YASMIN E | 78 AVE. NOEL ESTRADA ISABELA PR 00662 |
| NALCO COMPANY | URB SANTA JUANITA 2 J-1 LOCAL 1 2DO PISO CALLE 12 CAGUAS PR 00725 |
| NALCO COMPANY LLC | 1601 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| NALCO COMPANY LLC | PO BOX 70716 CHICAGO IL 60673-0716 |
| NALES MARCANO, ESMERALDA | PO BOX 974 HOLLIDAY TX 76366 |
| NAMIR TORRES AQUINO | CARR 812 CALLE 6 #37 SECTOR PARCELAS BO DAJAOS PR 00956 |
| NANCY VALENTIN | PO BOX 249 SAN GERMAN PR 00683 |
| NARVAEZ ALEJANDRO, FERMIN | URB REXVILLE A0-15 CALLE 58 BAYAMON PR 00957 |
| NARVAEZ ALEJANDRO, MANUEL | URB. TOA ALTA HGHTS. AC-35 CALLE 30 TOA ALTA PR 00953 |
| NARVAEZ CINTRON, ANGEL A | HATO TEJAS CALLE ZAYA VERDE #8 BAYAMON PR 00959 |
| NARVAEZ CINTRON, ENEIDA | HC 74 BOX 5653 NARANJITO PR 00719 |
| NARVAEZ MARTINEZ, JOSE A | VILLA CAROLINA BLOQUE 57 #11 CALLE 51 CAROLINA PR 00985 |
| NARVAEZ NARVAEZ, DOMINGO | PO BOX 2179 VEGA BAJA PR 00694 |
| NARVAEZ OCASIO, ANGEL | PO BOX 527 VEGA BAJA PR 00694 |
| NARVAEZ RODRIGUEZ, ADAMINA | CALLE HECTOR PANTOJA BUZON # 5 VEGA BAJA PR 00693 |
| NARVAEZ ROSARIO, DOLORES | HC 01 BOX 27209 VEGA BAJA PR 00693 |
| NARVAEZ ROSARIO, RADAMES | URB. SAN AGUSTIN BOX 554 VEGA BAJA PR 00694 |
| NARVAEZ SANTIAGO, RAMON | URB. COUNTRY ESTATES C16 CALLE 5 BAYAMON PR 00956 |
| NARVAEZ VAZQUEZ, DIANA | BDA SANDIN 27 CALLE PISCIS VEGA BAJA PR 00693 |
| NARVAEZ, ANGEL A | URB. SIERRA LINDA Z-20 CALLE 10 BAYAMON PR 00957 |
| NARVAEZ-LOZANO, ALFREDO | PO BOX 4132 VEGA BAJA PR 00694 |
| NATAL ROSADO, ARNALDO | RR-1 BOX 12096 MANATI PR 00674 |
| NATAL SERRANO, NORBERTO | HC 2 BOX 4921 SABANA HOYOS PR 00688 |
| NATAL TORRES, JOSE A | JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| NATAL TORRES, JOSE A | NATAL TORRES JOSE A URB MADRIGAL 13 ST # N-8 PONCE PR 00730 |
| NATAL, CARMEN | HC 01 BOX 3401 ADJUNTAS PR 00601 |
| NATER ROSARIO, RICARDA E | SECTOR REPARTO EL LIDO 2 CALLE LUIS BRIGNONI VEGA BAJA PR 00693 |
| NATER-LOPEZ, LUIS FERMIN | URB SAN VICENTE 59 CALLE 11 VEGA BAJA PR 00693 |
| NATHANAEL ORTIZ | HC-12 BOX 13079 HUMACAO PR 00791 |
| NATIONAL BUILDING MAINTENANCE CORP | 1350 EUCLID AVENUE, SUITE 1600 CLEVELAND OH 44115 |
| NATIONAL CHEMICAL & DIVISION | OF CASCADE WATER SERVICES INC PO BOX 190 BAYAMON PR 00960 |
| NATIONAL COPIER & OFFICE | SUPPLIES BAYAMON GARDENS STATION PO BOX 3928 BAYAMON PR 00958 |
| NATIONAL COPIER OFFICE SUPPLIER | PO BOX 3928 BAYAMON PR 00958-0000 |
| NATIONAL COPIER OFFICE SUPPLIER | URB. EXTENSION VILLA RICA CALLE 1 G-18 BAYAMON PR 00959 |
| NATIONAL LIFT TRUCK SERVICE OF PR INC | AMELIA INDUSTRIAL PARK DIANA STREET LOT 22 GUAYNABO PR 00968 |
| NATIONAL OCEANIC AND ATMOSPHERIC | ADMINISTRATION (NOAA) 1401 CONSTITUTION AVENUE NW, ROOM 5128 WASHINGTON DC 20230 |
| NATIONAL PUBLIC FINANCE | GUARANTEE CORPORATION 113 KING STREET ARMONK NY 10504 |
| NATIONAL PUBLIC FINANCE GUARANTEE | CORPORATION ATTN: PATRICIA FERRARI, ADAM BERGONZI 1 MANHATTANVILLE RD., STE 301 PURCHASE NY 10577 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | LEGAL DEPARTMENT C/O GARY SAUNDERS 1 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | C/O GARY SAUNDERS LEGAL DEPARTMENT 1 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL & MANGES LLP MARCIA L. GOLDSTEIN, ESQ., DEBORA A. HOEHNE, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| NATIONAL STANDARDS OF PR | PO BOX 11936 CAPARRA HEIGHTS STATION SAN JUAN PR 00922-1936 |
| NATIXIS INVESTMENT FUNDS UK ICVC | - LS STRATEGIC INCOME FUND ATTN: FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| NATIXIS INVESTMENT FUNDS UK ICVC | - LS STRATEGIC INCOME FUND ATTN: NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON |

| Claim Name | Address Information |
| --- | --- |
| NATIXIS INVESTMENT FUNDS UK ICVC | MA 02111 |
| NATL RESPONSE CORPORATION OF PR | PO BOX 9022750 SAN JUAN PR 00902 |
| NATL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. | ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J LARNER 80 PINE STREET, 13TH FLOOR NEW YORK NY 10005 |
| NAUMAN, ALICE | 105 HERONWOOD DRIVE MILTON DE 19968 |
| NAVARRO DEFENDINI, ANTONIO E. | 7 CALLE FRANCISCO ORTIZ LEBRON PATILLAS PR 00723 |
| NAVARRO DEFENDINI, RODOLFO J. | 7 CALLE FCO. ORTIZ LEBRON PATILLAS PR 00723 |
| NAVARRO DROZ, ANA E. | URB. LA ALHAMBRA 2412 CALLE DE DIEGO PONCE PR 00716 |
| NAVARRO FERNANDEZ, JOSE E. | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| NAVARRO FERNANDEZ, JOSE E. | CALLE SCARE 1121 URB. VILLAS DEL CARMEN PONCE PR 00716-2135 |
| NAVARRO FERNANDEZ, JOSE M. | URB. VILLA DEL CARMEN 1121 CALLE SACRA PONCE PR 00716 |
| NAVARRO FLORES, ANGEL M. (HIJO) | RR-2 BOX 4004 TOA ALTA PR 00953 |
| NAVARRO JORDAN, IVAN | PO BOX 960262 MIAMI FL 33296 |
| NAVARRO RAMOS, EDDIE T. | URB. LAS VEGAS BB97 AVE. FLOR DEL VALLE CATANO PR 00962 |
| NAVARRO RIVERA, JESUS F | ALTURAS DE FLAMBOYAN A-32 CALLE 9 BAYAMON PR 00959 |
| NAVARRO RODRIGUEZ, RAMON | VALLE ARRIBA R-1 CALLE HUCAR CAROLINA PR 00983 |
| NAVARRO TORRES, ESTEBAN | BARRIO CERTENEJA II BUZON 6973 CIDRA PR 00739 |
| NAVAS GONZALEZ, ILEANA | HC 01 BOX 6776 LAS PIEDRAS PR 00771 |
| NAVEDO ORTIZ, JUAN | URB VILLA LINARES H22 CALLE 15 VEGA ALTA PR 00692-6627 |
| NAVIGANT CONSULTING INC | 30 SOUTH WACKER DRIVE 31ST FLOOR CHICAGO IL 60607 |
| NAYLEF A. PEREZ MONTALVO REP. BY HER MOTHER | JANNEFFER MONTALVO JORGE M. IZQUIERDO ESQ. 239 ARTERIAL HOSTOS TORRE SUR, 10TH FLOOR SUITE 1005 SAN JUAN PR 00918 |
| NAZARIO ALBERTORIO, PEDRO J. | URB. VALLE VERDE 1082 PASEO REAL PONCE PR 00716 |
| NAZARIO ALMODOVAR, NILTON | URB PUERTO NUEVO 1176 CALLE CANARIAS SAN JUAN PR 00920 |
| NAZARIO ALSINA, IRMA | URB SANTA MARTA CALLE C CASA B-9 SAN GERMAN PR 00683 |
| NAZARIO DIAZ, JOSE R. | HC 01 BOX 3073 LAJAS PR 00667-9701 |
| NAZARIO DIAZ, JOSE R. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| NAZARIO GARCIA, FERNANDO | HC 1 BOX 2657 BO. VEGUITA JAYUYA PR 00664-9703 |
| NAZARIO GOMEZ, ELADIO | URB. GLENVIEW GARDENS G-8 CALLE E-5 PONCE PR 00731 |
| NAZARIO GRANT, FRANCISCO J | 5030 BELMONT PARK LANE MULBERRY FL 33860-8629 |
| NAZARIO HERNANDEZ, CARLOS | BO VENEZUELA RIO PIEDRA CALLE JOSE QUI&ONEZ 47 SAN JUAN PR 00926 |
| NAZARIO MALDONADO, IRAIDA | 13123 LAVER LN ORLANDO FL 32824 |
| NAZARIO MORENO, NESTOR | CANAS HOUSING 636 CALLE LOS ROBLES PONCE PR 00728-1960 |
| NAZARIO MUNIZ, BENJAMIN | RR 4 BOX 603 BAYAMON PR 00956 |
| NAZARIO NEGRON, JOSE M | HC-01 BOX 5269 JUANA DIAZ PR 00795 |
| NAZARIO PAGAN, ROBERTO N. | PO BOX 1031 CABO ROJO PR 00623 |
| NAZARIO PENA, JAIME A | BOX 1056 MOROVIS PR 00687 |
| NAZARIO RIOS, LUIS R. | #7 SAN PABLO BARRIO EL SECO MAYAGUEZ PR 00682 |
| NAZARIO RIVERA, RAFAEL | 940 WHALEBONE BAY DR. KISSIMMEE FL 34741 |
| NAZARIO RODRIGUEZ, JOSE M | CALLE AUGUSTA 1634 URB. SAN GERARDO SAN JUAN PR 00926 |
| NAZARIO RODRIGUEZ, JOSE M | OFICIAL DE PROTECCION AMBIENTAL AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDAD PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| NAZARIO RODRIGUEZ, VICENTE | JARDINES DEL CARIBE PON 119 CALLE 17 PONCE PR 00731 |
| NAZARIO ROMAN, CARMEN LEILA | URB HILLSIDE K22 CALLE 4 SAN JUAN PR 00926 |
| NAZARIO ROMAN, EILLA H | URB SAGRADO CORAZON SAN LINO 441 SAN JUAN PR 00926 |
| NAZARIO VELASCO, NELSON J. | URB. ROYAL PALM 1G-5 CALLE CRISANTEMO BAYAMON PR 00956 |
| NAZARIO YORDAN, CESAR | 867 AVE. MUNOZ RIVERA VICK CENTER SUITE D-207 RIO PIEDRAS PR 00925-2128 |
| NAZARIO YORDAN, CESAR | DIEGO CORRAL GONZALEZ 1454 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| NAZARIO, FREDESWINDA | URB VERSALLES Q-6 CALLE 15 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| NAZARIO, LUIS A. | CARR 411 KM 3.1 BO JAGUEY AGUADA PR 00602 |
| NEAL, TREVOR GOLDEN | T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| NEALY, LINDA | 4983 S. HAVEST MOON DR GREEN VALLEY AZ 85622 |
| NEFTALI LLUCH-GARCIA & HAYDEE CUESTA-BARRO | PO BOX 922 LAJAS PR 00667 |
| NEGRON ALFONSO, CARLOS A. | 218 CALLE DEL PARQUE APT. 3B SAN JUAN PR 00912 |
| NEGRON ALFONSO, CARLOS A. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATTION SAN JUAN PR 00908 |
| NEGRON BAEZ, HECTOR M | URB REXVILLE J-6 CALLE 5 BAYAMON PR 00957 |
| NEGRON CANCEL, HECTOR E | 4TA EXT COUNTRY CLUB CALLE 438 MZ-20 CAROLINA PR 00982 |
| NEGRON CARLO, ADELISA | URB CONSTANCIA 2913 CALLE VANNINA PONCE PR 00717 |
| NEGRON CARMENATY, EFREN | URB SANTA ELENITA C2-23 CALLE A BAYAMON PR 00957 |
| NEGRON CARMENATY, SANTIAGO | 5820 DRIFTWOOD DR. WINTER HAVEN FL 33884 |
| NEGRON CORDERO, ANGEL L | PO BOX 291156 TAMPA FL 33687-1156 |
| NEGRON CORDOVA, JOHN | HC-04 BOX 6391 COROZAL PR 00783 |
| NEGRON CRUZ, ARIEL E. | RR-1 BUZON 3736614 SAN SEBASTIAN PR 00685 |
| NEGRON CRUZ, DAVID | LEVITTOWN HL-23 V.JUAREZ TOA BAJA PR 00949 |
| NEGRON CRUZ, ERNESTO | URB COUNTRY CLUB QE 15 CALLE 523 CAROLINA PR 00982 |
| NEGRON CRUZ, OCTAVIO E. | URB. PARQUE ECUESTR F-15 CALLE COLABORADOR CAROLINA PR 00987 |
| NEGRON CUBERO, ANA | PO BOX 1080 BARRANQUITAS PR 00794 |
| NEGRON DECLET, JUAN | PO BOX 152 SABANA SECA PR 00952 |
| NEGRON ECHEVARRIA, HIRAM JOSE | URB SABANA GARDENS 9-24 CALLE 13 CAROLINA PR 00983 |
| NEGRON FALCON, JORGE | 64 CALLE PEDRO DESCARTE SANTA ISABEL PR 00757 |
| NEGRON FELICIANO, ERNESTO | BOX 79 GUAYNABO PR 00970 |
| NEGRON FUENTES, LINO A | REPARTO APOLO 2098 CALLE ONFALA GUAYNABO PR 00969 |
| NEGRON GONZALEZ, ANGEL L | PDA. 27 14 CALLE GARDEL SAN JUAN PR 00917 |
| NEGRON GRASGIRENA, RAMON | 11 VIZCARRONDO FINAL REPARTO ALDRICH CAGUAS PR 00725 |
| NEGRON HERNANDEZ, GUILLERMO | PO BOX 50086 LEVITTOWN TOA BAJA PR 00950 |
| NEGRON HUERTAS, JOSE J. | HC-02 BOX 8041 BARRIO FRONTON CIALES PR 00638 |
| NEGRON HUERTAS, WILFREDO | HC 2 BOX 7715 CIALES PR 00638 |
| NEGRON LOPEZ, CARLOS R. | URB. PASEO REAL H135 CALLE IMPERIO COAMO PR 00769-9817 |
| NEGRON LOPEZ, JOSE M. | URB. LAS VEGAS AVE. FLOR DEL VALLE AA-5 CATANO PR 00962 |
| NEGRON LOPEZ, MARTA NYDIA | HC 4 BOX 5142 GUAYNABO PR 00971 |
| NEGRON LORENZI, EFRAIN | URB. MIFEDO 408 CALLE CANEY YAUCO PR 00698 |
| NEGRON LORENZI, ENRIQUE | HC-02 BOX 10091 LLUBERAS YAUCO PR 00698 |
| NEGRON MALDONADO, CELSO | HC 5 BOX 28890 BO. CONSEJO UTUADO PR 00641 |
| NEGRON MARTINEZ, CESAR | C/O JOSE A. ANDREU FUENTES; PEDRO LOPEZ BERGOLLO 261 AVE. DOMENECH SAN JUAN PR 00918 |
| NEGRON MARTINEZ, CESAR LUIS | C/O JOSE A. ANDREU FUENTES 261 AVE. DOMENECH SAN JUAN PR 00918 |
| NEGRON MARTINEZ, CESAR LUIS (HERMANOS) | URB. COLINAS DE CUPEY B5 CALLE 1 SAN JUAN PR 00926 |
| NEGRON MARTINEZ, OSVALDO | URB. COLINAS DE CUPEY B5 CALLE 1 SAN JUAN PR 00926 |
| NEGRON NEGRON, JESUS | #313 CALLE CRISANTEMOS URB. FERRY BARRANCA PONCE PR 00732 |
| NEGRON NEGRON, JOSE A | CALLE 1 C-7 HACIENDA EL ZORZAL BAY BAYAMON PR 00956 |
| NEGRON NEGRON, ROBERTO | HC 6 BOX 15110 COROZAL PR 00783 |
| NEGRON PADIN, ANGEL L | PO BOX 79 QUEBRADILLAS PR 00678 |
| NEGRON PEREZ, GIL ANTONIO | HC-71 BOX 2155 BARRIO LOMAS JAGUAS NARANJITO PR 00719 |
| NEGRON QUINONES, WILLIAM | LEVITTOWN LAKES M44 CALLE LUISA TOA BAJA PR 00949 |
| NEGRON RAMOS, CANDIDA ROSA | 708 CONCORDIA ST APT 2 MIRAMAR SAN JUAN PR 00907 |
| NEGRON REYES, BLANCA T | JARDINES DE ARECIBO CALLE Q-R-13 ARECIBO ARECIBO PR 00612 |
| NEGRON REYES, FERMIN | RR 1 BOX 11000 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| NEGRON REYES, FERMIN | STEEL SERVICES & SUPPLIES CARR. 569 KM. 4.7 BO. SABANA OROCOVIS PR 00720 |
| NEGRON RIOS, LUIS ROBERTO | HC 72 BOX 3644 NARANJITO PR 00719 |
| NEGRON RIVERA, EDISON | URB. VISTA BELLA A24 CALLE 3 VILLALBA PR 00766 |
| NEGRON RIVERA, JORGE | PO BOX 1203 VEGA BAJA PR 00694 |
| NEGRON RIVERA, JUAN ANTONIO | HC 71 BOX 2956 NARANJITO PR 00719 |
| NEGRON RODRIGUEZ, ISRAEL | HC 01 BOX 3090 BO PALMAREJO VILLALBA PR 00766 |
| NEGRON RODRIGUEZ, LUIS | HC-71 BOX 3125 NARANJITO PR 00719 |
| NEGRON RODRIGUEZ, LUIS A | PO BOX 546 HORMIGUEROS PR 00660 |
| NEGRON RUIZ, EVELYN | PO BOX 3088 GUAYNABO PR 00970 |
| NEGRON SANTIAGO, HUBERTO | BARRIADA SAN ANTONIO 775 CALLE FRANCISCO GARCIA FARIA DORADO PR 00646 |
| NEGRON SANTIAGO, JOSE A | HC 03 BOX 11673 JUANA DIAZ PR 00795-9505 |
| NEGRON SANTOS, JULIO | PO BOX 890 MOROVIS PR 00687 |
| NEGRON SEIJO, BENIGNO (ESPOSA) | 3013 CRYSTAL SPRINGS APT. 312 BEDFORD TX 76021 |
| NEGRON SOTO, RAMON | C/O JOSE R NEGRON FERNANDEZ PO BOX 190095 SAN JUAN PR 00919-0095 |
| NEGRON TORRES, LUIS | 204 APPLEWOOD CT. KISSIMMEE FL 34743 |
| NEGRON TORRES, SAMUEL | HC-02 BOX 6136 BO. JAGUEYES VILLALBA PR 00766 |
| NEGRON VAZQUEZ, ALEJANDRO | HC 67 BOX 13252 BAYAMON PR 00956 |
| NEGRON VAZQUEZ, ANA AMELIA | CALLE 18 W-12 URB. VILLA NUEVA CAGUAS PR 00725 |
| NEGRON, ANGEL | 275 JUAN MERCADO BO TORRECILLAS MOROVIS PR 00687-2428 |
| NEGRON, BENJAMIN JR | 622 CALLE ASTURIAS YAUCO PR 00698-2575 |
| NEGRON, JOYCE | 710 CALLE BO OBRERO SAN JUAN PR 00915 |
| NEGRON, JR., BENJAMIN | 622 CALLE ASTURIAS YAUCO PR 00698-2575 |
| NEGRON-RIOS, EDGARDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| NEGRON-RIOS, EDGARDO | REPARTO ALDRICH, CALLE VIZCARRONDO FINAL II CAGUAS PR 00725 |
| NELIDA MEDINA PEREZ | HC 3 BOX 17602 QUEBRADILLAS PR 00678 |
| NELLY A TORRES ANTOMMATTEI | URB ESTANCIAS DE YAUCO CALLE TOPACIO A-7 YAUCO PR 00698 |
| NELLY CUEVAS SANCHEZ | SANTA JUANITA HOUSING 1RA SECCION CALLE 27 APT 14 BAYAMON PR 00956 |
| NELLY ROSADO VILCHES | PETTY CASH - COMPRAS BAYAMON CENTRO BAYAMON PR 00959 |
| NELSON ALBALADEJO GONZALEZ | DBA NELMAR SPECIALTIES VIA DEL SUR SE-10 MANSION DEL SUR TOA BAJA PR 00949 |
| NELSON CIURO / DELMA CIURO | NELSON CIURO REYES URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN PR 00926 |
| NELSON DIAZ CANCEL | 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| NELSON GONZALEZ ORTIZ | C/O LCDO. JUAN CARLOS RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717-1513 |
| NELSON LORENZO SOTO | C/O ANSELMA M CABRERA MARTE PO BOX 9045 AGUADA PR 00602 |
| NELSON M RIVERA CAMACHO | VILLA ESPANA CALLE PIRINEOS Q-40 BAYAMON PR 00961 |
| NERIS FLORES, SALVADOR | HC 63 BUZON 3157 PATILLAS PR 00723 |
| NEVAREZ MELENDEZ, JUAN OSCAR | CALLE 15 SE #795 CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| NEVAREZ, JESUS RAFAEL | RR 4 BUZON 3410 CERRO GORDO BAYAMON PR 00956 |
| NEW JERSEY TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| NEW PARTNERSHIP &CO Y/O | GRUPO CACHO INC PO BOX 16845 SAN JUAN PR 00908-6845 |
| NEW TECHNOLOGY SYSTEMS INC | PMB 346 PO BOX 7891 VER VENDOR 122071 NTS PR LLC. GUAYNABO PR 00970-7891 |
| NEW TECHNOLOGY SYSTEMS INC. | PMB 346 PO BOX 7891 GUAYNABO PR 00970-7891 |
| NEW YORK TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| NEWTYN PARTNERS, LP | NOAH LEVY 405 PARK AVENUE SUITE 1104 NEW YORK NY 10022 |
| NEWTYN TE PARTNERS, LP | NOAH LEVY 405 PARK AVENUE SUITE 1104 NEW YORK NY 10022 |
| NEYMICK O RIOS COLON | URB JARDINES DE LA VIA CALLE DE LA VIA 23 NAGUABO PR 00718 |
| NICK MELENDEZ VEGA | PO BOX 452 VEGA BAJA PR 00694 |
| NICOLE PERELES SANTIAGO | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| NICOT SANTANA, FREDESWINDA | URB. VENUS GARDENS 683 CALLE PUERTO VALLARTA SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| NIETO AGUILAR, IRIS E | URB. SULTANA CALLE CADIZ # 505 MAYAGUEZ PR 00680 |
| NIEVES ACEVEDO, ALEJANDRO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| NIEVES ACEVEDO, ALEJANDRO | P.O. BOX 140716 ARECIBO PR 00614 |
| NIEVES ALICEA, JUAN M. | PMB 317 PO BOX 70344 SAN JUAN PR 00936 |
| NIEVES ALVIRA, AMADA TERESA | SUITE 112 PMB 244 100 GRAND BULEVAR PASEOS SAN JUAN PR 00926 |
| NIEVES BAEZ, CARMELO | PUERTO NUEVO 1037 CALLE 14 NE SAN JUAN PR 00920 |
| NIEVES CALDERON, JOSE | URB LA EXPERIMENTAL #11 CALLE 1 SAN JUAN PR 00926 |
| NIEVES CARDONA, CLAUDIO | HC 6 BOX 9488 SAN SEBASTIAN PR 00685 |
| NIEVES CEDENO, NORBERTO | EXT. SANTA ELENA S-19 CALLE JAGUEY GUAYANILLA PR 00656 |
| NIEVES CINTRON, BENITO | PMB 32 RR5 BOX 4999 BAYAMON PR 00956-9708 |
| NIEVES CINTRON, DAVID | PARQUE DE SAN MIGUEL B-21 CALLE 2 BAYAMON PR 00959 |
| NIEVES COLON, NORMA I. | URB. VILLA SERENA N15 CALLE ISABEL II ARECIBO PR 00612 |
| NIEVES CORTES, ISRAEL | HC 61 BOX 34851 AGUADA PR 00602-9416 |
| NIEVES CORUJO, FERNANDO | PO BOX 2527 RIO GRANDE PR 00745 |
| NIEVES CRUZ, DAVID | PO BOX 609232 CLEVELAND OH 44109-0232 |
| NIEVES CRUZ, JAIME | HC-01 BOX 26350 CAGUAS PR 00725-8932 |
| NIEVES CRUZ, RAMON | URB. TORRIMAR 8 CALLE SEVILLA GUAYNABO PR 00966 |
| NIEVES DE JESUS, SANDRA IVETTE | PO BOX 50203 TOA BAJA PR 00950 |
| NIEVES DE TUR, MINERVA | PO BOX 861 TRUJILLO ALTO PR 00977 |
| NIEVES DEL VALLE, BENJAMIN (HIJA) | HC-4 BOX 8308 CANOVANAS PR 00729 |
| NIEVES DIAZ, LUCHA | 255 CALLE DOMINGO ESCOBAR FAJARDO PR 00738 |
| NIEVES ESTEVES, LAURENTINO | HC-6 BOX 9515 SAN SEBASTIAN PR 00685 |
| NIEVES ESTEVES, LAURENTINO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| NIEVES FIGUEROA, FRANCISCO | CALLE ORQUIDEA ER-8 SECCION 11 SANTA JUANITA BAYAMON BAYAMON PR 00956 |
| NIEVES FRED, VILMARIE | 73 FERRER Y GUARDIA BAYAMON PR 00959 |
| NIEVES FRED, VILMARIE | VISTA ALEGRE 7 73 FERRER Y GUARDIA BAYAMON PR 00959 |
| NIEVES GARCIA, JORGE A | BOX 7012 CAGUAS PR 00726 |
| NIEVES GONZALEZ, EMELY | HC 01 BOX 3521 CAMUY PR 00627 |
| NIEVES GUADALUPE, YEDRA K. | URB COUNTRY CLUB 935 CALLE RISENOR SAN JUAN PR 00924 |
| NIEVES GUTIERREZ, PABLO | PO BOX 303 CATANO PR 00963 |
| NIEVES GUZMAN, JUAN | HC 02 BOX 6131 BARRANQUITAS PR 00794 |
| NIEVES GUZMAN, ROBERTO | HC-02 BOX 6105 BARRANQUITAS PR 00794 |
| NIEVES HENRIQUEZ, MIGUEL A. | JARDINES DE CAPARRA LL29 CALLE 26 BAYAMON PR 00959 |
| NIEVES LABOY, FRANCISCO | PO BOX 1446 FRAMINGHAM MA 01701 |
| NIEVES LABOY, LUZ M | URB MANSIONES DE VILLANOVA CALLE B BLQ B-1 14 SAN JUAN PR 00926 |
| NIEVES LANDRAU, JACINTO | COND IBERIA 1 APT 1402 554 CALLE PERSEO URB. ALTAMIRA SAN JUAN PR 00920 |
| NIEVES LAZU, ANGEL L | OPEN LAND 565 CALLE DURCAL SAN JUAN PR 00923 |
| NIEVES LOPEZ, HIPOLITO | C/CONFESOR JIMENEZ #13 SAN SEBASTIAN PR 00685 |
| NIEVES LOPEZ, HIPOLITO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| NIEVES LUCIANO, DENNIS W. | PO BOX 433 NARANJITO PR 00719 |
| NIEVES LUCIANO, MELVIN | JOSE ARMANDO GARCIA RODRIQUEZ ASESUR LEGAL ABOQADO RUA 9534 ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| NIEVES LUCIANO, MELVIN | PO BOX 433 NARANJITO PR 00719 |
| NIEVES LUCIANO, MELVIN M. | PO BOX 433 NARANJITO PR 00719 |
| NIEVES LUCIANO, MIGUEL A. | PO BOX 433 NARANJITO PR 00719 |
| NIEVES MALDONADO, VANESSA | URB.MONTE BRISAS V CALLE 18 5Q 23 FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| NIEVES MALDONADO, WILFREDO | PARCELAS MORA GUERRERO 186 CALLE 2 ISABELA PR 00662-4197 |
| NIEVES MARRERO, EFRAIN | URB MUNOZ RIVERA 37 CALLE PENTAGRAMA GUAYNABO PR 00969 |
| NIEVES MEDINA, ISIDORO | URB. PRADO ALTO L39 CALLE 7 GUAYNABO PR 00966 |
| NIEVES MEDINA, VICTOR | PO BOX 485 BAJADERO PR 00616 |
| NIEVES MERCADO, BARBARA J. | PO BOX 2198 CAYEY PR 00737 |
| NIEVES MIRANDA, LUIS O. | PMB 114 PO BOX 4957 CAGUAS PR 00726 |
| NIEVES MONROIG, EVELYN | GARDENS HILLS NORTE S-7 CALLE PALOS GRANDES GUAYNABO PR 00966 |
| NIEVES MORALES, CARMEN M. | 130 CALLE GORRION CHALETS DE BAIROA CAGUAS PR 00727 |
| NIEVES MORALES, MARIA M. | HC 02 BOX 7186 COMERIO PR 00782 |
| NIEVES NALES, MARIA DE LOURDES | URB. BRISAS DE CEIBA 231 CALLE 9 CEIBA PR 00735 |
| NIEVES NIEVES, MIRIAM | 2736 CALLE LA ROMANA QUEBRADILLAS PR 00678 |
| NIEVES ORTIZ, ANIBAL | URB. VILLA UNIVERSITARIA C31 CALLE 8 HUMACAO PR 00791 |
| NIEVES ORTIZ, FAUSTINO | HC 15 BOX 15633 HUMACAO PR 00791 |
| NIEVES ORTIZ, LOYDA I | HC-2 BOX 11000 BARRANQUITAS PR 00794 |
| NIEVES PEREZ, ANGEL L | PO BOX 770 SAN SEBASTIAN PR 00685 |
| NIEVES PEREZ, FELIX | RR 8 BOX 9132 BAYAMON PR 00956 |
| NIEVES PEREZ, WILLIAM | HC 01 BOX 10145 PENUELAS PR 00624-9204 |
| NIEVES PEREZ, WILLIAM | HC 02 BOX 8000 BO. INDIO GUAYANILLA PR 00656 |
| NIEVES PRIETO, JUAN | 46-3 CALLE 56 URB. MIRAFLORES BAYAMON PR 00957 |
| NIEVES QUINONES, ANGEL | RR #1 BUZON 45199 BO. CULEBRINAS SAN SEBASTIAN PR 00685 |
| NIEVES RAMOS, DALIA | JARDINES DE LA FUENTE ESCORIAL 305 CALLE GREGORIO MARANON TOA ALTA PR 00953 |
| NIEVES REYES, JAVIER | PO BOX 462 HORMIGUEROS PR 00660 |
| NIEVES RIOS, MADELINE (HIJA) | URB. MONTECASINO HEIGHTS 156 CALLE RIO SONADOR M4 TOA ALTA PR 00953 |
| NIEVES RIVAS, MARGARITA | P.O. BOX 515 PATILLAS PR 00723 |
| NIEVES RIVERA, AGAPITO | PO BOX 2707 GUAYAMA PR 00785 |
| NIEVES RIVERA, ARNALDO | PMB 63 HC 72 BOX 3766 NARANJITO PR 00719 |
| NIEVES RIVERA, FERNANDO | PO BOX 2532 GUAYNABO PR 00970 |
| NIEVES RIVERA, HECTOR L. | RR 2 BOX 6268 TOA ALTA PR 00953 |
| NIEVES RIVERA, ORLANDO | URB. VILLA TOLEDO 226 CALLE UROGALLO ARECIBO PR 00612 |
| NIEVES ROLON, LUIS | CALLE COSTA NORTE BUZON 11 BO. YEGUADA VEGA BAJA PR 00694 |
| NIEVES SOSA, JOSE LUIS | 2075 SE 15TH ST HOMESTEAD FL 33035 |
| NIEVES TORRES, LUIS E. | HC 04 BOX 14846 BO. RIO ARRIBA ARECIBO PR 00612 |
| NIEVES VALIENTE, TERESA | URB. RIBERAS DEL RIO A-3 CALLE 8 BAYAMON PR 00959 |
| NIEVES VARGAS, CARLOS J. | HC 3 BOX 15009 JUANA DIAZ PR 00795 |
| NIEVES VAZQUEZ, DAMARIS | CALLE GARDENIA 2E 24 LOMAS VERDES BAYAMON PR 00956 |
| NIEVES VAZQUEZ, REINALDO | BUZON 19A BO. BAYAMON CIDRA PR 00739 |
| NIEVES VEGA, JOSE E | DBA NIEVES ENGINEERING CALLE RIO GUADIANA AD9 URBANIZACION RIO HONDO 2 BAYAMON PR 00961-3217 |
| NIEVES VEGA, JOSE E. | RIO HONDO II AD-9 CALLE RIO GUADIANA BAYAMON PR 00961 |
| NIEVES VELEZ, GABRIEL | 73 M.J. CABRERO SAN SEBASTIAN PR 00685 |
| NIEVES, WILLIAM | BO SIERRA BAJA HC 02 BOX 8000 GUAYANILLA PR 00656 |
| NIEVES, WILLIAM | HC 01 BOX 66032 GUAYANILLA PR 00656 |
| NIEVES-GUZMAN, EFRAIN | HC-02 BOX 6535 BO BARRANCAS BARRANQUITAS PR 00794 |
| NIGAGLIONI BERRIOS, JOSE E | PO BOX 367068 SAN JUAN PR 00936-7068 |
| NIGAGLIONI MIGNUCCI, RUBEN T. | NIGAGLIONI LAW OFFICES, PSC 255 RECINTO SUR, SECOND FLOOR SAN JUAN PR 00901 |
| NIGAGLIONI MIGNUCCI, RUBEN T. | P.O BOX 9023865 SAN JUAN PR 00902 |
| NIGAGLIONI NIGAGLIONI, HECTOR | FRANCISCO R. GONZALEZ-COLON TSPR NUM. 3503,USDC-116410 FRANCISCO J. GONZALEZ-MAGAZ 1519 PONCE DE LEON, FIRST FEDERAL BLDG, SUITE 805 SAN JUAN PR 00909 |
| NIGAGLIONI NIGAGLIONI, HECTOR | SONIA DIAZ DE NIGAGLIONI URB MONTECARLOS 1251 CALLE 1 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REP. | BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| NILDA MILAGROS RAMON APONTE | URB HACIENDA SAN JOSE VIA DEL GUAYABAL 577 CAGUAS PR 00727 |
| NILDA RODRIGUEZ MONTANEZ | HC 65 BOX 4154 PATILALS PR 00723 |
| NILDA S PEREZ FARIA | PO BOX 9175 COTTO STATION ARECIBO PR 00613 |
| NILSA RIVERA GONZALEZ | 14556 TWIN OAKS DR CARMEL IN 46032-9726 |
| NITA QUINT TTEE NITA QUINT TR | 7411 WOODBINE AVE PHILADELPHIA PA 19151 |
| NITZA V COLON COLON | C/O LCDO NORMAN VELAZQUEZ TORRES PO BOX 801400 COTO LAUREL PR 00780 |
| NIVIA Y CARMEN FERNANDEZ TORRES | CALLE LUIS MUNOZ RIVERA BARRANQUITAS PR 00705 |
| NIVIA Y CARMEN FERNANDEZ TORRES | PO BOX 9 BARRANQUITAS PR 00794 |
| NIVIA Y CARMEN FERNANDEZ TORRES | CALLE LUIS MUNOZ RIVERA BARRANQUITAS PR 00705 |
| NIVIA Y CARMEN FERNANDEZ TORRES | PO BOX 9 BARRANQUITAS PR 00794 |
| NIXON PEABODY LLP | ATTN: DIANE GERARDI TOWER 46, 55 W 46TH ST. NEW YORK NY 10036 |
| NIXON PEABODY LLP | ATTN: STANLEY W. WIDGER, JR. 1300 CLINTON SQUARE ROCHESTER NY 14604 |
| NIXON PEABODY LLP | PO BOX 28012 NEW YORK NY 10087-8012 |
| NOBLE, NANCY | 11095 GRAVOIS RD #303 ST. LOUIS MO 63126 |
| NOEL ESSO SERVICE | HC-02 BOX 11004 HUMACAO PR 00792-9601 |
| NOELIA RIVERA OLIVERAS | 25 GUILLERMO SALDANA BO AMELIA GUAYNABO PR 00965 |
| NOGAMA CONSTRUCTION INC | C/O LCDO. JOSE A B NOLLA MAYORAL PO BOX 195287 SAN JUAN PR 00919 |
| NOGUE OTERO, LILLIAM | COND. CRISTAL HORSE 368 CALLE DE DIEGO APT 1201 SAN JUAN PR 00923 |
| NOGUERAS GUTIERREZ, CARLOS | URB VALPARAISO CALLE 8 F-19 TOA BAJA PR 00949 |
| NOGUERAS LOPEZ, JAIME | PO BOX 5112 CAGUAS PR 00726 |
| NOGUET VALENTIN, DAVID E. | PO BOX 6686 MAYAGUEZ PR 00681 |
| NORA LEZCANO, IVAN J. | URB. JARDINES DE ARECIBO B-4 CALLE A ARECIBO PR 00612 |
| NORAT ORTIZ, AIDA L | REPARTO NIAGARA 54 LA CASILLA COAMO PR 00769 |
| NOREEN WISCOVITCH RENTAS | C/O RAFAEL A. GONZALEZ VALIENTE PO BOX 9024176 SAN JUAN PR 00902 |
| NORIEGA DE ROSARIO, SARA | PMB 420 405 AVE. ESMERALDA GUAYNABO PR 00969 |
| NORIEGA DELGADO, JUAN | URB MONTE CARLO A-1-1 CALLE 23 SAN JUAN PR 00924 |
| NORMA I DE JESUS VEGA | C/O LCDO. IDALBERTO VELEZ ROSAS APARTADO 2371 CAYEY PR 00737 |
| NORMA I RODRIGUEZ BDA | OJOS DE PUERTO RICO MONACO 620 EXT EL COMANDANTE CAROLINA PR 00982 |
| NORMA SANCHEZ, FIDEICOMISO | C/O MARIA I RIVERA TTEE PO BOX 55008 BAYAMON PR 00960-4008 |
| NORTH CAROLINA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| NORTON ROSE FULBRIGHT US LLP | 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| NOWELL, GEORGE | 15A BRUSHY NECK LANE WESTHAMPTON NY 11977 |
| NRG SOLAR CARIBE LLC | M. SHAKIL RAHMAN, VICE PRESIDENT 5790 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| NRG SOLAR ISABELA, LLC | JAVIER VAZQUEZ 5790 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| NRG SOLAR ISABELA, LLC | M. SHAKIL RAHMAN, VICE PRESIDENT 5790 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| NRI TECHNICAL SERVICE | & RIBBONS CORP RR 4 BOX 27131 TOA ALTA PR 00953 |
| NUNEZ ACEVEDO, EDDIE M. | C/ COURT 59 SAN SEBASTIAN PR 00685 |
| NUNEZ ACEVEDO, EDDIE M. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| NUNEZ FELICIANO, JOSE R | URB KENNEDY 64 CALLE RAFAEL MUNOZ QUEBRADILLAS PR 00678 |
| NUNEZ GOMEZ, LUZ E | 3194 FAIRFIELD DR. KISSIMMEE FL 34743 |
| NUNEZ GONZALEZ, ALFONSO | BARRIO MONTELLANO RR-2 BOX 7656 CIDRA PR 00739 |
| NUNEZ HOYO, EMILIA | PO BOX 366011 SAN JUAN PR 00936 |
| NUNEZ JIMENEZ, VICTOR M | PARC. PASTILLO CANA CARR 132 CASA # 48 PONCE PR 00728-2687 |
| NUNEZ MORALES, ELLIOT | B-70 URB. LAS ALONDRAS VILLALBA PR 00766 |
| NUNEZ MORALES, HUMBERTO L | URB. DEL CARMEN 46 CALLE 2 JUANA DIAZ PR 00795 |
| NUNEZ NUNEZ, JOSE | URB. COUNTRY CLUB 960 CALLE MIRLO SAN JUAN PR 00924 |

| Claim Name | Address Information |
|------------|---------------------|
| NUNEZ PEREZ, ELDRY J. | PO BOX 8695 SAN JUAN PR 00910 |
| NUNEZ POLANCO, REINALDO | URB. VILLA CAROLINA BLQ 161 -20 CALLE 422 CAROLINA PR 00985 |
| NUNEZ SERRANO, LUIS | PO BOX 69 SABANA HOYOS PR 00688 |
| NUNEZ SOTO, CASILDA | 1040 DISHMAN LOOP OVIEDO FL 32765 |
| NUNEZ SOTO, NANCY | URB. ALTURAS DEL REMANSO M-13 CALLE CANADA SAN JUAN PR 00926 |
| NUNEZ SUAREZ, DALILA | VISTAS DE RIO GRANDE II 413 CALLE NOGAL RIO GRANDE PR 00745 |
| NUNEZ, FRANCISCO L | URB KENNEDY CALLE PEDRO HERNANDEZ 86 QUEBRADILLAS PR 00678 |
| NUNEZ, ROBERTO MIRANDA | A-504 COND. LA CIUDADELA 2 AVE. LAS CUMBRE GUAYNABO PR 00969 |
| NUNEZ, VICTOR M. | URB. VALENCIA E27 CALLE MARGARITA BAYAMON PR 00959 |
| NUTMEG PARTNERS, L.P. | 44 GREENWICH AVE GREENWICH CT 06830 |
| NYDIA M GIERBOLINI RIVERA | 107 VILLAS DE SAN JOSE CAYEY PR 00736-9300 |
| NYVIA HAYDEE FERNANDEZ TORRES | Y CARMEN G FERNANDEZ TORRES PO BOX 9 BARRANQUITAS PR 00794 |
| O'MELVENY & MYERS LLP | ATTN: JOHN J. RAPISARDI, ESQ., SUZZANNE UHLAND, ESQ. & PETER FRIEDMAN, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| O'NEIL, TERRENCE P | 200 RIVERSIDE BLVD #401 NEW YORK NY 10069 |
| O'NEILL AVEZUELA, EUGENIO | CAPARRA TERRACE CALLE 18 SO 1515 SAN JUAN PR 00921 |
| O'NEILL GARCIA, ROSA MARIA | MSC 136 STE. 140 200 AVE RAFAEL CORDERO CAGUAS PR 00725 |
| O'NEILL GUZMAN, HECTOR | APARTADO 516 GUAYNABO PR 00970 |
| O'NEILL SECURITY & CONSULTANT SERVICES, INC | ELIAS L FERNANDEZ ATTORNEY FERNANDEZ PEREZ LAW OFFICE PO BOX 7500 PONCE PR 00732 |
| O'NEILL SECURITY & CONSULTANT SERVICES, INC | PO BOX 1057 GUAYAMA PR 00785 |
| OBJIO, KATIUSCA | 39 CHURCH STREET MANSFIELD MA 02048 |
| OC GROUP PSC | URB VILLAS DE CASTRO X-1 CALLE 18 CAGUAS PR 00725 |
| OCANA MARTINEZ, JUAN J | VILLA KENNEDY-V.PALMERAS EDIF.II APT.24 SAN JUAN PR 00915 |
| OCANA MUNIZ, GABRIEL | URB. MOUNTAIN VIEW C37 CALLE 58 CAROLINA PR 00987 |
| OCANA TORRES, ANGEL L | URB SAN GERARDO 333 CALLE TAMPA SAN JUAN PR 00926 |
| OCASIO ACOSTA, FRANCISCO | HC 10 BOX 7680 SABANA GRANDE PR 00637 |
| OCASIO ALAMO, FRANCISCO | 154 CALLE DELBREY SAN JUAN PR 00911 |
| OCASIO ARROYO, JOSE I | 2374 TYBEE ROAD SAINT CLOUD FL 34769 |
| OCASIO BERRIOS, RAUL A | PUNTO DE ORO 6403 PACIFICO PONCE PR 00728-2411 |
| OCASIO BURGOS, HERIBERTO | 2080 CARR 8177 10-H GUAYNABO PR 00966 |
| OCASIO CADIZ, ANGEL L. | HC 02 BOX 5276 GUAYAMA PR 00785 |
| OCASIO CENTENO, MARIA T | 8487 HIGHLAND GLEN CIR S CORDOVA TN 38016-8560 |
| OCASIO DE LA TORRE, JULIO | CARR 2 R 686 KM 10 BO GUAYANEI BUZON 117 MANATI PR 00674 |
| OCASIO FERNANDEZ, ANTONIO R. | 644 CALLE LAS PLAMAS PARADA 11 SANTURCE PR 00907 |
| OCASIO GARCIA, MANUEL | PO BOX 174 QUEBRADILLAS PR 00678 |
| OCASIO GERENA, YVONNE | URB LEVITTOWN FD-2 CALLE RAMON MARIN TOA BAJA PR 00949 |
| OCASIO GONZALEZ, MANUEL | 2M-84 AVE D. METROPOLIS CAROLINA PR 00987 |
| OCASIO GONZALEZ, MANUEL | URB VISTAMAR 715 CALLE SEGOVIA CAROLINA PR 00983 |
| OCASIO GONZALEZ, OSCAR X. | CALLE CEIBA E-8 EL PLANTIO TOA BAJA PR 00949 |
| OCASIO GONZALEZ, OSCAR X. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| OCASIO GUADALUPE, GLADYS | C/O LCDO FELIX A TORO JR PO BOX 7719 PONCE PR 00732 |
| OCASIO HERNANDEZ, RUBEN (ESPOSA) | VILLA PRADES 827 CALLE CARMEN SANABRIA SAN JUAN PR 00924 |
| OCASIO KONNO, TINA | URB PALACIOS REALES 246 CALLE BAIBI TOA ALTA PR 00953 |
| OCASIO LEBRON, LUZ M. | HC-05 BOX 53170 CAGUAS PR 00725-9208 |
| OCASIO LOPEZ, JOSE A | URB. VALLE ALTO 1647 CALLE CIMA PONCE PR 00730 |
| OCASIO MARTI, MANUEL | URB. VISTAMAR 979 CALLE NAVARRA CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| OCASIO MARTINEZ, HECTOR LUIS | RR-01 BOX 4241 BO.RINCON CIDRA PR 00739 |
| OCASIO MARTINEZ, KYMARA | PUEBLITO NUEVO CALLE 3 FINAL #308 PONCE PR 00730 |
| OCASIO MARTINEZ, OTILIO | HC 4 BOX 14906 ARECIBO PR 00612-9258 |
| OCASIO NAVARRO, RAMON | PO BOX 2082 CAGUAS PR 00726-2082 |
| OCASIO NEGRON, JORGE | 311 S BROUGHTON CT BOYNTON BEACH FL 33436-2850 |
| OCASIO NIEVES, MIGUEL A | CALLE 6 NUM 17 BARRIADA POLVORIN CAYEY PR 00736 |
| OCASIO PINEIRO, ALFREDO | PO BOX 1868 CAYEY PR 00737 |
| OCASIO QUINONES, SANDRA | URB. ALTURAS DE CANA 20 CALLE A BAYAMON PR 00957 |
| OCASIO RODRIGUEZ, ANGEL L | HC 61 BOX 4341 TRUJILLO ALTO PR 00976 |
| OCASIO TIRADO, LYDIA | PO BOX 5795 CAGUAS PR 00726 |
| OCASIO TORO, RAMON A. | 544 COMUNIDAD CARACOLES II PENUELAS PR 00624 |
| OCASIO TORRES, RIGOBERTO | PO BOX 560398 GUAYANILLA PR 00656 |
| OCASIO TORRES, RIGOBERTO | APARTADO 560398 GUAYANILLA PR 00656 |
| OCASIO, ROSA ELENA | URB. VILLAMAR 18 MAR DEL JAPON CAROLINA PR 00979 |
| OCASIO-HERNANDEZ, RUBEN | 2403 S. ALBERT ST ALLENTOWN PA 18103 |
| OCHOA ROIG, ALBERTO J. | PO BOX 1255 JUNCOS PR 00777 |
| OCTAVIANI AYALA, NELSON | PO BOX 671 CIALES PR 00638 |
| OCTAVIANI IRIZARRY, NELSON | PO BOX 671 CIALES PR 00638 |
| OCTAVIO COLL BAHAMONDE | HC4 BOX 10549 RIO GRANDE PR 00745 |
| ODEJA, HERIBERTO CRUZ | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODREIGUEZ APARTDAO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ODEJA, HERIBERTO CRUZ | HC-02 BOX 21404 AGUADILLA PR 00603 |
| OFFICE EXPRESS SUPPLY | 4C CALLE MUNOZ RIVERA VILLALBA PR 00766 |
| OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 SAN JUAN PR 00918 |
| OFFICE GALLERY INC. | PO BOX 1815 CIDRA PR 00739 |
| OFFICE MAX PUERTO RICO INC | RR 2 BOX 45C CAROLINA PR 00987 |
| OFFICE PARK, INC | 1 CALLE 65 DE INFANTERIA NTE SUITE #2 LAJAS PR 00667 |
| OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE # 5 LAJAS PR 00667 |
| OFFICE PARK, INC. | 1 CALLE 65 INFANTERIA NORTE SUITE 2 LAJAS PR 00667 |
| OFFICE PARK, INC. | 132 W 36TH ST STE 504 NEW YORK NY 10018 |
| OFFICE PARK, INC. | LLUCH, EDISON 1 CALLE 65 DE INFANTERIA NTE, STE# 2 LAJAS PR 00667 |
| OFFICE PARK, INC. | PR-2 BO, SABALOS MAYAGUEZ PR 00682 |
| OFFICE PARK, INC. | PR-2 BO, SBALOS MAYAGUEZ PR 00682 |
| OFFICE ZONE INC | PMB 292 BOX 7891 GUAYNABO PR 00970 |
| OFICINA DE GERENCIA DE PERMISOS (OGPE) | ING. IAN CARLO, DIRECTOR EJECUTIVO PO BOX 41179 SAN JUAN PR 00940-1179 |
| OIL ENERGY SYSTEM INC | PO BOX 711 MAYAGUEZ PR 00681-1256 |
| OJEDA ALMODOVAR, JUAN A | PO BOX 1356 SAN GERMAN PR 00683 |
| OJEDA AYALA, ANGEL ELOIN | CALLE RAMOS EE-22 SECTOR BUENA VISTA BAYAMON PR 00957 |
| OJEDA BURGOS, MIGUEL A. | HC 1 BOX 4392-A BO. FLORIDA NAGUABO PR 00718 |
| OJEDA FLORES, JOHNNY | APARTADO 1356 SAN GERMAN PR 00683 |
| OJEDA FLORES, JOHNNY | AUTORIDAD ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| OJEDA RAMOS, ANGEL | PO BOX 361 NARANJITO PR 00719 |
| OJEDA RENTAS, JOSE A. | URB. SANTA JUANITA BK28 CALLE KENYA BAYAMON PR 00959 |
| OJEDA SANTOS, JOSE A | CALLE 12 S 11 SANTA MONICA BAYAMON PR 00957 |
| OJEDA VAZQUEZ, DANIEL | LA CALABAZA 9411 CARR.361 CAIN ALTO SAN GERMAN PR 00683 |
| OJEDA VELEZ, ARNALDO | 9140 INTEGRA MEADOWS DRIVE APT. 106 DAVENPORT FL 33896-7882 |
| OJEDA, VICTOR CRUZ | PO BOX 195544 SAN JUAN PR 00919-5544 |
| OLAN ROBLES, ANIBAL | PO BOX 8122 PAMPANO STATION PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| OLAVARRIA JIMENEZ, JOSE E. | URB. LEVITOWN LAKES AJ9 CALLE MAGALY TOA BAJA PR 00949 |
| OLAVARRIA MARTINEZ, JESUS | URB VILLA ELSIE 2 CALLE MUNOZ RIVERA(AMELIA) GUAYNABO PR 00965 |
| OLAVARRIA RUBIO, MANUEL | PO BOX 561234 GUAYANILLA PR 00656 |
| OLAVARRIETA BENITEZ, MINERVA | 3613 ARBOR RUN DR VALDOSTA GA 31605-1021 |
| OLDACH ASSOCIATES INC | PO BOX 364603 SAN JUAN PR 00936-4603 |
| OLEIN RECOVERY CORPORATION | PMB 197 BOX 704 YABUCOA PR 00767 |
| OLEN ALMODOVAR, RUBEN A | 560 MADRID ST MANCIONES MONTEREY YAUCO PR 00698 |
| OLEN ALMODOVAR, RUBEN A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| OLGA AVILES | PO BOX ANASCO PR 00610 |
| OLGA E PEREZ SOTO | CALLE GREGORIO MARANON 290 JARDINES DE ESCORIAL TOA ALTA PR 00953 |
| OLGA MARTINEZ FINALE AS INHERITOR OF | ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ. LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO PR 00966 |
| OLGA RIVERA RODRIGUEZ | CAR.111 INT. R 602 KM 3.7 BO SANTA ISABEL UTUADO PR 00611 |
| OLIAN, MARSHA | 4892 DENARO DRIVE LAS VEGAS NV 89135 |
| OLIMAC MANUFACTURING CORP | MINILLAS INDUSTRIAL PARK 218 AVE LAUREL BAYAMON PR 00959 |
| OLIVENCIA BARBOSA, HERMES | CARR 348 NUM 2604 MAYAGUEZ PR 00680 |
| OLIVENCIA DE JESUS, ORLANDO | 57 URB. KENNEDY CALLE FELIPE RUIZ QUEBRADILLAS PR 00678 |
| OLIVENCIA ROSADO, DAISY | URB. OASIS GARDENS M3 CALLE ARGENTINA GUAYNABO PR 00969 |
| OLIVENCIA SEPULVEDA, JOSE A | 4633 AVE ISLA VERDE COND CASTILLO DEL MAR APT 704 CAROLINA PR 00979 |
| OLIVENCIA SEPULVEDA, JOSE A | COND CASTILLO DEL MAR APT. 704 4633 AVE ISLA VERDE CAROLINA PR 00979 |
| OLIVENCIA SOTO, SANTOS T | HC 01 BOX 5335 HORMIGUEROS PR 00660 |
| OLIVENCIA-DE JESUS, ORLANDO | URB. KENNEDY #57 CALLE FELIPE RUIZ QUEBRADILLAS PR 00678 |
| OLIVER EXTERMINATING SERV CORP | PO BOX 363888 SAN JUAN PR 00936 |
| OLIVER GIMENEZ, DIANA D | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO SUPERVISOR SERVICIOS ADMINISTRATIVOS 1110 AVE. PONCE DE LEON, PARACLO 16 1/2 SAN JUAN PR 00907 |
| OLIVER GIMENEZ, DIANA D | PO BOX 361545 SAN JUAN PR 00936 |
| OLIVER GIMENEZ, DIANA DE LOURDES | PO BOX 361545 SAN JUAN PR 00936-1545 |
| OLIVER GUZMAN, EDUARDO J. | RES. LOS LAURELES 1850 CALLE SANTA AGUEDA APT 15 SAN JUAN PR 00926 |
| OLIVERA COLON, ADWING | HC 2 BOX 6230 GUAYANILLA PR 00656 |
| OLIVERA LLANTIN, MIGUEL A | CALLE 4 - C 25 VILLA INTERAMERICANA SAN GERMAN PR 00683-4207 |
| OLIVERA SANTOS, ARAMIS | 230 E. CLARKSON AVE. PHILADELPHIA PA 19120 |
| OLIVERAS COLON, ADWING | HC 02 BOX 6230 GUAYANILLA PR 00656 |
| OLIVERAS LLANTIN, MIGUEL A | VILLA INTERAMERICANA C25 CALLE 4 SAN GERMAN PR 00683-4207 |
| OLIVERAS MORALES, NOEL A | COND. HATO REY PLAZA APT 11-N 200 JESUS T. PINEIRO SAN JUAN PR 00918 |
| OLIVERAS RENTAS, RAFAEL E. | Y SCOTIABANK HC 7 BOX 32171 JUANA DIAZ PR 00795 |
| OLIVERAS RIVERA, ASTRID ZOAMI | 1479 AVE. ASHFORD APT. 1705 SAN JUAN PR 00907 |
| OLIVERAS ROSARIO, HECTOR LUIS | 42 CALLE 5 DE OCTUBRE SANTA ISABEL PR 00757 |
| OLIVERAS ROSARIO, SONIA M. | URB. PRADERAS DEL SUR 1001 CALLE CEIBA SANTA ISABEL PR 00757 |
| OLIVERAS SANTIAGO, CARLOS M. | PO BOX 2077 SAN GERMAN PR 00683 |
| OLIVERAS VEGA, PLACIDO A. | HC 2 BOX 8185 PLAYA GUAYANEX YABUCOA PR 00767 |
| OLIVERAS VILLANUEVA, CARMEN Z | URB. LEVITTOWN FP-48 CALLE MARIANO BRAU TOA BAJA PR 00949 |
| OLIVERAS VILLANUEVA, ERNESTO | URB. MIRAFLORES 6-25 CALLE 16 BAYAMON PR 00957 |
| OLIVERAS YACE, ERIC E. | 8837 LATREC AVENUE APT. 306 ORLANDO FL 32819 |
| OLIVERAS, MARIA A | NUEVA VIDA Q36 CALLE L PONCE PR 00731 |
| OLIVERAS-MARTINEZ, VLADIMIR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO VLADIMIR OLIVERAS-MARTINEZ INGENIERO SUPERVISOR INTERMEDIO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| OLIVERAS-MARTINEZ, VLADIMIR | MANS DE MONTERREY 621 CALLE ASTURIAS YAUCO PR 00698 |
| OLIVERO BUDET, ANGEL | PO BOX 1281 FAJARDO, PR 00738 |

| Claim Name | Address Information |
|---|---|
| OLIVERO BUDET, ANGEL FERNANDO | PO BOX 1281 FAJARDO PR 00738 |
| OLIVERO PAOLI, ROBERTO E. | COND PARQUE DE LAS FLORES 20 BLVD MEDIA LUNA APT 2104 CAROLINA PR 00987 |
| OLIVERO PIMENTEL, ONEIL | VILLA CAROLINA 117-15 CALLE 74 CAROLINA PR 00985 |
| OLIVIA CASRIEL, PSY.D. & LYLE CASRIEL TTEES | OLIVIA CASRIEL TR UAD 5/27/04 125 EAST 72ND STREET, APT 4B NEW YORK NY 10021 |
| OLIVO CLAUDIO, EFRAIN | LEVITTOWN 5TA. BI-10 DR.FONT-GUILLOT TOA BAJA PR 00949 |
| OLIVO CLAUDIO, MIGUEL | CK-10 DR. MORALES FERRER 5TA SECC. LEVITTOWN PR 00949 |
| OLIVO RIVERA, ROLANDO | RICARDO QUILES AYALA CALLE SUR 497 DORADO PR 00646 |
| OLIVO RODRIGUEZ, EFRAIN | PO BOX 1145 SAINT JUST PR 00978 |
| OLIVO ROSA, JUAN | HC 04 BOX 13569 BO LA PLANTA ARECIBO PR 00612 |
| OLMEDA COLON, JORGE A | PO BOX 51861 TOA BAJA PR 00950 |
| OLMEDA GRACIA, SOCORRO | COND EL MONTE NORTE 165 AVE HOSTOS APT235 SAN JUAN PR 00918 |
| OLMEDA HERNANDEZ, JUAN O | PO BOX 1466 GUAYNABO PR 00970 |
| OLMEDA PAGAN, EDWIN | DBA CARIBE FASTENER CALLE GUAYAMA #253 SECTOR QUINTANA HATO REY PR 09217 |
| OLMEDA-OLMEDA, INOCENCIO | PO BOX 233 HUMACAO PR 00792 |
| OLMEDO CHARLES, RAUL | URB LEVITTOWN CG-13 CALLE DR VIDAL RIOS TOA BAJA PR 00949 |
| OLMEDO TORRES, CARLOS R. | 6 PALACIOS DE ESCORIAL APT. 6-10 CAROLINA PR 00987 |
| OLMO KORTRIGHT, NELSON RAFAEL | 8347 CARR. 484 QUEBRADILLAS PR 00678 |
| OLMO RIVERA, RICARDO | REPARTO METROPOLITANO 974 CALLE 19 SE SAN JUAN PR 00921 |
| OLSEN, JAMES E. | PLILAR L. OLSEN MARISTANY EXECUTRIX OF JAMES OLSEN ESTATE 8169 CALLE CONCORIDA STE. 404 PONCE PR 00717 |
| OMAR ICE PLANT | PO BOX 764 BARCELONETA PR 00617 |
| OMAR IRRIZARRY RUIZ | HC BOX UTUADO PR 00641 |
| OMAR J. MARRENO, ESQ. | PO BOX 42001 SAN JUAN PR 00940-2001 |
| OMAR LUGO & YESSICA ACEVEDONM | & THEIR CONJUGAL PTRSHP PO BOX 9023917 SAN JUAN PR 00902 |
| OMAYRA BAEZ SANTANA | HC 70 BOX 30807 SAN LORENZO PR 00754 |
| OMS OLIVER, KENNETH | URB. PARQUE LAS MERDCEDES E10 CALLE PEYO MERCE CAGUAS PR 00725-7551 |
| OMS RIVERA, HERMAN P | PO BOX 20 QUEBRADILLAS PR 00678 |
| OMS RIVERA, LUIS W | EXT. PARKVILLE Y-16 CALLE COLORADO GUAYNABO PR 00969 |
| OMS SANTANA, BELFORD | PO BOX 851 BOQUERON PR 00622 |
| ONDINA GORRIN, ANGEL J | COND. THE TOWER APT. 1206 10 CALLE LA ROSA BAYAMON PR 00961 |
| ONDINA LAW OFFICE P.S.C. | PO BOX 9023661 SAN JUAN PR 00902-3661 |
| ONEILL DE JESUS, JEAMILETTE | 714 MERCEDITA PONCE PR 00715-0714 |
| ONEILL PACHECO, ALBERTO | MANSIONES DE CAROLINA DD-9 CALLE LOS PICACHOS CAROLINA PR 00985 |
| ONEILL PACHECO, GILBERTO | URB. VERSALLES U23 CALLE 18 BAYAMON PR 00959-2139 |
| ONEILL SANCHEZ, ANGEL L | URB. BELLO MONTE J-14 CALLE 8 GUAYNABO PR 00969 |
| ONIX A VELEZ SOTO | 2865 MAGNOLIA BLOSSOM CIR CLERMONT FL 34711 |
| OPEN LINK PUERTO RICO INC | METRO OFFICE PARK SUITE 402 CALLE 1 LOTE 3 GUAYNABO PR 00968-1705 |
| OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE MEDINA MN 55340-9649 |
| OPPENHEIMER FUNDS | ATTN: CYNTHIA LO BESSETTE, MICHAEL STERNHELL; TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER AMT - | FREE MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER AMT - | FREE NEW YORK MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER ARIZONA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER CALIFORNIA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER FUND MUNICIPALS | TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER HIGH YIELD | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER LIMITED TERM | CALIFORNIA MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMER ROCHESTER LIMITED TERM | NY 10281 |
| OPPENHEIMER ROCHESTER LIMITED TERM | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER LIMITED TERM | NEW YORK MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MARYLAND | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MASSACHUSETTS | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MICHIGAN | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MINNESOTA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER NEW JERSEY | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER NORTH CAROLINA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER OHIO | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER PENNSYLVANIA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER VIRGINIA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER SOTO, VICTOR M. | URB. RIO CANAS 2917 CALLE AMAZONAS PONCE PR 00728 |
| OPPENHEIMERFUNDS INC & OFI GLOBAL INSTITUTIONAL | ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED ET AL C/O OPPENHEIMERFUNDS, INC. ATTN RICHARD STEIN 350 LINDEN OAKS ROCHESTER NY 14625 |
| OPPENHEIMERFUNDS, INC AND OFI GLOBAL INSTITUTIONAL | ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED ET AL C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP ATTN ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OPPENHEIMERFUNDS, INC. & OFI GLOBAL INSTITUTIONAL | ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED ET AL DOUGLAS BUCKLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OPTICAL AGUADILLA CORP | URB MARBELLA CALLE B 88 AGUADILLA PR 00603 |
| OPTICAL SUPERCENTER ARECIBO | 88 CORDOBA ST. URB. MARBELLA AGUADILLA PR 00603 |
| OPTIMA VISION | PO BOX 895 CAROLINA PR 00986-0895 |
| OPTIMIT NA LLC | 233 S. WACKER DRIVE 84 FLOOR CHICAGO IL 60642 |
| OQUENDO ACEVEDO, JOANNA | URB. EL CONQUISTADOR J-1 AVE. DIEGO VELAZQUEZ TRUJILLO ALTO PR 00976 |
| OQUENDO AYALA, DAGMAR | URB COUNTRY CLUB 1132 CALLE ISAURA ARNAU SAN JUAN PR 00924 |
| OQUENDO CARDONA, JUAN A | 123 BRITTANY NICOLE DR. LAKELAND FL 33815-3786 |
| OQUENDO CRUZ, RAFAEL A. | PASEO AMIR BLOQUE F # 2414 2DA SECCION LEVITOWN LEVITTOWN PR 00949 |
| OQUENDO CRUZ, RUBEN | PO BOX 782 CATANO PR 00963 |
| OQUENDO GONEZ, MIGUEL | MOUNTAIN VIEW CAROLINA 8 BLOQUE O CALLE 11 CAROLINA PR 00987 |
| OQUENDO OCASIO, EDDIE N. | HC 9 BOX 58857 CAGUAS PR 00725-9242 |
| OQUENDO OCASIO, JORGE | HC 09 BOX 58857 CAGUAS PR 00725 |
| OQUENDO OCASIO, RUBEN | BO.LA BARRA HC 09 BOX 58857 CAGUAS PR 00725 |
| OQUENDO ORTIZ, FELIPE | HC 5 BOX 57718 CAGUAS PR 00725 |
| OQUENDO ORTIZ, FRANCISCO | HC 5 BOX 56765 CAGUAS PR 00725 |
| OQUENDO QUINONES, EDGAR (ESPOSA) | URB. LA MARINA 31 CALLE ESTRELLA CAROLINA PR 00979 |
| OQUENDO RAMOS, CARMEN A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| OQUENDO RAMOS, CARMEN A | PO BOX 8389 HUMACAO PR 00792 |
| OQUENDO RIVERA, MARIA | 2081 CALLE HERALES URB. APOLO GUAYNABO PR 00969 |
| OQUENDO SANCHEZ, JESUS DANIEL | P.O. BOX 1578 JUNCOS PR 00777 |
| ORAMA SANTIAGO, MANUEL | BARRIO COLLORES HC 02 BOX 6823 JAYUYA PR 00664 |
| ORAMA TORRES, ARIEL | 197 CAMINO DEL RIO MIRADERO DE HUMACAO HUMACAO PR 00791 |
| ORBE TECH INC | PO BOX 11314 SAN JUAN PR 00922-1314 |
| OREGON TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| OREILY DIAZ, ARLENE | CALLE PASEO DUQUE B-1022 TOA BAJA PR 00949 |
| ORELLANA ROMERO, DIMAS A | JARD DEL CARIBE MM-28 CALLE 39 PONCE PR 00731 |
| ORELLANA VELEZ, MILAGROS | URB MUNOZ RIVERA 24 CALLE AZALEA GUAYNABO PR 00969 |
| ORENCH SUAREZ, JOSE M. | HC 37 BOX 9027 GUANICA PR 00653 |
| ORENGO PASTRANA, GONZALO | SIERRA BAYAMON 72-15 CALLE 45 BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| ORENGO RODRIGUEZ, HECTOR LUIS | MAGAS ARRIBA SECTOR SITIO HC-02 BOX 6328 GUAYANILLA PR 00656 |
| ORENGO ROHENA, NILSA | URB JARD COUNTRY CLUB P-5 CALLE 27 CAROLINA PR 00983 |
| ORENGO ROHENA, NILSA | JARD DE COUNTRY CLUB P5 CALLE 27 CAROLINA PR 00983 |
| ORENGO-GONZALEZ , EVELYN L. | URB EL MIRADOR D5 CALLE 3 SAN JUAN PR 00926 |
| ORIALIS DEGRO LEON | BO COLLORES S SECTOR MAGAS CARR 512 KM6.1 JUANA DIAZ PR 00795 |
| ORIANA ENERGY LLC (YAROTEK, LLC) | ATTN: MR LESLIE HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| ORIANA ENERGY LLC (YAROTEK, LLC) | ATTN: MR SAMY ESAYAG OR MR LYON ROTH 2999 NE 191 ST SUITE #704 AVENTURA FL 33180 |
| ORIANA ENERGY LLC (YAROTEK, LLC) | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| ORIENTAL | GRETCHEN MEJIA LUCIANO, JULIA BERMUDEZ RIOS; VICE PRESIDENT TRANSACTIONAL SERVICES; 254 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| ORIENTAL | GRETCHEN MEJIA LUCIANO, JULIA BERMUDEZ RIOS VP TRANSACTIONAL SERVICES 254 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| ORIENTAL | GRETCHEN MEJIA LUCIANO, JULIA BERMUDEZ RIOS, VP TRANSACTIONAL SERVICES PO BOX 195115 SAN JUAN PR 00919-5115 |
| ORIENTAL BANK; SANTIAGO, ANA | CALLE GARDENIA G-6 JARDINES DE DORADO DORADO PR 00646 |
| ORIENTAL TRUST TTEE KEOGH CUST FBO RUBEN O ROMAN | CALLE F S-55 EL ROSARIO 2 VEGA BAJA PR 00693 |
| ORJALES SANCHEZ, GEORGINA | C/O ANGEL JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641 |
| ORJALES SANCHEZ, LUZ DELIA | C/O ANGEL JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641 |
| ORKIN LLC | DBA GUARDSMAN SERVICES (PUERTO RICO) LLC 150 AVE LOS CONQUISTADORES SUITE 8 CENTRO COMERCIAL MARINA BAHIA CATANO PR 00962 |
| ORLANDO ALVARADO ALICEA | URB LOMAS VERDES 3D-37 CALLE AMAPOLA BAYAMON PR 00956 |
| ORLANDO MUNOZ MALDONADO | DBA CCTV DESIGNERS PO BOX 6518 BAYAMON PR 00960 |
| ORLANDO RODRIGUEZ TORRES & | JANNETTE FIGUEROA PADILLA PO BOX 195435 SAN JUAN PR 00919-5435 |
| ORLANDO SANTIAGO PEREZ | PO BOX 1840 JUANA DIAZ PR 00795 |
| ORLOFF, JON | 340 NORTH SLOPE WAY #70 ROCKAWAY BEACH OR 97136 |
| ORONA ALBERTY, BENJAMIN | PO BOX 1094 SAN SEBASTIAN PR 00685 |
| ORONA ALBERTY, EFIGENIO | HC-09 BOX 90105 SAN SEBASTIAN PR 00685 |
| ORONA ALBERTY, VENANCIO | HC-09 BOX 90330 SAN SEBASTIAN PR 00685 |
| ORONA MARRERO, PROVIDENCIA | 364 CALLE SAN JORGE 1-F SAN JUAN PR 00912-3322 |
| ORONA RIOS, ANGELA | PO BOX 1094 SAN SEBASTIAN PR 00685-1094 |
| ORONA, MYRA | URB METROPOLIS K11 CALLE 13 CAROLINA PR 00987 |
| ORONOZ HERMANOS INC | PO BOX 1581 SAN SEBASTIAN PR 00685 |
| OROPEZA DIAZ, SILVINO A | EXTENSION COLINAS VERDES C-2 CALLE 3 SAN JUAN PR 00924 |
| OROPEZA RODRIGUEZ, ENRIQUE | RR 5 BOX 8892 TOA ALTA PR 00953 |
| OROZCO HERNANDEZ, DAMARIS | URB. VILLAS DE CARRAIZO 188 CALLE 45 SAN JUAN PR 00926 |
| OROZCO PEREZ, WANDA E. | AUTORIDAD DE ENERGIA ELECTRICA AUXILIAR DE SISTEMAS DE INFORMACION 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| OROZCO PEREZ, WANDA E. | URB. VILLA BLANCA RUBI 6 CAGUAS PR 00725 |
| OROZCO, CARMEN BRUNILDA | GOLDEN GATE II D-16 CALLE G CAGUAS PR 00727 |
| ORRACA YON, ARMANDO | 15752 NW 4TH STREET PEMBROKE PINES FL 33028 |
| ORSINI ROSADO, NORMAN | COND. VISTA VERDE 1200 CARR 849 APT. 240 SAN JUAN PR 00924-4568 |
| ORTA DAVILA, ELIAS | URB. VILLA CAROLINA 26-5 CALLE 6 CAROLINA PR 00985 |
| ORTA PACHECO, JOSE ANGEL | PO BOX 1106 YAUCO PR 00698 |
| ORTA RIVERA, FABIAN A. | EXT. VILLAS DE LOIZA NN-16 CALLE 38 CANOVANAS PR 00729 |
| ORTA RODRIGUEZ, EDWIN E. | URB. VALLE ARRIBA HEIGHTS D8 CALLE CEDRO CAROLINA PR 00983 |
| ORTEGA ALAMO, MIGUEL A. | 23 RUIZ BELVIS MOROVIS PR 00687 |
| ORTEGA ALVAREZ, DOLORES | RR 4 BOX 2791 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| ORTEGA AYALA, ISMAEL | MAGNOLIA GARDENS S-5 CALLE 17 BAYAMON PR 00956 |
| ORTEGA AYALA, MIGUEL A. | LEVITTOWN 7MA SEC N-99 CALLE DOMINGO DELGADO TOA BAJA PR 00949 |
| ORTEGA COLON, JACQUELINE E. | URB. EL PARAISO 1504 CALLE RODANO SAN JUAN PR 00926 |
| ORTEGA COSME, BLANCA I | JARDINES DE LAS FUENTES 92 CALLE KENNEDY TOA ALTA PR 00953 |
| ORTEGA COSME, MARIA J | CALLE 39 UU-10 SANTA JUANITA BAYAMON PR 00956 |
| ORTEGA GARCIA, SARA | COND. PALMAR DEL RIO 18 AVE. ARBOLOTE, APT. 313 GUAYNABO PR 00969 |
| ORTEGA GONZALEZ, JUAN | PO BOX 5471 DELTONA FL 32728 |
| ORTEGA GUZMAN, JAMES | PO BOX 1934 SAN SEBASTIAN PR 00685 |
| ORTEGA HERNANDEZ, JOSE A. | ESTANCIAS DE RIO HONDO I D-15 CALLE RIO CANAS BAYAMON PR 00961 |
| ORTEGA RAMOS, CARLOS RAFAEL | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE 701-A SAN JUAN PR 00917 |
| ORTEGA RAMOS, HAYDEE | RR 11 BOX 5723 BAYAMON PR 00956-9740 |
| ORTEGA RIVERA, JUAN RAMON | PO BOX 473 BARRANQUITAS PR 00794 |
| ORTEGA ROBLES, RAFAEL | BO.CORDILLERA HC-01 BOX 7104 CIALES PR 00638 |
| ORTEGA RODRIGUEZ, MARIA LUISA | ALT DE FLAMBOYAN V-15 CALLE 10 BAYAMON PR 00959 |
| ORTEGA SANTIAGO, FRANCISCO | PO BOX 37 NARANJITO PR 00719 |
| ORTEGA SANTIAGO, SILVESTRE | HC 71 BOX 2204 BO LOMAS JAGUAS NARANJITO PR 00719 |
| ORTIZ - LANDRON, ELVIN | JOSE A. GARCIA RODRIQUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ORTIZ - LANDRON, ELVIN | PLAZA CAROLINA STATION P.O BOX 9779 CAROLINA PR 00988 |
| ORTIZ ACEVEDO, OMAR A. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ORTIZ ACEVEDO, OMAR A. | PO BOX 1635 HORMIGUEROS PR 00660 |
| ORTIZ ACOSTA, QUINTINO | PO BOX 8292 HUMACAO PR 00792 |
| ORTIZ ADORNO, MAXIMINO | PO BOX 347 TRUJILLO ALTO PR 00977-0347 |
| ORTIZ AGOSTO, RENE | URB. CIUDAD CRISTIANA P-26 AVE. BOLIVIA BUZON 435 HUMACAO PR 00791 |
| ORTIZ ALAMO, GREGORIO | PO BOX 564 TOA BAJA PR 00951 |
| ORTIZ ALICEA, BENJAMIN | JARDINES DE SAN LORENZO K-18 CALLE 9 SAN LORENZO PR 00754 |
| ORTIZ ALICEA, FRANCISCO | 1821 NICARAGUA WAY WINTER HAVEN FL 33881 |
| ORTIZ ALICEA, GREGORIO | URB. PARQUE DEL MONTE CALLE GUABO EE-12 CAGUAS PR 00727 |
| ORTIZ ALICEA, ISRAEL | 242 E. CERDARWOOD CIRCLE KISSIMMEE FL 34743 |
| ORTIZ ALMEDINA, ALFREDO | PO BOX 366556 SAN JUAN PR 00936 |
| ORTIZ APONTE, VICTOR D. | 180 AVE. HOSTOS APT. UGB7 SAN JUAN PR 00918-4640 |
| ORTIZ AVILES, MARISEL | URB. VALLE HERMOSO NORTE J-4 CALLE AZUCENA HORMIGUEROS PR 00660 |
| ORTIZ BAEZ, ANTOLIN | HC-71 BOX 4408 CAYEY PR 00736 |
| ORTIZ BARRIS, LIZZETTE | URB. COUNTRY CLUB 834 CALLE FORMOSA SAN JUAN PR 00924 |
| ORTIZ BENITEZ, JULIO | CALLE MERCURIO #16 PONCE PR 00730 |
| ORTIZ BENITEZ, JULIO | PMB 426 PO BOX 7105 PONCE PR 00732 |
| ORTIZ BENITZ, JULIO | CALLE MERCURIO #16 PONCE PR 00730 |
| ORTIZ BRACERO, ANGEL L | URB. VISTA DEL MORRO H-7 CALLE BRASIL CATANO PR 00962 |
| ORTIZ BRISTOL, MODESTO | COMUNIDAD SAN MARTIN 873-30 CALLE K GUAYAMA PR 00784 |
| ORTIZ BURGOS, RAMON | HC-01 BOX 5905 CIALES PR 00638 |
| ORTIZ BUSQUETS, CARMEN T | URB. PINERO 169 CALLE ALHAMBRA SAN JUAN PR 00917 |
| ORTIZ CABRERA, JOSE ELIEZER | HC-5 BOX 8031 RIO GRANDE PR 00745 |
| ORTIZ CABRERA, JOSE ELIUD | ALT DE RIO GRANDE D156 CALLE 4 RIO GRANDE PR 00745 |
| ORTIZ CALDERON, VICTOR M | CHALET ROYAL PALM-100 CALLE F APARTAMENTO.202 BAYAMON PR 00956 |
| ORTIZ CAMACHO, DIGNAYDIE | URB VERSALLLES I-8 CALLE 6 BAYAMON PR 00959 |
| ORTIZ CARRASQUILLO, ALFRED | HC-20 BOX 10746 JUNCOS PR 00777-9628 |
| ORTIZ CARRASQUILLO, HECTOR M | HC 1 BOX 4748 NAGUABO PR 00718 |
| ORTIZ CARRASQUILLO, JUSTO | HC 01 BOX 4754 NAGUABO PR 00718 |

| Claim Name | Address Information |
|---|---|
| ORTIZ CARRASQUILLO, RAFAEL | PO BOX 30938 SAN JUAN PR 00929 |
| ORTIZ CARRASQUILLO, RAMON | VISTAS DE LUQUILLO II 622 CALLE ZAFIRO LUQUILLO PR 00773-2686 |
| ORTIZ CARRASQUILLO, RAUL | PO BOX 364 RIO BLANCO PR 00744 |
| ORTIZ CARTAGENA, ROSARIO | URB VALPARAISO F19 CALLE 8 TOA BAJA PR 00949 |
| ORTIZ CASTRO, RAFAEL | PO BOX 1432 LAS PIEDRAS PR 00771 |
| ORTIZ CHARRIEZ, ABRAHAM | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| ORTIZ CHARRIEZ, ABRAHAM | EL DORADO C-10 CALLE B SAN JUAN PR 00926 |
| ORTIZ CHARRIEZ, ABRAHAM | URB. EL DORADO C10 CALLE B SAN JUAN PR 00926 |
| ORTIZ CINTRON, EDWIN | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ORTIZ CINTRON, EDWIN | HC 02 BOX 7145 BARRANQUITAS PR 00794 |
| ORTIZ CINTRON, EFRAIN | PO BOX 313 SALINAS PR 00751 |
| ORTIZ CINTRON, HILARIO | BO PAJAROS CARR 862 65 A BAYAMON PR 00959 |
| ORTIZ CINTRON, WILFREDO | PO BOX 562 MERCEDITA PR 00715 |
| ORTIZ CLAUDIO, LILIBETH | 200 SIERRA ALTA CARR 842 BOX 94 SAN JUAN PR 00926 |
| ORTIZ CLAUDIO, LUCIANO | 24 INT. CALLE MARITIMA CATANO PR 00962 |
| ORTIZ COLON, ENID J | CAPARRA HILLS TOWER APT.1101 CALLE NOGAL GUAYNABO PR 00968 |
| ORTIZ COLON, GLADYS | URB. HILL MANSIONS BA-12 CALLE 60 SAN JUAN PR 00926 |
| ORTIZ COLON, LILLIAM M. | COLLEGE PARK 293 CALLE SALERMO SAN JUAN PR 00921 |
| ORTIZ COLON, VILMA E. | PO BOX 308 BARRANQUITAS PR 00794 |
| ORTIZ COMAS, DOMINGO | URB SAN ANTONIO C A7 NO. 46 SABANA GRANDE PR 00637 |
| ORTIZ CONDE, ANGEL LUIS | IDAMARIS GARDENS B23 CALLE ANGELINO FUENTES CAGUAS PR 00727 |
| ORTIZ CONESA, IVAN | PO BOX 532 GUAYAMA PR 00785 |
| ORTIZ CORDERO, MARIA DE LOS REYES | PO BOX 50333 TOA BAJA PR 00950 |
| ORTIZ CORIANO, JUAN EMILIO | HC 75 BOX 1785 NARANJITO PR 00719 |
| ORTIZ CORREA, ZENAIDA | URB VILLAS DEL REY HC 4 BOX 12683 BUZON 7 RIO GRANDE PR 00745 |
| ORTIZ CORTES, PEDRO | HC 01 BOX 5132 CARRIZALES HATILLO PR 00659 |
| ORTIZ CRUZ, FERDIAN | VILLA RICA2DA. A-25 CALLE 2 BAYAMON PR 00959 |
| ORTIZ CUADRADO, ANGEL L | URB JDNES DE SAN LORENZO C16 CALLE 2 SAN LORENZO PR 00754 |
| ORTIZ CUADRADO, CARMEN D | URB. VISTA HERMOSA B43 CALLE 6 HUMACAO PR 00791 |
| ORTIZ CUEVAS, ANTONIO | HC-04 BOX 7198 COROZAL PR 00783 |
| ORTIZ DAVID, FRANCISCO | PARACELAS JAUCA # 169 SANTA ISABEL PR 00757 |
| ORTIZ DAVID, JOSE A. | PO BOX 392 SANTA ISABEL PR 00757 |
| ORTIZ DAVID, JOSE A. | C-9 VILLA DEL CARIBE SANTA ISABEL PR 00757 |
| ORTIZ DAVILA, MADELINE | URB LA ARBOLEDA 291 CALLE 24 SALINAS PR 00751 |
| ORTIZ DAVILA, VICTOR M. | JARDINES DE BERWIND Q171 SAN JUAN PR 00924 |
| ORTIZ DE JESUS, ELADIO | AVE. EDUARDO RUBERTE 1676 PLAYA PONCE PONCE PR 00716 |
| ORTIZ DE JESUS, FELIPE | URB. SEVILLA 940 PAGANINI SAN JUAN PR 00924 |
| ORTIZ DE JESUS, ROSALINA | PO BOX 330990 PONCE PR 00733-0990 |
| ORTIZ DE LA PAZ, ANGEL M. | HC 01 BOX 4485 BO. CUBUY NAGUABO PR 00718 |
| ORTIZ DELGADO, MYRNA D | 133 GAMINO DE LAS VISTAS URB. AFERADERO HUMACAO PR 00791 |
| ORTIZ DELGADO, MYRNA D | PO BOX 364 LAS PIEDRAS PR 00771 |
| ORTIZ DELGADO, SONIA | PO BOX 1720 CAGUAS PR 00726 |
| ORTIZ DIAZ, ANA LYDIA | PO BOX 79407 CAROLINA PR 00984-9407 |
| ORTIZ DIAZ, JUAN | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ORTIZ DIAZ, JUAN | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ORTIZ DIAZ, JUDITH | PO BOX 221 RIO GRANDE PR 00745 |
| ORTIZ DIAZ, PABLO | ROYAL TOWN L-10 CALLE 9 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| ORTIZ DIAZ, RAMON | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| ORTIZ DIAZ, RAMON | LOS FAROLES CARR 861-500 BOX 15 BAYAMON PR 00956 |
| ORTIZ DIAZ, RAMON | URB. LOS FAROLES 500 CARR 861 APARTADO 15 BAYAMON PR 00956 |
| ORTIZ DONES, CARLOS R. | C/24 2R-22 URB.MIRADOR DE BAIROA CAGUAS PR 00727 |
| ORTIZ DONES, CARLOS R. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ ECHEVARRIA, ROSA | URB.VISTAS DEL MAR 2313 AZABACHE PONCE PR 00716 |
| ORTIZ ENCARNACION, CARMEN Y. | URB. MANSIONES DE CAROLINA UU-20 CALLE YUNQUESITO CAROLINA PR 00987 |
| ORTIZ FALU, MIGUEL A | ALTURAS DE RIO GRANDE CALLE 25 Z 13-93 RIO GRANDE PR 00745 |
| ORTIZ FEBUS, PEDRO L. | COND. CONDADO DEL MAR 1479 AVE. ASHFORD APT. 1808 SAN JUAN PR 00907-1547 |
| ORTIZ FELICIANO, ALFREDO | URB. ALTURAS DE SAN JOSE OO-20 19 ST. SABANA GRANDE PR 00637-2616 |
| ORTIZ FELICIANO, EZEQUIEL | 42 GUILLERMO SALDANA BO. AMELIA CATANO PR 00962 |
| ORTIZ FELICIANO, ROBERTO | HC 02 BOX 7130 BO. CANABON BARRANQUITAS PR 00794 |
| ORTIZ FELIX, ERNESTO | URB. BRISAS DEL PRADO BOX 1712 SANTA ISABEL PR 00757 |
| ORTIZ FELIX, MILDRED | 223 CALLE SEGUNDA, COQUI AGUIRRE PR 00704 |
| ORTIZ FERNANDEZ, FRANCES | PO BOX 29553 SAN JUAN PR 00929 |
| ORTIZ FERNANDEZ, LUIS A. | 5452 E. MICHIGAN ST APT.6 ORLANDO FL 32812 |
| ORTIZ FIGUEROA, JOSE A (ESPOSA) | HC 91 BUZON 9099 VEGA ALTA PR 00692 |
| ORTIZ FUENTES, BENITO | HC-1 BOX 4812 LOIZA PR 00772 |
| ORTIZ GALARZA, FERNANDO | PO BOX 5613 CAGUAS PR 00726-5613 |
| ORTIZ GALARZE, INES M | COND VISTA VERDE APT. A-135 1200 CARR 849 SAN JUAN PR 00924-4563 |
| ORTIZ GARCIA, LUIS A. | PMB 158 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| ORTIZ GARCIA, LUIS ANGEL | PMB 158 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| ORTIZ GARCIA, WILLIAM | 500 CARR 861 SUITE 6 PMB 74 TOA ALTA PR 00953 |
| ORTIZ GONZALEZ, ANDRES | 9700 N. KENDALL WAY CITRUS SPRINGS FL 34434 |
| ORTIZ GONZALEZ, PEDRITO | PO BOX 674 JUANA DIAZ PR 00795 |
| ORTIZ GRACIA, ARCELIO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ GRACIA, ARCELIO | PO BOX 1096 ARROYO PR 00714 |
| ORTIZ GUZMAN, EDDIE | RR 03 BOX 9586 TOA ALTA PR 00953 |
| ORTIZ GUZMAN, JOSE A. | APARTADO 1228 COROZAL PR 00783 |
| ORTIZ GUZMAN, MIGUEL ANGEL | PO BOX 1829 JUANA DIAZ PR 00795 |
| ORTIZ HERNANDEZ, CESAR | PO BOX 74 HORMIGUEROS PR 00660 |
| ORTIZ HERNANDEZ, ELADIO | 80 PINE FOREST PLACE APOPKA FL 32712 |
| ORTIZ HERNANDEZ, PEDRO | CALLE 2 D-31 URB. SIERRA LINDA BAYAMON GARDENS PR 00957 |
| ORTIZ IRENE, LUIS A | PO BOX 1624 MINOT ND 58702-1624 |
| ORTIZ IRIZARRY, ROSA M | HC 01 BOX 1020 BOQUERON PR 00622 |
| ORTIZ LABOY, EDWIN | PO BOX 2973 GUAYAMA PR 00784-2973 |
| ORTIZ LEBRON, GRACIELA | URB. HACIENDA AU-32 CALLE 47 GUAYAMA PR 00784 |
| ORTIZ LEBRON, MARIA DEL PILAR | HC-6 BOX 6758 GUAYNABO PR 00971 |
| ORTIZ LEON, MYRIAM | 9013 BARKWOOD UNIVERSAL CITY TX 78148-4642 |
| ORTIZ LOPEZ, ANGEL L | PO BOX 298 LAS PIEDRAS PR 00771 |
| ORTIZ LOPEZ, DAVID | URB LAS COLINAS CALLE 1 NUM 8 VEGA ALTA PR 00692 |
| ORTIZ LOPEZ, EMILIO | PO BOX 1946 OROCOVIS PR 00720 |
| ORTIZ LOPEZ, ISMAEL | EXT. EL COQUI C-41 CALLE PALOMA AGUIRRE PR 00704 |
| ORTIZ LOPEZ, JOSE O | PO BOX 541 AGUIRRE PR 00704 |
| ORTIZ LUGO, ELADIO | APARTADO 2013 MAYAGUEZ PR 00681 |
| ORTIZ LUGO, MIGUEL A | PARCELAS IMBERY 38 CALLE ACEROLA BARCELONETA PR 00617 |

| Claim Name | Address Information |
|---|---|
| ORTIZ MALDONADO, ABIMAEL | ALTS. DE TORRIMAR 5-15 AVE. SANTA ANA GUAYNABO PR 00969 |
| ORTIZ MALDONADO, ALBINO | PUERTO NUEVO 1006 CALLE ACAPULCO SAN JUAN PR 00920 |
| ORTIZ MALDONADO, JOSE | PO BOX 411 OROCOVIS PR 00720-0411 |
| ORTIZ MALDONADO, LUIS A. | APARTADO 168 NARANJITO PR 00719 |
| ORTIZ MALDONADO, LUIS A. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ MALDONADO, NESTOR L. | PO BOX 560311 GUAYANILLA PR 00656 |
| ORTIZ MALDONADO, RENE | VILLA CAROLINA 177-14 CALLE 442 CAROLINA PR 00985 |
| ORTIZ MARCUCCI, MOISES | 16 URB. GUYANES PENUELAS PR 00624 |
| ORTIZ MARQUEZ, JESUS | PO BOX 85 CAGUAS PR 00726 |
| ORTIZ MARRERO, JULIA | 100 CALLE DR. VEVE # 211 BAYAMON PR 00961-6125 |
| ORTIZ MARRERO, PABLO | PO BOX 1134 COROZAL PR 00783 |
| ORTIZ MARTINEZ, ANDRES (ESPOSA) | URB SAN FRANCISCO 106 CALLE SAN JUAN YAUCO PR 00698 |
| ORTIZ MARTINEZ, ANGEL L | 43 JOHN ST 3 FLOOR AMSTERDAM NY 12010 |
| ORTIZ MARTINEZ, ELISA | URB. LOIZA VALLEY T-761 CALLE COROLA CANOVANAS PR 00729 |
| ORTIZ MARTINEZ, JOSE A | HC-02 BOX 11099 YAUCO PR 00698 |
| ORTIZ MARTINEZ, JULIO | URB JARDINES FAGOT F12 CALLE 6 PONCE PR 00731 |
| ORTIZ MARTINEZ, MIGUEL A | 4424 W 57ST CLEVELAND OH 44144 |
| ORTIZ MARTINEZ, MIRIAM A | REPARTO TERESITA BA-1 CALLE 49 BAYAMON PR 00961 |
| ORTIZ MARTINEZ, MIRTHA M. | HC-2 BOX 11099 YAUCO PR 00698 |
| ORTIZ MATEO, ALFONSO | HC 2 BOX 6803 SANTA ISABEL PR 00757 |
| ORTIZ MEJIAS, IRAIDA | URB LAS DELICIAS 322 CALLE MANUEL DOMENECH PONCE PR 00728-3810 |
| ORTIZ MEJIAS, JOSE R | REPARTO ROSELLO 32 ROBERTO CLEMENTE MANATI PR 00674 |
| ORTIZ MELENDEZ, JUAN | PO BOX 779 VIEQUES PR 00765 |
| ORTIZ MELENDEZ, REINALDO L. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ MELENDEZ, REINALDO L. | PO BOX 3128 GUAYAMA PR 00785 |
| ORTIZ MERCADO, CARLOS | URB BRISAS DE MAR CHIQUITA 235 CALLE PALMAR MANATI PR 00674 |
| ORTIZ MERCADO, EDNA | URB COUNTRY CLUB CALLE QUETZAL NUM 885 SAN JUAN PR 00924 |
| ORTIZ MERCADO, JOSE A. | BARRIADA LLUVERAS 22-A CARR 368 YAUCO PR 00698 |
| ORTIZ MERCADO, NORA H | URB PONCE DE LEON CALLE 25 #209 GUAYNABO PR 00969 |
| ORTIZ MOJICA, JUAN | CALLE 17 BLOQUE 18 NUM 7 SANTA ROSA BAYAMON PR 00959 |
| ORTIZ MOLINA, GLADYS E | AH4 CALLE 39 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| ORTIZ MONTILLA, JEANETTE | PRADOS DE CUPEY APTTO. 215 TRUJILLO ALTO PR 00976 |
| ORTIZ MORA, VILMA MILAGROS | VALLE BELLO CHALETS 45A AVE. HOSTOS 100 BAYAMON PR 00956 |
| ORTIZ MORALES, ANDRES | URB. LA HACIENDAS 15005 CALLE VEREDA REAL CANOVANAS PR 00729 |
| ORTIZ MORALES, JORGE L | PMB 637 HC-01 BOX 29030 CAGUAS PR 00725-8900 |
| ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO PMB 914, 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00962 |
| ORTIZ MORALES, MELISSA | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ MORALES, MELISSA | PALACIO DE VERSALLES 1758 AVE. PALACIOS DE VERSALLES TOA ALTA PR 00953 |
| ORTIZ MORALES, NORBERTO | HC-01 BOX 6351 AIBONITO PR 00705 |
| ORTIZ MORENO, HECTOR A | JARD DE CAPARRA RR11 CALLE 24 BAYAMON PR 00959 |
| ORTIZ MORENO, LEILA N | JARDINES DE CAPARRA N-11 CALLE 19 BAYAMON PR 00959 |
| ORTIZ NAZARIO, LUIS FRANCISCO | APARTADO 3549 ARECIBO PR 00613-3549 |
| ORTIZ OQUENDO, PEDRO SANTANA | PO BOX 346 TOA ALTA PR 00954 |
| ORTIZ ORENGO, RAMON A. | RR 309 SECTOR GASCOT BAYAMON PR 00956-9484 |
| ORTIZ ORTEGA, DARVING R. | PO BOX 834 COAMO PR 00769 |
| ORTIZ ORTIZ, ANIBAL | HC-67 BOX 13155 BO MINILLAS BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| ORTIZ ORTIZ, FELIX L. | HC 02 BOX 8944 JUANA DIAZ PR 00795 |
| ORTIZ ORTIZ, GILBERTO | URB.ESTANCIAS A-8 TOPACIO YAUCO PR 00698 |
| ORTIZ ORTIZ, GLADYS | PO BOX 575 BARRANQUITAS PR 00794 |
| ORTIZ ORTIZ, ISAAC | PO BOX 3432 GUAYNABO PR 00970 |
| ORTIZ ORTIZ, ISRAEL | URB SIERRA BAYAMON 38-12 CALLE 33 BAYAMON PR 00961 |
| ORTIZ ORTIZ, JAMILTON | APARTADO 635 LAJAS PR 00667 |
| ORTIZ ORTIZ, JOSE | HC-02 BOX 6660 BARRANQUITAS PR 00794 |
| ORTIZ ORTIZ, JOSE ANTONIO | DBA MACHINE SHOP RR-1 BOX 10375 OROCOVIS PR 00720 |
| ORTIZ ORTIZ, LUIS A. | URB. REPARTO MONTELLANO I28 CALLE A CAYEY PR 00736 |
| ORTIZ ORTIZ, MARGARITA R. | RR 2 BOX 7104 GUAYAMA PR 00784 |
| ORTIZ ORTIZ, PASCUAL | PO BOX 808 YAUCO PR 00698 |
| ORTIZ OTERO, CARMEN S (HIJA) | BUZON 7658 HC-65 BO. CERRO GORDO VEGA ALTA PR 00692 |
| ORTIZ PABELLON , CEFERINO | P.O. BOX 2076 JUNCOS PR 00777-2076 |
| ORTIZ PAGAN, BENJAMIN | HC-2 BOX 6315 BARRANQUITAS PR 00794-9213 |
| ORTIZ PASTRANA, ANGEL R. | COND. LA MONSERRATE APT. B-1 716 CALLE VICTOR FIGUEROA BARRIO OBRERO PR 00907 |
| ORTIZ PASTRANA, JESUS | HC-02, BOX 17978 RIO GRANDE PR 00745 |
| ORTIZ PASTRANA, JESUS | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| ORTIZ PASTRANA, JULIO | HC-03 BOX 20324 RIO GRANDE PR 00745 |
| ORTIZ PASTRANA, RAMONITA | URB SAN ANTONIO F7 CALLE 4 HUMACAO PR 00791 |
| ORTIZ PEREZ, DIANA M. | URB RIO HONDO I D 39 CALLE RIO CAONILLAS BAYAMON PR 00961 |
| ORTIZ PEREZ, UBALDO | PO BOX 9022650 SAN JUAN PR 00902-2650 |
| ORTIZ PEREZ, VICTOR L. | CALLE 5 E-11 VILLA MARIA CAGUAS PR 00725 |
| ORTIZ PEREZ, VICTOR L. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ PEREZ, YAMIL JOEL | PO BOX 978 PATILLAS PR 00723 |
| ORTIZ QUILES, CARMEN M. | URB. HIGHLAND PARK 1218 CALLE TAMARINDO SAN JUAN PR 00924 |
| ORTIZ QUINONES, LUIS A. | 206 RUTA 4 ISABELA PR 00662 |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | WASHINGTON 65 CONDADO SAN JUAN PR 00907-2106 |
| ORTIZ RAMIREZ, HECTOR L. | URB. ESTANCIA DE BARCELONETA 151 CALLE CORVINATA BARCELONETA PR 00617 |
| ORTIZ RAMIREZ, JUAN R. | URB. VENUS GARDENS 1683 CALLE SALTILLO SAN JUAN PR 00926 |
| ORTIZ RAMIREZ, ROSA I. | PO BOX 8481 CAGUAS PR 00726 |
| ORTIZ RAMOS, IVAN | URB SAN RAFAEL C-2 B-2 CAGUAS PR 00725 |
| ORTIZ RAMOS, JULIO | LAS MARIAS E-5 CALLE 2 SALINAS PR 00751 |
| ORTIZ RAMOS, JULIO CESAR | E-5 CALLE 2 URB. LAS MARIAS SALINAS PR 00751 |
| ORTIZ RAMOS, PEDRO | RR-1 BUZON 44750 SAN SEBASTIAN PR 00685 |
| ORTIZ RAMOS, RAFAEL | URB. TERRAZAS DE DEMAJAGUA DD73 CALLE MAGUEY FAJARDO PR 00738 |
| ORTIZ RAMOS, RAFAEL | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ORTIZ RAMOS, RAFAEL | URB. TERRAZAS DE DEMAJAGUA CALLE DD73 FAJARDO PR 00738 |
| ORTIZ REYES, EDWIN | URB LOS ANGELES 79 LUNA CAROLINA PR 00979 |
| ORTIZ REYES, IRIS D. | PO BOX 56149 BAYAMON PR 00960 |
| ORTIZ RIVERA, AMADOR | PASEOS DORADOS 60 CAYEY PR 00736 |
| ORTIZ RIVERA, ANGEL T. | APARTADO 1003 BO. CIBUCO COROZAL PR 00783 |
| ORTIZ RIVERA, CANDIDO | LOS CAOBOS 2605 BIRIJI PONCE PR 00716-2726 |
| ORTIZ RIVERA, EDWARD | BO RABANAL CARR 173 KM 7.6 INT CIDRA PR 00739 |
| ORTIZ RIVERA, FERNANDO | HC-01 BOX 7326 BO.QUEBRADA GUAYANILLA PR 00656 |
| ORTIZ RIVERA, FRANCISCO | PO BOX 1299 PATILLAS PR 00723-1299 |
| ORTIZ RIVERA, FRANCISCO | PO BOX 1299 PATILLAS PR 00723 |
| ORTIZ RIVERA, GUILLERMO E | URB BORINQUEN B-28 CALLE MARIANA BRACETTI CABO ROJO PR 00623 |

| Claim Name | Address Information |
|---|---|
| ORTIZ RIVERA, ISMAEL | URB. LAS ANTILLAS E9 CALLE SANTO DOMINGO SALINAS PR 00751 |
| ORTIZ RIVERA, JOSE | URB LOS FRAILES VILLA FLORES F-1 GUAYNABO PR 00969 |
| ORTIZ RIVERA, JOSE A. | URB. EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL PR 00780 |
| ORTIZ RIVERA, JOSE N. | 601-613 CALLE DE DIEGO SAN JUAN PR 00924 |
| ORTIZ RIVERA, JOSE N. | P.O. BOX 648 OROCOVIS PR 00720 |
| ORTIZ RIVERA, LUIS E. | CALLE ANGORA 1018 PUERTO NUEVO SAN JUAN PR 00920 |
| ORTIZ RIVERA, ROBERTO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ RIVERA, ROBERTO | PO BOX 10 GURABO PR 00778 |
| ORTIZ RIVERA, ROBERTO E | PO BOX 203 NARANJITO PR 00719 |
| ORTIZ RIVERA, SUCESION DE EDGARDO JOSE | C/O FRANCISCO JOSE ORTIZ BURGOS APARTADO 1506 AIBONITO PR 00705 |
| ORTIZ RIVERA, VICTOR | PO BOX 1007 SUITE 306 GUAYAMA PR 00785 |
| ORTIZ RIVERA, YOLANDA | BO OLIMPO CALLE 1 # 20 GUAYAMA PR 00784 |
| ORTIZ ROBLES, RAQUEL T. | COLINAS DE CUPEY B-5 CALLE 1 SAN JUAN PR 00926 |
| ORTIZ RODRIGUEZ, ANTONIO | JARDINES DE ARROYO Y3 CALLE BB ARROYO PR 00714 |
| ORTIZ RODRIGUEZ, DOLORES | PO BOX 475 GUAYAMA PR 00785 |
| ORTIZ RODRIGUEZ, EDUARDO | 200 PLEASANT VALLEY RD MC DONOUGH GA 30253-5366 |
| ORTIZ RODRIGUEZ, EUSEBIO | COND. TORRES DEL ESCORIAL APT. 3305 TORRE III AVE. SUR 4002-4008 CAROLINA PR 00987 |
| ORTIZ RODRIGUEZ, JAIME | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ORTIZ RODRIGUEZ, JAIME | BOX 2694 GUAYAMA PR 00785 |
| ORTIZ RODRIGUEZ, JAIME | HC 03 BOX 40319 CAGUAS PR 00725 |
| ORTIZ RODRIGUEZ, JAIME J. | URB. DORADO DEL MAR LI-16 CALLE PLAYA DORADO PR 00646 |
| ORTIZ RODRIGUEZ, JOSE A. | HC-03 BOX 15589 YAUCO PR 00698 |
| ORTIZ RODRIGUEZ, JOSE A. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ RODRIGUEZ, JOSE A. | HC 3 BOX 15589 YAUCO PR 00698 |
| ORTIZ RODRIGUEZ, JOSE M. | URB. COSTA AZUL K42 CALLE 20 GUAYAMA PR 00654 |
| ORTIZ RODRIGUEZ, LUIS | HC-04 BOX 7271 AGUILITA JUANA DIAZ PR 00795 |
| ORTIZ RODRIGUEZ, LUZ M | URB. VILLA REAL E-24 CALLE 4 VEGA BAJA PR 00693 |
| ORTIZ RODRIGUEZ, MIGUEL A | PO BOX 1395 GUAYAMA PR 00785 |
| ORTIZ RODRIGUEZ, RAFAEL O. | URB. ALTAMIRA AD-22 CALLE 11 TOA BAJA PR 00949 |
| ORTIZ RODRIGUEZ, ROSA A | PO BOX 1611 GUAYAMA PR 00785 |
| ORTIZ RODRIGUEZ, SALVADOR | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ RODRIGUEZ, SALVADOR | URB. SAMS SOUCI C/13 D-12 BAYAMON PR 00957 |
| ORTIZ RODRIGUEZ.1, JUAN | CALLE 8 SO #1601 CAPARRA TERRACE SAN JUAN PR 00921 |
| ORTIZ ROLON, ANGEL RAFAEL | RR-1 BOX 4226 CIDRA PR 00739 |
| ORTIZ ROMERO, DANIEL | 4122 CALLE IGLESIA CRISTIANA SABANA SECA PR 00952 |
| ORTIZ ROMERO, YOLANDA | TERRAZAS DE PARQUE ESCORIAL 602 BLVD MEDIA LUNA APTO 3201 CAROLINA PR 00987 |
| ORTIZ ROMERO, YOLANDA | YOLANDA ORTIZ ROMERO AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ORTIZ ROMERO, YOLANDA | YOLANDA ORTIZ ROMERO PO BOX 1553 BAYAMON PR 00960 |
| ORTIZ ROSARIO, CARLOS E. | PO BOX 122 BARRANQUITAS PR 00794 |
| ORTIZ ROSARIO, JOHANNA | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ ROSARIO, JOHANNA | PO BOX 1909 HATILLO PR 00659 |
| ORTIZ RUIZ, EDDIE | VERSALLES I-8 CALLE 6 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| ORTIZ SAAVEDRA, MANUEL | 105 AVE. ARTERIAL HOSTOS COND. BAYSIDE COVE #175 SAN JUAN PR 00918-2978 |
| ORTIZ SANCHEZ, ALBA N. | HC11 BOX 12329 HUMACAO PR 00791-9414 |
| ORTIZ SANCHEZ, RAFAEL A | 788 MENTMORE CIRCLE DELTONA FL 32738 |
| ORTIZ SANTANA, PORFIRIO | HC 03 BOX 5244 ADJUNTAS PR 00601 |
| ORTIZ SANTIAGO, JAVIER | CALLE 1 F11 VALLE PUERTO REAL FAJARDO PR 00738 |
| ORTIZ SANTIAGO, JUAN R | HC 06 BOX 10285 BO. CALABAZA ARRIBA YABUCOA PR 00767-9722 |
| ORTIZ SANTOS, ANGEL | PO BOX 9264 CAGUAS PR 00726 |
| ORTIZ SANTOS, FRANCISCO | PO BOX 249 SABANA SECA PR 00952 |
| ORTIZ SANTOS, NILDA | URB. SAN FERNANDO I-6 CALLE 3 BAYAMON PR 00957 |
| ORTIZ SARRAGA, RAFAEL | COND. PASEO RIO HONDO APT-1104 AVE.BLVD. 1000 TOA BAJA PR 00949 |
| ORTIZ SEDA, DARIO W. | URB. LEVITTOWN LAKE HY33 CALLE ANTONIO TOA BAJA PR 00949 |
| ORTIZ SERRANO, LENIS R | BRISAS DEL CARIBE BUZON 435 272 CALLE 14 PONCE PR 00728 |
| ORTIZ SERRANO, NEREYDA | URB RIO CANAS 2527 CALLE INABON PONCE PR 00728 |
| ORTIZ SOTOMAYOR, REINALDO | PO BOX 284 AGUIRRE PR 00704 |
| ORTIZ TORRES, JORGE JUAN | URB. PASEO REAL 120 CALLE IMPERIO COAMO PR 00769 |
| ORTIZ TORRES, JOSE R | SUNVILLE R-15 CALLE 16 TRUJILLO ALTO PR 00976 |
| ORTIZ TORRES, JULIO | PO BOX 823 SALINAS PR 00751 |
| ORTIZ TORRES, RAFAEL | HC-3 BOX 18039 COAMO PR 00769 |
| ORTIZ VALENTIN, WILLIAM | URB. JARDINES DE SANTA ISABEL A25 CALLE 8 SANTA ISABEL PR 00757 |
| ORTIZ VANGAS, AMERICO | URB EDUARDO J SALDANA C-3 CALLE RODRIGUEZ EMMA CAROLINA PR 00983 |
| ORTIZ VAZQUEZ, ANGEL | HC 02 BOX 7074 BARRANQUITAS PR 00794 |
| ORTIZ VAZQUEZ, CARLOS N. | PO BOX 79588 CAROLINA PR 00984-9588 |
| ORTIZ VAZQUEZ, CARLOS N. | PO BOX 79588 CAROLINA PR 00985 |
| ORTIZ VAZQUEZ, ESTEBAN | BUZON 763 PANEL 14 BO. CORAZON CALLE CEDRO GUAYAMA PR 00784 |
| ORTIZ VAZQUEZ, HARRY W | 447 PEPPERMILL CIRCLE KISSIMMEE FL 34758 |
| ORTIZ VAZQUEZ, HECTOR M. | JARDINES DE MONTE OLIVO 37 CALLE HERA GUAYAMA PR 00784 |
| ORTIZ VAZQUEZ, JOSE | BO.CORAZON C/ FLAMBOYAN PANEL E BUZON 16-B GUAYAMA PR 00784 |
| ORTIZ VAZQUEZ, NIEVES | BO. CORAZON PANEL E 741 CALLE FLAMBOYAN GUAYAMA PR 00784 |
| ORTIZ VEGA, CARMEN | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| ORTIZ VEGA, CARMEN | CHALETS ROYAL PALMS 100 CALLE F APTO 503 BAYAMON PR 00956 |
| ORTIZ VEGA, OTILIO | HC-02 BOX 7807 SANTA ISABEL PR 00757 |
| ORTIZ VELAZQUEZ, IVETTE | IVETTE ORTIZ VELAZQUEZ ASISTENTE SISTEMAS DE OFICINA AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| ORTIZ VELAZQUEZ, IVETTE | PO BOX 505 GUAYNABO PR 00970-0505 |
| ORTIZ VELAZQUEZ, JOSE L | SANTA JUANITA AH-21 CALLE 41 BAYAMON PR 00956 |
| ORTIZ VENTURA, EMILIO | HC-02 BOX 13762 VIEQUES PR 00794 |
| ORTIZ VILLAFANE, MARIA LUISA | RR 10 BOX 10030 SAN JUAN PR 00926 |
| ORTIZ VILLARUBIA, CELESTINO | 12551 NE 60 ST. WILLISTON FL 32696 |
| ORTIZ VIRUET, JOSE MIGUEL | HC-01 BOX 4161 UTUADO PR 00641 |
| ORTIZ VIRUET, JOSE MIGUEL | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| ORTIZ VIZCARRONDO, JORGE L. | URB LAS MARIAS E12 CALLE 4 SALINAS PR 00751 |
| ORTIZ ZAYAS, AGUSTIN | RR-4 BOX 3879 CIDRA PR 00739 |
| ORTIZ, EVANGELINA | 8727 COPPERTOWNE LN DALLAS TX 75243 |
| ORTIZ, GUILLERMO J. | CALLE 6 D-22 MAGNOLIA GARDENS BAYAMON PR 00956 |
| ORTIZ, IRIS | HC 04 BOX 9071 BOX 9071 UTUADO PR 00641 |
| ORTIZ, JUIS ALBERTO | 162 AVE CAMPO BELLO CIDRA PR 00939 |
| ORTIZ, NATHANAEL | HC-12 BOX 13079 HUMACAO PR 00791 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, PEDRO | PO BOX 1520 JUANA DIAZ PR 00795 |
| ORTIZ-CINTRON, JOSE | HC 03 BOX 12818 JUANA DIAZ PR 00795-9523 |
| ORTIZ-DELEON, WANDA I | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| ORTIZ-DELEON, WANDA I | URB HACIENDA MARGARITA 39 CALLE TRAPICHE LUQUILLO PR 00773 |
| ORTIZ-FELIU, ROBIN D. | BOX 347 LAJAS PR 00667 |
| ORTIZ-MONTES, LUIS A | PO BOX 177 WEBSTER FL 33597 |
| ORTIZ-RAMIREZ, LUIS A | VALLE REAL 1603 CALLE MARQUESA PONCE PR 00716 |
| ORTIZ-RAMOS, RAUL (HERMANA) | 10718 KUSAIR DR. SOUTH JACKSONVILLE FL 32226 |
| ORTOLAZA DELGADO, CARMEN M | URB. JARDINES FAGOT R-25 CALLE VALERIANA PONCE PR 00716-4062 |
| ORTOLAZA TORRES, RAMON L. | PO BOX 147 SALINAS PR 00751 |
| OSCAR RIVERA MORALES DBA | TAPIZADOS OSPA HC 04 BOX 13473 SAN GERMAN PR 00683 |
| OSORIA VEGA, LEONEL | PO BOX 751 HATILLO PR 00659 |
| OSORIO CALCANO, LUIS R. | PO BOX 338 LOIZA PR 00772-0338 |
| OSORIO CARMONA, EDUARDO | JDNS. DE COUNTRY CLUB CA-10 CALLE 130 CAROLINA PR 00983 |
| OSORIO COLON, MIGDALIA | ALTURAS DE REMANSO K 1 CALLE MENDOZA SAN JUAN PR 00926-6218 |
| OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS 77 RIO SABANA LUQUILLO PR 00773 |
| OSORIO FEBRES, EDGARDO | CALLE 13 B-1 MOUNTAIN VIEW CAROLINA PR 00987 |
| OSORIO GARCIA, EDDIE | BO. CAMASEYES BUZON 242 CALLE CASTILLO AGUADILLA PR 00603 |
| OSORIO LOPEZ, NILDA E. | HC 3 BOX 22912 RIO GRANDE PR 00745 |
| OSORIO NAZARIO, BRUNILDA | URB. VENUS GARDENS NORTE 1696 CALLE CHIHUAHUA SAN JUAN PR 00926 |
| OSORIO RODRIGUEZ, RAFAEL | 590 GERALDINE DR DELTONA FL 32725 |
| OSORIO ROSARIO, ANASTACIO | URB. LAS VEGAS DE CEIBA B9 CALLE 1 CEIBA PR 00735 |
| OSORIO-FEBRES, CARLOS M. | URB MOUNTAIN VIEW D6 CALLE 1 CAROLINA PR 00987 |
| OSSAM CONSTRUCTION INC. | URB LA CUMBRE CALLE ROOSEVELT 502 SAN JUAN PR 00926 |
| OSTOLAZA LOPEZ, RAUL | JARD. COUNTRY CLUB Z-1 CALLE 16 CAROLINA PR 00983 |
| OSTOLAZA ROSARIO, MINERVA | EXT. ALTA VISTA WW-6 CALLE 27 PONCE PR 00716 |
| OSUNA PAGAN, CAROL I. | URB. GOLDEN GATES H10 CALLE N CAGUAS PR 00727-1162 |
| OSVALDO GUTIERREZ BARRIOS | C/O LCDO. RICARDO J. GOYTIA DIAZ PO BOX 360381 SAN JUAN PR 00936-0381 |
| OTANO RIVERA, ANTONIO | CALLE REY ARTURO K11 GUAYNABO PR 00969 |
| OTANO RIVERA, BLANCA E. | COLLEGE PARK 1820 GENOVA SAN JUAN PR 00921-4337 |
| OTERO AGOSTO, ANGEL R | PPO BOX 1381 CATANO PR 00963 |
| OTERO CANCEL, MILKA E. | 5233 VINELAND RD. ORLANDO FL 32811 |
| OTERO CHACON, JOSE J. | 6688 P31B CALLE FRANCIA LA VEGA SABANA SECA PR 00952 |
| OTERO CHACON, VALERIANO | MONTE CARLO MN-31 PLAZA 30 BAYAMON PR 00961 |
| OTERO CRTISTOBAL, JUANITA | PO BOX 736 TOA BAJA PR 00951 |
| OTERO CRUZ, JOSE MANUEL | 17 VILLAS MONTE VERDE CAYEY PR 00736 |
| OTERO DIAZ, FELIX | PO BOX 530 VEGA BAJA PR 00694 |
| OTERO GARCIA, JOSE A | RR 2 BOX 445 SAN JUAN PR 00926 |
| OTERO HERNANDEZ , VILMARIS | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| OTERO HERNANDEZ , VILMARIS | PO BOX 372913 CAYEY PR 00737 |
| OTERO JOY, ANGEL G | WINDSOR TOWERS APT 210 DE DIEGO 410 SAN JUAN PR 00923 |
| OTERO JOY, LUIS M | EXTENSION BETANCES NUM 202 VEGA BAJA PR 00693 |
| OTERO NEGRON, MIGUEL A. | 13 PASEO FELICIDAD 5TAS DE MOROVIS MOROVIS PR 00687 |
| OTERO NIEVES, ELIGIO | URB. SANTA JUANITA AF-28 CALLE 28 BAYAMON PR 00956 |
| OTERO NIEVES, LUIS FELIPE | BOX 511 MOROVIS PR 00687 |
| OTERO O'NEILL, MODESTO | CALLE 254 HL-7 3RA EXTC CLUB CAROLINA PR 00982 |
| OTERO ORTIZ, NEFTALI | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| OTERO ORTIZ, NEFTALI | RR-07, BOX 17136 TOA ALTA PR 00953 |
| OTERO ORTIZ, NEFTALI | RR 7 BOX 17136 TOA ALTA PR 00953 |
| OTERO RIVERA, CARMEN D | ALTURAS DEL RIO A7 CALLE 6 BAYAMON PR 00959 |
| OTERO RIVERA, HECTOR | 1RA SECC LEVITTOWN 1495 PASEO DULCE MAR TOA BAJA PR 00949 |
| OTERO RODRIGUEZ, ANDRES | CALLE ORTA #7 PDA 18 SANTURCE PR 00907 |
| OTERO SIERRA, LYDIA M | URB. SANTA ROSA 40-40 CALLE 23 BAYAMON PR 00959 |
| OTERO SIMONET, DIANA M. | COND. CONDADO DEL MAR APT. 1808 1479 AVE. ASHFORD SAN JUAN PR 00907 |
| OTERO SOTOMAYOR, FERNANDO E | URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN PR 00926-4109 |
| OTERO TELLADO, JORGE L | DBA PLACITA TITO 1357 CALLE ROBERT LOCAL 5 PLAZA DEL MERCADO SAN JUAN PR 00907 |
| OTERO VAZQUEZ, CLARIVETTE | URB. VENUS GARDENS 1696 CALLE AGUAS CALIENTES SAN JUAN PR 00926 |
| OTERO VAZQUEZ, CLARIVETTE | CALLE GEMINIS #1756 URB. VENUS GARDENS SAN JUAN PR 00926 |
| OTERO VAZQUEZ, CLARIVETTE | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| OTERO VAZQUEZ, MARIA E | URB METROPOLIS L9 CALLE 16 CAROLINA PR 00987 |
| OTERO VIERA, CARLOS ALBERTO | GARDEN COURT B-12 CALLE PARK LANE GUAYNABO PR 00966 |
| OTERO, CARLOS | CALLE V-12 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| OTERO, CARLOS | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| OTERO, EDDIE | PO BOX 20479 RIO PIEDRAS STATION SAN JUAN PR 00928 |
| OTERO, EVELYN | VILLA FONTANA VIA 7 QL 207 CAROLINA PR 00983 |
| OTERO-SANTANA, ANGEL LUIS | PO BOX 16595 CLEARWATER FL 33766 |
| OTTO MIGUEL BUSTELO GARREIA | JUANA MARIA ARRECHEA TARRANAGA 613 PONCE DE LEON AVE APT 903 SAN JUAN PR 00907-3160 |
| OTTO MIGUEL BUSTELO GARRIGA & | JUANA MARIA ARRECHEA LANANAGA COND WATER VIEW MANS APT 903 613 PONCE DE LEON AVE SAN JUAN PR 00907-3100 |
| OTTO MIGUEL BUSTELO GARRIGA & | JUANA MARIA ARRECHEA LARRIAGA 613 PONCE DE LEON AVE APT. 903 SAN JUAN PR 00907-3160 |
| OTTO MIGUEL BUSTELO GARRIGA, JUANA MARIA ARRECHEA | 613 PONCE DE LEON AVE.,APT 903 SAN JUAN PR 00907-3160 |
| OXIOS GONZALEZ, RAFAEL | VILLA CAROLINA 26 BLQ-98 CALLE 92 CAROLINA PR 00985 |
| OYOLA DELGADO, EDUARDO | DBA AUTO AIR & ALIGMENT SPECIALTIES CALLE GAUTIER BENITEZ NUM.142 CAGUAS PR 00725 |
| OYOLA DIAZ, JUAN | HC 1 BOX 4590 COMERIO PR 00782 |
| OYOLA ENRIQUEZ, JUAN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| OYOLA ENRIQUEZ, JUAN | SEC. BUCAUU 13 CARR 172 CAGUAS PR 00725 |
| OYOLA MARRERO, ISABEL | LA VILLA GARDENS APT. 109 26 CARR. 833 GUAYNABO PR 00971 |
| OYOLA MARRERO, JESUS M | PO BOX 568 CANOVANAS PR 00729 |
| OYOLA MARTINEZ, REINALDO | 8314 BELMONTE VISTAS DEL OCEANO LOIZA PR 00772 |
| OYOLA MARTINEZ, REINALDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| OYOLA MARTINEZ, REINALDO | PO BOX 4065 CAROLINA PR 00984 |
| OYOLA MELENDEZ, CHINESE | IN CARE OF A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| OYOLA NUNEZ, GONZALO | PO BOX 5345 CAGUAS PR 00726 |
| OYOLA PADILLA, JUAN | SIERRA BAYAMON 64-17 CALLE 52 BAYAMON PR 00961 |
| OYOLA PADILLA, MIGUEL A. | URB. VILLAS DE SAN AGUSTIN N25 CALLE 8 BAYAMON PR 00959 |
| OYOLA ROSA, DEONISIO | HC -74 BOX 5833 BARRIO NUEVO NARANJITO PR 00719 |
| OYOLA ROSARIO, IGNACIO | PO BOX 2494 DAVENPORT FL 33836 |
| OYOLA ROSARIO, RUFINO | SECTOR A ORTIZ MINILLAS HC 67 BOX 13235 BAYAMON PR 00959 |

| Claim Name | Address Information |
| --- | --- |
| OYOLA ROSARIO, WILFRIDO | HC 01 BOX 27114 VEGA BAJA PR 00693 |
| OYOLA, EUSEBIO L | URB FAIR VIEW 1873 CALLE DIEGO MORGUEY SAN JUAN PR 00926 |
| OYOLA-CHARRES, MARIA I | URB LA SERRANIA 202 CAGUAS PR 00725 |
| OZUNA BREA, JESUS M. | CALLE 34 SO #1690 SAN JUAN PR 00921 |
| P C &M AUTO INC | PO BOX 1039 SABANA SECA PR 00952-1039 |
| P ENGINEERED EQUIPMENT CORP | PMB 611 1353 CARR 19 GUAYNABO PR 00966 |
| P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 SAN JUAN PR 00919-0858 |
| P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ CEDITOR'S ATTORNEY PO BOX 190006 SAN JUAN PR 00919-0006 |
| P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ PO BOX 190006 SAN JUAN PR 00919-0006 |
| PABELLON ALICEA, OLGA M | CALLE CANALS 131 BAY VIEW CATANO PR 00962 |
| PABLO GERADO R-CANCIO REICHARD | VILLAS DE PALMA REAL 8 CALLE REAL AGUADILLA PR 00603 |
| PABLO GERARDO CANCIO REICHARD | APARTADO 65 AGUADILLA PR 00605 |
| PABLO S ABAD LLC | PO BOX 13100 SAN JUAN PR 00908 |
| PABON ANDINO, ANA R. | PO BOX 2502 VEGA BAJA PR 00694-2502 |
| PABON ANDUJAR, MIGUEL | HC-01 BOX 4007 BO.CAONILLAS UTUADO PR 00641 |
| PABON CRUZ, JOSE F. | 109 CALLE ZAFIRO URB VILLAS DE PATILLAS PATILLAS PR 00723 |
| PABON DIAZ, JOSE A | REPTO VALENCIA AH-19 CALLE 9 BAYAMON PR 00959 |
| PABON LINARES, WILHELM | PO BOX 52268 TOA BAJA PR 00950 |
| PABON LOPEZ, GUILLERMO | CALLE VIDAL I. RIOS #2 J-47 BAIROA PARK CAGUAS PR 00727 |
| PABON MIRANDA, IRIS | PO BOX 390372 DELTONA FL 32739 |
| PABON NEVAREZ, RAFAEL | CIUDAD JARDIN III 233 CALLE GUAMA TOA ALTA PR 00953 |
| PABON QUINONES, MIGUEL A (HIJO) | COLLEGE PARK APT. 504 200 CALLE ALCALA SAN JUAN PR 00921 |
| PABON RODRIGUEZ, JIMMY | JARDINES DEL CARIBE CALLE 36 II-4 PONCE PR 00728 |
| PABON RODRIGUEZ, NOEL | URB. LA QUINTA E-15 CALLE ETERNITY YAUCO PR 00698-4107 |
| PABON ROJAS, RENECITO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| PABON ROJAS, RENECITO | HC 02 BOX 4353 COAMO PR 00769 |
| PABON ROSARIO, ANTONIO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PABON ROSARIO, ANTONIO | VIA MATINAL SJI42 HACIENDA SAN JOSE CAGUAS PR 00727 |
| PABON ROSARIO, ANTONIO | HACIENDA SAN JOSE SJ142 CALLE VIA MATINAL CAGUAS PR 00727 |
| PABON SANTOS, NERY | 2930 RIVERS END RD. ORLANDO FL 32817 |
| PABON TORRES, FREDDY O. | BO. SAN ISIDRIO CALLE 22 PARCELA 267 CANOVANAS PR 00729 |
| PABON TORRES, MIRTA I. | URB. VILLAS DE LOIZA AX1 CALLE 15 CANOVANAS PR 00729 |
| PABON VELLON, CARLOS M | PO BOX 8965 HUMACAO PR 00791 |
| PACER SERVICE CENTER | PO BOX 71364 PHILADELPHIA PA 19176-1364 |
| PACHECO ALICEA, ANIBAL | BARRIADA DELICIAS BUZON 440 YAUCO PR 00698 |
| PACHECO ALTORO, EFRAIN | LOS CAOBOS 1057 CALLE ALVIZIA PONCE PR 00716 |
| PACHECO AVILES, ISMAEL | URB. VALLE ARRIBA CALLE FLAMBOYAN # 162 COAMO PR 00769-3647 |
| PACHECO AVILES, ISMAEL | URB. VALLE ARRIBA 162 CALLE FLAMBOYAN COAMO PR 00769 |
| PACHECO COLON, MANUEL | HC-02 4710 A / BO. GUAMANI GUAYAMA PR 00784 |
| PACHECO COLON, MANUEL | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| PACHECO CORDERO, JOSE M | 2012 REPARTO ALTURAS DE PENUELAS I PENUELAS PR 00624 |
| PACHECO DE CABAN, ADAMINA | URB. HILL MANSIONS BC-6 CALLE 63 SAN JUAN PR 00926 |
| PACHECO DIAZ, AMAURY | URB. LAS FUENTES DE COAMO 1249 CALLE SANTA ISABEL COAMO PR 00769 |
| PACHECO FELICIANO, ISMAEL | URB. LA ALHAMBRA 2412 CALLE DE DIEGO PONCE PR 00716 |
| PACHECO FIGUEROA, JORGE L. | HC-02 BOX 11057 YAUCO PR 00698 |
| PACHECO FRATICELLI, MARIA L. | PO BOX 560932 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| PACHECO LUGO, RAUL | CALLE REINA # 252 PONCE PR 00731 |
| PACHECO MALDONADO, ISAEL | PUEBLITO NUEVO 24 CALLE 2 PONCE PR 00730-2342 |
| PACHECO MERCED, EDNA I | JARDS DE CAPARRA B-35 CALLE 2 BAYAMON PR 00959 |
| PACHECO MORALES , EDNA | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PACHECO MORALES , EDNA | JARDINES DEL CARIBE C/36 GG-41 PONCE PR 00728 |
| PACHECO MORALES, EDNA | 3257 OLIVERA WAY SAINT CLOUD FL 34772-6706 |
| PACHECO ORTIZ, DANIEL | PO BOX 92 PATILLAS PR 00723 |
| PACHECO ORTIZ, JUAN J | HC 02 BOX 11057 YAUCO PR 00698 |
| PACHECO QUINONES, ALBERTO | JARDINES DEL CARIBE 208 CALLE 15 PONCE PR 00728 |
| PACHECO QUINONES, JOSE A | PO BOX 10773 PONCE PR 00732 |
| PACHECO RODRIGUEZ, LUIS A | 15629 KENSINGTON TRL CLERMONT FL 34711 |
| PACHECO RODRIGUEZ, NELSON | CALLE ELADIO MATTEI 3519 PARCELAS NUEVA VIDA PONCE PR 00728 |
| PACHECO SUAREZ, ENRIQUE | URB.REPTO TERESITA AM-12 CALLE 42 BAYAMON PR 00961 |
| PACHECO TAPIA, JULIO | 4TA EXT COUNTRY CLUB CALLE GROENLANDIA 861 SAN JUAN PR 00924 |
| PACHECO TORRES, RAMON | PO BOX 971 YAUCO PR 00698 |
| PACHECO VEGA, CARLOS S | 604 BIRCH BLVD. ALTAMONTE SPRINGS FL 32701 |
| PACHECO VELAQUEZ, JOSE L | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PACHECO VELAQUEZ, JOSE L | PRADERAS DE NAVARRO #35 GURADO PR 00778 |
| PADIILA SANTIAGO, EDGARDO | PO BOX 321 SALINAS PR 00751 |
| PADILLA ALMESTICA, NELSON | EXT. SAN ANTONIO 2582 CALLE DAMASCO PONCE PR 00728 |
| PADILLA BALASQUIDEZ, JOSE | 105 BURLINGTON PLACE KISSIMMEE FL 34758 |
| PADILLA CACERES, ANGEL RICARTER | 4193 FOXHOUND DR. CLERMONT FL 34711-8186 |
| PADILLA COLON, FIDEL E. | ACASIA 3 HACIENDA MI QUERIDO VIEJO DORADO PR 00646 |
| PADILLA COLON, HARRY | PO BOX 541 SANTA ISABEL PR 00757 |
| PADILLA COLON, HUMBERTO | HC 01 BOX 5470 BARRANQUITAS PR 00794 |
| PADILLA COLON, MARIA DE LOURDES | DORADO DEL MAR M-16 ESTRELLA DEL MAR DORADO PR 00646 |
| PADILLA DE CARRERO, ELDI N. | URB BELMONTE CALLE ASTURIAS 56 MAYAGUEZ PR 00680 |
| PADILLA FERNANDEZ, JOSE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PADILLA FERNANDEZ, JOSE | VALLE ARRIBA HEIGHTS CALLE FLAMBOYAN AP 7 CAROLINA PR 00983 |
| PADILLA FERNANDEZ, JOSE R. | HC 67 BOX 13376 BAYAMON PR 00956 |
| PADILLA MARTINEZ, WILFREDO | APARTADO 404 SALINAS PR 00751 |
| PADILLA NEGRON, JUAN T | EL ROSA DE FRANCIA EE 120 ROSALEDA I. LEVITTOWN TOA BAJA PR 00949 |
| PADILLA NEGRON, JUAN T | LA ROSALEDA I EE 120 CALLE ROSA DE FRANCIA LEVITTOWN PR 00949 |
| PADILLA OQUENDO, EDELMIRO | URB VILLA NAVARRA 946 JUAN PE&A REYES SAN JUAN PR 00924 |
| PADILLA PADILLA, FERNANDO M. | HC-02 BOX 2196 BOQUERON PR 00622 |
| PADILLA PAGAN, MIGUEL A | BARRIO BARRANCAS HC 2 BOX 7365 BARRANQUITAS PR 00794 |
| PADILLA RIOS, OSCAR | HC - 71 BOX 3314 CEDRO ABAJO NARANJITO PR 00719 |
| PADILLA RIVERA, JOSE I | URB MONTE BELLO 91 CALLE VARIANTE SAN GERMAN PR 00683 |
| PADILLA SAN INOCENCIO, MYRIAM J | C1 CALLE 2 URBANIZACION MONTEBELLO ESTATES TRUJILLO ALTO PR 00976 |
| PADILLA SANTANA, HECTOR L (ESPOSA) | URB. ROLLING HILLS F210 CALLE ESTADOS UNIDOS CAROLINA PR 00987 |
| PADILLA SANTIAGO, JOSE I | 102 PLEASANT ST. WINCHENDON MA 01475 |
| PADILLA VAZQUEZ, JESUS | RR-5 BOX 9015 TOA ALTA PR 00953 |
| PADILLA, EUGENIO COLON | MANSIONES DE CIUDAD BAIROA 573 CALLE MENORCA CAGUAS PR 00727 |
| PADILLA, MYRIAM N | 4193 FOXHOUND DR. CLERMONT FL 34711-8161 |
| PADILLA, RAFAEL | DBA LUCYS AUTO PARTS 24 CALLE PRINCIPAL LA VEGA BARRANQUITAS PR 00794 |
| PADIN NIEVES, EFRAIN | VILLA CAROLINA 111-30 CALLE 80 CAROLINA PR 00985 |
| PADIN SANTIAGO, GERMAN | PO BOX 140136 ARECIBO PR 00614 |

| Claim Name | Address Information |
|---|---|
| PADRON GARAY, EDUARDO | HC-03 BOX 5115 ADJUNTAS PR 00601-9330 |
| PADRON, JOSE C AND EDUARDO J | 1204 RYAN PLACE KNOXVILLE TN 37919 |
| PADRON, JOSE C AND EDUARDO J | THOMAS A MASSEY FINANCIAL ADVISOR MOORS CABOT 999 VANDERBILT BEACH RD SUITE 102 NAPLES FL 34108 |
| PADRON, ORLANDO | CALLE FRANCIA F #8 GARDEN HILLS GUAYNABO PR 00966 |
| PADRON, ORLANDO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PADUA TORRES, PEDRO A. | BOX 1405 RINCON PR 00677 |
| PAGAN & PAGAN LAW FIRM | EXT. ROOSEVELT 555 CALLE CABO ALVERIO SAN JUAN PR 00918 |
| PAGAN ACEVEDO, BENJAMIN | MANSIONES EN PASEO DE REYES 181 CALLE REY LUIS JUANA DIAZ PR 00795 |
| PAGAN ACEVEDO, EMILIO | ESTANCIAS DL GOLF CLUB 528 CALLE LUIS A. MORALES PONCE PR 00730-0531 |
| PAGAN ACEVEDO, PEDRO L. | URB. VALLE VERDE 2002 CALLE CAUDAL PONCE PR 00716 |
| PAGAN AGOSTO, JUAN | URB. VISTA ALEGRE 64 CALLE DELICIAS SAN JUAN PR 00926-3046 |
| PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RIOS 1420 FERNANDEZ JUNCOS AVE. SAN JUAN PR 00909 |
| PAGAN BELTRAN, ANDRES | PO BOX 561 BARRANQUITAS PR 00794 |
| PAGAN BERRIOS, ANDRES | BARRIO TOITA HC 43 BOX 10990 CAYEY PR 00736 |
| PAGAN BERRIOS, HECTOR M | PO BOX 492 ARROYO PR 00714 |
| PAGAN BRIGNONI, IRAIDA | COND. BORINQUEN TOWERS 3 APT 201 SAN JUAN PR 00920 |
| PAGAN CASTRO, ELFI | HC 37 BOX 5191 GUANICA PR 00653 |
| PAGAN CEDENO, JORGE L | APARTADO 1494 CIDRO PR 00739 |
| PAGAN CEDENO, JORGE L | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| PAGAN COLON, JOSE J. | RR 1 BOX 12290 OROCOVIS PR 00720 |
| PAGAN COTTO, SEVERIANO | PO BOX 1494 CIDRA PR 00739 |
| PAGAN DE JESUS, MIGUEL | HC-02 BOX 13610 VIEQUES PR 00765 |
| PAGAN DIAZ, BENJAMIN | URB SAN ANTONIO 2141 CALLE DRAMA PONCE PR 00728 |
| PAGAN ELEVATOR SERVICE CORP | HC 02 BOX 3586 SANTA ISABEL PR 00757 |
| PAGAN FIGUEROA, ROBERTO | HC-08 BOX 81181 SAN SEBASTIAN PR 00685 |
| PAGAN FONSECA, REINALDO | PMB 216 BOX 2017 LAS PIEDRAS PR 00771 |
| PAGAN HERNANDEZ, IVAN | PO BOX 8765 CAROLINA PR 00988-8765 |
| PAGAN HERNANDEZ, OSVALDO | URB. VALLE VERDE II BF6 CALLE RIO AMAZONAS BAYAMON PR 00961 |
| PAGAN LAO, JOSE | PO BOX 391003 DELTONA FL 32739 |
| PAGAN LLORENS, IAN D. | TERRAZAS DE GUAYNABO I-28 CALLE LAS FLORES GUAYNABO PR 00969 |
| PAGAN LOPEZ, ANA LUISA | URB MUNOZ RIVERA 1048 CALLE M GUAYNABO PR 00969 |
| PAGAN LOPEZ, LUIS A | SAN FERNANDO L-14 CALLE 1 BAYAMON PR 00957 |
| PAGAN LOPEZ, WILSON | HC 01 BOX 16832 HUMACAO PR 00791 |
| PAGAN LUGO, JOSE A. | PO BOX 560414 GUAYANILLA PR 00656-0414 |
| PAGAN LUGO, MIGUEL R. | PO BOX 852 YAUCO PR 00698 |
| PAGAN MARRERO, JOSE LUIS | HC 03 BOX 12166 JUANA DIAZ PR 00795 |
| PAGAN MARTI, JULIO M | PO BOX 127 SABANA HOYOS PR 00688-0127 |
| PAGAN MARTI, LUIS E | URB. BAHIA 60 CALLE CENTRAL CATANO PR 00962 |
| PAGAN MATOS, ANTONIO | 1236 WESTWINDS DRIVE DAVENPORT FL 33837 |
| PAGAN MEDINA, JUAN F. | OJO DE AGUA 83 CALLE BEGONIA VEGA BAJA PR 00693 |
| PAGAN MELENDEZ, DAVID | 426 CALLE LA CEIBA CAMUY PR 00627 |
| PAGAN MELENDEZ, DAVID | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| PAGAN MELENDEZ, JOSE R | URB VALLE VERDE1 AT-24 CALLE MANATI BAYAMON PR 00961 |
| PAGAN MORALES, HECTOR | PO BOX 560070 GUAYANILLA PR 00656 |
| PAGAN MORALES, MILKA M | URB LA MILAGROSA H2 CALLE ONIX SABANA GRANDE PR 00637 |
| PAGAN MORALES, MILKA M. | H - 2 CALLE ONIX URB-LA MILAGROSA SABONA GRANDE PR 00637 |

| Claim Name | Address Information |
|---|---|
| PAGAN MORALES, NORMA | URB SAN GERARDO 1709 COLORADO SAN JUAN PR 00926 |
| PAGAN NARVAEZ, ANGEL LUIS | HC 03 BOX 3174 FLORIDA PR 00650 |
| PAGAN NEGRON, CESAR | PUERTO NUEVO CALLE 2 SE 1024 SAN JUAN PR 00922 |
| PAGAN OLIVERAS, ALEJANDRO | HC-04 BOX 11495 YAUCO PR 00698 |
| PAGAN ORTIZ, ISMAEL | 3828 CALLE SANTA ALODIA PONCE PR 00730 |
| PAGAN ORTIZ, ISMAEL | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| PAGAN ORTIZ, ISMAEL | URB. SANTA TERESITA 3828 CALLE SANTA ALODIA PONCE PR 00730 |
| PAGAN ORTIZ, JOSE A | PO BOX 544 CATANO PR 00963-0544 |
| PAGAN ORTIZ, MARIO | PO BOX 222 BARRANQUITAS PR 00794 |
| PAGAN OTERO, ISRAEL | RR-1 BOX 13103 OROCOVIS PR 00720 |
| PAGAN OTERO, YOLANDA | COND. TORRE DE SAN MIGUEL PH-103 GUAYNABO PR 00969 |
| PAGAN PACHECO, JOSE E | URB. GUAYDIA 113 MA. ZABALA GUAYANILLA PR 00656 |
| PAGAN PADILLA, ANGEL M | 2804 VICTORIA WAY # O-1 COCONUT CREEK FL 33066 |
| PAGAN PEREZ, ANGEL A | 6400 AVE. ISLA VERDE COND. LOS PINOS OESTE APTO 9-I CAROLINA PR 00979-7143 |
| PAGAN PUJALS, EDITH | CALLE MONSITA FERRER HG-36 TOA BAJA PR 00949 |
| PAGAN RIVERA, CECILIA | PO BOX 509 SAINT JUST PR 00978 |
| PAGAN RIVERA, LUIS A. | VISTA ALEGRE 223 CALLE ORQUIDEAS VILLALBA PR 00766 |
| PAGAN RODRIGUEZ, EDUARDO | BARRIADA BORINQUEN 89 CALLE B-2 PONCE PR 00730 |
| PAGAN RODRIGUEZ, ELIZABETH | CALLE 39 AR- 29 REPARTO TERESITA BAYAMON PR 00961 |
| PAGAN RODRIGUEZ, HECTOR L. | URB. BAYAMON GARDENS Y11 CALLE 20 BAYAMON PR 00957 |
| PAGAN RODRIGUEZ, RAMON | PO BOX 560083 GUAYANILLA PR 00656 |
| PAGAN ROSARIO, ANGEL G. | URB. CIMARRONES COURT #110 CALLE AUSUBO BARCELONETA PR 00617 |
| PAGAN SANTIAGO, JOSE F. | 335 DRUM CT. KISSIMMEE FL 34759-4846 |
| PAGAN SANTIAGO, SALVADOR | URB ALTA VISTA I-13 CALLE 9 PONCE PR 00731 |
| PAGAN SIERRA, MANUEL E | HC 74 BOX 5275 NARANJITO PR 00719 |
| PAGAN TORRES, CECILIO | ALTURAS DEL CAFETAL D-20 CALLE ORQUIDEAS YAUCO PR 00698 |
| PAGAN TORRES, MARIA T. | URB. EL ROSARIO F-8 CALLE B VEGA BAJA PR 00693 |
| PAGAN VAZQUEZ, ELSA M. | URB CHALETS DE BAIROA 139 CALLE GORRION CAGUAS PR 00727-1271 |
| PAGAN VAZQUEZ, ISIDRO | COND. COSTA MARINA 2 APT. 7-I CAROLINA PR 00983 |
| PAGAN VEGA, JONATHAN | HC 03 BOX 37686 MAYAGUEZ PR 00680 |
| PAGAN VELEZ, EDUARDO | EGIDA DEL MAESTRO APT. 602 399 CALLE SGT. LUIS MEDINA SAN JUAN PR 00918 |
| PAGAN VELEZ, ROSA ELENA | PO BOX 193701 SAN JUAN PR 00919 |
| PAGAN ZAYAS, ELEMANIEL | AMBERES 1026 PUERTO NUEVO SAN JUAN PR 00921 |
| PAGAN, LUZ E. JIMENEZ | CALLE 38 SO 1714 LAS LOMAS SAN JUAN PR 00921 |
| PAGAN, LUZ E. JIMENEZ | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARATADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| PAGAN, MONSERRATE | PO BOX 191121 SAN JUAN PR 00919 |
| PAGAN, VIDAL A. VEGA | CARR 358 KM.3.1, BO HORCANENCO SAN GAMAN PR 00653 |
| PAGAN, VIDAL A. VEGA | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| PAGAN-FELICIANO, LUIS MANUEL | BORINQUEN GARDENS DD-5 GARDENIA SAN JUAN PR 00926 |
| PAGES TORRES, JUAN | ESTANCIAS DEL CARMEN 895 SOL DE VILLE PONCE PR 00716 |
| PAJUIL, FERRETERIA | PO BOX 1355 HATILLO PR 00659-1355 |
| PALEN AULET, EDUARDO | PO BOX 141983 ARECIBO PR 00612 |
| PALERMO MATOS, PABLO | HC 02 BOX 39290 CABO ROJO PR 00623-9333 |
| PALERMO VARGAS, BRENDA I. | URB. ALTURAS DEL MAR 126 LORAL CABO ROJO PR 00623 |
| PALMER ARRACHE, AUGUSTO R | PO BOX 27 YAUCO PR 00698 |
| PALMER BERMUDEZ, ORLANDO JOSE | URB SULTANA 92 CALLE TENERIFE MAYAGUEZ PR 00680 |
| PAN AMERICAN GRAIN CO INC | PO BOX 787 GUANICA PR 00653-0787 |

| Claim Name | Address Information |
| --- | --- |
| PAN AMERICAN GRAIN COMPANY INC | ARTURO GONZALEZ MARTIN PO BOX 193377 SAN JUAN PR 00919-3377 |
| PAN AMERICAN GRAIN COMPANY INC | EDUARDO FERNANDEZ GONZALEZ CALLE CLAUDIA #9 AMELIA INDUST PARK GUAYNABO PR 00968 |
| PAN AMERICAN PROPERTIES CORP; | PAN AMERICAN GRAIN CO., INC. C/O LCDO JUAN C FORTUNO FAS PO BOX 13786 SAN JUAN PR 00908 |
| PANADERIA & REPOSTERIA LA NUEVA MOLLIES | PO BOX 325 FAJARDO PR 00738 |
| PANADERIA ANTIGUO BILBAO REPOSTERIA | AVENIDA ROOSEVELT 1316 PUERTO NUEVO PR 00920 |
| PANADERIA LA SEVILLANA | PO BOX 365047 SAN JUAN PR 00936-5047 |
| PANADERIA Y REPOSTERIA MONCHO PAN | AVE WINSTON CHURCHILL 145 EL SENORIAL SAN JUAN PR 00926 |
| PANETO BAEZ, AURELIO | HC-02 BOX 10059 YAUCO PR 00698-9602 |
| PANETO CASTRO, LILLIAN | URB. LA QUINTA M4 CALLE CARTIER YAUCO PR 00698 |
| PANTOJA CANCEL, ELIFAZ (ESPOSA) | URB. ESTANCIA DE SAN FERNANDO B-25 CALLE 4 CAROLINA PR 00985 |
| PANTOJA MARTINEZ, FRANCISCO | PO BOX 2036 VEGA BAJA PR 00694 |
| PANTOJA-ROSADO, ANTONIO | BARRIO MARICAO PO BOX 5034 VEGA ALTA PR 00692 |
| PANTOJAS LOPEZ, LUIS A | 7984 OAKSTONE CT. ORLANDO FL 32822 |
| PANTOJAS NIEVES, JOSE JUAN | URB LEVITTOWN LAKES HG-18 CALLE MONSITA FERRER TOA BAJA PR 00949 |
| PANTOJAS REYES, WILFREDO | URB ESTANCIAS DE SAN FERNANDO B5 CALLE 2 CAROLINA PR 00985 |
| PANZARDI BOU, BLAS | URB. SABANERA DEL RIO 16 CAMINO DE LOS FRUTALES GURABO PR 00778 |
| PAOLI, JAVIER E | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PAOLI, JAVIER E | REINA DE LOS ANGELES CALLE 10 R-6 GURABO PR 00778 |
| PAPANDREA , RAYMOND | 79 YOUNG RD ORWELL VT 05760 |
| PAPANDREA, BARBARA | 182 FISHER RD ORWELL VT 05760 |
| PAPLHAM, ALAN & MARLENE | 2083 S 107TH ST WEST ALLIS WI 53227 |
| PARADOR VILLAS SOTOMAYOR | PO BOX 28 ADJUNTAS PR 00601 |
| PARAVISINI SANTIAGO, FRANCISCO | PO BOX 487 SALINAS PR 00751 |
| PARDO ALAMEDA, JUAN | BARRIO PALMAREJO CALLE PERINO VELEZ PARCELA 175 LAJAS PR 00667 |
| PARDO MORALES, RAMON A (ESPOSA) | URB. PALACIOS REALES 49 CALLE BALBI TOA ALTA PR 00953 |
| PARDO-ARTEAGA, JUAN | PO BOX 190639 SAN JUAN PR 00919-0639 |
| PAREDES MAISONET, EFRAN | ALTURAS DE FLAMBOYAN C/7 G-1 BAYAMON PR 00959 |
| PAREDES MAISONET, EFRAN | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PAREDES, GEORGINA | C/O ROSARIO & ROSARIO LAW OFFICE PSC ATTN: JOSE E ROSARIO PO BOX 191089 SAN JUAN PR 00919-1089 |
| PARES ALICEA, RAFAEL A. | PARK GARDENS N-60 CALLE ACADIA RIO PIEDRAS PR 00926 |
| PARES ATILES, EDISON | VALLES DE TORRIMAR 403 GUAYNABO PR 00966 |
| PARES SANTIAGO, LILLIVETTE | 403 VALLES DE TORRIMAR GUAYNABO PR 00966 |
| PARES SOTOMAYOR, IVAN | PO BOX 1017 VIEQUES PR 00765 |
| PARET LUGO, LUIS D | PO BOX 10199 SAN JUAN PR 00922 |
| PARKER, BILL | DBA BILL PARKER PO BOX 367317 SAN JUAN PR 00936-7317 |
| PARRA, MARIA | CALLE 34 SO 1692 LAS LOMAS SAN JUAN PR 00921 |
| PARRILLA APONTE, MARIA C. | JOSE A. CASTRO TEN COM 16 CHESAPEAKE LOOP BEAR DE 19701 |
| PARRILLA APONTE, MARIA C. | JOSE A. CASTRO TEN COM CALLE MENDEZ ALVAREZ #63 ESTE SAN LORENZO PR 00754-3536 |
| PARRILLA BATISTA, FELIX | COND. MAR CHIQUITA APT. 36 MANATI PR 00674 |
| PARRILLA CANALES, LIZETTE M. | 5239 EISENHAUER RD # 2311 ROSILLO CREEK APTS SAN ANTONIO TX 78218 |
| PARRILLA CANALES, MARIA DE LOURDES | 3 LOS CANTIZALES APT. A-204 SAN JUAN PR 00926-2575 |
| PARRILLA DIAZ, RICHARD A. | 834 BRIDGEFORD CROSSING BLVD. DAVENPORT FL 33837 |
| PARRILLA DIAZ, SUSANO | URB. INMACULADA 303 CALLE SANTA MARIA LAS PIEDRAS PR 00771 |
| PARRILLA LOPEZ, FRANCISCO | PO BOX 2445 CANOVANAS PR 00729 |
| PARRILLA LOPEZ, MARIANO | TORRECILLA ALTA BUZON 511 CALLE 1 CANOVANAS PR 00729 |
| PARRILLA VIZCARRONDO, EVELYN M. | COND. COSTA DEL SOL 8106 5870 CALLE TARTAK APT. H6 CAROLINA PR 00979 |

| Claim Name | Address Information |
|---|---|
| PARRILLA, EFRAIN | PARQUE ECUESTRE AA9 CALLE 3 CAROLINA PR 00987 |
| PARRILLA, MANUEL FELICIANO | PASEO DEL PRADO 70 CALLE CAMPINA CAROLINA PR 00987-7606 |
| PARRILLA, MARCELINO | CALLE VERDE NUM 210 RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| PARRILLA-RIVERA, ROBERTO | AUTORIDAD DE ENERGIA ELECTIRCA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| PARRILLA-RIVERA, ROBERTO | VILLAS DE RIO GRANDE CALLE MANUEL SOTO F-14 RIO GRANDE PR 00745 |
| PARSONS, PATRICIA P. | 1840 N. PROSPECT AVE APT 316 MILWAUKEE WI 53202-1961 |
| PARSONS, TED R | 309 RELLIM DRIVE KENT OH 44240 |
| PAS TECHNOLOGIES INC | CALLE PEDRO ARZUAGA OESTE #9 CAROLINA PR 00985 |
| PASARELL, LUZ J | 1714 MARQUESA PONCE PR 00716-0513 |
| PASCASIO RODRIGUEZ | PMB 71 PO BOX 144035 ARECIBO PR 00614 |
| PASSALACQUA MATOS, DEXTER J. | BO. LOS LLANOS SECTOR CARIBE SOLAR #10 COAMO PR 00769 |
| PASSALACQUA MATOS, DEXTER J. | HC-1 BOX 14205 COAMO PR 00769 |
| PASTERNAK, MARC G. | 151 NEW PROVIDENCE RD MOUNTAINSIDE NJ 07092 |
| PASTOR RODRIGUEZ, ALEXIS | URB CAMPO VERDE C-1 CALLE 3 BAYAMON PR 00961 |
| PASTRANA CALZADA, VICTOR M | BO SANTA ROSA GUAYNABO HC 05 BOX 8293 GUAYNABO PR 00971 |
| PASTRANA CORREA, LUCILA | 8238 RAVENCROFT DR. TAMPA FL 33615 |
| PASTRANA DE LEON, ZAIDA | PUERTO NUEVO CALLE 2 NE 1011 SAN JUAN PR 00920 |
| PASTRANA GONZALEZ, CARMEN | BAHIA VISTAMAR CALLE ATUN 1494 CAROLINA PR 00983 |
| PASTRANA MARTINEZ, ALBERT | URB CIUDAD UNIVERSITARIA BB-5 CALLE 32 TRUJILLO ALTO PR 00976 |
| PASTRANA-RIVERA, VICTOR M | HC 1 BOX 5227 CANOVANAS PR 00729 |
| PATINO BELTRAN, MIGUEL | STA JUANITA BAYAMON CALLE QUINTANA BE-15 BAYAMON PR 00956 |
| PATOUNAS, ANN | 14051 HERMOSILLO WAY POWAY CA 92064 |
| PATRICIA BENAVIDES CORDERO | 15522 SPRING SUMMIT SAN ANTONIO TX 78247 |
| PATRICIA C MARCANO LOPEZ | CALLE E8 #EL 10 URB BRISAS DEL MAR LUQUILLO PR 00773 |
| PATRICIA I GENAO Y SCOTIABANK | URB LAS CUMBRES 42 CALLE LOS ROBLES SAN JUAN PR 00926 |
| PATRICIA J. ZWERK, TTEE JOHN J. HEINZ | REVOCABLE LIVING TR. 10 N. MAGUIRE AVE #407 TUSCON AZ 85710 |
| PATRICIA, DANIEL, DAVID, GEVARA - BARISKA ET AL | REP. BY FERNANDO L. GALLARDO 1647 ADAMS ST. SUMMIT HILLS SAN JUAN PR 00920 |
| PATRICIA, DANIEL, DAVID, GEVARA - BARISKA ET AL | REP. BY FERNANDO L. GALLARDO P.O. BOX 193600 SAN JUAN PR 00919-3600 |
| PATTERN SANTA ISABEL, LLC | C/O PATTERN ENERGY GROUP LP PIER 1, BAY 3 SAN FRANCISCO CA 94111 |
| PATTERN SANTA ISABEL, LLC | COLLIE POWELL, RUBEN A. RIVERA PIER 1, BAY 3 SAN FRANCISCO CA 94111 |
| PAUL KELLY SLATER, ROSA M ESPINO RAMIREZ | C/O LCDO. EMILIO E. SOLE DE LA PAZ PO BOX 12354 SAN JUAN PR 00914 |
| PAUL MERCADO | URB ARBOLADA DE CAGUAS CALLE HIGUERILLO J6 CAGUAS PR 00727-1316 |
| PAULA GARAY SUAREZ | JARDINES TRUJILLO ALTO EDIF F APT 106 TRUJILLO ALTO PR 00976 |
| PAULA RODRIGUEZ BATISTA | CALLE 518 BLQ 186 #27 VILLA CAROLINA CAROLINA PR 00988 |
| PAUNETTO RIVERA, RUTH L | PO BOX 9213 SAN JUAN PR 00908-0213 |
| PAUTA, CORINA | 240 LOCUST AVE LOCUST NJ 07760 |
| PAUTA, CORINA | BRENNAN GULI FINANCIAL PLANNER LIGHTHOUSE FINANCIAL ADVISORS 3 HARDING RD SUITE #B RED BANK NJ 07701 |
| PAVEY, FRANCES H. | 8650 SHAWNEE RUN RD MADIERA OH 45243 |
| PAVUR, DANIEL M | 101 LOVERS LANE MANDEVILLE LA 70448 |
| PAZ GONZALEZ, WILLIAM | BARRIO AMELIA # 45 CALLE RUIZ BELVIS GUAYNABO PR 00965-5460 |
| PAZO'S FUEL SERVICES INC | PO BOX 9023876 SAN JUAN PR 00902-3876 |
| PBJL ENERGY CORPORATION | IVAN DIAZ LOPEZ, ESQ. 1612 PONCE DE LEON AVE., 1ST FLOOR SAN JUAN PR 00909 |
| PBJL ENERGY CORPORATION | ATTN: LUIS A. GIERBOLINI RODRIGUEZ DEGUZMAN & GIERBOLINI LAW OFFICES, PSC PO BOX 364567 SAN JUAN PR 00936-4567 |
| PBJL ENERGY CORPORATION | JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|---|---|
| PBP WASTE CORPORATION | PO BOX 3636 MARINA STATION MAYAGUEZ PR 00681-3636 |
| PDC TELECOM | PMB 290 35 CALLE JUAN C BORBON STE67 GUAYNABO PR 00969-5375 |
| PDMTECH INC | PO BOX 1677 VEGA BAJA PR 00694 |
| PEARSON ASSESSMENT | PO BOX 599700 SAN ANTONIO TX 78259 |
| PEDIGO, NORMA | 2645 E SOUTHERN AVE APT. A357 TEMPE AZ 85282 |
| PEDRAJA CINTRON, MANUEL F. | C/ MARCARIBE D. 33 URB COSTA AZUL YAUCO PR 00698-4587 |
| PEDRAJA CINTRON, MANUEL F. | C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPIO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| PEDRAJA CINTRON, MANUEL F. (ESPOSA) | URB. COSTA SUR D33 CALLE MAR CARIBE YAUCO PR 00698-4587 |
| PEDRAZA COLON, JUAN F. | TURABO GARDENS A 43 CALLE 37 CAGUAS PR 00725 |
| PEDRAZA LEDUC, RAUL | 920 CARR 175 APT. 21301 SAN JUAN PR 00926-9266 |
| PEDRAZA-TORRES, GERONIMO | HC 2 BOX 13961 GURABO PR 00778 |
| PEDRO E DOMINICCI SERRANO | URB ALTA VISTA M-24 CALLE 15 PONCE PR 00716 |
| PEDRO FLORES SANTOS | HC 03 BOX 7927 BARRANQUITAS PR 00794 |
| PEDRO GOMEZ LUGO | C/O ANDRES ACOSTA ORRACA BOX 26 SAN GERMAN PR 00683 |
| PEDRO J SANTIAGO MENDEZ | C/O LCDO MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| PEDRO J SANTIAGO MENDEZ | C/O LCDO. ANDRES W LOPEZ PO BOX 13909 SAN JUAN PR 00908 |
| PEDRO J SANTIAGO MENDEZ | C/O LCDO. MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00986 |
| PEDRO J. PENA LOPEZ, SONIA S. PENA | PO BOX 192171 SAN JUAN PR 00919-2171 |
| PEDRO LIMA RUIZ DBA LIMA TRANSMISION | PO BOX 3288 SAN SEBASTIAN PR 00685 |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN PR 00901 |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | PEDRO LUIS CASASNOVAS BALADO WASHINGTON STREET #57 APT. #4 SAN JUAN PR 00907 |
| PEDRO LUIS PEREZ COLON | C/O MANUEL TORRES DELGADO PO BOX 4300 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| PEDRO ORTIZ | PO BOX 1520 JUANA DIAZ PR 00795 |
| PEDRO ORTIZ ALVAREZ LLC | PO BOX 9009 PONCE PR 00732-9009 |
| PEDRO RODRIGUEZ LEON | URB TOA ALTA HTS E5 CALLE 12 TOA ALTA PR 00953 |
| PEDRO ROLANDO MARTINEZ TORRES AS | INHERITOR OF OLGA FINALE JAMES LAW OFFICES ATTN: GLENN CARL JAMES PMB 501, 1353 RD. 19 GUAYNABO PR 00966-2700 |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | AND AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO PR 00966 |
| PEDRO SERRANO | RR 36 BOX 1390 M5C-195 SAN JUAN PR 00926 |
| PEDRO TORRES | HC 03 BOX 12591 PENUELAS PR 00624 |
| PEDRO TORRES ORTIZ | C/O MARIBEL G. RUBIO BELLO PO BOX 140373 ARECIBO PR 00614 |
| PEERLESS OIL & CHEMICALS, INC. | 671 ROAD 337 PENUELAS PR 00624-7513 |
| PEERLESS OIL & CHEMICALS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| PELEGRIN LOPEZ SANCHEZ | URB DORAVILLE 175 CALLE MALLORCA DORADO PR 00646 |
| PELICAN FUND LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| PELICAN FUND LP | J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| PELICAN FUND LP | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO IL 60607 |
| PELLICIER MEDINA, SIGFREDO | VILLA EVANGELINA T-258 CALLE 15 MANATI PR 00674 |
| PELLICIER PAGAN, JUAN L | URB.COSTA SUR I-4 CALLE E YAUCO PR 00698 |
| PELLICIER PEREZ, JORGE L | 15021 SW 48 AVE. OCALA FL 34473-2686 |
| PELLICIER, JULIO A | URB ALTURAS DEL CAFETAL B2 CALLE CAMELIA YAUCO PR 00698 |
| PELLOT FELICIANO, CLAUDIO C | HC 3 BOX 30832 AGUADILLA PR 00603 |
| PELLOT FELICIANO, MARY LUZ | RR02 BOX 4306 ANASCO PR 00610 |
| PELLOT ROSA, HECTOR N | URB. LA MONSERRATE 393 CALLE GUADALUPE MOCA PR 00676 |

| Claim Name | Address Information |
| --- | --- |
| PELLOT VILLANUEVA, OTILIO | HC 6 BOX 12739 SAN SEBASTIAN PR 00685 |
| PELLOT, LOANDRA | URB VILLA BLANCA CALLE OPALO X7 CAGUAS PR 00725 |
| PENA BENITEZ, ANGEL LUIS | VILLA CAROLINA 155-21 CALLE 430 CAROLINA PR 00985 |
| PENA CARRION, RUBEN D | BO SABANA HC 1 BOX 6782 LAS PIEDRAS PR 00771 |
| PENA CRUZ, IGNACIO | P.O. BOX 10169 SAN JUAN PR 00908 |
| PENA CRUZ, IVAN | PO BOX 1937 LAS PIEDRAS PR 00771 |
| PENA CRUZ, NILSA E. | HC 04 BOX 4034-B BO. ARENAS LAS PIEDRAS PR 00771 |
| PENA DELGADO, LUIS V | URB METROPOLIS D14 CALLE 9 CAROLINA PR 00987 |
| PENA GOMEZ, CANDIDO H | 16 URB. BONILLA CABO ROJO PR 00623 |
| PENA GONZALEZ, JULIO A. | HC 2 BOX 9969 JUANA DIAZ PR 00795-9614 |
| PENA GUERRERO, NUBIA D. | URB. LOS ANGELES 7 CALLE LUCERO CAROLINA PR 00979 |
| PENA GUZMAN, BIENVENIDO OSCAR | 22682 SW 65TH WAY BOCA RATON FL 33428 |
| PENA JIMENEZ, EDGAR O. | 6707 TANGLEWOOD BAY DR APT 2316 ORLANDO FL 32821-9379 |
| PENA MALDONADO, LUIS F. | URB. SAN CRISTOBAL H-4A CALLE 4 BARRANQUITAS PR 00794 |
| PENA MARRERO, RAFAEL | C-1 VILLAS TOWNHOUSES GUAYNABO PR 00969-3230 |
| PENA ORTIZ, HECTOR L. | PO BOX 2633 GUAYAMA PR 00785 |
| PENA PAGAN, JOSE M. | CALLE 21 M8 URB. JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| PENA PHILLIPS, ROBERTO | URB VERDE MAR 230 CALLE 9 PUNTA SANTIAGO PR 00741 |
| PENA RAMOS, BASILIO | APARTADO 514 JUANA DIAZ PR 00795 |
| PENA RAMOS, EDWIN | PO BOX 717 JUANA DIAZ PR 00795 |
| PENA RIVERA, VICTOR | BO PALOMA HC 2 BOX 5977 COMERIO PR 00782 |
| PENA SANCHEZ, DOUGLAS | URB. SAN JOSE B23 CALLE 3 PATILLAS PR 00723 |
| PENA SOTOMAYOR, LIZETTE | URB. MAGNOLIA GARDENS E24 CALLE 7 BAYAMON PR 00956 |
| PENA, SAMUEL A | JOSE ARMANDO GARCI RODRIGUEZ ASESOR LEGAL APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| PENA, SAMUEL A | PO BOX 385 TRUJILLO ALTO PR 00977 |
| PENA, SAMUEL A. | ASOCIACION EMPLEADO GERENCIALES - AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| PENA, SAMUEL A. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| PENA, SAMUEL A. | P.O BOX 385 TRUJILLO ALTO PR 00977-0385 |
| PENA-ROBLES, FERNANDO L. | J8 AVE. SAN PATRICIO APT. 2 GUAYNABO PR 00968 |
| PENDAS CABAN, GLADYS | REPARTO ROMAN #4 SAN SEBASTIAN PR 00685 |
| PENIZA-DAVILA, ANA MARIA | PO BOX 544 MERCEDITA PR 00715-0544 |
| PENN UNION | C / O US MANUFACTURING PO BOX 13907 SAN JUAN PR 00907 |
| PENNES CRUZ, DAVID I. | HC 03 BOX 4162 GURABO PR 00778 |
| PENNSYLVANIA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| PENTELI MASTER FUND, LTD | C/O MARATHON ASSET MANAGEMENT, L.P. 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| PEON JIMENEZ, HAROLD | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| PEON JIMENEZ, HAROLD | #71 C/CABANA, LADERAS DE SAN JUAN SAN JUAN PR 00926 |
| PEON JIMENEZ, HAROLD | JOSE ARMANDO GARCIA RODRIGUEZ -ASESOR LEGAL ASOCIACION EMPLEADO LERENCIALE- AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| PEP BOYS | PO BOX 1496 BAYAMON PR 00960-1496 |
| PEPINO HEAVY PARTS CO. | PO BOX 2570 MOCA PR 00676 |
| PERALES CARDONA, BELEN G | 10908 REY FERNANDO ST. RIO GRANDE ESTATES IV RIO GRANDE PR 00745 |
| PERALES DAVILA, PEDRO | PO BOX 622 LAS PIEDRAS PR 00771 |
| PERALES PERALES, MARIO E. | PO BOX 2017 PMB 416 LAS PIEDRAS PR 00771 |
| PERALES PEREZ, NOEL A. | 145 JURABO CLUSTER CAGUAS PR 00727-2547 |
| PERAPIE, LLC, PEDRO E ORTIZ ALVAREZ | C/O JESUS ANTONIO RODRIGUEZ URBANO APARTADO 9009 PONCE PR 00732-9009 |
| PERAZA RODRIGUEZ, JORGE L | URB SIERRA BAYAMON III 68-7 CALLE 60 BAYAMON PR 00961 |
| PEREIRA PEREZ, JUAN L. | URB. LAS CASAS 517 CALLE BARTOLOME SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| PERELES RODRIGUEZ, ROSA MA | 803 ALBI CT KISSIMMEE FL 34759 |
| PERELES SANTIAGO, LILIANA | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| PERELES SANTIAGO, NICOLE | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| PERELES SANTIAGO, VICTOR M. | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| PERELES SUAREZ, ERNESTO (HIJA) | APARTADO 51713 TOA BAJA STATION TOA BAJA PR 00950 |
| PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA JUANA DIAZ PR 00795-9627 |
| PEREZ ACEVEDO, CARMEN S. | HC 09 BOX 10514 AGUADILLA PR 00603 |
| PEREZ ACEVEDO, IVAN R. | CALLE 45 #190 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| PEREZ ACEVEDO, IVAN R. | RR 7 BOX 190 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| PEREZ ACOSTA, ARMANDO | URB. VENUS GDNS. 1755 CALLE ESCORPION SAN JUAN PR 00926 |
| PEREZ AGOSTO, CARMEN M | URB. SANTA CLARA CALLE PALMA REAL Q-18 GUAYNABO PR 00969 |
| PEREZ AGOSTO, MARIA DE LOS A. | EXT. VILLA RICA T-12 CALLE 12 BAYAMON PR 00959 |
| PEREZ ALICEA, ANA LUISA | VILLA ROSALES D-16 AIBONITO PR 00705 |
| PEREZ ALICEA, ANDY | APARTADO 493 NARANJITO PR 00719 |
| PEREZ ARVELO, ANIBAL | RR 1 BOX 371320 SAN SEBASTIAN PR 00685 |
| PEREZ ATILES, BENIGNO | P.O. BOX 562 YABUCOA PR 00767 |
| PEREZ ATILES, BENIGNO | ROAD 901 KM 1.1 JUAN MARTIN COUNTY YABUCOA PR 00767 |
| PEREZ AVILES, EDUARDO | LEVITTOWN IV J-9 CALLE MYRNA TOA BAJA PR 00949 |
| PEREZ AVILES, HECTOR M | 935 COM. CARACOLES III PENUELAS PR 00624 |
| PEREZ AVILES, HECTOR M. | 935 COMUNIDAD CARACOLES 3 PENUELAS PR 00624 |
| PEREZ BAJANDAS, SUSANA | URB. LAS AMERICAS CALLE TEGUCIGALPA 1000 SAN JUAN PR 00921 |
| PEREZ BERMUDEZ, ALBERTO | HC-75 BOX 1364 ANONES NARANJITO PR 00719 |
| PEREZ BERMUDEZ, ELADIO | COND. MALAGA PARK 14 JUAN MARTINEZ APT.33 GUAYNABO PR 00971 |
| PEREZ BERMUDEZ, JOSE A | PO BOX 198 BAJADERO PR 00616 |
| PEREZ BERRIOS, IGNACIO | PO BOX 1345 PMB 110 TOA ALTA PR 00954-1345 |
| PEREZ BRAVO, JUAN RAMON | RIO PIEDRAS HEIGHTS 1680 CALLE SAN LORENZO SAN JUAN PR 00926 |
| PEREZ CABA, ANTONIO | URB. LOS CAOBOS 1531 CALLE GROCELLA PONCE PR 00716 |
| PEREZ CALIXTO, JORGE E. | COND. ARMONIA 400 GRAND BLVD LOS PRADOS APT. 27-201 CAGUAS PR 00727-3295 |
| PEREZ CALIXTO, JORGE E. | PUERTO RICO ELECTRIC POWER AUTHORITY 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| PEREZ CARLO, JOSE E | MANSIONES DE MONTECASINO I 341 CALLE PELICANO TOA ALTA PR 00953 |
| PEREZ CARO, DAMARIS | P.O. BOX 6012 AGUADILLA PR 00604 |
| PEREZ CARRASQUILLO, ANGEL ALFONSO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| PEREZ CARRASQUILLO, ANGEL ALFONSO | 594 CALLE ALELI URB. HACIENDA FLORIDA YAUCO PR 00698 |
| PEREZ CHAPARRO, ABRAHAM | URB. LEVITTOWN LAKES HH21 CALLE FRANKLIN TOA BAJA PR 00949 |
| PEREZ CHAPPARRO, ABRAHAM | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| PEREZ CHAPPARRO, ABRAHAM | URB. LEVITTOWN LAKES HH-21, EDUARDO FRANKLIN A. TOA BAJA PR 00949 |
| PEREZ CIRINO, ROSALIA | RAFAEL DE JESUS ORTIZ HC 02 BOX 3716 LUQUILLO PR 00773 |
| PEREZ COLLAZO, TOMAS | PO BOX 561193 GUAYANILLA PR 00656 |
| PEREZ COLON, JESUS M | PO BOX 1006 MOCA PR 00676 |
| PEREZ COLON, LOIDA | HC 3 BOX 36006 MOCA PR 00676-9028 |
| PEREZ COLON, RAFAEL A | 2150 NW 37 AVE COCONUT CREEK FL 33066 |
| PEREZ COLON, RAUL C | COUNTRY CLUB 3RA EXT. HD 57 CALLE222 CAROLINA PR 00982 |
| PEREZ COLON, ROBERTO | URB VISTA VERDE 61 CALLE ZAFIRO MAYAGUEZ PR 00682 |
| PEREZ COLON, ROBERTO | URB VISTA VERDE 61 ZAFIRO MAYAGUEZ PR 00682 |
| PEREZ COLON, RODNEY | #I-6 CALLE PELICANO URB. BRISAS DEL PRADO SANTA ISABEL PR 00757 |
| PEREZ CONDE, EDWIN | BOX 1876 COROZAL PR 00783 |
| PEREZ CORDERO, ELSIE | URB LAS LOMAS 1778 CALLE 12 SO P1 SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| PEREZ CORTES, CARMELO | CONDOMINIO PLAYA DORADA APT 508 TORRE I ISLA VERDE PR 00979 |
| PEREZ CORTES, MARIA D | 12344 DOGWOOD SPRINGS DR. FORT WORTH TX 76244 |
| PEREZ CORTES, WANDA | URB. LA CUMBRE 289 CALLE LOS ROBLES SAN JUAN PR 00926 |
| PEREZ COTTO, JOSE L. | HC 4 BOX 8586 AGUAS BUENAS PR 00703 |
| PEREZ CRESPO, JOSE G | PO BOX 681 AGUADILLA PR 00605 |
| PEREZ CRUZ, JUAN | 4800 WINDBOURNE WAY SAINT CLOUD FL 34772 |
| PEREZ CRUZ, LYDIA E | URB. EL CORTIJO R-15 CALLE 17 BAYAMON PR 00956 |
| PEREZ CRUZ, MOISES | HC-03 BOX 19097 RIO GRANDE PR 00745 |
| PEREZ CUEVAS, LORENZO ISMAEL | C-12 CALLE VIOLETA TERRAZAA DE GUAYNABO GUAYNABO PR 00969 |
| PEREZ CURBELO, NELSON | 138 TURABO CLUSTERS CAGUAS PR 00727 |
| PEREZ DAVILA, ALBERTO L. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| PEREZ DAVILA, ALBERTO L. | PO BOX 1119 TOA ALTA PR 00954 |
| PEREZ DE CANABAL, ARMINDA | PO BOX 1204 ISABELA PR 00662 |
| PEREZ DE JESUS, NEHEMIAS | 500 VILLAS CUIDAD JARDIN 420-P BAYAMON PR 00957-6715 |
| PEREZ DE ORTIZ, EVELYN | COND. LA VILLA GARDEN APT. AB 1006 GUAYNABO PR 00971 |
| PEREZ DE RENTAS, DAISY M. | PO BOX 583 TOA BAJA PR 00951 |
| PEREZ DE RIVERA, ANA L | ALTURAS DE MAYAGUEZ 3405 CALLE MONTOSO MAYAGUEZ PR 00682 |
| PEREZ DE VELEZ, CARMEN | URB. REPARTO METROPOLITANO CALLE 13 SE 1016 SAN JUAN PR 00921 |
| PEREZ DEL RIO, MANUEL A. | URB. SUMMIT HILLS 553 CALLE YUNQUE SAN JUAN PR 00920 |
| PEREZ DEL VALLE, JOSE | HC-37 BOX 3631 BO.LA LUNA GUANICA PR 00653 |
| PEREZ DELGADO, KEVIN | 4609 KALISPELL ROAD KISSIMMEE FL 34758 |
| PEREZ DELGADO, PROVIDENCIA | URB EL SE&ORIAL CALLE LOPE DE VEGA #2010 SAN JUAN PR 00926 |
| PEREZ DIAZ, CARLOS JAVIER | URB TORRIMAR AVE RAMIREZ DE ARRELLANO 4-22 GUAYNABO PR 00987 |
| PEREZ DIAZ, CARMEN A | URB. VILLA HUMACAO CALLE 3 L-29 HUMACAO PR 00791 |
| PEREZ DIAZ, ISRAEL | ALTURAS DE FLAMBOYAN GG-6 CALLE 19 BAYAMON PR 00959 |
| PEREZ DIAZ, JOSE LUIS | URB. HERMANAS DAVILA P-11 CALLE 9 BAYAMON PR 00959-5152 |
| PEREZ DIAZ, JOSE M. (HERMANO) | URB. PALMA REAL 65 CALLE FENIX GUAYNABO PR 00969 |
| PEREZ DIAZ, MARIA | 386 C 4 COM OLIMPO GUAYAMA PR 00785 |
| PEREZ DIAZ, MIRELY | ZA-18 CALLE 21 URB REXVILLE BAYAMON PR 00957 |
| PEREZ DIAZ, MYRNA S. | HC-03 BOX 16339 COROZAL PR 00783-9813 |
| PEREZ ECHEVARRIA, LUIS A | HC-02 BOX 5056 GUAYANILLA PR 00656 |
| PEREZ ESCALERA, PEDRO M. | BOX 662 VEGA ALTA PR 00692 |
| PEREZ ESCOLAR, ANA I | URB. PARK GARDENS F-17 CALLE INDEPENDENCE SAN JUAN PR 00926 |
| PEREZ ESCOLAR, DARIO | 2 CALLE HORTENSIA APT. 2-H SAN JUAN PR 00926-6440 |
| PEREZ ESCOLAR, NESTOR M | URB. VILLA AVILA A-47 CALLE HUMACAO GUAYNABO PR 00969 |
| PEREZ ESCOLAR, ROLANDO | URB FAIR VIEW N-9 CALLE 10 SAN JUAN PR 00926 |
| PEREZ ESTREMERA, DESIREE L. | PO BOX 413 QUEBRADILLAS PR 00678 |
| PEREZ ESTREMERA, LUIS R. | PO BOX 413 QUEBRADILLAS PR 00678 |
| PEREZ FARIA, LILLIAM I. | 8911 W CLUSTER AVE TAMPA FL 33615 |
| PEREZ FARIA, NILDA S. | PO BOX 9175 COTTO STATION ARECIBO PR 00613 |
| PEREZ FARIA, SANDRA | PO BOX 588 SABANA HOYOS PR 00688 |
| PEREZ FELICIANO, ANGEL | ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PEREZ FELICIANO, ANGEL | HC 02 BOX 5880 RINCON PR 00672 |
| PEREZ FERNANDEZ, EDUARDO | BO RIO ABAJO BOX 2045 SECTOR MELENDEZ CIDRA PR 00739 |
| PEREZ FERNANDEZ, ROSA A. | URB. PALACIOS DE VERSALLES 1765 AVE. PALACIOS TOA ALTA PR 00953 |
| PEREZ FIGUEROA, JOSE A. | PO BOX 30342 SAN JUAN PR 00929 |
| PEREZ FIGUEROA, JUAN | APARTADO 8726 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| PEREZ FIGUEROA, MANUEL L | 664 CALLE UNION APT. 906 SAN JUAN PR 00907 |
| PEREZ GARCIA, ADAIR | 807 CLIFTON RD SE PALM BAY FL 32909-4608 |
| PEREZ GARCIA, LUIS ADAN | URB LAS LIANDRAS Q17 CALLE 5 HUMACAO PR 00791 |
| PEREZ GARCIA, MARTIN | URB. SANTA JUANA 3 F38 CALLE 9 CAGUAS PR 00725 |
| PEREZ GOMEZ, JOSELYN | BOX 1044 HORMIGUEROS PR 00660 |
| PEREZ GOMEZ, VICTOR M | 1724 REDFIN WAY POINCIANA FL 34759 |
| PEREZ GONZALEZ, CARLOS RUBEN | 2813 CALLE FRANQUI BO. CACAO QUEBRADILLAS PR 00678 |
| PEREZ GONZALEZ, ELLIOT A. | URB. MONT BLANC CALLE BAMBU B-41 YAUCO PR 00698 |
| PEREZ GONZALEZ, EMERITO | HC01 BUZON 8687 CUESTA BLANCA #207 LAJAS PR 00667 |
| PEREZ GONZALEZ, LUIS OSCAR | ESTANCIAS C-50 VIA SANTO DOMINGO BAYAMON PR 00961 |
| PEREZ GONZALEZ, LUZ M. | URB EL MADRIGAL CALLE 15 Q 4 PONCE PR 00730 |
| PEREZ GONZALEZ, MANUEL | HC 04 BZN 16912 LARES PR 00669 |
| PEREZ GONZALEZ, MANUEL E | VILLA MATILDE C-25 CALLE 7 TOA ALTA PR 00953 |
| PEREZ GONZALEZ, MIGUEL A | PO BOX 526 RIO BLANCO PR 00744 |
| PEREZ GOTAY, CARMEN LUZ | 319 AZINCOURT LN. KISSIMMEE FL 34759 |
| PEREZ GUTIERRAZ, FERNANDO | ASOCIACION EMPLEADOS GERENCIALES - AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| PEREZ GUTIERRAZ, FERNANDO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| PEREZ GUTIERRAZ, FERNANDO | URBANIZACION LA RAMBLA 1302 CALLE CASTELLANA PONCE PR 00730-4049 |
| PEREZ GUTIERREZ, FERNANDO | 1302 C/ CASTELLANA, URB. LA RAMBLA PONCE PR 00730-4049 |
| PEREZ GUTIERREZ, FERNANDO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| PEREZ GUTIERREZ, FERNANDO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - ABOGADO RUA 9534 ASOCIACION EMPLEADOS GERENCIALES AEE APAARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| PEREZ GUZMAN, ENEIDA | HC 4 BOX 8579 AGUAS BUENAS PR 00703 |
| PEREZ GUZMAN, JOSE J | HC 03 BOX 11571 PENUELAS PR 00624 |
| PEREZ GUZMAN, JOSE LIONEL | PO BOX 591 ARECIBO PR 00613 |
| PEREZ HERNANDEZ, CARLOS | CALLE 28 ESTE AF-21 SANTA JUANITA BAYAMON PR 00956 |
| PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 HUMACAO PR 00792 |
| PEREZ HERNANDEZ, JULIO C. | 521 SUNSET BLVD. KISSIMMEE FL 34741 |
| PEREZ HERNANDEZ, LUIS F | URB. ARECIBO GARDENS 75 CALLE 5 ARECIBO PR 00612 |
| PEREZ HERNANEZ, SAMUEL | HC BOX 25910 CAMUY PR 00627 |
| PEREZ HIDALGO, TERESA DE J | CIUDAD JARDIN SUR, BAIROA BUZON 167 CAGUAS PR 00727 |
| PEREZ IRENE, JUAN CARLOS | IN CARE OF A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| PEREZ IRIZARRY, FRANCISCO | SANTA TERESITA 6702 CALLE SAN BLAS PONCE PR 00730 |
| PEREZ JIMENEZ, ALBERTO | BOX 1434 SAN SEBASTIAN PR 00685 |
| PEREZ JIMENEZ, JOSE M. | URB. VILLAS DE CANY F-19 CALLE AGUEYBANE TRUJILLO ALTO PR 00976 |
| PEREZ JIMENEZ, MODESTO | PO BOX 76 TRUJILLO ALTO PR 00977 |
| PEREZ JIMENEZ, RAFAEL A. | LOS PRADOS COND. SERENNA BOX 27103 CAGUAS PR 00727 |
| PEREZ LA SANTA, VELMA | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN PR 00918 |
| PEREZ LAMOURT, CARLOS (HIJO) | HC 03 BOX 37584 SAN SEBASTIAN PR 00685 |
| PEREZ LANZO, JOSE A. | HC 01 BOX 4651 LOIZA PR 00772 |
| PEREZ LIZASUAIN, ELMER | JARD DEL CARIBE 5306 CALLE SAGITADA PONCE PR 00728 |
| PEREZ LOPEZ, CARLOS E. | URB. VILLA SERENA M20 CALLE ISABEL II ARECIBO PR 00612 |
| PEREZ LOPEZ, JOSE L | EXT VILLA MARBELLA CALLE 2 NUM 339 AGUADILLA PR 00603 |
| PEREZ LOPEZ, JOSE LUIS | URB. LAS GAVIOTAS F18 CALLE RUISENOR TOA BAJA PR 00949 |
| PEREZ LOPEZ, MIRIAN D | URB. LAS GAVIOTAS F-18 CALLE RUISENOR TOA BAJA PR 00949 |
| PEREZ LOPEZ, RAMON A. | PMB 1542 243 CALLE PARIS SAN JUAN PR 00917 |
| PEREZ LOPEZ, SILVESTRE | HC-8 BUZON 80101 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| PEREZ LUGO, AURISTELA | PO BOX 560249 GUAYANILLA PR 00656 |
| PEREZ LUGO, MYRIAM | PO BOX 76 TRUJILLO ALTO PR 00977 |
| PEREZ LUNA, CANDIDO | URB REPTO MONTE LLANO CALLE C NUM H-8 CAYEY PR 00736 |
| PEREZ LUQUE, JOSE A | URB. CANA UU-1 CALLE 31 BAYAMON PR 00957 |
| PEREZ MALDONADO, JULIO ANGEL | 4014 CALLE FRANCISCO CRUZ AGUIRRE PR 00704 |
| PEREZ MANTELL, IVAN G. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO IVAN G. PEREZ MANTELL, SUPERVISOR SERVICIO AL CLIE 1110 AVE. PONCE DE LEON, PDA 16 1/2 SAN JUAN PR 00936 |
| PEREZ MANTELL, IVAN G. | URB. VILLA SULTANITA 591 JOSE APONTE DA SILVA MAYAGUEZ PR 00680-7020 |
| PEREZ MARQUEZ, CARLOS V | COND WINDSOR TOWERS CALLE DE DIEGO 410 APT 1110 SAN JUAN PR 00923 |
| PEREZ MARTINEZ, ANTHONY | 23320 DOVER DR. LAND O' LAKES FL 34639 |
| PEREZ MARTINEZ, CARLOS M. | PO BOX 1605 GUAYNABO PR 00970 |
| PEREZ MARTINEZ, ISMAEL | HC 2 BOX 13493 HUMACAO PR 00791-9364 |
| PEREZ MARTINEZ, ISMAEL | URB. CAGUAX O-21 CALLE COLISIBI CAGUAS PR 00725 |
| PEREZ MATOS, LUIS | HC-02 BOX 70130 BARRIO DONA ELENA COMERIO PR 00782 |
| PEREZ MEDINA, EDUARDO | VALLE ALTO 30 CALLE LIBERTAD PENUELAS PR 00624-9544 |
| PEREZ MEDINA, EDWIN | 8401 CALLEJON LOS LUGO QUEBRADILLAS PR 00678-9728 |
| PEREZ MEDINA, LONGINO | HC 03 BOX 16892 QUEBRADILLAS PR 00678 |
| PEREZ MEDINA, MAICOL J. | HC BOX 65498 BO CAMUY ARRIBA CAMUY PR 00627 |
| PEREZ MELENDEZ, CARLOS J | 3405 W. SWANN AVE. APT. 9 TAMPA FL 33609 |
| PEREZ MELENDEZ, LUIS A. | HC 05 BOX 5850 PIEDRA AGUZA JUANA DIAZ PR 00795 |
| PEREZ MIRANDA, ANGEL A. | COND. PANORAMA PLAZA I CALLE 11 APT. 1408 SAN JUAN PR 00926 |
| PEREZ MIRANDA, JOSE A. | APARTADO 453 BAJADERO PR 00616 |
| PEREZ MITI, JUAN | BDA OLIVENCIA 1 CALLE CLAUDINO COLON SAN SEBASTIAN PR 00685 |
| PEREZ MOJICA, JESUS | TRAS TALLERES PDA 18 CALLE VALENCIA 1110 SAN JUAN PR 00907 |
| PEREZ MOLINA, LUIS R | RR 10 BOX 10274 SAN JUAN PR 00928 |
| PEREZ MONCHE, ELIDAIDA | PO BOX 1840 JUANA DIAZ PR 00795 |
| PEREZ MONTERO, CARLOS M. | HC 01 BOX 3004 UTUADO PR 00641 |
| PEREZ MONTES, JAIME | HC 11 BOX 47618 CAGUAS PR 00725 |
| PEREZ MORALES, CARLOS L. | 10 CALE JUAN SEIX PONCE PR 00730 |
| PEREZ MUNIZ, EDUARDO | PO BOX 503 QUEBRADILLAS PR 00678 |
| PEREZ MUNIZ, LIBORIO | CALLE BENJAMIN GOMEZ 31 RINCON PR 00677 |
| PEREZ MUNIZ, RAMON | URB. KENNEDY 62 CALLE RAFAEL MUNOZ QUEBRADILLAS PR 00678 |
| PEREZ MUNOZ, ANGEL L. | H.C. 5 BOX 5850 JUANA DIAZ PR 00795 |
| PEREZ MUNOZ, ANGEL LUIS | HC-05 BOX 5850 JUANA DIAZ PR 00795 |
| PEREZ NIEVES, JORGE L. | HC-9 BOX 10006 AGUADILLA PR 00603 |
| PEREZ NIEVES, JULIO | VALLE VERDE O-92 AVE. CONQUISTADOR FAJARDO PR 00738 |
| PEREZ NIEVES, MANUEL | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| PEREZ NIEVES, MANUEL | PO BOX 1239 CAMUY PR 00627 |
| PEREZ NIEVES, PABLO E. | URB. HERMANAS DAVILA F11 CALLE 5 BAYAMON PR 00959 |
| PEREZ ORTIZ, HECTOR | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN PR 00918 |
| PEREZ ORTIZ, ISIDRO; & OTROS | C/O RAUL SANTIAGO MELENDEZ 432 CALLE CESAR GONZALEZ SAN JUAN PR 00918 |
| PEREZ ORTIZ, ISIDRO; & OTROS | ISIDRO PEREZ ORTIZ PO BOX 5300 YAUCO PR 00698 |
| PEREZ ORTIZ, JAIME | 105 BARRIO ISLOTE 2 ARECIBO PR 00612-5406 |
| PEREZ ORTIZ, MIGUEL A. | CUIDAD JARDIN III 250 CALLE BAUHNIA TOA ALTA PR 00953 |
| PEREZ ORTIZ, WILFREDO | VILLA FONTANA PARK 5L-1 CALLE PARQUE DEL CONDADO CAROLINA PR 00983 |
| PEREZ ORTIZ, WILSON (HIJA) | 4446 SW 132ND ST. OCALA FL 34473 |
| PEREZ PADILLA, ISMAEL | IN CARE OF A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| PEREZ PADILLA, ISMAEL | 00907-3915 |
| PEREZ PADIN, JOSE LUIS | HC-01 BOX 3370 CAMUY PR 00627 |
| PEREZ PAGAN, ANTONIO | MARINA STATION PO BOX 6328 MAYAGUEZ PR 00680 |
| PEREZ PANDIN, JOSE L | HC 01 BOX 3370 CAMUY PR 00627 |
| PEREZ PANDIN, JOSE L | A/C PR FARM CREDIT HC 01 BOX 3370 CAMUY PR 00627-9604 |
| PEREZ PEREZ, ANTONIO | PO BOX 6328 MAYAGUEZ PR 00681 |
| PEREZ PEREZ, CARLOS F. | HC 02 BOX 12775 AGUAS BUENAS PR 00703 |
| PEREZ PEREZ, FRANCISCO | HC 05 BOX 55346 CAGUAS PR 00725 |
| PEREZ PEREZ, GUILLERMO | URB. VENUS GARDNES OESTE BC-4 CALLE C SAN JUAN PR 00926 |
| PEREZ PEREZ, JAVIER A. | PO BOX 1569 UTUADO PR 00641 |
| PEREZ PEREZ, JOSE R | PO BOX 50474 LEVITTOWN PR 00950 |
| PEREZ PEREZ, JUAN | CALLE 1 A-8 MANSIONES DE SAN GERMAN SAN GERMAN PR 00683 |
| PEREZ PEREZ, JUAN ANTONIO | HC-03 BOX 9700 CAMUY PR 00627-9701 |
| PEREZ PEREZ, LOMBARDO | URB. ALHAMBRA, 2009 CALLE SEVILLA PONCE PR 00716-3827 |
| PEREZ PEREZ, LUZ N | HC-08 BOX 83689 SAN SEBASTIAN PR 00685-8838 |
| PEREZ PEREZ, MAGDA L | PMB 183 PO BOX 5004 YAUCO PR 00698 |
| PEREZ PEREZ, MIGUEL A | HC 08 BOX 83700 SAN SEBASTIAN PR 00685 |
| PEREZ PEREZ, SABINO | BO RINCON GURABO HC 02 BOX 12042 GURABO PR 00778 |
| PEREZ PRIETO, AIDA L. | URB. ROOSEVELT 517 AVE. TNT. CESAR GONZALEZ SAN JUAN PR 00918 |
| PEREZ PRIETO, ANGEL R | 1201 FREEDOM DR APT. H-154 ENTERPRISE AL 36330 |
| PEREZ PRIETO, PEDRO A. | URB. VISTA BELLA U-30 CALLE DINUBA BAYAMON PR 00956 |
| PEREZ QUILES, FERNANDO | DBA TALLER HOJALATERIA Y PINTURA NANDY 4 PROLONGACION ORIENTE HORMIGUEROS PR 00660 |
| PEREZ QUINONES, ANGEL LUIS | PO BOX 1385 CATANO PR 00963 |
| PEREZ QUINONES, JORGE E. | 18 CALLE ANA MARIA CAMUY PR 00627 |
| PEREZ RAMOS, JUAN | URB RINCON ESPANOL B23 CALLE 1 TRUJILLO ALTO PR 00976 |
| PEREZ REIMUNDI, JORGE M. | URB. COVADONGA 3 D-2 CALLE RECONQUISTA TOA BAJA PR 00949 |
| PEREZ REMEDIOS , LILLIANA | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PEREZ REMEDIOS , LILLIANA | COLINAS METROPOLITANAS T-7 CALLE MONTELLANOS GUAYNABO PR 00969 |
| PEREZ RENTAS, ISMAEL | URB TURABO GDNS V15 CALLE 24 CAGUAS PR 00725 |
| PEREZ REYES, ANGEL R | BAYAMON GARDENS E-8 CALLE 19 BAYAMON PR 00957 |
| PEREZ REYES, SONIA I | 2 COND SANDY HILLS W APT 9 B LUQUILLO PR 00773-2115 |
| PEREZ RIOS, ELADIA | COND NEW SAN JUAN APT 906 AVE. ISLA VERDE CAROLINA PR 00979 |
| PEREZ RIVERA, ADMA B | URB BERWIND ESTATES K19 CALLE 10 SAN JUAN PR 00924 |
| PEREZ RIVERA, ALICIA | C/O NELSON ROBLES DIAZ LAW OFFICES PSC ATTN: NELSON ROBLES DIAZ, ATTORNEY PO BOX 192302 SAN JUAN PR 00919-2302 |
| PEREZ RIVERA, ALICIA | RR* 1471 BAYAMON PR 00956 |
| PEREZ RIVERA, BUENAVENTURA | HC-02 BOX 9193 HORMIGUEROS PR 00660 |
| PEREZ RIVERA, EDUARD M. | URB. SYLVIA F-20 CALLE 10 COROZAL PR 00783 |
| PEREZ RIVERA, ELBA I. | HC 6 BOX 61782 MAYAGUEZ PR 00680 |
| PEREZ RIVERA, ERIC J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16.5 SAN JUAN PR 00936 |
| PEREZ RIVERA, ERIC J | URB. SYLVIA CALLE 10 F-20 COROZAL PR 00783 |
| PEREZ RIVERA, FELIX E. | PO BOX 3239 GUAYNABO PR 00970 |
| PEREZ RIVERA, FELIX E. | RIVERAS DEL RIO H-13 CALLE 5 BAYAMON PR 00959 |
| PEREZ RIVERA, FRANCISCO | BARRIADA ARENAS # 88 UTUADO PR 00641 |
| PEREZ RIVERA, JORGE A | URB INTERAMERICANA AG-14 CALLE 24 TRUJILLO ALTO PR 00976 |
| PEREZ RIVERA, JOSE L. | URB. VILLAS DE BUENA VISTA J-2 CALLE ISIS BAYAMON PR 00956 |
| PEREZ RIVERA, JUAN ANTONIO | URB. LOIZA VALLEY Z-968 CALLE ALMENDRO CANOVANAS PR 00729 |
| PEREZ RIVERA, LILLIAM N | SUITE 112 MSC 484 100 GRAN BLVD. PASEOS SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| PEREZ ROBLES, HECTOR | 4053 QUEEN ANNE DR. ORLANDO FL 32839 |
| PEREZ ROBLES, MIGUEL A | URB EL MADRIGAL N53 CALLE 14 PONCE PR 00731 |
| PEREZ RODRIGUEZ, ANGEL L | PO BOX 531 VIEQUES PR 00765 |
| PEREZ RODRIGUEZ, ARAEL | URB. VISTAS DEL PALMAR K-1 CALLE G YAUCO PR 00698 |
| PEREZ RODRIGUEZ, ELIAS | URB. MAGUEYES A-3 REPARTO DEL VALLE PONCE PR 00728-1222 |
| PEREZ RODRIGUEZ, JOEL | URB. LAGO HORIZONTE CALLE ZAFIRO #2005 COTO LAUREL PR 00780 |
| PEREZ RODRIGUEZ, MARIA V. | 400 KATHERINE VEGA SERENA VEGA BAJA PR 00693 |
| PEREZ RODRIGUEZ, PEDRO | BARRIO OLIMPO 179 CALLE CRISTO REY GUAYAMA PR 00784 |
| PEREZ RODRIGUEZ, REYNALDO | HC 02 BOX 4846 GUAYAMA PR 00784 |
| PEREZ RODRIGUEZ, TOMAS | 367 CIUDAD JARDIN DE CAROLINA ROSA DEL ESTE CAROLINA PR 00987 |
| PEREZ RODRIGUEZ, WILFREDO | HC 02 BOX 6291 FLORIDA PR 00650 |
| PEREZ ROJAS, HECTOR I | PO BOX 426 CABO ROJO PR 00623 |
| PEREZ ROMAN, BRENDA LIZ | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PEREZ ROMAN, BRENDA LIZ | PMB 244 BOX 1345 TOA ALTA PR 00954 |
| PEREZ ROMAN, LUIS A. | HC 02 BOX 7174 COMERIO PR 00782 |
| PEREZ ROMAN, MANUEL A | PO BOX 1246 AGUADILLA PR 00605 |
| PEREZ ROMERO, ARMENGOL | VILLA CAROLINA (3RA SEC) 66-28 CALLE 53 CAROLINA PR 00985 |
| PEREZ RONDON, ALEJANDRO | CALLE 4 F 6 LAGOS DE PLATA TOA BAJA PR 00950 |
| PEREZ RONDON, VICTOR MANUEL | VILLA CAROLINA #33 BLQ. 132 CALLE 100 CAROLINA PR 00985 |
| PEREZ ROSADO, ANGEL L | PO BOX 608 BOQUERON PR 00622-0608 |
| PEREZ ROSADO, LUIS | PO BOX 523 SAN SEBASTIAN PR 00685 |
| PEREZ ROSARIO, BENJAMIN | COND. BOULEVARD DEL RIO I APT. 6113 #300 LOS FILTROS GUAYNABO PR 00971-9219 |
| PEREZ ROSARIO, JOSE MIGUEL | PO BOX 101 QUEBRADILLAS PR 00678 |
| PEREZ ROSARIO, JULIO E | BOX 1621 SANTA ISABEL PR 00757 |
| PEREZ ROSARIO, OTHONIEL | URB. VILLA ESPANA, CALLE SEGOVIA N21 BAYAMON PR 00961 |
| PEREZ ROSARIO, RAMON WILFREDO | PO BOX 843 QUEBRADILLAS PR 00678 |
| PEREZ RUIZ, BELEN M | COND EL PONCE APT-504 274 CANALS SAN JUAN PR 00907 |
| PEREZ RUIZ, CECILIA | VILLA ESPANA BAYAMON PIRINEOS R-1 NUM 7 BAYAMON PR 00959 |
| PEREZ SALETA, FRANCISCO | URB. FLAMINGO HILLS 220 CALLE 7 BAYAMON PR 00957 |
| PEREZ SANCHEZ, MANUEL | REPARTO METROPOLITANO 1255 CALLE 36 SE SAN JUAN PR 00921 |
| PEREZ SANTANA, RAMON | URB VILLA NUEVA C11 CALLE 17 CAGUAS PR 00725 |
| PEREZ SANTIAGO, CARLOS | HC 1 BOX 2895 BAJADERO PR 00616 |
| PEREZ SANTIAGO, ISRAEL | PO BOX 659 SALINAS PR 00751 |
| PEREZ SANTIAGO, MARCOS A | URB. MANSIONES DE VILLANOVA B1-14 CALLE B SAN JUAN PR 00926 |
| PEREZ SANTIAGO, MILAGROS | URB PERLA DEL SUR 4411 CALLE PEDRO CARATINI PONCE PR 00717 |
| PEREZ SANTIAGO, ROBERTO | HC 4 BOX 13783 ARECIBO PR 00612 |
| PEREZ SANTIAGO, ROBERTO | PO BOX 164 BAJADERO PR 00616 |
| PEREZ SOLER, MANUEL | HC 03 BOX 17198 QUEBRADILLAS PR 00678 |
| PEREZ SOTO, OLGA E. | CALLE GREGORIO MARANON 290 JARDINES DE ESCORIAL TOA ALTA PR 00953 |
| PEREZ SOTO, ROBERTO | URB. LEVITTOWN 5TA. SECC. DH-6 CALLE LAGO VIVI TOA BAJA PR 00949 |
| PEREZ SOTO, WILFREDO | 162 CALLE RAMON MARTINEZ BO. DULCES LABIOS MAYAGUEZ PR 00682-3026 |
| PEREZ TEXIDOR, FRANCES M | 7041 COND. PLAYA DORADA CARR. 187 APT. 508-A CAROLINA PR 00979 |
| PEREZ TEXIDOR, FRANCES M | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACIO EMPLEADOS GERENCIALS AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| PEREZ TEXIDOR, JORGE A. | 7041 COND. PLAYA DORADA APT. 508 A CAROLINA PR 00979 |
| PEREZ TEXIDOR, JORGE A. | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| PEREZ TORRES, ALBA I | 3027 ROTHBURY DR. PEARLAND TX 77584 |
| PEREZ TORRES, ANGEL A | CALLE RIO GUAMANI 374 MONTE CASINO HEIGHTS TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| PEREZ TORRES, DIN E | DBA PEPINO AUTO COOL PO BOX 1320 SAN SEBASTIAN PR 00685 |
| PEREZ TORRES, EVELYN | 5008 GANDROSS LN. MOUNT DORA FL 32757 |
| PEREZ TORRES, JAVIER | VISTA VERDE #34 ZAFIRO MAYAGUEZ PR 00681 |
| PEREZ TORRES, MANUEL A. | PO BOX 350 LUQUILLO PR 00773 |
| PEREZ TORRES, MIGUEL | 5930 PLUM STREET SUITE 118 WATAUGA TX 76148 |
| PEREZ TORRES, RAUL | PO BOX 1177 PENUELAS PR 00624 |
| PEREZ TORRES, SOFIA | PO BOX 902-1390 SAN JUAN PR 00902 |
| PEREZ TORRES, ZAIDA M. | VILLA DE LEVITTOWN B1 CALLE 4 TOA BAJA PR 00949 |
| PEREZ URBISTONDO, ANGEL L | 12 CALLE ADRIANO GONZALEZ ARECIBO PR 00612 |
| PEREZ VALLE, ALFONSO | HC-5 BOX 15552 MOCA PR 00676 |
| PEREZ VALLE, ANGEL M | PARC SAN ROMUALDO 180 CALLE M HORMIGUEROS PR 00660 |
| PEREZ VALLE, CARMELO | PO BOX 608 QUEBRADILLAS PR 00678 |
| PEREZ VARGAS, RAFAEL | HC-09 BOX 1527 PONCE PR 00731 |
| PEREZ VARGAS, RAUL | HC-09 BOX 1527 BO.TIBES PONCE PR 00731 |
| PEREZ VAZQUEZ, GABINO | JARDINES DE LAFAYETTE A-6 CALLE B ARROYO PR 00714 |
| PEREZ VAZQUEZ, JOSE G. | PO BOX 480 CATANO PR 00963 |
| PEREZ VEGA, GLORIA M | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| PEREZ VEGA, GLORIA M | URB. LOS AIRES 178 C. HELIO ARECIBO PR 00612-8867 |
| PEREZ VEGA, ROBERTO | 74 ESTANCIAS DE IMBERY BARCELONETA PR 00617 |
| PEREZ VELAZQUEZ, ANGEL LUIS | CONDADO MODERNO L-9 CALLE 11 CAGUAS PR 00725 |
| PEREZ VELAZQUEZ, EDWIN | HC-07 BOX 39182 AGUADILLA PR 00603 |
| PEREZ VELAZQUEZ, FRANCISCO | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PDA. 16 1/2 SAN JUAN PR 00936 |
| PEREZ VELAZQUEZ, FRANCISCO | URB. LEVITTOWN LAKES D-44 MARINA TOA BAJA PR 00949 |
| PEREZ VELAZQUEZ, HEMENEGILDO | PO BOX 2313 MOCA PR 00676 |
| PEREZ VELEZ, PRUDENCIO | RAHOLIZA 33 SAN SEBASTIAN PR 00685 |
| PEREZ VELEZ, SANTOS I | HC-06 BOX 12066 SECTOR LA CRUZ SAN SEBASTIAN PR 00685 |
| PEREZ ZAMBRANA, AIDA ESTHER | ESTANCIAS DE GRAN VISTA 41 CALLE SAN PEDRO GURABO PR 00778 |
| PEREZ ZAYAS, FRANCISCO | PO BOX 362504 SAN JUAN PR 00936 |
| PEREZ ZAYAS, JOSE M | 16275 SE 36 TH AVE. SUMMERFIELD FL 34491 |
| PEREZ ZAYAS, LUIS J | VILLA CONTESSA CALLE BOGOTA NUM 004 BAYAMON PR 00956 |
| PEREZ, DAVID TORO | APT 1942 SAN GERMAN PR 00683 |
| PEREZ, DAVID TORO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE PR 00908 |
| PEREZ, DIONISIO | URB LA RIVIERA 1322 CALLE 40 S O SAN JUAN PR 00921 |
| PEREZ, GUILLERMO J | AE.E. QUINTAS DEL LLANO CARR 545 KM 3.3 INTERIOR SOLAR #2 COAMO PR 00769 |
| PEREZ, GUILLERMO J | HC 1 BOX 14917 COAMO PR 00769 |
| PEREZ, HECTOR X. | 165-C VILLA ST. PONCE PR 00730 |
| PEREZ, JUAN A. | 1000 CARR 877 BOX 175 SAN JUAN PR 00926-8210 |
| PEREZ, MAGALI ROSA | HC-07-33757 CAGUAS PR 00726 |
| PEREZ-COLON, LUIS A | AUTORIDAD ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| PEREZ-COLON, LUIS A | VILLA DEL CARMEN 1037 CALLE SALERNO PONCE PR 00716 |
| PEREZ-FRANQUI, RADAMES | PO BOX 3238 SAN SEBASTIAN PR 00685 |
| PEREZ-GONZALEZ, RUBEN | BDA FELIX CORDOVA DAVILA 175 MANATI PR 00674 |
| PEREZ-GUTIERREZ, FERNANDO | URB LA RAMBLA 1302 CALLE CASTELLANA PONCE PR 00730 |
| PEREZ-IRIZARRY, JOSE M | PO BOX 3624 AGUADILLA PR 00605-3624 |
| PEREZ-ORTIZ, MIGUEL A. | P.O. BOX 2106 GUAYAMA PR 00784 |
| PEREZ-ORTIZ, MIGUEL A. | PO BOX 2097 GUAYAMA PR 00784 |
| PEREZ-RIVERA, JOSE R | URB LEVITTOWN FP-39 CALLE MARIANO BRAU TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| PEREZ-RODRIGUEZ, MARIA VICTOR | CALLE KATHERINE #400 URB. VEGA SERENA VEGA BAJA PR 00693 |
| PEREZ-RODRIGUEZ, MARIA VICTOR | HAROLD J. RIVERA VAZQUEZ ABOGODO NUM. 13135 PO BOX 13503 SAN JUAN PR 00908 |
| PEREZ-RODRIGUEZ, MARIA VICTOR | PO BOX 1436 SABANA SECA PR 00952 |
| PEREZ-ROMAN, BRENDA L | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16-1/2 SAN JUAN PR 00954 |
| PEREZ-ROMAN, BRENDA L | PMB 244 PO BOX 1345 TOA ALTA PR 00954-1345 |
| PEREZ-RUIZ, ROBERT ALEXIS | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| PEREZ-RUIZ, ROBERT ALEXIS | URB. LOMAS DE CAROLINA 2H 23, CALLE YUNQUESITO CAROLINA PR 00987 |
| PERFECT CLEANING SERVICES INC. | HECTOR LUIS VELEZ TORRES 100 GRAND BLVD LOS PASEOS 112 MSC 115 SAN JUAN PR 00924 |
| PERFECT CLEANING SERVICES INC. | 100 GRAND BOULEVARD LOS PASEOS 112 MCS 115 SAN JUAN PR 00926 |
| PERFECT EQUIPMENT & PRODUCT SUPPLY, INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS 115 SAN JUAN PR 00926 |
| PERFETTO CASTRO, LUIS A | BOX 135 LUQUILLO PR 00773 |
| PERIODICO VISION INC | PO BOX 719 MAYAGUEZ PR 00681 |
| PEROZA MARTINEZ, JOSE G (EX-ESPOSA) | REXVILLE AR-6 CALLE 50 BAYAMON PR 00957 |
| PERREZ PADIN, JOSE LUIS | HC-01 BOX 3370 CAMUY PR 00627 |
| PERSAUD, RAJENDRA & SHARMILLA | 126 AUDLEY STREET KEW GARDENS NY 11418 |
| PESQUERA JORDAN, CARLOS A | HC 2 BOX 6854 FLORIDA PR 00650 |
| PETER COLLOTTA & DARLA WITMER | PO BOX 594 STOWE VT 05672 |
| PETERSON, ROLAND EINAR | 14414 NE 45TH STREET VANCOUVER WA 98682 |
| PETERSON, ROLAND EINAR | MORGAN STANLEY 1701 S.E. COLUMBIA RIVER DRIVE SUITE 120 VANCOUVER WA 98661 |
| PETITO MENDEZ, ZULMA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| PETITO MENDEZ, ZULMA | PO BOX 50863 LEVITTOWN STATION TOA BAJA PR 00950-0863 |
| PETRA GONZALEZ VAZQUEZ | RR 6 BUZON 9531 SAN JUAN PR 09626 |
| PETROBRAS AMERICA INC | 10777 WESTHEIMER RD # 1200 HOUSTON TX 77042 |
| PETROWEST, INC. | PO BOX 1256 MAYAGUEZ PR 00681-1256 |
| PHILIP DAVISON CRUZ | ALTURAS DE SANTA MARIA CALLE CEREIPO #98 GUAYNABO PR 00969 |
| PHOENIX INDUSTRIAL SALES INC. | LUIS F. QUINONES PRESIDENT LAS LOMAS ST. #146, URB. LAS CUMBRES SAN JUAN PR 00926 |
| PHOENIX INDUSTRIAL SALES INC. | PO BOX 363336 SAN JUAN PR 00936-3336 |
| PICA CARTAGENA, ANGEL L | 41 SUR CALLE JOSE M ANGELI GUAYAMA PR 00784-5513 |
| PICART FERNANDEZ, ANA | PO BOX 10934 SAN JUAN PR 00922 |
| PICKARTS, DOUGLAS A | 894 AINAKO AVE HILO HI 96720-1616 |
| PICO PIERESCHI, MARIBEL | PO BOX 193203 SAN JUAN PR 00919 |
| PICO VIDAL, ARTURO | PO BOX 7545 PONCE PR 00732-7545 |
| PICO, VIVIANNE M. | 17709 GLOBAL THEATRE DR. OLNEY MD 20832 |
| PICON MONTALVO, REINALDO | URB LA CUMBRE 15 CALLE LOS ROBLES SAN JUAN PR 00926 |
| PIERCE VALDES, FRANCIS I | CALLE 10 # 9, ALTURAS DE TORRIMAR GUAYNABO PR 00969 |
| PIERESCHI CASIANO, JULIO | BRISAS DE RIO HONDO CALLE M-51 MAYAGUEZ PR 00680 |
| PIESTER, ROBERT | 5907 3RD STREET NORTH ARLINGTON VA 22203 |
| PIESTER, ROBERT | BILL PIESTER 3641 EUFAULA AVENUE MUSKOGEE OK 74403 |
| PIETRANTONI MENDEZ & | ALVAREZ LLP 209 AVE MUNOZ RIVERA SUITE1901 BANCO POPULAR CENTER SAN JUAN PR 00918 |
| PIETRANTONI RODRIGUEZ, CARMEN | URB BALDRICH 126 CALLE ISABEL A. AGUILAR SAN JUAN PR 00918 |
| PIETRI BONILLA, ROBERTO A | LEVITTOWN LAKES BM-47 CALLE DR CATANO TOA BAJA PR 00949 |
| PIETRI CANDELARIO, FERNANDO | MAGNOLIA GARDENS J-26 CALLE 11 BAYAMON PR 00956 |
| PIETRI CANDELARIO, FRANCISCO | PO BOX 8902 PAMPANOS STATION PONCE PR 00717 |
| PIETRI CANDELARIO, NORBERTO | 71 CALLE MANUEL A NEGRON YAUCO PR 00698 |

| Claim Name | Address Information |
| --- | --- |
| PILCHER, MARK L. AND LESLIE MANNON | 4195 FALLSBRAE ROAD FALLBROOK CA 92028 |
| PILLA , JOSEPH | 25 SOUTHVIEW DR BERKELEY HEIGHTS NJ 07922 |
| PILLOT BACENET, CARMEN | 660 CARIBBEAN ROAD SATELLITE BEACH FL 32937-4008 |
| PILOTS UNION (UPAEE) | PO BOX 810227 SAN JUAN PR 00981 |
| PIMENTEL MELENDEZ, RAFAEL | PO BOX 1074 CANOVANAS PR 00729 |
| PIMENTEL PERALTA, JOSE R | URB. SAN PEDRO H-18 CALLE ABRAHAM TOA BAJA PR 00949-5418 |
| PIMENTEL VAZQUEZ, JOSE N. | RIO HONDO III CD-18 FLAMBOYANES BAYAMON PR 00961 |
| PINA COLON, CARLOS | HC 55 BOX 9195 CEIBA PR 00735 |
| PINA COLON, ESTHER | COND. VILLAS DEL SENORIAL APT. 910 AVE WINSTON CHURCILL #60 SAN JUAN PR 00926 |
| PINA ORTIZ, VICTOR M. | 2102 72 ND ST. W BRADENTON FL 34209 |
| PINA SANTIAGO, CESAR | 50 PENUELAS VALLEY PENUELAS PR 00724 |
| PINA VARGAS, CARLOS L | PO BOX 14 RINCON PR 00677 |
| PINEHURST PARTNERS, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| PINEHURST PARTNERS, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| PINEHURST PARTNERS, L.P. | C/O CORBIN CAPITAL PARTNERS, L.P. ATTN: DANIEL FRIEDMAN 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| PINEHURST PARTNERS, L.P. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PINEIRO NAZARIO, JOSE R. | URB. VALLE HERMOSO S9 CALLE PINO HORMIGUEROS PR 00660 |
| PINERO MOLINA, JOSE M. | COND. PORTALES DE ALHELI APT. 201 GUAYNABO PR 00966 |
| PINERO, ERNESTO A. | 9755 NW 52ND ST. APT 316 DORAL FL 33178-2075 |
| PINTOR-BAEZ, EMILIO | HC 15 BOX 16271 HUMACAO PR 00791 |
| PIRIS TORRES, LUIS A | HC 1 BOX 13216 RIO GRANDE PR 00745 |
| PIRIS-ESTREMERA, AMARILYS | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| PIRIS-ESTREMERA, AMARILYS | JARDINES DE LA FUENTE CALLE GARCIA LORCA #307 TOA ALTA PR 00953 |
| PISCITELLI, AIDA | 15800 OLD CASTLE RD MIDLOTHIAN VA 23112 |
| PITNEY BOWES PUERTO RICO, INC. | C/O GERMAN J. SALAS PO BOX 11662 SAN JUAN PR 00922-1662 |
| PITNEY BOWES PUERTO RICO, INC. | GERMAN J. SALAS 7 CALLE TABONUCO SAN PATRICIO OFFICE CENTER SUITE 102 GUAYNABO PR 00968 |
| PITNEY BOWES PUERTO RICO, INC. | MCCONNELL VALDES LLC PO BOX 364225 SAN JUAN PR 00936 |
| PITRE MEDINA, SANTOS | HC02 BOX24850 SAN SEBASTIAN PR 00685 |
| PIZA GONZALEZ, JUAN J. | PO BOX 6033 CAGUAS PR 00726-6033 |
| PIZARRO ACOSTA, NESTOR S. | URB. SAN AGUSTIN 1170 BEVERAGGI SAN JUAN PR 00923 |
| PIZARRO ALICEA, RAMON L. | SANTA ROSA 25-36 CALLE 16 BAYAMON PR 00959 |
| PIZARRO AYALA, ELIZABETH | URB. LOS FAROLES 500 CARR. 861 APTDO. 86 BAYAMON PR 00956-9316 |
| PIZARRO CLAUDIO, CARLOS M. | URB. ALTOS DE LA FUENTE H1 CALLE 2 CAGUAS PR 00727-7308 |
| PIZARRO CLAUDIO, CARMEN (CUNADO) | 1853 CALLE FORTUNA SAN JUAN PR 00911 |
| PIZARRO COLON, JOSE M | 234 HIGH ST. LAWRENCE MA 01841 |
| PIZARRO GUZMAN, ROBERTO | PO BOX 8614 BAYAMON PR 00960 |
| PIZARRO IGLESIAS, MARTA G | PO BOX 9021846 SAN JUAN PR 00902 |
| PIZARRO PIZARRO, GINETTE | HC 02 B2 17132 RIO GRANDE PR 00745 |
| PIZARRO RIVERA, BLAS G | PO BOX 2933 GUAYNABO PR 00970-2933 |
| PIZARRO RIVERA, JOSE | URB. EL CORTIJO AG-11 CALLE 24 BAYAMON PR 00956 |
| PIZARRO RIVERA, JOSE A. | COND. RIVER PARK B-103 10 CALLE SANTA CRUZ BAYAMON PR 00961 |
| PIZARRO ROSA, EFRAIN | PO BOX 94 LOIZA PR 00772 |
| PIZARRO SUAREZ, RAFAEL | HC 02 BOX 14672 CAROLINA PR 00984 |
| PLA, MARIA MILAGROS | COLUMBIA PLAZA APT 303 UNIVERSITY GARDENS SAN JUAN PR 00927 |

| Claim Name | Address Information |
|---|---|
| PLACIDO J MARTINEZ MIJARES | 2 MORENO POINT RD DESTIN FL 32541 |
| PLANADEBALL POGGI, MARIA A | REXMANOR D-12 CALLE 3 GUAYAMA PR 00784 |
| PLANET RECOVERY LLC | AVE ISLA VERDE #3919 COND REEF TOWER APT 5D CAROLINA PR 00979 |
| PLANTA DE HIELO CASELLAS | PO BOX 594 ARECIBO PR 00613-0594 |
| PLANTA HIELO CASELLAS INC | PO BOX 594 ARECIBO PR 00613 |
| PLARD FAGUNDO, MARIA J | COOP JARDINES SAN FRANCISCO EDIF II APT. 107 SAN JUAN PR 00927 |
| PLASTIC PIPING PRODUCT OF PR | PO BOX 583 TRUJILLO ALTO PR 00977-0593 |
| PLATA, SONIA | EXT SALAZAR 2015 CALLE SAGAZ PONCE PR 00717 |
| PLATTS | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PLAYA INDIA S.E. | 2019 ALBIZU CAMPOS AQUADILLA PR 00603 |
| PLAZA GONZALEZ, EDELMIRO | PO BOX 2432 GUAYNABO PR 00970 |
| PLAZA MONTERO, RAMON N. | URB. LA RAMBLA 922 CALLE ZARAGOZA PONCE PR 00730 |
| PLAZA RIVERA, JUAN | APARTADO 1850 HATILLO PR 00659 |
| PLAZA VELAZQUEZ, JAIME A. | URB. ARBOLADA F11 CALLE TABONUCO CAGUAS PR 00727 |
| PLAZA-ROSARIO, FELIPE | URB PALACIOS DE MARBELLA 1224 CALLE ANDRES SEGOVIA TOA ALTA PR 00953 |
| PLUMBING & SEWER | CLEANING R US CORP PO BOX 191713 SAN JUAN PR 00919-1713 |
| PMC MARKETING CORP. | ATTN: RAFAEL A. GONZALEZ VALIENTE GODREAU & GONZALEZ LAW P.O. BOX 9024176 SAN JUAN PR 00902-4176 |
| POL SEGARRA, GIL A. | C/O GILARTE O-4 ALTOS COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| POL SEGARRA, REEMBERTO E. | URB. COLINAS METROPOLITANA K6 CALLE TORITO GUAYNABO PR 00969 |
| POLANCO COLON, ROMUALDO | RR-1 BOX 10591 OROCOVIS PR 00720 |
| POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVE SAN JUAN PR 00918-3016 |
| POLANCO GALINDEZ, MILDRED | URB. MANSIONES DE MONTE VERDE 165 CALLE PRECIOSA CAYEY PR 00736-4155 |
| POLANCO GALINDEZ, SAMUEL | PO BOX 9000-195 SUITE CAYEY PR 00737 |
| POLANCO JORDAN, YANITSZA MARIE | RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVE SAN JUAN PR 00918-3016 |
| POLANCO MARTINEZ, EFRAIN | BO NARANJALES HC 04 BOX 45226 MAYAGUEZ PR 00680 |
| POLANCO MARTINEZ, OTILIO | PO BOX 812 GUANICA PR 00653 |
| POLANCO RIVERA, JESUHAN | RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVENUE SAN JUAN PR 00918-3016 |
| POLANCO RIVERA, NEILIANY | RENE ARRILLAGA URB EL VEDADO 430 HOSTOS AVENUE SAN JUAN PR 00918-3016 |
| POLANCO, LUIS | C/O JOSE M. CARRERAS, ESQ. #171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00918 |
| POLANCO, PEDRO A | A-14 URB. MONSERRATE SALINA PR 00751 |
| POLANCO, PEDRO A | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| POLANCO, ROSANA | #171 AVE. CARLOS CHARDON STE. 301 C/O JOSE M. CARRERAS PEREZ SAN JUAN PR 00918 |
| POLEN CAPITAL MANAGEMENT, LLC | 1825 NW CORPORATE BLVD SUITE 300 BOCA RATON FL 33431 |
| POLLARD, JULITA | 5 SW 52ND ST DES MOINES IA 50312 |
| POLLARD, THOMAS | 5 SW 52ND STREET DES MOINES IA 50312 |
| POLOHRONAKIS ANDREU, NICOLAS | 1780 THE OAKS BLVD KISSIMMEE FL 34746-3831 |
| POMALES ALVAREZ, LUIS | COND. PLAZA ANTILLANA APTM. 502 CESAR GLEZ.151 SAN JUAN PR 00918 |
| POMALES CARABALLO, JOSE C | ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| POMALES CARABALLO, JOSE C | CALLE 4 B-16 URB. TERRANOVA GUAYNABO PR 00969 |
| POMALES FELICIANO, LUIS M | M.S.C. APARTADO 146 PO BOX 6004 VILLALBA PR 00766 |
| POMALES NAZARIO, MIGUEL A. | HC-04 BOX 45240 CAGUAS PR 00725 |
| POMALES NAZARIO, WILLIAM | 23 ALTS. DE LOS PINEIROS CAYEY PR 00736 |
| POMALES RODRIGUEZ , WILSON | URB BAIROA GOLDEN GATE I CALLE D H-9 CAGUAS PR 00727 |
| POMALES RODRIGUEZ, WILSON | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| POMALES RODRIGUEZ, WILSON | CALLE MIS AMORES D-21 URB. SAN ALFONSO CAGUAS PR 00727 |
| POMALES, WALTER | PO BOX 7848 SAN JUAN PR 00916 |

| Claim Name | Address Information |
|------------|---------------------|
| POMALES-RODRIGUEZ, WILSON | URB BAIROA GOLDEN GATE I H9 CALLE D CAGUAS PR 00726 |
| POMBROL, CARMELINA | 55 URB VISTA VERDE CAMUY PR 00627 |
| POMBROL, CARMELINA | AUTORIDAD ENERGIA ELECTRICA PUERTO RICO CARMELINA POMBROL 1110 AVE. PONDE DE LEON, PARAD 1612 SAN JUAN PR 00936 |
| POMBROL, CARMELINA | URB BELMONTE 65 CALLE ASTURIAS MAYAGUEZ PR 00680 |
| PONCE BELTRAN, CARMEN | URB SANTA JUANITA CALLE 39 UU#18 BAYAMON PR 00956 |
| PONCE DE LEON GONZALEZ, PEDRO | QTAS DE CUPEY A-3 CALLE 14 SAN JUAN PR 00927 |
| PONCE DE LEON RIVERA, ERIC | PASEO DE LA PRINCESA 2109 CALLE MONACO APTO 307 PONCE PR 00716-3628 |
| PONCE DE LEON VILLAM, CARLOS | 267 COND SAN JORGE APT 10C SAN JUAN PR 00912 |
| PONCE DE LEON-APONTE, FERNANDO | COLISEUM TOWER RESIDENCES 576 AVE ALTERIAL B APT 1602 SAN JUAN PR 00918 |
| PONCE IRIZARRY, GLORIA | LA SIERRA DEL SOL 100 58-D AVE. LA SIERRA SAN JUAN PR 00926 |
| PONCE MRI, INC. | C/O LUIS M. BARNECET VELEZ URB. SAN ANTONIO, 1744 CALLE DONCELLA PONCE PR 00728-1624 |
| PONCE NIEVES, AWILDA | HC-01 BOX 6869 CIALES PR 00638 |
| PONCE RIVERA, ESTEBAN F | HARRY S TRUMAN 15 MAYAGUEZ PR 00680 |
| PONCE TORRES, LUIS A. | APARTADO 1742 SAN SEBASTIAN PR 00685 |
| PONCE VELEZ, LESLIE D | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO COORDINADOR ADMINISTRATIVO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| PONCE VELEZ, LESLIE D | PO BOX 6 HORMIGUEROS PR 00660 |
| PONCE-RIVERA, RADAMES | URB. 5TO. CENTENEARIO 223 CALLE DIEGO COLON MAYAGUEZ PR 00680 |
| PONS QUINONES, ELBA I | AVE. SAN PATRICIO J-15 APT. B1 GUAYNABO PR 00968 |
| PONS QUINONES, LUCY A | COND. PLAZA DEL PRADO APTO. 11102 TORRE B CARR 833 GUAYNABO PR 00969 |
| PONS SIERRA, PEDRO A | AVE. SAN PATRICIO J-15 APT. B1 GUAYNABO PR 00968 |
| PONT PAGAN, EDGAR F | PO BOX 21417 SAN JUAN PR 00928-1417 |
| PONT-ROMAGUERA, MERCEDES | #556, CALLE CUEVIL LAS, APT. 201 SAN JUAN PR 00907 |
| POPULAR | CARMEN LOPEZ RODRIGUEZ ASSISTANT VICE PRESIDENT CORP. BANKING PO BOX 362708 SAN JUAN PR 00936-2708 |
| POPULAR | CARMEN LOPEZ RODRIGUEZ, YASHIRA PANTOJAS EDIF. POPULAR CENTER 309 AVE. MUNOZ RIV. PISO 6, SEC. PUBLICO HATO REY PR 00918 |
| POPULAR | YASHIRA PANTOJAS CASH MANAGEMENT OFFICER PO BOX 362708 SAN JUAN PR 00936-2708 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC | JOAQUIN PEREZ POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, 2ND LEVEL HATO REY PR 00918 |
| POPULAR INCOME PLUS FUND, INC. | BANCO POPULAR DE PUERTO RICO YOUNG CONAWAY STARATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON DE 19801 |
| POPULAR INCOME PLUS FUND, INC. | FUND, POPULAR FIDUCIARY SERVICES ATTN: HECTOR RIVERA AND JORGE VELEZ POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA AVE, 2ND LEVEL HATO REY PR 00918 |
| POPULAR INCOME PLUS FUND, INC. | JOAQUIN PEREZ POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA 2ND LEVEL HATO REY PR 00918 |
| POPULAR INCOME PLUS FUND, INC. | POPULAR INCOME PLUS FUND, INC. FUND, POPULAR FIDUCIARY SERVICES POPULAR CENTER BUILDING, ATTN: DIRECTOR 209 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY PR 00918 |
| POPULAR SECURITIES LLC | GREGORY KAUFMAN, PRESIDENT 209 MUNOZ RIVERA AVE, POLULAR CENTER SUITE 1200 HATO REY PR 00918 |
| POPULAR SECURITIES LLC | POPULAR LEGAL DIVISION ATTN: DIRECTOR POPULAR CENTER BUILDING, LEGAL DIVISION, 9TH FLOOR 209 MUNOZ RIVERA AVENUE HATO REY PR 00918 |
| POPULAR SECURITIES LLC | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON DE 19010 |
| PORRAS SOTOMAYOR, ANTONIO | CAPARRA HEIGHTS PO BOX 10004 SAN JUAN PR 00922 |
| PORRATA COLON, ESTHER | BOX 881 GUAYAMA PR 00785 |
| PORRATA CRUZ, ERIC | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| PORRATA CRUZ, ERIC | HC 71 PO BOX 4403 CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| PORRATA CRUZ, ERIC A. | HC-71 BOX 4403 CAYEY PR 00736 |
| PORTAL, IRIS N. | 3900 LIBERTY AVE #1C NORTH BERGEN NJ 07047 |
| PORTALATIN AGUILA, ALBERTO | 6471 MAIN ST. APT. 1-104 MIAMI LAKES FL 33014 |
| PORTALATIN DELGADO, SAMUEL | HC 02 BUZON 6276 LARES PR 00669 |
| PORTALATIN MERCADO, JOHNNY | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| PORTALATIN MERCADO, JOHNNY | PO BOX 316 SABANA HOYOS PR 00688-0316 |
| PORTALATIN MERCADO, JOHNNY | PO BOX 316 SABANA HOYOS PR 00688 |
| PORTALATIN ROSADO, VICTOR | PO BOX 506 CATANO PR 00963 |
| PORTALATIN VAZQUEZ, JOAQUI | CALLE 31 P-14 JARDINES DE CAPARRA BAYAMON PR 00959 |
| PORTELA DIAZ, EDUARDO | URB. RIO PIEDRAS HEIGHTS 1666 CALLE TER SAN JUAN PR 00926 |
| PORTELA RODRIGUEZ, JORGE I. | PO BOX 155 NARANJITO PR 00719-0155 |
| PORTOSAN | PO BOX 1175 TRUJILLO ALTO PR 00977-1175 |
| PORTUGUES GARCIA, CARMEN | HILL MANSIONS BF-3 CALLE 65 SAN JUAN PR 00926 |
| PORTUGUES GARCIA, RUBEN | URB HILL MANSIONS BF-3 CALLE 65 SAN JUAN PR 00926 |
| PORTUGUEZ COLON, CARLOS F | URB. COLINAS DE FAIRVIEW 4S-7 CALLE 217 TRUJILLO ALTO PR 00976 |
| POSTAL CUSTOMER COUNCIL | PO BOX 363572 SAN JUAN PR 00936-3572 |
| POSTIGO, EDGARDO | CARR 348, KM 0.6 BO. QUEBRADA GRANDE CAMINO EL QUEREPO MAYAGUEZ PR 00680 |
| POSTIGO, EDGARDO | URB ALEMANY 13 LEOPOLDO FELIU MAYAGUEZ PR 00680 |
| POSTMASTER | C / O CENTRAL COSTA SUR AUTORIDAD DE ENERGIA ELECTRICA GUAYANILLA PR 00656 |
| POSTMASTER | C / O CENTRAL TERMOELECTRICA AUTORIDAD DE ENERGIA ELECTRICA AGUIRRE PR 00704 |
| POSTMASTER | C / O COMERCIAL QUEBRADILLAS AUTORIDAD DE ENERGIA ELECTRICA QUEBRADILLAS PR 00678 |
| POSTMASTER | C / O OFIC COMERCIAL ARECIBO AUTORIDAD DE ENERGIA ELECTRICA ARECIBO PR 00613 |
| POSTMASTER | C / O OFIC DIRECTOR REGIONAL AUTORIDAD ENERGIA ELECTRICA PONCE PR 00733 |
| POSTMASTER | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA MAYAGUEZ PR 00680 |
| POSTMASTER | C / O OFICINA COMERCIAL MANATI AUTORIDAD DE ENERGIA ELECTRICA MANATI PR 00674 |
| POSTMASTER | C / O OFICINA COMERCIAL UTUADO AUTORIDAD DE ENERGIA ELECTRICA UTUADO PR 00641 |
| POSTMASTER | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA YAUCO PR 00698 |
| POSTMASTER | C / O SERVICIOS REGADIO AUTORIDAD DE ENERGIA ELECTRICA JUANA DIAZ PR 00795 |
| POSTMASTER.17 | C / O OFIC DIRECTOR REGIONAL AUTORIDAD DE ENERGIA ELECTRICA PONCE PR 00733 |
| POSTMASTER.19 | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA YAUCO PR 00698 |
| POSTMASTER.21 | C / O CENTRAL COSTA SUR AUTORIDAD DE ENERGIA ELECTRICA GUAYANILLA PR 00656 |
| POSTMASTER.22 | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA GUAYAMA PR 00785 |
| POSTMASTER.23 | C / O SERVICIOS REGADIO AUTORIDAD ENERGIA ELECTRICA JUANA DIAZ PR 00795 |
| POSTMASTER.24 | C / O CENTRAL TERMOELECTRICA AUTORIDAD ENERGIA ELECTRICA AGUIRRE PR 00704 |
| POSTMASTER.27 | C / O SERVICIOS REGADIO AUTORIDAD DE ENERGIA ELECTRICA YAUCO PR 00698 |
| POSTMASTER.29 | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA CAGUAS SUR PR 00727 |
| POSTMASTER.34 | C / O OFICINA COMERCIAL AUTORIDAD ENERGIA ELECTRICA MAYAGUEZ PR 00680 |
| POSTMASTER.35 | C / O OFICINA COMERCIAL MANATI MANATI PR 00674 |
| POSTMASTER.36 | C / O OFICINA COMERCIAL UTUADO UTUADO PR 00641 |
| POSTMASTER.37 | C / O OFIC COMERCIAL ARECIBO ARECIBO PR 00613 |
| POSTMASTER.38 | C / O COMERCIAL QUEBRADILLAS QUEBRADILLAS PR 00678 |
| POSTMASTER.39 | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA SAN SEBASTIAN PR 00685 |
| POSTMASTER.40 | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA SAN GERMAN PR 00683 |
| POSTMASTER.41 | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA AGUADILLA PR 00605 |
| POVENTUD SUAREZ, JUAN CARLOS | URB. LEVITTOWN LAKES M12 CALLE LUISA ESTE TOA BAJA PR 00949-4644 |
| POWER ADVOCATE INC | 179 LINCOLN ST BOSTON MA 02111 |
| POWER CRANE TECH INTERNATIONAL LLC | PO BOX 2923 GUAYNABO PR 00970 |

| Claim Name | Address Information |
|------------|---------------------|
| POWER EQUIPMENT INC (PR) | FERNANDEZ JUNCOS STATION PO BOX 11307 SAN JUAN PR 00910 |
| POWER POLES INC | PO BOX 1707 RIO GRANDE PR 00745-1707 |
| POWER TECHNOLOGIES CORP. | EDILBERTO BERRIOS PEREZ, ESQ. CAPITOL CENTER BLDG, SUITE 900 ARTERIAL AVE. HOSTOS #239 SAN JUAN PR 00918-1400 |
| POWER TECHNOLOGIES CORP. | P.O. BOX 337 CAGUAS PR 00726 |
| POWERLINE ELECTRICAL | PRODUCTS CORP PO BOX 70118 SAN JUAN PR 00936 |
| POWERS TECHNOLOGIES CORP. | C/O EDILBERTO BERRIOS PEREZ, ESQ. CAPITAL CENTER BLDG., SUITE 900 ARTERIAL HOSTOS AVENUE #239 SAN JUAN PR 00918-1400 |
| POWERS TECHNOLOGIES CORP. | P.O. BOX 337 CAGUAS PR 00726 |
| PPG ARCHITECTURAL COATINGS PUERTO RICO | 400 BERTHAN LAMME DR. CRANBERRY TOWNSHIP PA 16066 |
| PPG ARCHITECTURAL COATINGS PUERTO RICO | PO BOX 9179 CAROLINA PR 00987 |
| PR ELECTRIC POWER AUTHORITY (AEE) | ENERGY SALES & SERVICE CORP MANAGEMENT PO BOX 423 TRUJILLO ALTO PR 00977 |
| PR PORTABLE INC | 2000 CARR 8177 SUITE 26 PMB 221 GUAYNABO PR 00921 |
| PR SOFT | 312 DE DIEGO AVE SUITE 203 SAN JUAN PR 00908 |
| PR STORAGE FORKLIFT DIVISION | PO BOX 250060 AGUADILLA PR 00604 |
| PRADO OJEDA, GENEROSO | 7 CALLE ISABEL A. AGUILAR FAJARDO PR 00738 |
| PRADO RIVERA, MIGUEL E. | CALLE 4 B-6 RIVERSIDE PARK BAYAMON PR 00961 |
| PRADO RODRIGUEZ, RAUL | 622 LLUVERAS APT. #2 SAN JUAN PR 00909 |
| PRADO RODRIGUEZ, RAUL | 622 CALLE LLOVERAS APT. 2 SAN JUAN PR 00909 |
| PRATAP BANTHIA AND USHA BANTHIA JT/WROS | 6956 MCCALL DR SAN JOSE CA 95120 |
| PRATS REYES, MARTA M | SECTOR PITILLO # 732 MAYAGUEZ PR 00682 |
| PRAXAIR PUERTO RICO B V | PO BOX 307 GURABO PR 00778-0307 |
| PRECISION ELEVATOR SYSTEMS | & SERVICES MCS 719 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| PREFORMED LINE PRODUCTS CO | PMB 567 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| PREPA NETWORKS LLC | 48 CITY VIEW PLAZA, STE 803 GUAYNABO PR 00968 |
| PRETE, JAMES A. | 612 BEACH RD. STE.101 SARASOTA FL 34242 |
| PRIDCO COMPANIA FOMENTO INDUSTRIAL PR | PO BOX 362350 SAN JUAN PR 00936-2350 |
| PRIETO CAMACHO, JOSE A | MARINA STATION PO BOX 3999 MAYAGUEZ PR 00681 |
| PRIETO DE LOPEZ, ANA M | COND. SAN PATRICIO II E-11 CALLE PARKSIDE 6 APT. 919 GUAYNABO PR 00968-3338 |
| PRIETO RIVERA, RAFAEL A | PMB 131 AVE. MILITAR 3623 ISABELA PR 00662 |
| PRIETO ROSADO, YESABEL | PMB 189 609 AVE TITO CASTRO SUITE 102 PONCE PR 00716 |
| PRIME AIR CORP | PO BOX 810240 AMF STATION CAROLINA PR 00983-0240 |
| PRIME CONTROLS | PO BOX 1373 TRUJILLO ALTO PR 00977-1373 |
| PRIME FIRE PROTECTION | PO BOX 1288 TRUJILLO ALTO PR 00977-3180 |
| PRIME INC | PO BOX 3667 GUAYNABO PR 00970 |
| PRIME TPS INC | 90 AVE RIO HONDO PMB 459 BAYAMON PR 00627 |
| PRIMERA IGLESIA PENTECOSTAL DE | JESUCRISTO DE MAUNABO C/O CARMEN MARQUEZ PEREZ 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| PRIMERA IGLESIA PENTECOSTAL DE | JESUCRISTO DE MAUNABO C/O LCDA CARMEN MARQUEZ PEREZ PO BOX 1438 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| PRINCIPE FLORES, JULIA | PO BOX 317 ENSENADA PR 00647-0317 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | C/O FCO ADVISORS LP ATTENTION: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | C/O FCO ADVISORS LP ATTENTION: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PRODUCTION SPECIALTIES INC | C/O US MANUFACTURERS PO BOX 16008 MEMPHIS TN 38186 |
| PROFESSIONAL ALARM SYSTEMS INC | DBA ARA SECURITY INTEGRATORS PO BOX 29742 SAN JUAN PR 00928 |
| PROFESSIONAL EMPLOYEES UNION (UEPI) | PO BOX 13563 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL READY MIX INC. | 501 CALLE ROOSEVELT LA CUMBRE SAN JUAN PR 00926 |
| PROFESSIONAL SEALING DEVICES | PO BOX 195502 SAN JUAN PR 00919 |
| PROGRESSIVE SALES & SERVICE | PO BOX 10876 CAPARRA HEIGHTS STATION CAPARRA PR 00922 |
| PROSPERI, LOUIS A. | 109 FLORENCE DRIVE PITTSBURGH PA 15220 |
| PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | ONE FOUNTAIN SQUARE ATTN: RICHARD MACLEAN, LAW DEPT. CHATTANOOGA TN 37402 |
| PROVY RIVERA BURGOS | BOX 1601 COAMO PR 00769 |
| PRTC QUEBRADA ARRIBA FAJARDO | C/O LCDO. JESUS A SANTIAGO ROSARIO PO BOX 360998 SAN JUAN PR 00936-0998 |
| PRWG | CORUJO INDUSTRIAL PARK ROAD 866 BAYAMON PR 00961 |
| PUCHALES TORRES, RAFAEL | HC 01 BOX 24101 CAGUAS PR 00725 |
| PUCHOLS CUEVA, MARCOS A. | PO BOX 1605 DORADO PR 00646 |
| PUCHOLS SEPULVEDA, FEDERIC | CALLE 37 GG-4 JARDINES DE CAPARRA BAYAMON PR 00959 |
| PUEBLO | PO BOX 363288 SAN JUAN PR 00936-3288 |
| PUERTO RICO AIRCRAFT SUPPLIERS | URB LOS ANGELES CALLE CELESTIAL #2268 CAROLINA PR 00979-1651 |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN PR 00936-7189 |
| PUERTO RICO COMPUTER | SERVICES CORP PO BOX 192036 SAN JUAN PR 00919-2036 |
| PUERTO RICO ELECTRIC POWER AUTHORITY | C/O GOVERNMENT DEVELOPMENT BANK OF PR DAVID MILLAN VELEZ, ROBERTO SANCHEZ VILLELLA GOVT CNTR DE DIEGO AVE. STOP 22 SATURCE PR 00907 |
| PUERTO RICO ELECTRIC POWER AUTHORITY | REVITALIZATION CORPORATION C/O GOVERNMENT DEVELOPMENT BANK OF PR GOVERNMENT CENTER; DE DIEGO AVE. STOP 22 SATURCE PR 00907 |
| PUERTO RICO ENGINEERING | DISTRIBUTORS INC 885 SANTANA ARECIBO PR 00612-6816 |
| PUERTO RICO HOSPITAL SUPPLY | CALL BOX 158 CAROLINA PR 00986-0158 |
| PUERTO RICO MECHANICAL PRODUCTS, INC | PO BOX 195121 SAN JUAN PR 00919-5121 |
| PUERTO RICO STORAGE | & DISTRIBUTION INC PO BOX 250060 AGUADILLA PR 00604-0060 |
| PUERTO RICO STORAGE FORKLIFT DIVISION | INC PO BOX 250060 AGUADILLA PR 00604 |
| PUERTO RICO WIRE GROUP | CORUJO INDUSTRIAL PARK ROAD 866 BAYAMON PR 00961 |
| PUERTO RICO WIRE PRODUCTS, INC. | PO BOX 363167 SAN JUAN PR 00936-3167 |
| PUEYO FONT, JAVIER E. | CALLE SUNGARI 1687 RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| PUIG CACERES & ASSOCIATES INC | CALLE CONDADO 605 CONDOMINIO SAN ALBERTO OFIC 415 SAN JUAN PR 00907 |
| PUIG MALDONADO, MIGUEL | 16253 COWBOY TRL. JUSTIN TX 76247 |
| PUJALS RODRIGUEZ, MARTA N. | ESTANCIAS DEL GOLF CLUB #534 CALLE WITO MORALES PONCE PR 00731 |
| PUJALS RODRIGUEZ, MARTHA N. | ESTANCIAS DEL GULF CLUB 534 CALLE WITO MORALES PONCE PR 00731 |
| PUMA ENERGY CARIBE, LLC | 100 WILLSHIRE BLVD., 4TH FLOOR SANTA MONICA CA 90401 |
| PUMA ENERGY CARIBE, LLC | 150 TETUAN STREET SAN JUAN PR 00901 |
| PUMA ENERGY CARIBE, LLC | ATTN: VICTOR M. DOMINQUEZ RESTO PO BOX 11961 SAN JUAN PR 00922 |
| PUMA ENERGY CARIBE, LLC | ATTN: VICTOR M. DOMINGUEZ RESTO PUMA ENERGY CARIBE LLC PO BOX 11961 SAN JUAN PR 00922 |
| PUNTA LIMA (GO GREEN PR) | ATTN: FRANK MONSERRATE SOTO, BUSINESS DEVELOPMENT ENGINEER 140 BDA SANITIAGO & LIMA NAGUABO PR 00718 |
| PUNTA LIMA (GO GREEN PR) | ATTN: JAVIER MATEACHE SANCRISTAN, CEO 5120 WOODWAY DRIVE SUITE 9004 HOUSTON TX 77056 |
| PUNTO CARIBE | 470 CALLE NOGAL FAJARDO GARDENS FAJARDO PR 00738 |
| PURCELL VELEZ, JULIO | PO BOX 11042 SAN JUAN PR 00910 |
| PV PROPERTIES INC | PO BOX 363794 SAN JUAN PR 00936-3794 |
| PV PROPERTIES INC (LEY 4) | C/O LCDO. DEMATRIO FERNANDEZ VICK CENTER SUITE A 402 867 AVE MUNOZ RIVERA SAN JUAN PR 00925 |
| PV PROPERTIES, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC 701 PONCE DE LEON AVE., SUITE 414 SAN JUAN PR 00907 |
| PVH MOTOR CORP | DBA TRIANGLE DEALER PO BOX 29468 SAN JUAN PR 00929-0468 |
| QUALITY AIR REFRIGERATION | SERVICE INC PO BOX 3225 CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| QUALITY AND RELIABLE SERVICE INC. | QUALITY & RELIABLE SERVICES INC EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE CAGUAS PR 00725 |
| QUALITY EQUIPMENT INC | PO BOX 10455 SAN JUAN PR 00922-0455 |
| QUALITY EQUIPMENT, INC | CARR 872, KM 0.8 RIO PLANTATION BAYAMON PR 00961 |
| QUALITY EQUIPMENT, INC | PO BOX 10455 SAN JUAN PR 00922-0455 |
| QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 255 AVE PONCE DE LEON HATO REY PR 00917 |
| QUALITY INDUSTRIAL SAFETY CORP | PO BOX 362077 SAN JUAN PR 00936-2077 |
| QUALITY WATER SERVICE | PO BOX 9020096 SAN JUAN PR 00902-0096 |
| QUAN LIVING TR. U/A 11/10/08 STUART F QUAN & ET AL | TTEES FOR THE BENEFIT OF STUART F/DIANA L QUAN 6945 N CALLE AMORCITO TUCSON AZ 85718 |
| QUESADA ALVAREZ, SANTIAGO E | 682 SABAL PALM CIRCLE ALTAMONTE SPRINGS FL 32701-2659 |
| QUESADA GARCIA, ISOLINA | 1246 AVE LUIS VIGOREAUX APT 1202 GUAYNABO PR 00966-2328 |
| QUESADA GARCIA, ISOLINA | 1246 LUIS VIGOREAUX AVE. APT 1202 GUAYNABO PR 00966 |
| QUESADA MORENO, MIGUEL | URB. LAS FLORES C-12 CALLE 4 JUANA DIAZ PR 00795 |
| QUEVEDO MOTTA, NELSON | URB. HACIENDA BORINQUEN 1242 CALLE REYNALDO DE LAS FLORES CAGUAS PR 00725 |
| QUEZADA MORONTA, RAFAEL | URB. LOS ANGELES 39 CALLE SAGITARIO CAROLINA PR 00979 |
| QUICK DELIVERY INC | COND. ALTA VISTA TORRE I APT. 713 GUAYNABO PR 00969 |
| QUICK III, LESLIE C. | 11 CHAPIN ROAD BERNARDSVILLE NJ 07924 |
| QUILES LOUCIL, HERIBERTO | 5915 SAN ISAAC-STA. TERESITA PONCE PR 00730-4445 |
| QUILES LOUCIL, HERIBERTO | URB.SANTA TERESITA 5915 CALLE ISAAC PONCE PR 00730 |
| QUILES LUGO, MANUEL A. | PO BOX 19062 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1062 |
| QUILES MARTINEZ, JOSE I. | 2030 HONEYBELL AVE. HAINES CITY FL 33844 |
| QUILES MATOS, PEDRO C. | APARTADO 88 NARANJITO PR 00719 |
| QUILES MIRANDA, JOSE | PO BOX 1072 SANTA ISABEL PR 00757 |
| QUILES NIEVES, ANTONIO | URB. SANTA CATALINA K-9 CALLE A BAYAMON PR 00959 |
| QUILES OLIVERAS, ANDRES | URB COLINAS DE YAUCO E15 CALLE BOSQUE YAUCO PR 00698 |
| QUILES PEREZ, CARLOS A | URB. CAPARRA TERRACE 824 CALLE 30 SE SAN JUAN PR 00921 |
| QUILES PUMAREJO, HERIBERTO | 7539 LOPEZ NUSSA EXT. MARIANI PONCE PR 00717 |
| QUILES SANTANA, ANGEL M | PO BOX 462 PUERTO REAL PR 00740 |
| QUILES SANTIAGO, SANTOS | URB VILLA SAN ANTON J15 CALLE TIBURCIO BERTY CAROLINA PR 00987 |
| QUILES TORRES, JUAN | HC-3 BOX 15411 YAUCO PR 00698-9643 |
| QUILES VEGA, PEDRO E | URB. PAVELLONES 264 PAVELLON P.R. TOA BAJA PR 00949 |
| QUILES-RAMIREZ, JOSE L | HC 2 BOX 9600 GUAYNABO PR 00971 |
| QUILICHINI TEISSONNIERE, MANUEL A | 1629 SANTA EDUVIGIS SAN JUAN PR 00926-4228 |
| QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICIO PH-B COND. BELEN PH-B GUAYNABO PR 00968 |
| QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICO PH-B COND. BELEN PH-B GUAYNABO PR 00968 |
| QUILICHINI, CARLOS J | PO BOX 1913120 SAN JUAN PR 00919-3120 |
| QUILICHINI, MANUEL A | 1629 SANTA EDUNIGIS SNO JOAO PR 00926 |
| QUILICHINI, MANUEL A. | 1629 SANTA EDUNIGIS SAN JUAN PR 00926-4228 |
| QUILICHINI, MANUEL A. | 1629 SANTA EDUVIGIS SAN JUAN PR 00926-4228 |
| QUILICHINI, NORMAN A | 1491 BENT OAKS BLVD DELAND FL 32724 |
| QUINONES ACOSTA, DANIEL | PO BOX 8 LAJAS PR 00667 |
| QUINONES ANDINO, ANGEL L | HC-04 BOX 46670 CAGUAS PR 00725 |
| QUINONES ANDREU, FRANCISCO | URB. SANTA MARIA 7141 DIVINA PROVIDENCIA PONCE PR 00717 |
| QUINONES APONTE, CORALY | PO BOX 367232 SAN JUAN PR 00936 |
| QUINONES AULI, LUIS E | RR-4 BUZON 4042 CIDRA PR 00739 |
| QUINONES CAMACHO, EDUARDO | PO BOX 742 BOQUERON PR 00622 |
| QUINONES CAPO, ANGELES | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| QUINONES CAPO, ANGELES | URB VILLA DEL REY 1RA. SECCION CALLE TUDOR E#1 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| QUINONES CARABALLO, GLADYS W. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| QUINONES CARABALLO, GLADYS W. | COND. VIZCAYA APT. 311 CAROLINA PR 00985 |
| QUINONES CINTRON, JESSICA | 2005 SAGRADO CORAZON APT. F-3 SAN JUAN PR 00915 |
| QUINONES CRUZ, LUIS A | HC-3 BOX 14515 YAUCO PR 00698 |
| QUINONES DE JESUS, JOSE C. | 1722 AUGUSTA URB. SAN GERARDO SAN JUAN PR 00926 |
| QUINONES DE MORALES, ELSIE | PO BOX 185 MAYAGUEZ PR 00681 |
| QUINONES DEL VALLE, CARMELO | URB. COUNTRY CLUB 3RA. EXT. HA81 CALLE 267 CAROLINA PR 00982 |
| QUINONES DEL VALLE, RAMON | HC 1 BOX 8139 LUQUILLO PR 00773 |
| QUINONES DUCOT, GLADYS | URB. MARBELLA 34 CALLE F AGUADILLA PR 00603 |
| QUINONES FRANCO, ANGEL L | 605 BLVD. MEDIA LUNA APT- 6206 CAROLINA PR 00987-6627 |
| QUINONES FUENTES, LILIA M | #9AHOS MUNOZ RIVERA NAGUABO PR 00718 |
| QUINONES FUENTES, LILIA M | PO BOX 773 NAGUABO PR 00718-0773 |
| QUINONES GONZALEZ, JAVIER | HC-02 BOX 6158 ADJUNTAS PR 00601 |
| QUINONES GONZALEZ, MIGUEL A | URB. JARDINES DE CANOVANAS E-38 CALLE 2A CANOVANAS PR 00729 |
| QUINONES HERNANDEZ, ABEL A. | URB. VILLA NEVAREZ 1081 CALLE 8 SAN JUAN PR 00927 |
| QUINONES HERNANDEZ, WILBERTO | HC 4 BOX 11590 YAUCO PR 00698 |
| QUINONES IBANEZ, JOSE R | URB. MOCA GARDENS 488 CALLE ORQUIDEA MOCA PR 00676 |
| QUINONES IRIZARRY, ELLIOT | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| QUINONES IRIZARRY, ELLIOT | VILLA DEL MONTE 101 MONTEBLANCO ST. TOA ALTA PR 00953 |
| QUINONES IRIZARRY, ELLIOT | URB. VILLA DEL MONTE 101 CALLE MONTE BLANCO TOA ALTA PR 00953 |
| QUINONES JIMENEZ, SIXTO | URB. O RALLEY 18 CALLE 1 GURABO PR 00778 |
| QUINONES LARACUENTE, WANDA | BOX 402 SAN GERMAN PR 00683 |
| QUINONES LOPEZ, WILFREDO J. | URB. VILLA VERDE J1 CALLE F GUAYNABO PR 00966 |
| QUINONES LUCIANO, GABRIEL | PO BOX 1576 GUAYNABO PR 00970 |
| QUINONES MADERA, ALEXIS | URB. SAN ANTONIO 116 CALLE C-2 SAN ANTONIO PR 00690 |
| QUINONES MAYSONET, ANGEL E (HIJA) | PO BOX 98 MANATI PR 00674 |
| QUINONES MORALES, EDGAR | BOX 193614 SAN JUAN PR 00919-3614 |
| QUINONES NEGRON, JULIO | HACIENDA FLORIDA 236 CALLE PAVONA YAUCO PR 00698 |
| QUINONES NEGRON, PASCUAL | PO BOX 1113 SALINAS PR 00751 |
| QUINONES ORTIZ, FRANCISCO | URB. SANTIAGO IGLESIAS 1439 CALLE FERRER Y FERRER SAN JUAN PR 00921 |
| QUINONES PADILLA, WILFREDO | RODRIGUEZ OLMO 7 CALLE J ARECIBO PR 00612 |
| QUINONES PASTORIZA, WILLIAM | URB. LEVITTOWN 2538 PASEO ANGEL TOA BAJA PR 00949 |
| QUINONES PEREZ, WILLIAM | 816 CALLE GRECIA URB SANTA ROSA ISABELA PR 00662 |
| QUINONES QUINONES, ANIBAL | URB SUNVILLE R25 CALLE 16 TRUJILLO ALTO PR 00976 |
| QUINONES QUINONES, MELVYN | PUNTO ORO 4204 CALLE EL CHARLES PONCE PR 00728 |
| QUINONES RECIO, MONIQUE M | URB. BALDRICH 563 CALLE MAXIMO GOMEZ SAN JUAN PR 00918-4330 |
| QUINONES RIVERA, NELSON | HC 15 BOX 16070 HUMACAO PR 00791 |
| QUINONES RODRIGUEZ, ARMAND | PO BOX 257 CANOVANAS PR 00729 |
| QUINONES RODRIGUEZ, ELIZABETH | RIO PIEDRAS HEIGHTS 191 SAN LORENZO SAN JUAN PR 00926 |
| QUINONES RODRIGUEZ, JUAN | PO BOX 1820 YAUCO PR 00698 |
| QUINONES RODRIGUEZ, WILFREDO | PO BOX 5676 CAGUAS PR 00725 |
| QUINONES TOYOS, LIONEL | ROCKY CREEK VILLAGE 8310 CORAL WAY E APT. A TAMPA FL 33615 |
| QUINONES TRINIDAD, MARLAIN | REPARTO TERESITA AU-10 CALLE 31 BAYAMON PR 00961-8329 |
| QUINONES VALCARCEL, CARLOS M | RR 10 BOX 10273 BO CAIMITO ALTO SAN JUAN PR 00926 |
| QUINONES VAZQUEZ, GLADYS | HC 01 BOX 3011 UTUADO PR 00641 |
| QUINONES VAZQUEZ, LUIS A. | URB JARDINES DE SANTA ISABEL J7 CALLE 6 SANTA ISABEL PR 00757 |
| QUINONES VAZQUEZ, WILSON | PO BOX 884 SOUTHBRIDGE MA 01550 |

| Claim Name | Address Information |
|---|---|
| QUINONES VEGA, FELIPE | URB SAN ANTONIO CARMELO SEGLAR #709 PONCE PR 00728 |
| QUINONES VELAZQUEZ, ANTONIO LUIS | F-15 CALLE J NUEVA VIDA EL TUQUE PONCE PR 00728 |
| QUINONES VIGO, FRANK | URB PASEO REAL 67 CALLE ESMERALDA DORADO PR 00646-4602 |
| QUINONES, JORGE I | VILLAS DEL ESTE 11 BENITO FEIJOO STREET SAN JUAN PR 00926 |
| QUINONES, JORGE PEREZ | CARR 313 KM 0.8 BO BALLAJA BZN 735 CABO ROJO PR 00623 |
| QUINONES, JUAN L | COND CAMINOS VERDES CARR 844 APT109 SAN JUAN PR 00926 |
| QUINONES, LOURDES A | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADE 16 1/2 SAN JUAN PR 00936 |
| QUINONES, LOURDES A | URB SANTA MARIA CALLE DIVINA PROVIDENCIA 7143 PONCE PR 00717 |
| QUINONES-CARABALLO, GLADYS W | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| QUINONES-CARABALLO, GLADYS W | JARD DE CANOVANAS E38 CALLE 2A CANOVANAS PR 00729 |
| QUINONES-CORDOVA, EDDIE P | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| QUINONES-CORDOVA, EDDIE P | HC 1 BOX 8115 LOIZA PR 00772 |
| QUINONES-GONZALEZ, FRANCISCO | EXT EL COMANDANTE 563 CALLE PRINCIPE CAROLINA PR 00982 |
| QUINONES-LOPEZ, GERARDO | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| QUINONES-LOPEZ, GERARDO | PO BOX 367128 SAN JUAN PR 00936-7128 |
| QUINONES-MARTINEZ, FELIX J | REPARTO CONTEMPORANEO C-5 CALLE C SAN JUAN PR 00926 |
| QUINONES-VELEZ, EDUARDO | HC 04 BOX 11421 YAUCO PR 00698 |
| QUINTANA ACEVEDO, JUAN B | JARDINES DE GUATEMALA E2 CALLE 4 SAN SEBASTIAN PR 00685 |
| QUINTANA CARASA, PETRONILA L | URB. LAS LOMAS 1667 CALLE 30 SO SAN JUAN PR 00921 |
| QUINTANA GARCIA, ANGEL L | HC 2 BOX 9397 GUAYNABO PR 00970 |
| QUINTANA LOPERENA, GALO | PO BOX 264 BO PUEBLO MOCA PR 00676 |
| QUINTANA MEDINA, RICARDO | SANTURCE STA. PO BOX 10243 SAN JUAN PR 00908 |
| QUINTANA QUINONES, JENNIFER | C/O NORBERTO JOSE SANTANA VELEZ PO BOX 135 CAGUAS PR 00726 |
| QUINTANA VARGAS, CARMEN E. | INGENIERO SUPERVISOR SENIOR AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| QUINTANA VARGAS, CARMEN E. | URB LOS PINOS #1 249 CALLE PINO TANYOSHO ARECIBO PR 00612-5930 |
| QUINTANA, ANIBAL | DBA TALLER ANIBAL PO BOX 819 SAN SEBASTIAN PR 00684-0819 |
| QUINTERO CASTRO, RAFAEL R. | 116 CALLE GRANITO, BLQ. C-8 URB PEDREGALES RIO GRANDE PR 00745 |
| QUINTERO CASTRO, RAFAEL R. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA:9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| QUINTERO DE UBARRI, SONIA | 2 CALLE MADRID APT 14-K COND. PALMA REAL SAN JUAN PR 00907 |
| QUINTERO GOYTIA, RAFAEL R. | CIUDAD JARDIN 74 CALLE GARDENIA CAROLINA PR 00987 |
| QUINTERO ROSARIO, FROILAN | HC-1 BOX 9217 LOIZA PR 00772 |
| QUINTERO SANTIAGO, MONSERRATE | URB. LOS MAESTROS 7736 CALLE DR. TOMAYRAC PONCE PR 00717 |
| QUINTERO SOTO, ELSIE | SANTOS CRUZ LOPEZ RR 4 BOX 805 BAYAMON PR 00956 |
| QUIROS ARZOLA, MARIA E. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| QUIROS ARZOLA, MARIA E. | URB. PARQUE LA SALLE CALLE DEL PARQUE 2-9 BAYAMON PR 00961 |
| QUIROS CARDONA, EDWIN R. | COND. MAR DE ISLA VERDE APT. 6R CAROLINA PR 00979 |
| QUIROS ORTIZ, LEONARDO | 46 URB. CAMINO REAL CAGUAS PR 00727 |
| QUIROS RODRIGUEZ, RAFAEL L. | URB. ESTANCIAS DE YIDOMAR 24 CALLE VENUS YAUCO PR 00698 |
| QUIROS RODRIGUEZ, RAFAEL LEONIDES | SUPERVISOR AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| QUIROS RODRIGUEZ, RAFAEL LEONIDES | URB. ESTANCIAS DE YIDOMAR BUZON 24 CALLE VENUS YAUCO PR 00698 |
| QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 GUAYANILLA PR 00656 |
| QUIROS SANTIAGO, LUIS | PO BOX 1664 YAUCO PR 00698 |

PUERTO RICO - PREPA
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| QUIROS, FERNANDO | 4100 BEAR LAKES CT APT. 204 WEST PALM BCH FL 33409 |
| R G ENGINEERING INC. | 605 CONDADO STREET SAN ALBERTO BLDG STE 322 SAN JUAN PR 00907 |
| R HUGHES & J HUGHES TTEE HUGHES FAMILY TRUST | 10957 SW 82ND TER OCALA FL 34481 |
| RAA DEVELOPMENT, INC. | 2019 ALBIZU CAMPOS AGUADILLA PR 00603 |
| RABELL RAMIREZ, CARLOS | URB. MONTECASINO 381 CALLE ROSA TOA ALTA PR 00953 |
| RABELL RAMIREZ, JOAQUIN C | RR-8 BOX 1995 PMB 110 BAYAMON PR 00956 |
| RABELL VILCHES, ELAINE C. | COND. CITY VIEW TOWER APT. 201 2002 CALLE LAS VIOLETAS SAN JUAN PR 00915 |
| RABELO COLON, JOSE J | PO BOX 1223 SALINAS PR 00751 |
| RACHEL M VALENTIN DBA RAVA | 208 CASA LINDA VILLAGE BAYAMON PR 00959 |
| RADAMES A JR VELEZ VILA | HC 4 BOX 11706 SUSUA ALTA LA PALMITA YAUCO PR 00698 |
| RADAMES PENA INC | PO BOX 1240 MAYAGUEZ PR 00681 |
| RAFAEL A FLORES DIAZ | TORRIMAR 10-24 CALLE ALHAMBRA GUAYNABO PR 00970 |
| RAFAEL A GONZALEZ LOPEZ | HC 01 BOX 3661 BO CAONILLAS AIBONITO PR 00705 |
| RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 SAN JUAN PR 00936-2769 |
| RAFAEL CRUZ ROMAN | URB MONTECARLO 1321 CALLE 23 SAN JUAN PR 00924 |
| RAFAEL DIAZ GRANADOS | 0 EASTVIEW RD HOPKINTON MA 01748-1949 |
| RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | P.O. BOX 1548 DORADO PR 00646-1548 |
| RAFAEL E SEIN | PO BOX 11746 SAN JUAN PR 00910-2746 |
| RAFAEL ENRIQUE VAZQUEZ Y PATCRU | B CND JD SN IGNCIO APT 914B SAN JUAN PR 00927-7020 |
| RAFAEL HERNANDEZ COLON RETIREMENT PLAN | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| RAFAEL IRIZARRY DBA CON CARIBBEAN | EQUIPMENT AND PARTS SALES URB. LA CAMPINA 67 A CALLE 2 SAN JUAN PR 00926-9639 |
| RAFAEL J NIDO INC | PO BOX 11978 SAN JUAN PR 00922-1978 |
| RAFAEL J. JIMENEZ CSP | PO BOX 1793 LAS PIEDRAS PR 00771-1793 |
| RAFAEL LUNA DIAZ | CALLE 32 AD 4 TERRAZAS DE CAROLINA CAROLINA PR 00987 |
| RAFAEL MARTINEZ FERNANDEZ | PO BOX 592 SANTA ISABEL PR 00757 |
| RAFAEL MERCADO RETIREMENT PLAN | REP. BY UBS TR. CO OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| RAFAEL PADILLA DBA | LUCYS AUTO PARTS 24 CALLE PRINCIPAL LA VEGA BARRANQUITAS PR 00794 |
| RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 CAROLINA PR 00984 |
| RAFAEL RIVERA CLAUDIO Y NILDA IRIS | GONZALEZ RIVERA Y BIENVENIDO M. CACERES C/O LCDO NATIVIDAD MARQUEZ PEREZ PO BOX 548 YABUCOA PR 00787 |
| RAFFUCCI CARO, MARISABEL | AVE JESUS T PINERO 1272 SAN JUAN PR 00921-1615 |
| RAICES SANCHEZ, DIEGO | 2930 VIENNA LANE KISSIMMEE FL 34744 |
| RAIMUNDI MELENDEZ, ROSA H | PO BOX 3277 VEGA ALTA PR 00692 |
| RAIMUNDI VEGA, RUBEN | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RAIMUNDI VEGA, RUBEN | CALLE GREGORIO LEDESMA HN 5-7, LEVITOWN TOA BAJA PR 00949 |
| RAIMUNDI VEGA, RUBEN | URB. LEVITTOWN HN-57 CALLE GREGORIO LEDESMA TOA BAJA PR 00949 |
| RAINEY, MARCUS J | 4226 S TRAILRIDGE AVE BOISE ID 83716 |
| RALAT AVILES, HECTOR M | PASEO CALAMAR B-3033 LEVITTOWN TOA BAJA PR 00950 |
| RALAT AVILES, JOSE ORLANDO | PO BOX 336 UTUADO PR 00641 |
| RALAT BERMUDEZ, FERNANDO | REBECA ARCE NEGRON HC 3 BOX 12008 UTUADO PR 00641 |
| RALAT DIAZ, CYNDA T. | SUMMIT HILLS 561 OLIMPIC SAN JUAN PR 00920 |
| RALAT LEON, HECTOR | URB. PUNTO ORO 4135 CALLE MARSELLA PONCE PR 00728 |
| RALAT NATAL, EFRAIN | PO BOX 483 CATANO PR 00962 |
| RALAT RUIZ, NOEL JESUS | PO BOX 722 VILLALBA PR 00766 |

| Claim Name | Address Information |
|---|---|
| RALAT SANTIAGO, ISMAEL | PO BOX 112 VEGA BAJA PR 00694 |
| RALAT TRANI, EDGARDO JOSE | PO BOX 8656 PONCE PR 00732-8656 |
| RALAT, FERNANDO L | PO BOX 2525 CMB SUITE 33 UTUADO PR 00641 |
| RALDIRIS CHAMORRO, LUIS A | PO BOX 800069 COTO LAUREL PR 00780 |
| RALDIRIS DOMINICCI, DARRELL | EXT. SANTA TERESITA 3516 CALLE SANTA JUANITA PONCE PR 00730 |
| RALDIRIS DOMINICCI, LUIS A | URB EL MADRIGAL I 2 CALLE 8 PONCE PR 00730 |
| RALDIRIS DOMINICCI, RALPHIE | EXTENSION VALLE ALTO 2337 CALLE LOMA PONCE PR 00730 |
| RALDIRIS DOMINICCI, SAMMY | URB. ESTANCIAS DEL RIO CALLE RIO CANAS #15 JUANA DIAZ PR 00795-9223 |
| RALTRISAN ELECTRICAL | PO BOX 2401 BAYAMON PR 00960-2401 |
| RAMA CONSTRUCTION LLC | PO BOX 8845 PONCE PR 00732-8845 |
| RAMA CONSTRUCTION LLC | WILLIAM EMANUELLI OLIVER ATTORNEY EMANUELLI LLC PO BOX 32270 PONCE PR 00732-2270 |
| RAMAZA SANTIAGO, IGNACIO | AVENIDA PORVENIR 129 RPTO.MACIAS 9133 MAYAGU MAYAGUEZ PR 00680 |
| RAMFIS GONZALEZ HERNANDEZ | PO BOX 6405 BAYAMON PR 00960 |
| RAMIERZ SALINAS, MARIA JUDITH | IN CARE OF A. J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| RAMIREZ ACOSTA, JOSE A | BO.GUAMA HC-01 BOX 8937 SAN GERMAN PR 00683 |
| RAMIREZ AGUAYO, VICENTE | URB. VILLAS DE LA PLAYA 179 CALLE FLAMINGO VEGA BAJA PR 00693 |
| RAMIREZ AGUIAR, CARLOS M | COND. HATO REY APT. 1202 201 CALLE HONDURAS URB PINERO SAN JUAN PR 00917 |
| RAMIREZ ALACAN, NILMA H | MANSIONES DE CABO ROJO 11 CALLE GAVIOTA CABO ROJO PR 00623-8925 |
| RAMIREZ BATISTA, EDGARDO | REPARTO APOLO 2031 CALLE SATURNO GUAYNABO PR 00969 |
| RAMIREZ BAUZO, ILEANA | COND. MAR DE ISLA VERDE 7185 CARR. 187 APTO. 3-O CAROLINA PR 00974-7004 |
| RAMIREZ BLASINI, EMILIO A. | 110 PARQUE MONTERREY I APT. 104 PONCE PR 00716-1331 |
| RAMIREZ CABALLERO, JOSE M | BARRIO CAMACEYES 258 CALLE EL CASTILLO AGUADILLA PR 00603 |
| RAMIREZ CASTILLO, JOSE A | URB SAN RAMON NUM 3 SAN GERMAN PR 00683 |
| RAMIREZ COLLAZO, WILLIAM E | URB SAN ANTONIO G-142 ARROYO PR 00714 |
| RAMIREZ CRUZ, LUIS RAFAEL | URB. LAS FLORES G12 CALLE 2 JUANA DIAZ PR 00795 |
| RAMIREZ CRUZ, VICTOR | PO BOX 13537 SAN JUAN PR 00908 |
| RAMIREZ DE DANIELS, RAQUEL | PO BOX 3798 GUAYNABO PR 00970 |
| RAMIREZ FELICIANO, BLANCA M. | COND. LA CALEZA CALLE LOLITA TIZOL APT 2A PONCE PR 00730 |
| RAMIREZ FLORES, MARCOS | 90 AVE. RIO HONDO PMB 276 BAYAMON PR 00961 |
| RAMIREZ FRANCESCHI, LUIS F | CALL BOX 5008 PMB 018 YAUCO PR 00698 |
| RAMIREZ FRANCESCHI, LYGIA E | PO BOX 1450 YAUCO PR 00698 |
| RAMIREZ GONZALEZ, FELIPE | PO BOX 560102 GUAYANILLA PR 00656 |
| RAMIREZ LAUSELL, RAUL J. | URB. SANTA ROSA 40-37 CALLE 23 BAYAMON PR 00959 |
| RAMIREZ LOPEZ, DORIAN | PO BOX 514 LARES PR 00669 |
| RAMIREZ LUGO, MARILYN | BOX 907 CABO ROJO PR 00623 |
| RAMIREZ MALDONADO, BLANCA I | PO BOX 367085 SAN JUAN PR 00936 |
| RAMIREZ MALDONADO, JAIME | PO BOX 367085 SAN JUAN PR 00936 |
| RAMIREZ MEDINA, LUIS A | URB LOS FRAILES SUR D12 CALLE VILLA FLORES GUAYNABO PR 00969 |
| RAMIREZ MEJIAS, PEDRO | URB. VALLE ARRIBA O-19 CALLE EUCALIPTO CAROLINA PR 00983 |
| RAMIREZ MOLANO, JESUS | PO BOX 128 SANTA ISABEL PR 00757 |
| RAMIREZ MORALES, LEONARDO | URB. LA PLENA G18 CALLE LOS CAOBOS MERCEDITA PR 00715 |
| RAMIREZ OCASIO, SHARON | URB. LA CUMBRE 531 KENNEDY SAN JUAN PR 00926 |
| RAMIREZ OTERO, BENITO | 21227 US 19N APT. 132A CLEARWATER FL 33765 |
| RAMIREZ PABON, LUCY | BOX 38 BOQUERON PR 00622 |
| RAMIREZ PEREZ, LUIS E | BRISAS DE RIO HONDO 67 CLEMENTE RAMIREZ MAYAGUEZ PR 00680 |
| RAMIREZ RAMIREZ, AGUSTIN | ROYAL TOWN CALLE 12 NUM F 2 BAYAMON PR 00956 |
| RAMIREZ RENTAZ, LUIS A | HC 3 BOX 5181 BO. LAGO GARZAS ADJUNTAS PR 00601-9719 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ REYES, ISRAEL | URB. QUINTAS REALES E17 CALLE REINA VICTORIA GUAYNABO PR 00969 |
| RAMIREZ RIVERA, ISRAEL | 4TA EXT COUNTRY CLUB SALOMON 807 SAN JUAN PR 00924 |
| RAMIREZ RODRIGUEZ, QUENIA | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| RAMIREZ ROMAN, ANDRES | 608 POND ST. SYRACUSE NY 13208-2120 |
| RAMIREZ ROMAN, CARLOS M. | 412 CALLE BORINQUEN CATANO PR 00962 |
| RAMIREZ ROSARIO, MARTA N. | BO. OLIMPO 337 CALLE 8 GUAYAMA PR 00784 |
| RAMIREZ SANTIAGO, JORGE A | PO BOX 174 UTUADO PR 00641 |
| RAMIREZ SANTIAGO, JUAN D. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| RAMIREZ SANTIAGO, JUAN D. | URB. ALTURAS DEL ALBA 101206 CALLE CIELO VILLALBA PR 00766 |
| RAMIREZ SANTIAGO, JUAN D. | URB. ALTURAS DEL ALBA 101206 CALLE CIELO VILLALBA PR 00766-2353 |
| RAMIREZ SEDA, MARLENE | URB. BUENA VENTURA 4024 CALLE GARDENIA MAYAGUEZ PR 00682 |
| RAMIREZ SOTO, JOSEFINA | URB EL VERDE 27 CALLE SATURNO CAGUAS PR 00725 |
| RAMIREZ SOTO, RAMON | BARRIO RIO HONDO BUZON M-36 MAYAGUEZ PR 00680 |
| RAMIREZ TAPIA, MIGUEL J. | RR 02 BUZON 6256 PUGNADO MANATI PR 00674 |
| RAMIREZ TORO, DICK | PO BOX 1732 ANASCO PR 00610-1732 |
| RAMIREZ TORRES, ERNESTO L | 1759 SIERVAS DE MANA LA RAMBLA PONCE PR 00730 |
| RAMIREZ TORRES, ERNESTO L. | LA RAMBLA 1159 CALLE SIERVAS DE MARIA PONCE PR 00730-4074 |
| RAMIREZ TORRES, FRANCISCO | URB. SULTANA 728 CALLE PORTUGAL MAYAGUEZ PR 00680 |
| RAMIREZ VALENTIN, AMPARITO | COND EL PRADO 418 CALLE SUIZA APT 704 SAN JUAN PR 00917 |
| RAMIREZ VAZQUEZ, CLARIBEL | COND. BAYOLA A 1449 CALLE ESTRELLA 801A SAN JUAN PR 00907-2671 |
| RAMIREZ VAZQUEZ, LUIS A | PO BOX 370183 CAYEY PR 00737-0183 |
| RAMIREZ VAZQUEZ, LUIS A. | URB. VALLE HERMOSO R3 CALLE CEDRO HORMIGUEROS PR 00660 |
| RAMIREZ VAZQUEZ, RAMON | URB.LOMAS VERDES CALLE JACINTO 2-T-3 BAYAMON PR 00956 |
| RAMIREZ VAZQUEZ, YAMIL | CALLE OLMO Z-8 VALLE HERMOSO HORMIGUEROS PR 00660 |
| RAMIREZ VEGA, MARTHA I | 2 JOHNNY MERCER BLVD APT. 204 SAVANNAH GA 31410-3311 |
| RAMIREZ, CARMEN E | DBA CER SUPPLIES & CONTRACTOR SERV PO BOX 713 SAN GERMAN PR 00683 |
| RAMIREZ, MARIELA | PO BOX 7574 CAGUAS PR 00726 |
| RAMIREZ, RAUL | 8133 CALLE CONCORDIA STE101 PONCE PR 00717-1543 |
| RAMIREZ-SILVA, FRANKO E. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RAMIREZ-SILVA, FRANKO E. | URB VILLA FONTANA 4RS7 VIA JOSEFINA CAROLINA PR 00983 |
| RAMIRO RODRIGUEZ RAMOS | C/O LCDO. REYNALDO RODRIGUEZ PENA AVE WILSON 1210 SAN JUAN PR 00907-2819 |
| RAMIRO RODRIGUEZ RAMOS | C/O LCDO. REYNALDO RODRIGUEZ PENA AVE WILSON NUM. 1210 SAN JUAN PR 00907-2819 |
| RAMIU BOCACHICA, LUIS A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RAMIU BOCACHICA, LUIS A | URB NOTRE DAME B-16 CALLE BARTOLOME CAGUAS PR 00725 |
| RAMIU BOCACHICA, LUIS A. | PO BOX 71325 SUITE 234 SAN JUAN PR 00936-8425 |
| RAMON ABREU | PO BOX 1188 ISABELA PR 00662 |
| RAMON ALBALADEJO SANTIAGO | HC 3 BOX 14282 AGUAS BUENAS PR 00703-8390 |
| RAMON ANIBAL LYNN | URB VALLES DE GUAYAMA CALLE 22 E 4 GUAYAMA PR 00784 |
| RAMON APONTE, NILDA MILAGROS | URB HACIENDA SAN JOSE VIA DEL GUAYABAL 577 CAGUAS PR 00727 |
| RAMON BANUCHI, CLARA ALFONSO | 202 D QUINTAS DE CUPEY SAN JUAN PR 00926 |
| RAMON DAVILA ROMAN | C/O LCDO. LAVY APARICIO LOPEZ COND LOS CEDROS 1687 AMARILLO ST. APTO. 202 SAN JUAN PR 00926 |
| RAMON E. SANTANA CUETO + CARMEN L. GONZALEZ AVILA | 1893 MODENA ST. COLLEGE PARK IV SAN JUAN PR 00921 |
| RAMON JR CRUZ TORRES | DBA TS AUTO GLASS CALLE VILLA 209 PONCE PR 00731 |
| RAMON L CINTRON DBA | PUENTE PLATA AUTO AIR HC-73 BOX 5775 NARANJITO PR 00719 |
| RAMON L RUIZ GONZALEZ | HC 03 BOX 59052 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B H3 AVENIDA SAN PATRICIO GUAYNABO PR 00968 |
| RAMON MENDOZA ROSARIO | LOMAS DE CAROLINA A-10 CALLE YUNQUESITO CAROLINA PR 00987 |
| RAMON SILVA & INES M FRADERA | PO BOX 880 GUAYNABO PR 00970-0880 |
| RAMONA ROSADO, MARIA | HC-5 BOX 5806 JUANA DIAZ PR 00795 |
| RAMOS ACEVEDO, CARLOS A | PO BOX 1901 SAN SEBASTIAN PR 00685 |
| RAMOS ACOSTA, FRANCISCO G | COOP. JARDINES DE SAN FRANCISCO APTO 203 EDIF.2 SAN JUAN PR 00927-6421 |
| RAMOS ACOSTA, PEDRO J | EXT SAN AGUSTIN CALLE 4 NUM 466 SAN JUAN PR 00926 |
| RAMOS ADORNO, IVETTE Y. | PO BOX 365 GARROCHALES PR 00652 |
| RAMOS AGUIAR, GLORIA CONSUELO | C/O CHARLES M BRIERE BELLO BRIERE LAW OFFICES PO BOX 10360 PONCE PR 00732-0360 |
| RAMOS ALICEA, JOSE LUIS | URB. VILLAS DEL PRADO CALLE LAS OLAS 307 JUANA DIAZ PR 00795 |
| RAMOS ALVAREZ, EVARISTO | URB EL CORTIJO J62 CALLE 13 BAYAMON PR 00956 |
| RAMOS APONTE, RAMON | PO BOX 1124 MAYAGUEZ PR 00680 |
| RAMOS ARCE, JORGE LUIS | PO BOX 2574 SAN SEBASTIAN PR 00685 |
| RAMOS AVILES, WILFREDO | CALLE 1 U17 COLINAS VERDES SAN SEBASTIAN PR 00685 |
| RAMOS AYALA, JOSE A. | C/31 AB-22 URB. PARQUE ECUSTRE CAROLINA PR 00987 |
| RAMOS AYALA, JUSTINO | RR-3 BOX 10776 TOA ALTA PR 00953 |
| RAMOS BETANCOURT, ISRAEL | 260 CARR. 932 APTO. 921 GURABO PR 00778-7617 |
| RAMOS BONILLAS, AGUSTIN | 1350 NW III ST. MIAMI FL 33162-4830 |
| RAMOS BOSQUES, SATURNINO | HC-05 BOX 58553 SAN SEBASTIAN PR 00685 |
| RAMOS BURGOS, WILFREDO J (ESPOSA) | HC-02 BOX 4837 GUAYAMA PR 00784 |
| RAMOS CALDERO, EUGENIO J | 388 FLOR DE SOFIA URB. RIVER GARDEN CANOVANAS PR 00729 |
| RAMOS CAMACHO, ALBERTO | PO BOX 3621 BAYAMON PR 00958 |
| RAMOS CAMACHO, JULIA | URB. COUNTRY CLUB CALLE 210 GS-56TERCERA EXT. CAROLINA PR 00982 |
| RAMOS CAMACHO, SANDRA | URB. SANTA MONICA G-27 CALLE 13 BAYAMON PR 00957 |
| RAMOS CARABALLO, ISMAEL | URB SANTA ELENA A5 CALLE 9 GUAYANILLA PR 00656 |
| RAMOS CARABALLO, ROQUE | PO BOX 2991 GUAYAMA PR 00784 |
| RAMOS CARO, MADELYN | COND. LA ARBOLEDA 803 GUAYNABO PR 00966 |
| RAMOS CARO, OSCAR | 4 CALLE LA PUNTILLA APT. 93 SAN JUAN PR 00901 |
| RAMOS CARRILLO, ANA | PO BOX 2006 GUAYNABO PR 00970-2006 |
| RAMOS CASANOVA, ROBERT L | 26 B#26 URB STELLA GUAZANILLA PR 00656 |
| RAMOS CASANOVA, ROBERT L | AUTORADAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RAMOS CASIANO, FLORENCE | P.O. BOX 769 GUANICA PR 00647 |
| RAMOS CASTRO, JOHNNY | CIUDAD UNIVERSITARIA Q7 CALLE 21 TRUJILLO ALTO PR 00976 |
| RAMOS COLON, REINALDO | RR-1 BOX 6798 GUAYAMA PR 00784 |
| RAMOS CRUZ , EDGARDO | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RAMOS CRUZ , EDGARDO | PO BOX 355 AGUIRRE PR 00704 |
| RAMOS CRUZ, ROSA M. | EXT. SANTA TERESITA 4524 CALLE SANTA RITA PONCE PR 00730-4638 |
| RAMOS DE RIEFKOHL, ANA | 704 E HARWOOD ST. ORLANDO FL 32803 |
| RAMOS DIAZ, EDWIN | PO BOX 1812 YABUCOA PR 00767 |
| RAMOS DIAZ, MARCOS A. | HC-61 BOX 4339 BO. LA GLORIA TRUJILLO ALTO PR 00976 |
| RAMOS DIAZ, RAMON LUIS | RR-1 13873 BO BOTIJAS I OROCOVIS PR 00720 |
| RAMOS FELICIANO, SILVESTRE | BO. ESPINO APARTADO 702 ANASCO PR 00610 |
| RAMOS FELIX, NICASIO | PO BOX 1388 GUAYAMA PR 00785 |
| RAMOS FERNANDEZ, ERNESTO | 1218 CAMINO LA CUCHILLA MAYAGUEZ PR 00680 |
| RAMOS FLORES, RAMON | PO BOX 8162 BAYAMON PR 00960 |
| RAMOS FONTANEZ, RAMON | PO BOX 8967 CAGUAS PR 00726 |
| RAMOS FREYTES, JOSE R | PO BOX 362431 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| RAMOS FUENTES, RAUL | URB. INTERAMERICANA AD-29 CALLE 29 TRUJILLO ALTO PR 00976 |
| RAMOS GONZALEZ, JOSE A | VILLA CAROLINA 184-23 CALLE 517 CAROLINA PR 00985 |
| RAMOS GONZALEZ, REINALDO | URB. MONTE SOL B-13 CALLE 5 TOA ALTA PR 00953 |
| RAMOS HERNANDEZ, ARSENIO A. | URB. VILLA HUCAR A3 CALLE HUCAR SAN JUAN PR 00926 |
| RAMOS IRIZARRY, LUIS G. | COLINAS VERDES S-12 CALLE 11 SAN SEBASTIAN PR 00685 |
| RAMOS JUSINO, YOLANDA | 175 AVE HOSTOS MONTE NORTE APT 213 SAN JUAN PR 00918 |
| RAMOS JUSINO, YOLANDA | 175 AVE. HOSTOS MONTE NORTE, APTO. 213 SAN JUAN PR 00918 |
| RAMOS JUSINO, YOLANDA | JARDINES FAGOT B13 CALLE ALMENDRA PONCE PR 00716-4013 |
| RAMOS JUSINO, YOLANDA | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| RAMOS KUILAN, JEFFREY X | PO BOX 1332 VEGA ALTA PR 00692 |
| RAMOS LATIMER, PEREGRIN | JARD DE BORINQUEN U7 CALLE PETUNIA CAROLINA PR 00985 |
| RAMOS LOZADA, PEDRO | 370 CALLE BISVAL SAN JOSE RIO PIEDRAS PR 00923 |
| RAMOS LUCIANO, ANIBAL | TERRAZAS DE PARQUE ESCORIAL APARTAMENTO 2110 CAROLINA PR 00985 |
| RAMOS MALAVE, EVELYN | L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| RAMOS MALAVE, JOSE A. | APARTADO 1014 JUNCOS PR 00777 |
| RAMOS MALDONADO, ANA D | MC-1 BOX 13235 RIO GRANDE PR 00745 |
| RAMOS MALDONADO, CARLOS T. | PO BOX 685 ANASCO PR 00610 |
| RAMOS MALDONADO, JUAN ENRIQUE | HC 1 BOX 13235 RIO GRANDE PR 00745 |
| RAMOS MALDONADO, LUIS A | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RAMOS MALDONADO, LUIS A | URB LAS HACIENDAS #15010 CALLE VEREDA VERDE CANOVANAS PR 00729 |
| RAMOS MALDONADO, LUIS A. | COLINAS DE FAIRVIEW CALLE 204 AG-30 TRUJILLO ALTO PR 00976 |
| RAMOS MARTIN, ROBERT | 37 FRANCISCO OLCER STREET PONCE PR 00730 |
| RAMOS MARTIN, RONALD | 139 CARR. 177 COND. SANTA MARIA 1204 SAN JUAN PR 00926 |
| RAMOS MARTINEZ, ANGEL L | PO BOX 560708 GUAYANILLA PR 00656 |
| RAMOS MARTINEZ, CARLOS D | 456 CALLE JOSE PEREZ RINCON PR 00677-2155 |
| RAMOS MARTINEZ, HECTOR | BOX 560122 BO SITIOS GUAYANILLA PR 00656 |
| RAMOS MATOS, EUSEBIO (HIJA) | R.R. 10 BOX 10139 SAN JUAN PR 00926 |
| RAMOS MATOS, JOSE LUIS | 1845 QUEEN PALM DR. APOPKA FL 32712 |
| RAMOS MATOS, LUIS | PO BOX 2008 CANOVANAS PR 00729 |
| RAMOS MATOS, RAFAEL | COUNTRY CLUB CALLE LINACERO 915 SAN JUAN PR 00924 |
| RAMOS MEDINA, BENJAMIN | HC-03 17625 SANTA ROSA I UTUADO PR 00641 |
| RAMOS MERCED, JUAN R | HC-2 BOX 2060 BOQUERON PR 00622-9326 |
| RAMOS MIRANDA, ILEANA | OLYMPIC VILLE 121 CALLE AMSTERDAM LAS PIEDRAS PR 00771 |
| RAMOS MIRANDA, LOURDES M | PO BOX 182 BARRANQUITAS PR 00794 |
| RAMOS MONTALVO, SARAH LYAN | REPRESENTED BY HER MOTHER JANNEFFER MONTALVO JORGE M.IZQUIERDO,ESQ 239 ARTERIAL HOSTOS CAPITAL CENTER, TORRE SUR 10TH FLOOR, SUITE 1005 SAN JUAN PR 00918 |
| RAMOS MORALES, ERNESTO | ESTANCIAS DEL RIO 67 CALLE TANAMA AGUAS BUENAS PR 00703 |
| RAMOS NIEVES, JOSE M | 185 CALLE GUAYACAN HATILLO PR 00659 |
| RAMOS NOGUERAS, AIDA L | TERRAZAS DE GUAYNABO N-5 PASCUAS GUAYNABO PR 00969 |
| RAMOS OLIVARES, JOSE RAMON | 16 CALLE ISAAC DIAZ BARRIO BALBOA MAYAGUEZ PR 00680 |
| RAMOS OLIVERA, WILBERT A | PO BOX 577 UTUADO PR 00641 |
| RAMOS OLIVERAS, NATIVIDAD | PMB 403 267 CALLE SIERRA MORENO SAN JUAN PR 00926-5583 |
| RAMOS ORTEGA, DANIEL | PO BOX 63 ISABELA PR 00662 |
| RAMOS ORTIZ, ELIAS | PO BOX 263 BARRANQUITAS PR 00794 |
| RAMOS ORTIZ, MODESTO | 16 CALLE ARISTIDES MAISONAVE MOCA PR 00676 |
| RAMOS ORTIZ, RICHARD | BO. GUAYABAL PARCELAS HC 05 BOX 13926 JUANA DIAZ PR 00795 |
| RAMOS ORTIZ, VICTOR | HC 02 BOX 7135 BO. CANABON BARRANQUITAS PR 00794 |

| Claim Name | Address Information |
|---|---|
| RAMOS ORTIZ, VIVIAN J. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RAMOS ORTIZ, VIVIAN J. | URB PALACIO IMPERIAL 1339 CALLE IBEROS TOA ALTA PR 00953 |
| RAMOS PAZ, ROSA I. | BOX 183 RIO GRANDE PR 00745 |
| RAMOS PEREZ, MARCELINA | URB SIERRA VERDECIA 33 CALLE FAGOT GUAYNABO PR 00969 |
| RAMOS PEREZ, VIVIAN | PO BOX 0436 CAROLINA PR 00986 |
| RAMOS POLANCO, LUIS A. | HC-06 BOX 61431 AGUADILLA PR 00603 |
| RAMOS RAMOS, ANTONIO | URB. COUNTRY CLUB NA-15 CALLE 440 CAROLINA PR 00982 |
| RAMOS RAMOS, CARLOS O | URB ALEMA&Y SANTA MARIA NUM 6 MAYAGUEZ PR 00680 |
| RAMOS RAMOS, GENOL | JARDINES DEL NOROESTE BUZON 80 ISABELA PR 00662 |
| RAMOS RAMOS, HILDA I | BAYOLA APARTMENTS APTO. A- 604 CALLE ESTRELLA # 1447 SAN JUAN PR 00908 |
| RAMOS RAMOS, JOSE A | PO BOX 250295 RAMEY PR 00604 |
| RAMOS RAMOS, LUIS G | PO BOX 2 CEIBA PR 00735 |
| RAMOS RAMOS, RAFAEL L | REPTO.FLAMBOYAN A-14 CIPRES MAYAGUEZ PR 00680 |
| RAMOS REYES, ANDRES | PO BOX 626 BARCELONETA PR 00617 |
| RAMOS RIVAS, JOSE A | 1 CALLE SANTA MARTA ESQ. NEREIDAS CATANO PR 00962 |
| RAMOS RIVERA, ABRAHAM | URB. LEVITTOWN 4TA SECC AV 8 CALLE LEONOR OESTE TOA BAJA PR 00949 |
| RAMOS RIVERA, ALBERTINA | PO BOX 560358 GUAYANILLA PR 00656 |
| RAMOS RIVERA, BENJAMIN | PO BOX 5 GUAYAMA PR 00784 |
| RAMOS RIVERA, JOSE | PO BOX 1913 SAN GERMAN PR 00683 |
| RAMOS RIVERA, JOSE L | 2622 SUNNINGDALE DRIVE KISSIMMEE FL 34746 |
| RAMOS RIVERA, LOURDES M | RR-10 BOX 10139 SAN JUAN PR 00926 |
| RAMOS RIVERA, LUIS A | HC-06 BOX 61425 AGUADILLA PR 00603 |
| RAMOS RIVERA, ROSA J | COND. GARDEN HILLS PLAZA TORRE I APT. 1206 GUAYNABO PR 00966 |
| RAMOS RIVERA, URI | HC-4 BOX 5148 GUAYNABO PR 00971 |
| RAMOS RIVERA, WILFREDO | JACQUELINE RAMIREZ LAGARES URB JAIME L DREW E#27 PONCE PR 00730 |
| RAMOS ROBLEDO, HAROLD | ESTANCIAS DE SAN FERNANDO A-12 CALLE 4 CAROLINA PR 00985 |
| RAMOS ROBLES, HENRY | APARTADO 607071 368A-PMB BAYAMON PR 00960-7071 |
| RAMOS RODRIGUEZ, BENJAMIN | HC 2 BOX 11573 HUMACAO PR 00791-9334 |
| RAMOS RODRIGUEZ, DANIEL | COUNTRY CLUB 919 MIRLO SAN JUAN PR 00924 |
| RAMOS RODRIGUEZ, LUIS A | HC-02 BUZON 7622 PENUELAS PR 00624 |
| RAMOS RODRIGUEZ, LUIS B. | ESTANCIA VIA BOGOTA F-13 BAYAMON PR 00961 |
| RAMOS RODRIGUEZ, LUIS B. | URB. ESTANCIA F-13 VIA BOGOTA BAYAMON PR 00961 |
| RAMOS ROLON, COSME | JARDINES DE CAPARRA MM-10 CALLE 22 BAYAMON PR 00959 |
| RAMOS ROLON, MANUEL | URB. FOREST VIEW M-95 CALLE TOLEDO BAYAMON PR 00956 |
| RAMOS ROSA, JOSE MIGUEL | 3RA SECC. LEVITTOWN 3188 CALLE CENTURION TOA BAJA PR 00949 |
| RAMOS ROSADO, ANGEL V. | PO BOX 2954 CAROLINA PR 00984-2954 |
| RAMOS ROSADO, JOSE A | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RAMOS ROSADO, JOSE A | PO BOX 582 PENUELAS PR 00624 |
| RAMOS ROSARIO, AIDA I. | CALLE C F-26 SANTA ISIDRA 3 FAJARDO PR 00738 |
| RAMOS SANCHEZ, AIDA | CARLOS SEPULVEDA RAMOS 450 CARR. 844 APT 1141 SAN JUAN PR 00926 |
| RAMOS SANCHEZ, AIDA | URB EL ENCANTO 115 CALLE AZAHAR JUNCOS PR 00777-7720 |
| RAMOS SANCHEZ, DESIREE | URB. MONTE GRANDE 63 CALLE ESMERALDA CABO ROJO PR 00623 |
| RAMOS SANCHEZ, LUZ E. | CARR 176 R845 KM 3 BO ANTIGUA SAN JUAN PR 00901 |
| RAMOS SANCHEZ, NILMA | URB. CIUDAD JARDIN III 480 CALLE ALGARROBO TOA ALTA PR 00953 |
| RAMOS SANCHEZ, RICARDO | URB VENUS GDNS 1761 CALLE ESCORPION SAN JUAN PR 00926 |
| RAMOS SANTIAGO, ENRIQUE | BANCO COOP PLAZA SUITE 1204-B AVE. PONCE DE LEON 623 SAN JUAN PR 00917-4832 |
| RAMOS SANTIAGO, JOSE LUIS | URB. EL CORTIJO R-35 CALLE 20 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| RAMOS SANTIAGO, JULIO C | HC-38 BOX 6678 GUANICA PR 00653 |
| RAMOS SANTIAGO, MARTA RAQUEL | BANCO COOP PLAZA SUITE 1204-B AVE. PONCE DE LEON 623 SAN JUAN PR 00917-4832 |
| RAMOS SANTOS, OSCAR | URB. LEVITTVILLE SA 19 CALLE VENUS TOA BAJA PR 00949 |
| RAMOS SEDA, LUIS | CALLE JESUS T. PINERO 20 SAN SEBASTIAN PR 00685 |
| RAMOS SEDA, LUIS | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| RAMOS SEDA, LUIS | 20 CALLE JESUS T. PINEIRO SAN SEBASTIAN PR 00685 |
| RAMOS SILVA, SARA MARIA | URB. VEREDAS 434 VEREDAS DE LAS AMAPOLAS GURABO PR 00778 |
| RAMOS SOTO, ERNESTO L | BAIROA GOLDEN GATE 2 P7 CALLE H CAGUAS PR 00725 |
| RAMOS SOTO, ERNESTO L | PUERTO RICO ELECTRIC POWER AUTHORITY 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RAMOS SOTO, JORGE | HC 02 BOX 6914 JAYUYA PR 00664 |
| RAMOS SOTO, LUIS E. | PMB #144 PO BOX 4960 CAGUAS PR 00726 |
| RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730 ISABELA PR 00662 |
| RAMOS TAVAREZ, ANGEL L | HECTOR SANTOS ORTIZ P.O. BOX 896 ARECIBO PR 00613 |
| RAMOS TIRADO, NELSON | HC-02 BOX 27224 CABO ROJO PR 00623-9293 |
| RAMOS TORRES, DIONISIO | I-5 7 URB JARDINES DEL MAMEY PATILLAS PR 00723 |
| RAMOS TORRES, DIONISIO | URB. JARDINES DEL MAMEY CALLE 7 L-5 PATILLAS PR 00723 |
| RAMOS TORRES, DIONISIO | URB JARDINES DEL MAMEY I-5 CALLE 7 PATILLAS PR 00723 |
| RAMOS TORRES, ELI FRANCISCO | PO BOX 480 GARROCHALES PR 00652 |
| RAMOS TORRES, WILBERTO R. | BOX 1663 GUAYAMA PR 00785 |
| RAMOS VALENTIN, LUIS | HC 03 BOX 17800 QUEBRADILLAS PR 00678 |
| RAMOS VALENTIN, MIGUEL A. | HC 6 BUZON 12807 SAN SEBASTIAN PR 00685 |
| RAMOS VALLES, JOSE L | 5116 FILLMORE PLACE SANFORD FL 32773 |
| RAMOS VARADA, NERY A | 575 OAKLEAF PLANTATION PKWY. 1309 ORANGE PARK FL 32065 |
| RAMOS VEGA, FRANCISCO J | URB. JARDINES FAGOT B13 CALLE 3 PONCE PR 00731 |
| RAMOS VEGA, LUIS D. | HC 4 BOX 11631 YAUCO PR 00698 |
| RAMOS VEGA, LUIS D. | P.O. BOX 1708 YAUCO PR 00698 |
| RAMOS VEGA, ROBERTO | HC 10 PO BOX 7961 SABANA GRANDE PR 00637 |
| RAMOS VERA, ELIQIO | BRISAS PARQUE ESCORIAL APTO 1601 CAROLINA PR 00987 |
| RAMOS VERA, WANDA LIZETTE | URB. ENTRERIOS 193 VIA ENRAMADA TRUJILLO ALTO PR 00976 |
| RAMOS VIERA, LUZ DEL R | PO BOX 98 RIO BLANCO PR 00744 |
| RAMOS VILLANUEVA, LUIS | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL-ABOGADO (RUA 9534) ASOCIACION EMPLEADOS GERENCIALES -AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RAMOS, ALEXIS TORRES | 43 DIOSDADO DONES COCO NUEVO SALINAS PR 00751 |
| RAMOS, ALEXIS TORRES | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RAMOS, ARNALDO | URB ARBOLADA CALLE GRANADILLO I-13 CAGUAS PR 00727 |
| RAMOS, FELICITA | PO BOX 1235 YABUCOA PR 00767 |
| RAMOS, HECTOR | URB MIRADERO 170 CAMINO DEL MONTE HUMACAO PR 00791 |
| RAMOS, JOSE L | EXT. MARBELLA 385 CALLE 1 AGUADILLA PR 00603 |
| RAMOS, RICHARD | P.O. BOX 2605 JUNCOS PR 00777 |
| RAMOS-CRUZ, LUZ D | PO BOX 5 GUAYAMA PR 00784 |
| RAMOS-MELENDEZ, HERMINIO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RAMOS-MELENDEZ, HERMINIO | COND LA SIERRA DEL SOL 100 AVE LA SIERRA APT 165 SAN JUAN PR 00926 |
| RAMOS-ORTIZ, FRANCISCO J | PO BOX 190804 SAN JUAN PR 00919 |
| RAMOS-RIVERA, MANUEL | CHARCA 3 LA PUNTILLA CATANO PR 00962 |
| RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 HUMACAO PR 00791 |

| Claim Name | Address Information |
|---|---|
| RAMOS-VILLANUEVA, LUIS | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN P.O. BOX 364267 SAN JUAN PR 00936-4267 |
| RAMOS-VILLANUEVA, LUIS | LOIZA VALLEY 287 CALLE BELLISIMA CANOVANAS PR 00729 |
| RANCEL LOPEZ, JULIO | MIGUEL ANGEL SERRANO URDAZ, ESQ. SERRANO URDAZ LAW OFFICE PO BOX 1915 GUAYAMA PR 00785 |
| RANCEL LOPEZ, JULIO | PO BOX 404 GUAYAMA PR 00785 |
| RAND, MARY ANN | 4817 GLEN VALLEY DRIVE LITTLE ROCK AR 72223 |
| RANGEL, SONIA | MANS DE ROMANY LAS COLINAS B-29 SAN JUAN PR 00926 |
| RANGER AMERICAN | ARMORED SERVICES INC PO BOX 29105 SAN JUAN PR 00929-0105 |
| RANGER AMERICAN ARMORED SERVICES INC | PO BOX 29105 SAN JUAN PR 00929 |
| RANK SHIPPING INC | PO BOX 810058 CAROLINA PR 00981-0058 |
| RANTZ, KEVIN & ROSALIE | 1 MASSACHUSETTS AVE. MASSAPEQUA NY 11758 |
| RANZINGER, NICOLE | FRANASCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| RANZINGER, NICOLE | ONE FINANCIAL CENTER BOSTON MA 02111 |
| RAPHALIAN, HOPE | 18 KOVACH CT WEST ORANGE NJ 07052 |
| RAQUEL RAFUCCI ARROYO | C/O LUDWIG ORTIZ BELAVAL CALLE GEORGETTI 88 CAGUAS PR 00725 |
| RAUL BERRIOS RODRIGUEZ | HC 71 BOX 2184 NARANJITO PR 00719 |
| RAUL CALDERON Y MARIA BIRD | COND. PARQUE DE LAS FUENTES CESAR GONZALEZ 690 APT 507 SAN JUAN PR 00918 |
| RAUL CERMENO MEDINA | CONDOMINIO MIRSONIA 63 AVE DE DIEGO APT 401 SAN JUAN PR 00911-1689 |
| RAUL E LOPEZ | URB. HUYKE 204 CALLE UNION SAN JUAN PR 00918 |
| RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE | HERNANDEZ PO BOX 3991 AGUADILLA PR 00605-3991 |
| RAVELO COSSIO, CESAR A | 8260 NW 14 STREET EPS # X-31242 DORAL FL 33126 |
| RAYMOND SCULLY TR. UAD 11/16/94 BRIAN SCULLY & | MONA SCULLY SMITH TTEE AMD 08/29/08 135 NORTH STREET MIDDLEBURY CT 06762 |
| RAYMOND SCULLY TR. UAD 11/16/94 BRIAN SCULLY & | MONA SCULLY SMITH TTEE AMD 08/29/08 14 SOUTH ST WEST HAVEN CT 06516-7145 |
| RAYMOND SCULLY TR. UAD 11/16/94 BRIAN SCULLY & | MONA SCULLY SMITH TTEE AMD 08/29/08 29 BEAVER BROOK RD DANBURY CT 06810-6210 |
| RB CONSTRUCTION CORP | PO BOX 366029 SAN JUAN PR 00936 |
| RB CONSTRUCTION GROUP | MANUEL SUAREZ MARDEZ PO BOX 366029 SAN JUAN PR 00936 |
| RDSMITHSON TRUST RAYMOND SMITRHSON TTEE | 8 BREEZEWOOD CT. WICHITA FALLS TX 76308 |
| REA MA: ENERGY LUQUILLO SOLAR PLANT LLC | C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| REA MA: REA ENERGY CEIBA SOLAR PLANT,LLC | C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| REA MA: REA ENERGY HATILLO SOLAR PLANT, | LLC, C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| READY & RESPONISBLE SECURITY INC. | URB. CARIBE, 1604 AVE. PONCE DE LEON SAN JUAN PR 00926-2723 |
| REAL LEGACY ASSURANCE CO. | MIGUEL A. NEGRON MATTA CALLE ESTEBAN PADILLA 60-E BAYAMON PR 00959 |
| REAL OTERO, ANGEL M. | CUIDAD DORADA BUZON 118 CARR 830 # 1000 BAYAMON PR 00957 |
| REBECCA OLIVO RODRIGUEZ, VICTOR SALGADO | PAGAN, FRANCISCO PEREZ MALDONADO C/O LCDO. JORGE IZQUIERDO SAN MIGUEL 239 ART HOST CAP CTR TOR SUR PSO10 #1005 SAN JUAN PR 00918 |
| REBOLLO AYALA, EMILIO | PO BOX 110 LUQUILLO PR 00773 |
| REBOLLO QUINONES, PLACIDO E | ALTURAS DE PENUELAS D-26 CALLE 5 PENUELAS PR 00624 |
| REBOYRAS MORALES, LUIS A. | SAN GERARDO 1743 CALLE ALABAMA SAN JUAN PR 00926 |
| RECIO MANDES, FELISA A | URB ROOSEVELT 357 CALLE JOSE ACOSTA SAN JUAN PR 00918 |
| REGUERO DEL VALLE, ALICIA | PO BOX 22385 SAN JUAN PR 00931-2385 |
| REHBEIN, RUDOLPH AND VELMA | 410 WESTMARK AVENUE COLORADO SPRINGS CO 80906 |
| REINALDO BORRERO SANTIAGO | HC 1 BOX 10539 PE UELAS PR 00624 |
| RELIABLE EQUIPMENT CORP | PO BOX 2316 TOA BAJA PR 00951-2316 |

| Claim Name | Address Information |
|---|---|
| RELIABLE INDUSTRIAL SERVICES INC | PO BOX 689 DORADO PR 00646-0689 |
| RELIABLE TURBINE SERVICES LLC | 858 ACID MINE RD. SULLIVAN MO 63080 |
| RELIABLE TURBINE SERVICES LLC | OHASHI & HORN LLP ATTN: JEFF HORN AND CODY KACHEL 325 N. ST. PAUL STREET, SUITE 440 DALLAS TX 75201 |
| RELIABLE TURBINE SERVICES LLC | PMB 105 GRAN PASEOS BLVDA 100 SUITE 112 SAN JUAN PR 00926-5209 |
| REMUS ABREU , OSCAR | APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| REMUS ABREU , OSCAR | QUINTAS DEL RIO B-9 PLAZA 6 BAYAMON PR 00961 |
| RENE C GOMEZ GOMEZ + AURA I FERNANDEZ PEREZ | PO BOX 1117 CAGUAS PR 00726-1117 |
| RENE PINTO-LUGO & MYRNA LOPEZ-GONZALEZ | MADRID STREET #1 LAKESHORE CONDOMINIUM APT 8-A SAN JUAN PR 00907 |
| RENE, FERRETERIA | 1204 AVE MIRAMAR ARECIBO PR 00612 |
| RENEWABLE ENERGY AUTH.,LLC (VEGA SERENA) | C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPPARA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| RENEWABLE ENERGY AUTHORITY, LLC | (VEGA SERENA) ATTN: MR RUBEN GONZALEZ CRUZ CAPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| RENEWABLE POWER GROUP (CANOVANAS) | JORGE M. EL KOURY FRANCISCO PO BOX 9021105 SAN JUAN PR 00902-1105 |
| RENEWABLE POWER GROUP (CANOVANAS) | PO BOX 363443 SAN JUAN PR 00936 |
| RENEWABLE POWER GROUP (MOCA) | JORGE M. EL KOURY FRANCISCO PO BOX 9021105 SAN JUAN PR 00902-1105 |
| RENEWABLE POWER GROUP (MOCA) | PO BOX 363443 SAN JUAN PR 00936 |
| RENTA PUJOLS, JULIO C | 421 URB CAMINO DEL SUR PONCE PR 00716 |
| RENTAS COLON, MILAGROS | URB RIO CANAS 1650 CALLE GUADIANA PONCE PR 00728 |
| RENTAS MARTINEZ, JEANNETTE | 275 PLEASANT ST APT 402 WORCESTER MA 01609 |
| RENTAS MATOS, FELIX | URB LAS VEGAS GG-15 CALLE 19 CATANO PR 00962 |
| RENTAS MATOS, MIGUEL A | PALO SECO 3 CALLE NUEVA TOA BAJA PR 00949 |
| RENTAS SANTIAGO, MARIA L. | PO BOX 216 JUANA DIAZ PR 00795 |
| RENTAS TORRES, ANGEL L | URB. VILLA ESPERANZA 46 CALLE 2 PONCE PR 00716 |
| RENTAS TORRES, ANGEL LUIS | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1100 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RENTAS TORRES, ANGEL LUIS | URB VILLA ESPERANZA CALLE 2 #46 PONCE PR 00716 |
| RENTAS TORRES, JORGE | URB LOS CAOBOS 2669 CALLE CLAVELINO PONCE PR 00716 |
| RENTAS-COLON, MILAGROS | 1650 CALLE GUADIANA, RIO CANAS PONCE PR 00728-1822 |
| REPR CORP | PO BOX 190586 SAN JUAN PR 00919 |
| REQUENA CORDOVA, ANTONIO | URB COUNTRY CLUB 3RA EXT. HN6 AVE. COMANDANTE CAROLINA PR 00982 |
| RESCATE CIVIL LAS PIEDRAS INC | BOX 815 CARR 9937 KM 0.4 LAS PIEDRAS PR 00771 |
| REST BALALAIKA 1 | CARR 159 K 16 H 0 COROZAL PR 00783 |
| RESTAURANT EL FOGON | CARR 1 KM 91.4 SALINAS PR 00751 |
| RESTAURANT LA BARKITA | BO PLAYA 113 SALINAS PR 00751 |
| RESTAURANTE LA FAMILIA | CARR 185 KM 4.5 BO CAMPO RICO CANOVANAS PR 00729 |
| RESTO AMADOR, JOSE ALBERTO | PO BOX 269 GUAYNABO PR 00970 |
| RESTO BAEZ, ADOLFO | 808 ROYAL PAL DR. KISSIMMEE FL 34743 |
| RESTO COLON, ENRIQUE | HC 03 BOX 11939 COROZAL PR 00783 |
| RESTO CRUZ, ANGEL | PO BOX 1502 SABANA HOYOS PR 00688 |
| RESTO CRUZ, CARLOS IVAN | EXT. SANTA ANA H-10 CALLE RUBI VEGA ALTA PR 00692 |
| RESTO MELENDEZ, ALBERTO | URB. DELGADO CALLE 1 F-6 CAGUAS PR 00725 |
| RESTO MONTANEZ, EFRAIN (HERMANA) | PO BOX 50416 TOA BAJA PR 00950 |
| RESTO MONTANEZ, JUAN | HC-74 BOX 5844 NARANJITO PR 00719 |
| RESTO ORTIZ, DOMINGO | VILLA CAROLINA 146-19 CALLE 417 CAROLINA PR 00985 |
| RESTO PLACERES, EFRAIN | HC 1 4919 BO PENA POBRE MAGUABO NAGUABO PR 00718 |
| RESTO QUINONES, JUAN | PO BOX 6211 CAGUAS PR 00725 |
| RESTO RAMOS, JOSUE | URB. EL CORTIJO P46 CALLE 18 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| RESTO RODRIGUEZ, VICTOR MANUEL | COUNTRY CLUB 895 CALLE ESTORNINO SAN JUAN PR 00924 |
| RESTO TIRADO, JOSE A | JARDINES DE VEGA BAJA 26 JARDIN DE ORQUIDEA VEGA BAJA PR 00693 |
| RESUN (BARCELONETA), LLC | 207 CALLE DEL PARQUE PISO 5 SAN JUAN PR 00912 |
| RESUN BARCELONETA LLC | C/O LCDO. VICTOR P MIRANDA CORRADA PO BOX 13332 SAN JUAN PR 00908 |
| RESUN BARCELONETA, LLC | WILLIAM A. RUBI, PRESIDENTE 207 CALLE DEL PARQUE PISO 5 SAN JUAN PR 00912 |
| REUS VELAZQUEZ, JUAN E. | URB. FLORAL PARK 114 CALLE MALLORCA SAN JUAN PR 00917 |
| REVERON COLON, EDMUNDO | PO BOX 781 SANTA ISABEL PR 00757 |
| REVOCABLE TR. OF IRENE G. BROWN 10/20/2006 | IRENE G. BROWN, TTEE IRENE G. BROWN, TRUSTEE 1377 PATUXENT RIDGE ROAD ODENTON MD 02113-6002 |
| REXACH DE MORELL, ELSA M | QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN PR 00926 |
| REXNORD INDUSTRIES LLC | 380 MOUNTAIN GROVE ST BRIDGEPORT CT 06605 |
| REY DOMINGUEZ, WANDA I. | URB. LAS FLORES F11 CALLE D VEGA BAJA PR 00693 |
| REY MARRERO, OSCAR | PARCELAS AMADEO 42 CALLE E VEGA BAJA PR 00693 |
| REY RIVERA, JOSEFINA | DARCEKAS AMADEO CALLE A#82 VEGA BAJA PR 00693 |
| REYES ALABARCES, MILENIA | PO BOX 194664 SAN JUAN PR 00919-4664 |
| REYES AYALA, VICTOR | BEATRIZ I. HERNANDEZ-TORO BHT LAW PO BOX 19091 SAN JUAN PR 00919-0291 |
| REYES AYALA, VICTOR | C/O DOMINGO L. ALVAREZ ROSA CALLE ISABEL ANDREU AGUILAR 128 HATO REY PR 00958 |
| REYES BATISTA, ERNESTO | PO BOX 199 BAJADERO PR 00616 |
| REYES BERRIOS, ISMAEL | RR-12 BOX 2507 BAYAMON PR 00956 |
| REYES BEZARES, ANGEL L | CIUDAD DORADA CARR 830 #1000 BO. CERRO GORDO BUZON 18 BAYAMON PR 00957 |
| REYES CARRION, JUAN | LEVITTOWN BP-17 CALLE DR. CORONADO TOA BAJA PR 00949 |
| REYES CEDENO, ISABEL | 1636 EL PARAISO SAN JUAN PR 00926 |
| REYES CEDENO, ISABEL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| REYES CHAPEL, EDNA TERESA | VILLAS DEL SOL 207 CALLE MARBELLA CAROLINA PR 00985 |
| REYES COLON, JOSE C. | URB. HUCARES W5-32 CALLE CERVANTES SAN JUAN PR 00926 |
| REYES COREANO, ELISEO | URB SANTA ROSA BLQ.50-14 CALLE 24 BAYAMON PR 00959 |
| REYES CRESPO, MARIA DE LOS A | HC-10 BOX 49807 CAGUAS PR 00725 |
| REYES CRUZ, ENRIQUE | MANSIONES DE CAROLINA BB 22 BONELLI CAROLINA PR 00987 |
| REYES CRUZ, MARIANO | URB. SEVILLA 873 CALLE PAGANINI SAN JUAN PR 00924 |
| REYES CRUZADO, CARLOS E | URB. ALTURAS DE RIO GRANDE H353 CALLE 7 RIO GRANDE PR 00745 |
| REYES DAVILA, CARLOS | HC-01 BOX 3650 BARCELONETA PR 00617 |
| REYES DE JESUS, ARSENIO | URB. MANS. COLINAS DE CUPEY L16 CALLE 12 SAN JUAN PR 00926-7567 |
| REYES DE JESUS, GUMERSINDO | URB. ALTURAS DE SAN PEDRO C2 CALLE SAN FERNANDO FAJARDO PR 00738 |
| REYES DE JESUS, GUSTAVO | EXT. MONTE TRUJILLO 4 CALLE 2 TRUJILLO ALTO PR 00976 |
| REYES DE JESUS, JORGE | PO BOX 1312 AGUAS BUENAS PR 00703 |
| REYES DE LEON, EFRAIN | URB. VILLA CAROLINA 64-13 CALLE INOCENCIO CRUZ CAROLINA PR 00987 |
| REYES DIAZ, ARTURO | 962 YABOA REAL SAN JUAN PR 00924 |
| REYES DIAZ, ARTURO | COUNTRY CLUB 962 CALLE YABOA REAL SAN JUAN PR 00928 |
| REYES FELIX, MIGUEL A | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| REYES FELIX, MIGUEL A | URB ESTANCIAS DE LA CEIBA CALLE PEDRO FLORES #909 JUNCOS PR 00777 |
| REYES FIGUEROA, DOLORES | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| REYES FIGUEROA, DOLORES | CALLE MAGA M-5 QUINTAS DE DORADO DORADO PR 00646 |
| REYES FLORES, GILBERTO | 5986 TIVOLI GARDENS BLVD. ORLANDO FL 32829 |
| REYES FLORES, ROBERTO | 11335 CYPRESS LEAF DR. LAKE BERGE ORLANDO FL 32825 |
| REYES FONTANEZ, ANIBAL | RR 8 BOX 9452-D BAYAMON PR 00956 |
| REYES GALARZA, MANUEL | URB BONKERS 42 CALLE COSTA RICA CAGUAS PR 00725 |
| REYES GARCIA, ANGEL L | PO BOX 497 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| REYES GONZALEZ, MINERVA | HC-5 BOX 26020 UTUADO PR 00641-9714 |
| REYES GONZALEZ, ZORAIDA | HC 4 BOX 14960-B ARECIBO PR 00612 |
| REYES GUZMAN, EDWARD | P O BOX 141291 ARECIBO PR 00614 |
| REYES GUZMAN, EDWARD | PO BOX 1890 HATILLO PR 00659 |
| REYES HERNANDEZ, EDWIN | CALLE RIO DE JANEIRO 701 SAN JUAN PR 00915 |
| REYES IRIZARRY, RAMON | URB SANTA JUANITA AB-24 CALLE 24 BAYAMON PR 00956 |
| REYES LABOY, WILLIAM | 1330 CARR 203 APT 124 GURABO PR 00778 |
| REYES LABOY, WILLIAM | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| REYES LOPEZ, CANDIDA | 1872 LAKE HILL CIR ORLANDO FL 32818 |
| REYES LOPEZ, MIGUEL | PO BOX 942 AGUAS BUENAS PR 00703 |
| REYES MACHADO, IVETTE O. | BO ISLOTE CARR 2 R681 K9 H9 INT ARECIBO PR 00612 |
| REYES MADRAZO, MARIA DEL C | URB TORRIMAR 13-30 CALLE TOLEDO GUAYNABO PR 00966 |
| REYES MARCANO, MIGUEL A. | CALLE INTERIOR OESTE P-5 VAN SCOY BAYAMON PR 00957 |
| REYES MATEO, JUANITA | HC 2 BOX 3537 SANTA ISABEL PR 00757 |
| REYES MEDINA, HECTOR | URB. VALLE VERDE III DM21 CALLE COLINAS BAYAMON PR 00961 |
| REYES MEDINA, HECTOR M. | DM-21 CALLE COLINAS VALLE VERDE III BAYAMON PR 00961 |
| REYES MEDINA, HECTOR M. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALS AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| REYES MEDINA, HECTOR MANUEL | VALLE VERDE 3 CALLE COLINAS DM 21 BAYAMON PR 00960 |
| REYES MERCED, HECTOR M. | URB VILLA SOL 54 CALLE SAN ALFONSO MAYAGUEZ PR 00680 |
| REYES MONTALVO, DOLORES | PO BOX 389 MEDIANIA BAJA LOIZA PR 00772 |
| REYES MORALES, NARCISO | PO BOX 50719 TOA BAJA PR 00950 |
| REYES MORALES, WALDEMAR L. | PO BOX 331366 PONCE PR 00733 |
| REYES MULLER, JIMMY | HC 4 BOX 5809 COROZAL PR 00783 |
| REYES MUNOZ, LUIS | HC 6 BOX 10880 YABUCOA PR 00767 |
| REYES NIEVES, CARLOS MANUEL (PADRE) | PO BOX 7 CANOVANAS PR 00729 |
| REYES NIEVES, ELSA I. | URB. COUNTRY CLUB MA-17 CALLE 401 CAROLINA PR 00982-1842 |
| REYES ORTIZ, FELIPE | URB STA JUANITA (11MA SEC) EN-40 CALLE BOABAL BAYAMON PR 00956 |
| REYES ORTIZ, PABLO | PO BOX 80257 COROZAL PR 00783 |
| REYES ORTIZ, ROBERTO | PO BOX 543 COAMO PR 00769 |
| REYES PAGAN, JOSE | PO BOX 12 POLK CITY FL 33868 |
| REYES PEREZ, DANIEL | URB. LA PROVIDENCIA 3C-2 CALLE 27 TOA ALTA PR 00953 |
| REYES PEREZ, EMILIO N | PRIMAVERA URB.ENCANTADA 78 PASEO LAS FLORES TRUJILLO ALTO PR 00976 |
| REYES PEREZ, LUIS A | APARTADO 3149 AGUADILLA PR 00605 |
| REYES PEREZ, RAFAEL | 118 CALLE AMPARO CATANO PR 00962 |
| REYES PILLOT, VICTOR | APARTADO 1059 SALINAS PR 00751 |
| REYES PILLOT, VICTOR | PO BOX 1059 SALINAS PR 00751 |
| REYES RAMOS, JESUS | URB. MONTECARLO Y13 CALLE 8 SAN JUAN PR 00924 |
| REYES REBOYRAS, FRANCISCO A | HC 2 BOX 6654 UTUADO PR 00641 |
| REYES REYES, EFRAIN | PO BOX 193102 SAN JUAN PR 00919 |
| REYES REYES, MILAGROS | COND. PARQUE DEL LAGO 100 CALLE 13 APT. 445 TOA BAJA PR 00949 |
| REYES REYES, NILSA I | PO BOX 658 COAMO PR 00769 |
| REYES RIOS, ANGELICO | HC 01 BOX 4452 BO VEGA REDONDO COMERIO PR 00642 |
| REYES RIOS, CARLOS E. | URB. NOTRE DAME A1 CALLE SAN LUCAS CAGUAS PR 00725 |
| REYES RIOS, EDILBERTO | HC 1 BOX 4427 COMERIO PR 00782 |
| REYES RIOS, EFRAIN | HC-4 BOX 6684 COMERIO PR 00782 |
| REYES RIOS, PEDRO | APARTADO 1964 CIDRA PR 00739 |
| REYES RIVERA, ARNALDO | HC-01 BOX 7749 LUQUILLO PR 00773 |

| Claim Name | Address Information |
|---|---|
| REYES RIVERA, LUIS M | APARTADO 880 VEGA BAJA PR 00694 |
| REYES RIVERA, RENE R. | HC-02 BOX 6654 SALTO ABAJO UTUADO PR 00641 |
| REYES RODRIGUEZ, ANGEL | HC 69 BOX 15461 BAYAMON PR 00956 |
| REYES RODRIGUEZ, HECTOR M | PO BOX 1405 SABANA SECA PR 00952-1405 |
| REYES ROLON, FERNANDO LUIS | URB. VALLE COSTERO 3306 CALLE CORAL SANTA ISABEL PR 00757 |
| REYES ROLON, FRANCISCO | 10217 CABERY RD. ELLICOTT CITY MD 21042-1605 |
| REYES ROLON, FRANCISCO A | PO BOX 279 SANTA ISABEL PR 00757 |
| REYES ROLON, GERARDO | HC 4 BOX 44892 BO BEATRIZ CAGUAS PR 00725 |
| REYES ROSARIO, WILLIAM | AMELIA CONTRACT SERVICE PO BOX 3508 CATANO PR 00963 |
| REYES SANTIAGO, AXEL B. | ALTURAS DEL PARQUE 802 CALLE YCARO CAROLINA PR 00987 |
| REYES SANTINI, LUIS A | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| REYES SANTINI, LUIS A | PO BOX 615 COAMO PR 00769 |
| REYES SANTINI, LUIS ANTONIO | PO BOX 615 COAMO PR 00769-0615 |
| REYES SIERRA, CARMEN ALICI | URB. RIO PIEDRAS HEIGHTS 133 CALLE YAGUEZ SAN JUAN PR 00926 |
| REYES TORRES, ANGEL E | URB JARDS DEL CARIBE SS-5 CALLE 44 PONCE PR 00731 |
| REYES TORRES, CARLOS JUAN | HC-1 BOX 15372 COAMO PR 00769 |
| REYES TORRES, HECTOR F. | PO BOX 2038 GUAYNABO PR 00970 |
| REYES VARGAS, KATHERINE | URB LAS DELICIAS 2082 J.ORTIZ DE LA RENTA PONCE PR 00728 |
| REYES VELAZQUEZ, MYRTA M. | URB JARDIN PORADO 21177 CALLE VERSALLES DORADO PR 00646-8511 |
| REYES VELEZ, JAIME | URB. PARK GARDENS H23 CALLE MARACAIBO SAN JUAN PR 00926 |
| REYES, BIENVENIDO | PO BOX 958 JAYUYA PR 00664 |
| REYES, GLORIA M | BLVD DEL RIO II 500 AVE. LOS FILTROS APT.60 GUAYNABO PR 00971-9227 |
| REYES, GLORIA M | OFICIAL DE PROTECCION AMBIENTAL AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PDA. 16 1/2 SAN JUAN PR 00936 |
| REYES, OTILIO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| REYES, OTILIO | PMB 296 PO BOX 7891 GUAYNABO PR 00970-7891 |
| REYES-TOLEDO, EDWIN | HC 1 BOX 29030-469 CAGUAS PR 00725-8900 |
| REYEZ RIVERA, ANGEL M. | APARTADO 403 GUAYNABO PR 00970 |
| REYNALDO RODRIGUEZ RODRIGUEZ | PARC MARGINAS 232 CALLE ROBLES SABANA GRANDE PR 00637 |
| REYNES, LUISA C RUIZ | 109 CALLE ALAMO DR. URB. PARKVILLE TERRACE GUAYNABO PR 00969 |
| RGA REINSURANCE COMPANY | DAN GLOWSKI, VICE PRESIDENT AND COUNSEL 16600 SWINGLEY RIDGE ROAD CHESTERFIELD MO 63017 |
| RGB BROADCAST SERVICES | 529 ANDALUCIA AVE SAN JUAN PR 00920 |
| RHODES, DAVID | 214 EAST 21ST STREET NEW YORK NY 10010 |
| RHODES, DAVID | MORRISON COHEN LLP ATTN: SALOMON R. SASSOON, ESQ. 909 THIRD AVENUE NEW YORK NY 10022 |
| RIAGO INC | 43 CALLE GEORGETTI COMERIO PR 00782 |
| RICARDO FUENTES VELAZCO | VILLA ANDALUCIA CALLE UTRERA O-39 SAN JUAN PR 00926 |
| RICARDO J COLLAZO ROSADO | PO BOX 1603 QUEBRADILLAS PR 00678 |
| RICARDO J SAIF EDELMANN | EDIF L APT L5 THE FALLS TOWN HOUSES GUAYNABO PR 00987 |
| RICARDO LUGO | CALLE PRINCIPAL B53 URB LOMAS DEL SOL GUAYNABO PR 00971 |
| RICARDO SANTOS | HC 3 BOX 14011 GUANIQUILLA CABO ROJO PR 00623 |
| RICHARD C. FLEGENHEIMER & TINA E. | FLEGENHEIMER JT TEN 1224 WELFORD COURT MYRTLE BEACH SC 29579 |
| RICHARD NIEVES VALENTIN | C/O LCDO. GUILLERMO A SOMOZA COLOMBANI PO BOX 366603 SAN JUAN PR 00936-6603 |
| RICHARDSON DE TORRES, IRIS | HC 3 BOX 7652 CANOVANAS PR 00729-9715 |
| RICHTER, SUSAN L | 505 EAST 79TH ST -19E NEW YORK NY 10075 |
| RICO TRACTOR INC | PO BOX 880 SANTA ISABEL PR 00757 |
| RIEFKOHL DAVILA, JOHN H | URB PARADISE HILLS 1662 CALLE RIMAC SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| RIEFKOHL RIVAS, LUIS A | 704 E HARWOOD ST. ORLANDO FL 32803 |
| RIEFKOHL, ALEXY G | URB LOS FAROLES 500 CARR 861 APT 43 BAYAMON BAYAMON PR 00956 |
| RIEFKOHL, ALEXY G | URB LOS FAROLES 500 CARR 861 APT 43 BAYAMON PR 00956 |
| RIERA, GUILLERMO M. | PO BOX 1364 BOQUERON PR 00622 |
| RIESTRA FERNANDEZ, MIGUEL | 675 CALLE SERGIO CUEVAS BUSTAMANTE APT 2001 TORRE DEL CARDENAL SAN JUAN PR 00918 |
| RIESTRA FERNANDEZ, MIGUEL | COND TORRE DEL CARDENAL 675 CALLE BUSTAMANTE APT PH17 SAN JUAN PR 00918-4090 |
| RIESTRA FERNANDEZ, MIGUEL A. | COND TORRE DEL CARDENAL 675 CALLE BUSTAMANTE, APT. PH17 SAN JUAN PR 00918-4090 |
| RIGUAL PESQUERA, ANA M | 656 AVE MIRAMAR APTO 10C SANTURCE PR 00907 |
| RIGUAL RIVERA, ANTONIO | URB. BUENA VISTA 1417 CALLE ALOA PONCE PR 00717-2504 |
| RIGUAL VELAZQUEZ , MARIA TERESA | BDA BELGICA 2434 CALLE GRAN VIA PONCE PR 00717-1749 |
| RIGUAL VELAZQUEZ, MARIA TERESA | BOA. BELGICA 2434 CALLE GRON VIA PONCE PR 00712-1749 |
| RIGUAL VELAZQUEZ, MARIA TERESA | 2434 CALLE GRAN VIA BDA. BELGICA PONCE PR 00717-1749 |
| RIGUAL VELAZQUEZ, MARIA TERESA | BARRIADA BELGICA 2434 CALLE GRAN VIA PONCE PR 00717-1749 |
| RIGUEL VELAZQUEZ, MARIA TERESA | BDA BELGICA 2434 CALLE GRON VIA PONCE PR 00717-1749 |
| RILEY, SARAH E. | 143 WHIPOORWILL DRIVE RUSSELLVILLE KY 42276 |
| RIMCO LLC | PO BOX 362529 SAN JUAN PR 00936-2529 |
| RINCON, JOSE | URB EL ALAMO A-2 LAREDO GUAYNABO PR 00969 |
| RIOLLANO DOMINGUEZ, JAIME A | 606 TORRECILLOS SUMMIT HILLS SAN JUAN PR 00920 |
| RIOS ACEVEDO, ALFREDO | HC-05 BOX 56197 BO. POZAS SAN SEBASTIAN PR 00685 |
| RIOS ALFONSO, GUILLERMO | URB. HACIENDA LA MATILDE 5668 PASEO MORELL CAMPOS PONCE PR 00728 |
| RIOS ARGUETA, LUIS G. | HC-75 BOX 1691 NARANJITO PR 00719 |
| RIOS ARROYO , JORGE L. | APARTADO 51496 TOA BAJA PR 00950 |
| RIOS ARROYO , JORGE L. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| RIOS BAEZ, WILLIAM N. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIOS BAEZ, WILLIAM N. | PO BOX 560330 GUAYANILLA PR 00656 |
| RIOS CARDONA, CLEOFE | PO BOX 172 RINCON PR 00677 |
| RIOS CHACON, DANIEL ENRIQUE | 255 VILLAS DEL PARQUE CALLE ROSARIO, APT. 109 SAN JUAN PR 00912 |
| RIOS CHACON, DANIEL ENRIQUE | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIOS COLON, JOSE E | URB.VISTA MAR 858 SANTANDER CAROLINA PR 00983 |
| RIOS COLON, NEYMICK O. | URB JARDINES DE LA VIA CALLE DE LA VIA 23 NAGUABO PR 00718 |
| RIOS CORIANO, JOSE | JARD DE NARANJITO 129 CALLE TRINITARIA NARANJITO PR 00719-4417 |
| RIOS CRESPO, SEBASTIAN | APARTADO 923 SAN SEBASTIAN PR 00685 |
| RIOS DIAZ, ADENID | URB. LOMAS VERDES U-7 CALLE CASIA BAYAMON PR 00956 |
| RIOS FIGUEROA, ARSENIO | BOX 461 UTUADO PR 00641 |
| RIOS GARCIA, DENISE | VILLAS DEL SOL 64 CALLE SAN GERARDO MAYAGUEZ PR 00680-2335 |
| RIOS JIMENEZ , VICKY A | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIOS JIMENEZ , VICKY A | PO BOX 1342 CANOVANAS PR 00729 |
| RIOS LAYES, REINALDO | HC 4 BOX 14870 ARECIBO PR 00612-9258 |
| RIOS LOPEZ, CARLOS M | URB PARQUE ECUESTRE D34 CALLE COLABORADOR CAROLINA PR 00987 |
| RIOS LOPEZ, JORGE W | JARDINES DE CEIBA B18 CALLE 3 CEIBA PR 00735 |
| RIOS LOPEZ, RAFAEL | PO BOX 8685 HUMACAO PR 00792 |
| RIOS LUGO, FRANK | HC 8 BOX 89226 SAN SEBASTIAN PR 00685 |
| RIOS LUGO, NEFTALI | CIUDAD UNIVERSITARIA J-7 CALLE D-ESTE TRUJILLO ALTO PR 00976 |
| RIOS LUGO, QUINTIN | CALLE JIMENEZ 16 CABO ROJO PR 00623 |
| RIOS MEDINA, RESTY R. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 -- SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| RIOS MEDINA, RESTY R. | HC-03 BOX 14412 UTUADO PR 00641 |
| RIOS MENDEZ, DANIEL | PO BOX 266 GURABO PR 00778 |
| RIOS MENDEZ, LUIS | 2421 BRAEMAR DRIVE KISSIMMEE FL 34743 |
| RIOS MONTALVO, RAFAEL | LEVITTOWN 2DA SECCION 2175 PASEO ARPA TOA BAJA PR 00949 |
| RIOS MONTANEZ, IRIS EMILIA | EXTENSION LA MILAGROSA A-1 CALLE 12 BAYAMON PR 00959 |
| RIOS MONTANEZ, RUBEN M | URB. SABANERA DEL RIO 317 CAMINO DE LOS ROBLES GURABO PR 00778 |
| RIOS MONTOYA, MELISSA | 200 BLVD. MEDIA LUNA APTO. 1107 COND. ALTURAS DEL PARQUE CAROLINA PR 00987-5085 |
| RIOS MORALES, AWILDA | HC-57 BOX 11030 AGUADA PR 00602 |
| RIOS MORALES, AWILDA | SUPERVISORA DE OFICINA-TECNICA MAYAGUEZ AUTORIDAD ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RIOS MORALES, LUIS | PO BOX 1493 SANTA ISABEL PR 00757 |
| RIOS MUNIZ, LUIS | 3515 W 99TH STREET CLEVELAND OH 44102 |
| RIOS PENA, VIRGILIO | PO BOX 1844 JUANA DIAZ PR 00795 |
| RIOS PEREZ, LUIS E. | URB. VEREDAS 46 CAMINO DE LOS FLAMBOYANES GURABO PR 00778 |
| RIOS PEREZ, ROBERTO | HC-09 BOX 60471 BO.LA MESA CAGUAS PR 00725 |
| RIOS PLAZA, RIGOBERTO | PO BOX 8551 PONCE PR 00732 |
| RIOS RAMIREZ, MANUEL | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIOS RAMIREZ, MANUEL | URB VILLA BORINQUEN #1321 CALLE DANUBIO SAN JUAN PR 00920 |
| RIOS RIVERA, CARLOS M | VILLA BEATRIZ A-9 MANATI PR 00674 |
| RIOS RIVERA, LUIS E. | 7506 LA SANCHE UTUADO PR 00641 |
| RIOS RIVERA, REINALDO | BARRIO OJO DE AGUA 120 A CALLE HNOS.ORTIZ SAEZ VEGA BAJA PR 00693 |
| RIOS RODRIGUEZ, TOMAS D. | 230 ARTERIAL HOSTOS APARTAMENTO E-906 SAN JUAN PR 00918 |
| RIOS RUIZ, JORGE F | URB LOIZA VALLEY V-849 CALLE LIA CANOVANAS PR 00729 |
| RIOS SANTIAGO, BENIGNO | JARD DE CATANO Y-10 CALLE 11 CATANO PR 00962 |
| RIOS SANTIAGO, VIRGINIA | URB LAS LOMAS 797 CALLE 27 (S O) SAN JUAN PR 00921 |
| RIOS SERRANO, SOL VIOLETA | 100 CALLE F APT. 102 CHALETS DE ROYAL PALM BAYAMON PR 00956 |
| RIOS TORRES, HECTOR N. | BO. MAGINAS 203 CALLE GERANIO SABANA GRANDE PR 00637 |
| RIOS VALLE, WILFREDO | PO BOX 1051 VEGA BAJA PR 00694 |
| RIOS VAZQUEZ, JULIA | COND. LA LOMA 180 CARR 194 APT. 264 FAJARDO PR 00738 |
| RIOS VAZQUEZ, KATHERINE | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RIOS VAZQUEZ, KATHERINE | URB. VILLAS DE PARANA CALLE 8 S8-25 SAN JUAN PR 00926 |
| RIOS VEGA, EDWIN | HC-8 BOX 82612 SAN SEBASTIAN PR 00685 |
| RIOS VELEZ, JOSE M | HC-03 BOX 17879 QUEBRADILLAS PR 00678 |
| RIOS VILLANUEVA, EDWIN | HC 08 BOX 89015 SAN SEBASTIAN PR 00685 |
| RIOS VIVAS, SANTIAGO | URB. LUQUILLO MAR HH-8 CALLE D LUQUILLO PR 00773 |
| RIOS, MARIA | URB LOS ARBOLES CARR 402 KM 1.7 CASA 109 ANASCO PR 00610 |
| RIOS-CORUJO, WILLIAM | URB JACARANDA 35115 CALLE ARAGUANEY PONCE PR 00730-1686 |
| RIQUELME LICIAGA, WILFREDO | URB. VILLA CAROLINA 6931 CALLE 57 CAROLINA PR 00985 |
| RITA CARTAGENA, CARMEN | CALLE 8 D26 PARQUE DE TORRIMAR BAYAMON PR 00959 |
| RIV, INC. | CONSOLIDATED MALL CAGUAS PR 00725 |
| RIV, INC. | P.O. BOX 220 MERRIMACK NH 03054 |
| RIV, INC. | PO BOX 6689 CAGUAS PR 00726 |
| RIVAS BARBOSA, JAIME I. | PO BOX 3150 BO. AMELIA CATANO PR 00963 |
| RIVAS BERRIOS, ARISTIDES | PO BOX 492 CATANO PR 00963 |
| RIVAS BERRIOS, JESUS | URB. LAS VEGAS G26 CALLE 8 CATANO PR 00962 |
| RIVAS BERRIOS, RAUL | URB LAS VEGAS G26 CALLE DD-9 CATANO PR 00962 |
| RIVAS BURGOS, FRANCISCO A | PO BOX 560316 ORLANDO FL 32856 |

| Claim Name | Address Information |
|---|---|
| RIVAS MALDONADO, LUIS A | APARTADO 589 VILLALBA PR 00766 |
| RIVAS ORTIZ, HECTOR A | URB BOSQUE DEL LAGO BJ-9 VIA TANGANICA TRUJILLO ALTO PR 00976 |
| RIVAS PEREZ, RUTH M | SIERRA BERDECIA CALLE FALCON NUM H 18 GUAYNABO PR 00969 |
| RIVAS RAMOS, HECTOR | URB VILLA CAROLINA 116-40 CALLE 73 CAROLINA PR 00985 |
| RIVAS RIVERA, CARLOS I. | HC 430535 CAPAEZ HATILLO PR 00659 |
| RIVAS SANTOS, ARISTIDES | PO BOX 1118 CIALES PR 00638 |
| RIVAS TORRES, JORGE | PO BOX 801340 COTO LAUREL PR 00780 |
| RIVERA , JOSE N | PO BOX 7845 CAGUAS PR 00726 |
| RIVERA ABRAMS, CARLOS R | URB SAN IGNACIO 1799 CALLE SAN ALEJANDRO SAN JUAN PR 00927 |
| RIVERA ACEVEDO, MIGUEL | HC 2 BOX 5710 BAJADERO PR 00616-9752 |
| RIVERA ACEVEDO, NORBERTO | 1400 SW 87 AVENUE PEMBROKE PINES FL 33025 |
| RIVERA ACOBES, HARRINGTON | PO BOX 8028 PONCE PR 00732 |
| RIVERA ACOSTA, ANTONIO | URB.SANTA JUANITA EM38 ENCIMA SUR BAYAMON PR 00956 |
| RIVERA ACOSTA, GIL | PARCELA SOLEDAD BUZON 902 CALLE E MAYAGUEZ PR 00680 |
| RIVERA AGOSTINI, ANGEL M | JARD DE SANTO DOMINGO H7 CALLE 1 JUANA DIAZ PR 00795 |
| RIVERA ALAGO, FERNANDO L | 4534 ROCK ELM WOODS SAN ANTONIO TX 78249 |
| RIVERA ALCAZAR, GLADYS | URB LAS COLINAS P22 COLINA BUENA VISTA TOA BAJA PR 00949-4926 |
| RIVERA ALCAZAR, MOISES | JARDINES DE LA FUENTE 92 CALLE KENNEDY TOA ALTA PR 00953 |
| RIVERA ALEMAN, NORMAN | PO BOX 33 ADJUNTAS PR 00601 |
| RIVERA ALFARO, HECTOR | CALLE VIOLETA E-210 LOIZA VALLEY CANOVANAS PR 00729 |
| RIVERA ALICEA, EDWIN | HC 04 BOX 8880 AGUAS BUENAS PR 00703 |
| RIVERA ALICEA, JOSE N. | PO BOX 423 BARRANQUITAS PR 00794 |
| RIVERA ALICEA, JUAN A | HC 04 BOX 2419 BARRANQUITAS PR 00794 |
| RIVERA ALICEA, LYDIA | PO BOX 327 CAYEY PR 00737 |
| RIVERA ALMESTICA, JUAN | 6293 CALLE EXTENSION GUAJANA SABANA SECA PR 00952 |
| RIVERA ALOMAR, VICTOR M. | URB. VISTAS DEL MAR 3264 CALLE CAVIAR PONCE PR 00716 |
| RIVERA ALVARADO, ELIEZER | HC 44 BOX 13530 CAYEY PR 00736 |
| RIVERA ALVARADO, RAMON | HC-5 BOX 13708 JUANA DIAZ PR 00795-9517 |
| RIVERA ALVARDO, EDGARDO LUIS | HC-02 BOX 4149 COAMO PR 00769 |
| RIVERA ALVARDO, EDGARDO LUIS | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| RIVERA ALVAREZ, LUIS | PARC. NAVAS L27 CALLE B ARECIBO PR 00612 |
| RIVERA ANDUJAR, LUIS ARNALDO | PO BOX 140072 ARECIBO PR 00614 |
| RIVERA APONTE, KARLA | URB LOMA ALTA C-21 CALLE 3 CAROLINA PR 00987 |
| RIVERA APONTE, RAMON L. | APARTADO 736 BARRANQUITAS PR 00794 |
| RIVERA APONTE, TEOFILO | URB COUNTRY CLUB CALLE YABOA REAL #965 SAN JUAN PR 00924 |
| RIVERA AQUINO, HILDA | VILLA CAROLINA 76-31-CALLE 24 CAROLINA PR 00985 |
| RIVERA ARISTUD, MARIO | PALACIOS DEL ESCORIAL EDIF I APT. 141 CAROLINA PR 00987 |
| RIVERA AROCHO, MANUEL | 52 CALLE CONFESOR JIMENEZ SAN SEBASTIAN PR 00685 |
| RIVERA AROCHO, MANUEL J | 52 CALLE CONFESOR JIMENEZ SAN SEBASTIAN PR 00685 |
| RIVERA AROCHO, WILLIAM E. | URB. VICTORIA HEIGHTS E4 CALLE 7 BAYAMON PR 00959 |
| RIVERA ASPINALL, GARRIGA & FERNANDINI | PSD 1647 CALLE ADAMS SAN JUAN PR 00920-4540 |
| RIVERA ATANACIO, JOSE | HC-67 BOX 13524 MINILLAS BAYAMON PR 00956 |
| RIVERA AYALA, ELIZABETH | URB. ALTAMIRA 571 CALLE AUSTRAL SAN JUAN PR 00920 |
| RIVERA BADILLO, JULIO A. | PO BOX 4452 AGUADILLA PR 00605-4452 |
| RIVERA BAEZ, EDGARDO | BO.CEDRO 28816 CARR.738 CAYEY PR 00736 |
| RIVERA BARRETO, ALBERTO | COND SAN FERNANDO GARDENS EDIF D5 APT. 31 BAYAMON PR 00957 |
| RIVERA BAUZA, AURELIO | HC 01 BOX 17003 GUAYANILLA PR 00656 |
| RIVERA BELTRAN, CRISTINO | BRAULIO DUE&O CALLE 6 G-14 BAYAMON PR 00959 |

| Claim Name | Address Information |
|------------|---------------------|
| RIVERA BENITEZ, ANGEL L | APARTADO 935 JUANA DIAZ PR 00795 |
| RIVERA BERDECIA, HARRY | URB LAS DELICIAS 2314 CALLE JOSE DEL TORO PONCE PR 00731 |
| RIVERA BERDECIA, TEODORO | 16346 SW 14TH CT. OCALA FL 34473 |
| RIVERA BERMUDEZ, EDDIE WILLIAM | 2963 CARAMBOLA ST. LOS CAOBOS PONCE PR 00716 |
| RIVERA BERMUDEZ, EDDIE WILLIAM | INGENIERO SUPERVISOR SENIOR AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA BERMUDEZ, EUSEBIO (ESPOSA) | URB. CIUDAD CRISTIANA CALLE PERU APT. 239 HUMACAO PR 00791 |
| RIVERA BERMUDEZ, JOSE F | PARC. JAUCA 513 CALLE 5 SANTA ISABEL PR 00757 |
| RIVERA BERRIOS, GREGORIO A | BOX 354 COROZAL PR 00783 |
| RIVERA BERRIOS, JUAN JOSE | PO BOX 1338 COAMO, PR 00769 |
| RIVERA BERRIOS, JUAN JOSE | Y LOURDES VAZQUEZ PO BOX 1338 COAMO PR 00769 |
| RIVERA BERRIOS, PEDRO | PUERTO NUEVO AMBERES 962 SAN JUAN PR 00920 |
| RIVERA BRACERO, CARLOS F. | COND. BRISAS PARQUE ESCORIAL 315 BLVD MEDIA LUNA APT. 1301 CAROLINA PR 00987 |
| RIVERA BRACERO, VICTOR M. | URB. MONTE SOL F14 CALLE 2 TOA ALTA PR 00953 |
| RIVERA BRACETTI, GILBERTO | HC 01 BOX 6235 SANTA ISABEL PR 00757 |
| RIVERA BULTRON, ALEX E. | URB. SABANA GARDENS 3-24 CALLE 3 CAROLINA PR 00983 |
| RIVERA BURGOS, PROVY | BOX 1601 COAMO PR 00769 |
| RIVERA BURGOS, RAYMOND | URB. BORINQUEN GARDENS 356 ALFREDO GALVEZ SAN JUAN PR 00926 |
| RIVERA CACHO, ADALBERTO | 4 BRISAS DEL NORTE MANATI PR 00674 |
| RIVERA CACHO, ADALBERTO | AUTORIDAD DE ENERGIA ELECTIRCA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA CACHO, JOSE W. | 2605 S. MANHATTAN AVE TAMPA FL 33629 |
| RIVERA CALES, EDDIE JOSE | URB PUNTO DE ORO 4254 CALLE EL SERENO PONCE PR 00728 |
| RIVERA CALIZ, JOSE F | RR 2 BOX 2038 PENUELAS PR 00624 |
| RIVERA CAMACHO, ANGEL L | 215 CALLE ZINIAS URB EL ENCANTO JUNCOS PR 00777 |
| RIVERA CAMACHO, ANGEL L | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA CAMACHO, JORGE | URB VILLA ESPANA CALLE PRINEOS Q-40 BAYAMON PR 00961 |
| RIVERA CAMACHO, MARIA M. | RIVER VALLEY PARK L138 CALLE JACABOA CANOVANAS PR 00729 |
| RIVERA CAMACHO, NELSON M. | VILLA ESPANA CALLE PIRINEOS Q-40 BAYAMON PR 00961 |
| RIVERA CANCEL, EDGARDO | URB. PERLA DEL SUR 2765 CALLE LAS CARROZAS PONCE PR 00717 |
| RIVERA CANTRES, MARTA DE LOURDES | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADO 16 1/2 SAN JUAN PR 00936 |
| RIVERA CANTRES, MARTA DE LOURDES | VILLA PINARES 536 CALLE PASEO CONCORDIA VEGA BAJA PR 00693 |
| RIVERA CAPELLA, JOSE | CUESTA VIEJA #84 AGUADILLA PR 00603 |
| RIVERA CAPRILES, JUAN ENRIQUE | PO BOX 360259 SAN JUAN PR 00936 |
| RIVERA CARABALLO, GABINO N. | APARTADO 995 YAUCO PR 00698 |
| RIVERA CARABALLO, GABINO N. (ESPOSA) | APARTADO 995 YAUCO PR 00698 |
| RIVERA CARABALLO, JORGE L. | URB. TURABO GARDENS 1RA SECC. D15 CALLE 5 CAGUAS PR 00725 |
| RIVERA CARABELLO, LUIS | SECTOR MONTE BELLO CALLE PETUNIA 59 RIO GRANDE PR 00721 |
| RIVERA CARATTINI, LEOPOLDO | URB. LAS LOMAS 804 CALLE 43 S.O. SAN JUAN PR 00921 |
| RIVERA CARATTINI, LUIS I. | URB. ALTAMIRA AQ-1 CALLE 14 TOA BAJA PR 00949 |
| RIVERA CARDE, ANGEL M | LOS ALMENDROS PLAZA TORRE I 701 CALLE EIDER APT. 308 SAN JUAN PR 00924 |
| RIVERA CARDE, RAMON | COND. CARUS APT.3-A # 712 CALLE UNION SAN JUAN PR 00907-4236 |
| RIVERA CARRASQUILLO, EFREN | URB. LA VISTA E-5 CALLE VIA LADERAS RIO PIEDRAS PR 00924 |
| RIVERA CARRASQUILLO, GILBERTO L. | PO BOX 1712 CABO ROJO PR 00623 |
| RIVERA CARRASQUILLO, GLAUCO | URB MONTE CARLO 1387 CALLE 20 SAN JUAN PR 00924 |
| RIVERA CARRASQUILLO, RIGOBERTO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SANTURCE PR 00907 |
| RIVERA CARRASQUILLO, RIGOBERTO | URB. HACIENDA PRIMAVERA 201 CALLE INVIERNO CIDRA PR 00739-8391 |
| RIVERA CARRION, JOSE ANTONIO | HC6 BOX 75219 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| RIVERA CARTAGENA, TEODOMIRO | URB. BAYAMON GARDENS DD-1 CALLE A BAYAMON PR 00957 |
| RIVERA CASADO, JOSE L | VILLA CAROLINA CAROLINA CALLE 24 BLQ 76 NUM 31 CAROLINA PR 00985 |
| RIVERA CASTRELLO, CARMEN S | URB. PUERTO NUEVO 503 CALLE ANTILLAS SAN JUAN PR 00920 |
| RIVERA CASTRO, ELMER | AUTORIDAD DE ENERGIA ELECTRICA CLUB COSTA MANNA II, APTO. GFI CAROLINA PR 00983 |
| RIVERA CASTRO, ELMER | CLUB COSTA MARINA II APTO. GFI CAROLINA PR 00983 |
| RIVERA CATALA, MERCED | HC 72 BOX 4115 NARANJITO PR 00719-9740 |
| RIVERA CEBALLOS, GREGORIO | BRISAS DE CARRAIZO 5000 CARR. 845 BOX 40 SAN JUAN PR 00926 |
| RIVERA CHARRIEZ, LUIS R. | URB. MONTEREY CALLE 5 G 11 COROZAL PR 00783 |
| RIVERA CHARRIEZ, LUIS R. | URB. MONTE REY G11 CALLE 5 COROZAL PR 00783 |
| RIVERA CIANCHINI, ALEXIS R. | 300 AVE. LA SIERRA BOX 80 SAN JUAN PR 00926 |
| RIVERA CINTRON, DENNIS | DBA DENNIS AUTO AIR HC 7 BOX 98799 ARECIBO PR 00612-9214 |
| RIVERA CINTRON, ELIEZER | PO BOX 6004 MSC 051 VILLALBA PR 00766-6004 |
| RIVERA CINTRON, JORGE L | HC-01 BOX 3698 VILLALBA PR 00766 |
| RIVERA COLON, AIDYSH K. | 27 BROOKSIDE AVE APT 3 BROCKTON MA 02130 |
| RIVERA COLON, ANGEL R | HC 2 BOX 6472 MOROVIS PR 00687 |
| RIVERA COLON, ANIBAL | HC-66 BUZON 5914 PARCELAS SAN PEDRO FAJARDO PR 00738 |
| RIVERA COLON, HECTOR RUBEN | BO. MOSQUITO 1154 CALLE B AGUIRRE PR 00608 |
| RIVERA COLON, MAGDA L. | ST. MARYS PLAZA I APT. 903 N 1485-1 ASFHORD SAN JUAN PR 00907 |
| RIVERA COLON, MIGUEL A | URB. LA RAMBLA 3032 CALLE SAN JUDAS APT-A PONCE PR 00731 |
| RIVERA COLON, NOEMI | COND TORRES DEL PARQUE APT 1601 TORRE NORTE 1500 CALLE FEDERICO MONTILLA BAYAMON PR 00956-3063 |
| RIVERA COLON, VILMARIE MILAGROS | #125 CALLE UMBRAL URB. VILLA TOLEDO ARECIBO PR 00612 |
| RIVERA CONCEPCION, MARIO | URB. LOMAS VERDES 4-H-4 CALLE ROBLES BAYAMON PR 00956 |
| RIVERA CORDOVA, ADALBERTO | PO BOX 30000 PMB 307 CANOVANAS PR 00729 |
| RIVERA CORREA, ROBERTO | URB. LEVITTOWN HG-86 CALLE GOTTSCHALK TOA BAJA PR 00949 |
| RIVERA CORTES, GILBERTO | URB VALLE ALTO CALLE CORDILLERA #1323 PONCE PR 00730 |
| RIVERA CORTES, SAMUEL | PO BOX 2648 MAYAGUEZ PR 00680 |
| RIVERA COTO, IVAN W. | REPARTO MONTE LLANO C-3 CALLE A CAYEY PR 00736 |
| RIVERA COTTO, HILDA | HC-05 BOX 8293 SANTA ROSA GUAYNABO PR 00971 |
| RIVERA COTTO, ISMAEL | HC 6 BOX 8591 BO ARUS JUANA DIAZ PR 00795 |
| RIVERA COTTO, JUAN J (ESPOSA) | 130 COURTLAND BLVD. DELTONA FL 32738 |
| RIVERA CRESPO, ANGEL M | PO BOX 1356 MANATI PR 00674 |
| RIVERA CRESPO, JUAN B. | PO BOX 2248 SAN SEBASTIAN PR 00685 |
| RIVERA CRESPO, SARA M | JARDINES DE JUNCOS HC-02 BOX 17045L ARECIBO PR 00612 |
| RIVERA CRISTOBAL, CRISTOBAL | CALLE 26 AJ-8 URB. EL CORTIJO BAYAMON PR 00956 |
| RIVERA CRUZ, CARLOS | REPARTO CONTEMPORANEO D-1 CALLE C SAN JUAN PR 00926 |
| RIVERA CRUZ, CARLOS E | URB CIUDAD JARDIN1 26 CALLE ANTHURIUM TOA ALTA PR 00953 |
| RIVERA CRUZ, CARMELO | URB. COUNTRY CLUB 762 CALLE VICTOR ROSARIO SAN JUAN PR 00924 |
| RIVERA CRUZ, CARMEN M | SIERRA BAYAMON 20-82 CALLE 70 BAYAMON PR 00961 |
| RIVERA CRUZ, HECTOR M | 8 CALLE JOSE MORALES MIRANDA BARCELONETA PR 00617-3096 |
| RIVERA CRUZ, JAIME | PO BOX 1042 CAGUAS PR 00726 |
| RIVERA CRUZ, JUAN RAMON | CALLE 49, BH 605 JARDINES DE RIO GRANDE RIO GRANDE PR 00745 |
| RIVERA CRUZ, REINALDO | 605 MARKET ST APT. 210 CELEBRATION FL 34747-4913 |
| RIVERA CRUZ, ROBERTO | URB. LEVITTOWN 4TA SECC AE12 MARUJA CENTRAL TOA BAJA PR 00949 |
| RIVERA CRUZ, SALLY | URB. SANTA ROSA 34-29 CALLE 26 BAYAMON PR 00959 |
| RIVERA CRUZ, VICTOR JUAN | PO BOX 3452 LAJAS PR 00667 |
| RIVERA CUADRADO, JAIME A | JARDINES DE MEDITERRANEO 388 CALLE JARDIN LIBERTAD TOA ALTA PR 00953-3646 |
| RIVERA CUEVAS, RAMON | HC-75 BOX 1105 BO. CEDRO ABAJO NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| RIVERA DAVID, HECTOR L. | PO BOX 2274 COAMO PR 00769-2814 |
| RIVERA DAVILA, AITZA M. | PARQUE FORESTAL B-72 CALLE POPPY SAN JUAN PR 00926 |
| RIVERA DAVILA, ANGEL A. | URB. FAIRVIEW 1888 CALLE DIEGO SALAZAR SAN JUAN PR 00926 |
| RIVERA DAVILA, RODOLFO A | AVE. BOULEVARD MONROIG AX-41 LEVITTOWN TOA BAJA PR 00949 |
| RIVERA DE ACEVEDO, CRUCITA | VILLA ESPA&A LAS MERCEDES O-7 BAYAMON PR 00961 |
| RIVERA DE COZ, MANUEL A | PO BOX 9337 ARECIBO PR 00613 |
| RIVERA DE JESUS, GUILLERMO | PO BOX 1887 CABO ROJO PR 00623 |
| RIVERA DE JESUS, JOSE A | PO BOX 421487 KISSIMMEE FL 34742 |
| RIVERA DE JESUS, LEIDA M | 928 HOLLYDALE LN FAYETTEVILLE NC 28314 |
| RIVERA DE JESUS, ORLANDO | URB. LAS MARIAS C9 CALLE 8 SALINAS PR 00751 |
| RIVERA DE JESUS, RAMON | URB. COUNTRY CLUB 1042 CALLE ALEJO CRUZADO SAN JUAN PR 00924 |
| RIVERA DE JESUS, RAUL | 1623 ESQUIRE PL NORCROSS GA 30093-1342 |
| RIVERA DE LA TORRE, EDWIN | RR-02 BUZON 3025 ANASCO PR 00610 |
| RIVERA DE LA TORRE, JORGE A | RR-01 BOX 604 ANASCO PR 00610 |
| RIVERA DE NAVARRO, EVA | VILLA RICA BAYAMON CALLE EDME AI-1 BAYAMON PR 00959 |
| RIVERA DE NIEVES, GLADYS C | CALLE 82 BLOQUE 108 #24 VILLA CAROLINA CAROLINA PR 00985 |
| RIVERA DE RODRIGUEZ, HILDA | URB. BAYAMON GARDENS NN-8 CALLE CARMEN BAYAMON PR 00957 |
| RIVERA DE SANCHEZ, SIXTA | ALHAMBRA 112 URB PI&EIRO SAN JUAN PR 00917 |
| RIVERA DE TORO, CONCEPCION | URB PONCE DE LEON CALLE RAMOS ANTONINI 280 MAYAGUEZ PR 00680 |
| RIVERA DELGADO, FRANCISCO | PARCELAS FALU 299-A CALLE 36 SAN JUAN PR 00924 |
| RIVERA DELGADO, MARIA DE L | URB. VISTA DEL OCEANO 8200 CALLE ORQUIDEA LOIZA PR 00772 |
| RIVERA DETRES, RAMON | PO BOX 1059 ANASCO PR 00610 |
| RIVERA DIAZ, EDWIN | APARTADO 143 BARRANQUITAS PR 00794 |
| RIVERA DIAZ, ELPIDIO | URB. EL CORTIJO A-11 CALLE 2 BAYAMON PR 00956 |
| RIVERA DIAZ, ISABELINO | PO BOX 370455 CAYEY PR 00737 |
| RIVERA DIAZ, JAIME | HC-15 BOX 15583 HUMACAO PR 00791-9480 |
| RIVERA DIAZ, PEDRO | URB. VILLA ESPANA A-16 CALLE ZARAGOZA BAYAMON PR 00961 |
| RIVERA DIAZ, RAFAEL | 405 JUAN B. RODRIGUEZ MIRADOR DEL PARQUE APT. 301-2 SAN JUAN PR 00918 |
| RIVERA DIAZ, ROBERTO | BO. AMELIA 68 CALLE RUIZ BELVIS GUAYNABO PR 00965-5369 |
| RIVERA DOVAL, VIVIAN I | ENCANTADA RIO CRISTAL VIA DEL NILO RH-6 TRUJILLO ALTO PR 00976 |
| RIVERA DROZ, NYDIA J | COLINAS METROPOLITANAS O-4 CALLE GUILARTE GUAYNABO PR 00969 |
| RIVERA ECHANDY, ALBERTO E | PO BOX 645 MAYAGUEZ PR 00681-0645 |
| RIVERA ELIAS, ANGEL | SECTOR PUNTA BRAVA 26 CALLE M TERESA DE CALCUTA BAYAMON PR 00961-3886 |
| RIVERA ESCRIBANO, BLANCA I. | VENUS GARDENS 1699 CALLE JALAPA SAN JUAN PR 00926 |
| RIVERA ESPINELL, WILFREDO | HC-74 BOX 5653 BARRIO GUADIANA NARANJITO PR 00719 |
| RIVERA ESPINOSA, EMMANUEL | 315 FONT MARTERO RAYDER HOUSING APT. 311 HUMACAO PR 00791 |
| RIVERA ESTRADA, MAXIMINO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA ESTRADA, MAXIMINO | HC-01 BOX 12044 HATILLO PR 00659-7403 |
| RIVERA ESTRELLA, CELIA I | URB. CARIOCA 3 CALLE 4 GUAYAMA PR 00784 |
| RIVERA FEBUS, EDWIN | 115 RICHMAR AVE. HAINES CITY FL 33844 |
| RIVERA FEBUS, JUAN R | 4539 RUCKNER RD JACKSONVILLE FL 32207 |
| RIVERA FEBUS, SAMUEL | RR 8 BOX 9619 BAYAMON PR 00956 |
| RIVERA FELICIANO, ABRAHAM | HC-01 BOX 6285 YAUCO PR 00698 |
| RIVERA FELICIANO, CLAUDIO | 1961 E. COOPER DR DELTONA FL 32725 |
| RIVERA FELICIANO, FELIX | PO BOX 1552 YAUCO PR 00698-1552 |
| RIVERA FELICIANO, MIGUEL | APARTADO 456 BAJADERO PR 00616 |
| RIVERA FERNANDEZ, JUAN B | PO BOX 2643 ARECIBO PR 00613-2643 |
| RIVERA FERRER, ATILANO I. | APARTADO 1186 MOCA PR 00676 |

| Claim Name | Address Information |
|---|---|
| RIVERA FIGUEROA, ADA ROSA | COND. VALLES DE TORRIMAR BUZON 173, APT. C-113 GUAYNABO PR 00966-8702 |
| RIVERA FIGUEROA, JULIA | CALLE LEONOR ESTE AW-24 LEVITTOWN LAKES TOA BAJA PR 00950 |
| RIVERA FIGUEROA, LUIS | PMB 422 PO BOX 2400 TOA BAJA PR 00951-2400 |
| RIVERA FIGUEROA, WILFREDO | PO BOX 609 CEIBA PR 00735 |
| RIVERA FLORES, CARLOS J. | COND. MONTE BRISAS APT. 5302 SAN JUAN PR 00926 |
| RIVERA FLORES, CECILLE A. | URB. GRAN VISTA II 82 CALLE PLAZA 8 GURABO PR 00778 |
| RIVERA FLORES, HERIBERTO | PO BOX 1292 CIDRA PR 00739 |
| RIVERA FONTANEZ, ZENAIDA | COND BARCELONA-SANTURCE VICTOR FIGUEROA 712 APT A-2 SAN JUAN PR 00907 |
| RIVERA FRANCO, HENRY | URB. MANSIONES DE MONTE CASINO II 505 CALLE ZORZAL TOA ALTA PR 00953 |
| RIVERA FRESSE, ARNALDO | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| RIVERA FRESSE, ARNALDO | HC-02 BOX 6425 UTUADO PR 00641 |
| RIVERA FRESSE, ARNALDO J. | HC-02 BOX 6425 UTUADO PR 00641 |
| RIVERA FRESSE, GERARDO J. | BOX 261 UTUADO PR 00641 |
| RIVERA GALARZA, JOSE U. | HC-2 BOX 8050 PLAYA GUAYANES YABUCOA PR 00767 |
| RIVERA GARCIA, AIDA LUZ | URB. EXT. GUARICO J-9 CALLE F VEGA BAJA PR 00693 |
| RIVERA GARCIA, DIGNA | URB. MONTE OLIVO 350 CALLE POSEIDON GUAYAMA PR 00784 |
| RIVERA GARCIA, LIAJAY | PO BOX 1042 CAGUAS PR 00726 |
| RIVERA GARCIA, MARIO | URB. REPARTO ESPERANZA B-5 CALLE 7 YAUCO PR 00698 |
| RIVERA GARCIA, ROSARIO | URB MUNOZ RIVERA 1071 CALLE L GUAYNABO PR 00969-3547 |
| RIVERA GARCIA, YOMARY (ESPOSO) | DORADO DEL MAR M-8 CALLE ESTRELLAS DEL MAR DORADO PR 00646 |
| RIVERA GARRATON, ROLANDO | FLAMINGO #152 VILLAS DE LA PLAYA VEGA BAJA PR 00693 |
| RIVERA GIERBOLINI, ROBERTO | URB. MIRABELLA VILLAGE D77 CALLE AMATISTA BAYAMON PR 00961 |
| RIVERA GINORIO, LUIS | URB. EL MADRIGAL N-52 CALLE 14 PONCE PR 00730 |
| RIVERA GOMEZ, CARLOS E | 3A COND. LA CALESA 17 LOLITA TIZOL PONCE PR 00730 |
| RIVERA GOMEZ, ELIEZER A. | URB. MOUNTAIN VIEW F-5 CALLE 3 CAROLINA PR 00987 |
| RIVERA GOMEZ, RICARDO L. | URB PRADERES DE NAVARRO 169 GUARABO PR 00778-9026 |
| RIVERA GONZALEZ, ANA M | URB. ALTO APOLO ESTATES A3 CALLE D GUAYNABO PR 00969 |
| RIVERA GONZALEZ, ANGEL | JARDINES II I-7 CALLE CLAVEL CAYEY PR 00736 |
| RIVERA GONZALEZ, ANGEL M | TOA ALTA HEIGHTS CALLE 7 H 42 TOA ALTA PR 00953 |
| RIVERA GONZALEZ, EDNA M. | 12 JARACANDA LOS CEDROS CAYEY PR 00736 |
| RIVERA GONZALEZ, EDNA M. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA GONZALEZ, EDNA M. | URB. MANSIONES LOS CEDROS 12 CALLE JACARANDA CAYEY PR 00736 |
| RIVERA GONZALEZ, ELIZABET | PO BOX 70 RIO GRANDE PR 00745 |
| RIVERA GONZALEZ, EVELYN | 105 QUENEPA MILAVILLE SAN JUAN PR 00926 |
| RIVERA GONZALEZ, EVELYN | 184 PAJUIL MILAVILLE SAN JUAN PR 00926 |
| RIVERA GONZALEZ, FELIPE | PO BOX 982 SABANA HOYOS PR 00688 |
| RIVERA GONZALEZ, IVONNE MARGARITA | 6947 PONZANO GRAND PRAIRIE, GRAND PRAIRIE TX 75054 |
| RIVERA GONZALEZ, JOSE L | PO BOX 8335 BAYAMON PR 00960 |
| RIVERA GONZALEZ, JUAN | HC-7 BOX 98848 ARECIBO PR 00612-9214 |
| RIVERA GONZALEZ, JUAN | LAS ROSAS S-23 CALLE 21 SAN JUAN PR 00926 |
| RIVERA GONZALEZ, LYDIA E. | PO BOX 506 SAN ANTONIO PR 00690-0506 |
| RIVERA GONZALEZ, MOISES | COND TORRES SAN MIGUEL 3 CARR 833 APT 2101 GUAYNABO PR 00969 |
| RIVERA GONZALEZ, OSCAR (ESPOSA) | COUNTRY CLUB 955 CALLE VERDERON SAN JUAN PR 00924 |
| RIVERA GONZALEZ, PABLO | PO BOX 2385 MAYAGUEZ PR 00681 |
| RIVERA GONZALEZ, RAMON | 2019 AVENEL STREET ORLANDO FL 32828 |
| RIVERA GONZALEZ, SANTIAGO | 3 E-31 VEGAS DE CEIBA CEIBA PR 00735 |
| RIVERA GONZALEZ, ZORAIDA | PO BOX 9242 PLAZA CAROLINA STATION CAROLINA PR 00988 |

| Claim Name | Address Information |
|---|---|
| RIVERA GREEN, ILEANA | URB. SANTA TERESITA 6340 SAN ALFONSO PONCE PR 00730 |
| RIVERA GUILLOTY, VANESSA | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| RIVERA GUILLOTY, VANESSA | PO BOX 1411 LAS MANOS JUNCOS PR 00670 |
| RIVERA GUZMAN, ANGEL A | HC-04 BOX 2244 BARRANQUITAS PR 00794 |
| RIVERA GUZMAN, JORGE A. | APARTADO 15 BO. NUEVO NARANJITO PR 00719 |
| RIVERA HERNANDEZ, CELIA | 331 WILSON DR SUMMERVILLE SC 29483 |
| RIVERA HERNANDEZ, ORLANDO | URB. MANSION DEL SUR SD44 PLAZA 7 TOA BAJA PR 00949 |
| RIVERA HERRERA, MIGUEL | 1865 ERNEST DRIVE INDIANAPOLIS IN 46234-2360 |
| RIVERA IRIZARRY, ISMAEL | URB CALLE ALTO CALLE CINEA 1413 PONCE PR 00730 |
| RIVERA IRIZARRY, ISMAEL | URB VALLE ALTO CIMA/1413 PONCE PR 00730 |
| RIVERA IRIZARRY, ISMAEL | PO BOX 8241 PONCE PR 00732 |
| RIVERA IRIZARRY, ISMAEL | URB VALLE ALTA CALLE CIMA 1413 PONCE PR 00730 |
| RIVERA IRIZARRY, VICTOR M | HC-02 BUZON 8366 HORMIGUEROS PR 00660 |
| RIVERA IZCOA, CARLOS | PARQUE DE BUCARE I 38 CALLE BROMELIA GUAYNABO PR 00969 |
| RIVERA JACOBS, GERMAN M. | URB. ESTANCIAS DE YAUCO M32 CALLE ACUAMARINA YAUCO PR 00698-2830 |
| RIVERA JACOBS, MARGARITA | URB. JARDINES DEL CARIBE TT-18 CALLE 46 PONCE PR 00728 |
| RIVERA JIMENEZ, ALBERTO L | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA JIMENEZ, ALBERTO L | C-2 CALLE DOMENECH GUAYNABO PR 00969-6225 |
| RIVERA JIMENEZ, ALBERTO L. | URB. SIERRA BERDECIA C-2 CALLE DOMENECH GUAYNABO PR 00969 |
| RIVERA JIMENEZ, ARMANDO (MADRE) | EL CORTIJO A-11 CALLE 2 BAYAMON PR 00956 |
| RIVERA JIMENEZ, JOSE O. | HC-06 BOX 17533 SAN SEBASTIAN PR 00685 |
| RIVERA JR, RAMON R | APARTADO 2014 SAN SEBASTIAN PR 00685 |
| RIVERA JR., GERARDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA JR., GERARDO | TERRAZAS DE SEMAJAGUAS II JJ185 CALLE ESMERALDA FAJARDO PR 00738 |
| RIVERA KERCADO, DIGNA E | VILLA FONTANA PARK PARQUE FLORIDO 5AA-6 CAROLINA PR 00983 |
| RIVERA LABOY, HECTOR | KINGS COURT 78 APT 9 B SAN JUAN PR 00911 |
| RIVERA LABOY, PAULINO | HC 64 BOX 7878 PATILLAS PR 00723 |
| RIVERA LEBRON, GILBERTO | 7803 ZAMBRANA ST SEBRING FL 33872 |
| RIVERA LEBRON, JESSICA | EDIF L P1 APT 103 COLINAS DE MAGNOLIA JUNCOS PR 00777 |
| RIVERA LEBRON, VALERIANO | PO BOX 20 PATILLAS PR 00723 |
| RIVERA LEON, ALICE | COND. GALERIA NUEVO CENTRO I 201 ARTERIAL HOSTOS STE.209 SAN JUAN PR 00918 |
| RIVERA LEON, NILDA | URB COSTA AZUL S-22 CALLE 28 GUAYAMA PR 00784 |
| RIVERA LLANO, LUIS | CAPETILLO 1018 CALLE 3 SAN JUAN PR 00925 |
| RIVERA LLANOS, FELIX C | PO BOX 2957 CAROLINA PR 00984 |
| RIVERA LOPEZ, ABRAHAM J | HC 72 BOX 4148 NARANJITO PR 00719 |
| RIVERA LOPEZ, ABRAHAM J | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RIVERA LOPEZ, CANDIDO | HC-02 BOX 6004 SALINAS PR 00751 |
| RIVERA LOPEZ, DANETTE V. | RR 4 BOX 27163 TOA ALTA PR 00953-8723 |
| RIVERA LOPEZ, IDELFONSO | URB. LAGOS DEL PLATA CALLE 19 V-6 TOA BAJA PR 00949 |
| RIVERA LOPEZ, JORGE R | HC 4 BOX 5706 GUAYNABO PR 00971-9527 |
| RIVERA LOPEZ, LYDIA E | PO BOX 371766 CAYEY PR 00737-1766 |
| RIVERA LOPEZ, MIGUEL A. | PO BOX 601 COAMO PR 00769 |
| RIVERA LOPEZ, RENE A | EXTENSION TANAMA 190 CALLE EL MOLINO ARECIBO PR 00612-5364 |
| RIVERA LOPEZ, TEDDY | PO BOX 560936 GUAYANILLA PR 00656 |
| RIVERA LORENZO, LOURDES M. | 2207 WYNDAM WAY KISSIMMEE FL 34743 |
| RIVERA LUCCA, FRANCISCO C. | J7 GUAYACAN, SANTA ELENA GUAYANILLA PR 00656 |
| RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| RIVERA LUCCA, FRANCISCO CESAR | PO BOX 560226 GUAYANILLA PR 00656 |
| RIVERA LUGO, JUAN F | URB. VILLA BEATRIZ #10 CALLE MARGINAL MANATI PR 00674 |
| RIVERA LUGO, NELIDA | URB VALLE VERDE 823 CALLE VEREDA PONCE PR 00716 |
| RIVERA LUNA, HECTOR | PO BOX 73 BARRANQUITAS PR 00794 |
| RIVERA LUNA, JEAMEL | BOX 669 SALINAS PR 00751 |
| RIVERA LUNA, JOSE ROBERTO | HC 72 BOX 3679 NARANJITO PR 00719 |
| RIVERA LUQUIS, AIDA LUZ | MANSIONES DE MONTE CASINOS 2 591 CALLE REINITA TOA ALTA PR 00953 |
| RIVERA MALAVE, MILITZA | URB. FLORES DEL VALLE 634 CALLE AMAPOLA MAYAGUEZ PR 00680 |
| RIVERA MALDONADO, GUILLERM | VICTORIA HEIGHTS E4 CALLE 7 BAYAMON PR 00959 |
| RIVERA MALDONADO, MARIA E | EXT. FOREST HILLS L-404 CALLE MADRID BAYAMON PR 00959 |
| RIVERA MALDONADO, RAMON | BOX 206 NARANJITO PR 00719 |
| RIVERA MALDONADO, SALVADOR | PO BOX 1145 PENUELAS PR 00624 |
| RIVERA MALDONADO, WANDA | LCDO. CARLOS ALBERTO RUIZ, CSP CARLOS ALBERTO RUIZ RODRIGUEZ, ATTORNEY PO BOX 1298 CAGUAS PR 00726-1298 |
| RIVERA MALDONADO, WANDA | URB. VILLA SERENA CALLE JAZMIN N-10 ARECIBO PR 00612 |
| RIVERA MARRERO, AIDALINA | URB. SIERRA BERDECIA F-21 CALLE FALCON GUAYNABO PR 00969 |
| RIVERA MARRERO, ANIBAL | URB. CIUDAD REAL 733 CALLE ARAGUEZ VEGA BAJA PR 00693 |
| RIVERA MARRERO, CHARLIE | PO BOX 1654 COROZAL PR 00783 |
| RIVERA MARRERO, ENRIQUE | 6776 LONGHORN DRIVE TALLAHASSEE FL 32311 |
| RIVERA MARRERO, GRACIELA | PO BOX 1392 VEGA ALTA PR 00692 |
| RIVERA MARRERO, JESUS R | 8107 MULLIGAN CIRCLE PORT SAINT LUCIE FL 34986 |
| RIVERA MARRERO, LUIS R. | URB. VILLA OLIMPICA 586 PASEO 1 SAN JUAN PR 00924 |
| RIVERA MARRERO, NILKA I. | 6607 THACKWELL WAY UNIT 2201 ALEXANDRIA VA 22315-6027 |
| RIVERA MARRERO, YADIRA | HC-04 BOX 5706 GUAYNABO PR 00971 |
| RIVERA MARRERO, YADIRA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA MARTINEZ, EDWIN (ESPOSA) | 3950 CARR 176 COND. GARDEN VALLEY CLUB 49 SAN JUAN PR 00926 |
| RIVERA MARTINEZ, FRANCISCO | HC 2 BOX 14077 GURABO PR 00778 |
| RIVERA MARTINEZ, HECTOR | BO. PALO ALTO BUZON 79 SUITE 2 MANATI PR 00674 |
| RIVERA MARTINEZ, JUAN E | BO PALO ALTO BUZON 53 MANATI PR 00674 |
| RIVERA MARTINEZ, LUIS | 2715 RANCH HOUSE CT. ORLANDO FL 32822 |
| RIVERA MARTINEZ, LUIS A | PO BOX 51 GUAYAMA PR 00785 |
| RIVERA MARTINEZ, LUIS M | URB. CUIDAD REAL CALLE ALCALA # 2 VEGA BAJA PR 00693 |
| RIVERA MARTIR, DIEGO L | PO BOX 250380 AGUADILLA PR 00604 |
| RIVERA MARTIR, RAMON | APARTADO 2014 SAN SEBASTIAN PR 00685 |
| RIVERA MARZAN, DENISE | URB. SANTA JUANITA EL11 CALLE OCAL BAYAMON PR 00956 |
| RIVERA MATIAS, ANA DELIA | URB. LOMAS VERDES CALLE PLAYERA 4Q-52 BAYAMON PR 00957 |
| RIVERA MATIAS, LUIS E. | PO BOX 800578 COTO LAUREL PR 00780-0578 |
| RIVERA MATOS, LUIS ANTONIO | URB. SANTA JUANITA P-2 CALLE FORMOSA BAYAMON PR 00959 |
| RIVERA MEDINA, ABIMAEL | 105 WHITE MARSH CIRCLE ORLANDO FL 32824 |
| RIVERA MEDINA, JAVIER | HC-08, BUZON 80356 BO. HOYAMALA SAN SEBASTIAN PR 00685 |
| RIVERA MEDINA, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA MEDINA, JAVIER | HC-06 BOX 17363 SAN SEBASTIAN PR 00685 |
| RIVERA MEDINA, RODNEY | HC-05 BOX 53257 AGUADILLA PR 00603 |
| RIVERA MEDINA, SANTOS FCO | BOX 1258 MANATI PR 00674 |
| RIVERA MEDINA, SONIA I | HC-6 BOX 17573 SAN SEBASTIAN PR 00685 |
| RIVERA MEDINA, SULEIKA | URB OCEAN VIEW CALLE 4 D18 ARECIBO PR 00613 |
| RIVERA MELENDEZ, CARLOS I. | TOA ALTA HEIGHTS B-2 CALLE 14 TOA ALTA PR 00953 |
| RIVERA MELENDEZ, HECTOR | C/O DAVID W ROMAN RODRIGUEZ PO BOX 79564 CAROLINA PR 00984-9564 |

| Claim Name | Address Information |
|---|---|
| RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ. PO BOX 79564 CAROLINA PR 00984 |
| RIVERA MELENDEZ, MARILYN M. | URB. RIBERAS DEL RIO B26 CALLE 11 BAYAMON PR 00959-8817 |
| RIVERA MELENDEZ, PEDRO | URB SAN IGNACIO 1707 CALLE SAN EDMUNDO SAN JUAN PR 00927 |
| RIVERA MELENDEZ, SAUL | DAVID W. ROMAN RODRIGUEZ, ESQ. PO BOX 79564 CAROLINA PR 00984 |
| RIVERA MENDEZ, IRMA LUZ | 137 CALLE GUADALQUIVIR URB EL PARAISO SAN JUAN PR 00926 |
| RIVERA MENDOZA, JAVIER M. | FLORIMAR GARDENS CALLE RONDA EDIF 10 APT. J-401 SAN JUAN PR 00926 |
| RIVERA MERCADO, JOSE E. | URB VISTAS DE GUAYNABO B-1 CALLE RUBI GUAYNABO PR 00969 |
| RIVERA MERCADO, RUTH E. (HIJO) | URB. HACIENDA DE TENAS 48 CALLE CANOVANAS JUNCOS PR 00777-3030 |
| RIVERA MERCED, PEDRO | HC 1 BOX 7009 AGUAS BUENAS PR 00703 |
| RIVERA MIGENES, JOSE E | URB. RIO PIEDRAS HEIGHTS 217 CALLE SAN LORENZO SAN JUAN PR 00926 |
| RIVERA MOLINA, LEONARDO | 1086 PASEO DAMASCO LEVITTOWN PR 00950 |
| RIVERA MOLINA, MARCOS ANTONIO | HC-01 BOX 3590 LOIZA PR 00772 |
| RIVERA MOLINA, SANTIAGO | PO BOX 481 LOIZA PR 00772 |
| RIVERA MONTANEZ, PABLO | CALLE 33 ESTE NN 24 SANTA JUANITA BAYAMON PR 00956 |
| RIVERA MONTIJO, MARIA | 2107 AVE. F. ESQUIINA LIPPIT SAN JUAN PR 00915 |
| RIVERA MORALES, DANIEL | HC- 55 BUZON 9214 CEIBA PR 00735 |
| RIVERA MORALES, EVELYN | PO BOX 592 MANATI PR 00674 |
| RIVERA MORALES, FRANCISCO I. | URB. VISTAS DE RIO GRANDE I 350 CALLE UCAR RIO GRANDE PR 00745 |
| RIVERA MORALES, GONZALO | RR-05 BOX 9040 TOA ALTA PR 00953 |
| RIVERA MORALES, OSCAR | DBA TAPIZADOS OSPA HC 04 BOX 13473 SAN GERMAN PR 00683 |
| RIVERA MORENO, JOSE | HC-01 BOX 14518 CAMASEYES AGUADILLA PR 00603 |
| RIVERA MUNOZ, CYNTHIA | C/O A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| RIVERA MUNOZ, ROSA JULIA | URB. RIO CANAS 2840 CALLE AMAZONA PONCE PR 00728 |
| RIVERA MURILLO, CARMEN | TORRIMAR 20 CALLE VANDA GUAYNABO PR 00966 |
| RIVERA MURPHY, ANNETTE M. | EXT. SAN AGUSTIN 461 CALE 4 SAN JUAN PR 00926 |
| RIVERA MURPHY, IVAN | URB. RIO CRISTAL RC1 VIA EUFRATES TRUJILLO ALTO PR 00976 |
| RIVERA NADAL, ANGELICA | PO BOX 1405 MANATI PR 00674 |
| RIVERA NAVEDO, PABLO | LEVITTOWN 6TA. RG--23 GARDENIA TOA BAJA PR 00949 |
| RIVERA NAZARIO, HIRAM | HC-01 BOX 7532 VILLALBA PR 00766 |
| RIVERA NAZARIO, HIRON | HC-01 BO 7532 VILLALBA PR 00766 |
| RIVERA NEGRON, PABLO E | CIUDAD JARDIN BAIROA 238 VILLANOVA CAGUAS PR 00727 |
| RIVERA NEGRON, RICARDO | PO BOX 897 AIBONITO PR 00705 |
| RIVERA NEGRON, SIXTO | HC 6 BOX 70411 CAGUAS PR 00725-9503 |
| RIVERA NIEVES, CEFERINO | PO BOX 1566 COROZAL PR 00783 |
| RIVERA NIEVES, EDGARDO | 571 TEJON AVE. SW PALM BAY FL 32908 |
| RIVERA NIEVES, EDUARDO | 33 EXT. SAN LORENZO ARECIBO PR 00612 |
| RIVERA NIEVES, EUSEBIO | PO BOX 146 CAMUY PR 00627 |
| RIVERA NIEVES, JUSTO (HIJA) | HC 5 BOX 6229 BO MULAS AGUAS BUENAS PR 00703 |
| RIVERA NIEVES, LINDA M. | PO BOX 8871 SAN JUAN PR 00910 |
| RIVERA NIEVES, LUIS E | 1548 REGENT COURT MOUNT DORA FL 32757 |
| RIVERA NIEVES, MARIANO | 808 LINWOOD TERRACE LUTZ FL 33549 |
| RIVERA NIEVES, NEFTALI | URB.HORIZON CALLE SAN PEDRO 118 SAN JUAN PR 00926 |
| RIVERA NIEVES, RAFAEL | RR 4 BOX 27709 TOA ALTA PR 00953 |
| RIVERA NIEVES, WIGBERTO | 20 TERRAZAS DE CARRAIZO SAN JUAN PR 00926-9190 |
| RIVERA NUNEZ, GABRIEL | AP 473 GARROCHALES GARROCHALES PR 00652 |
| RIVERA OCASIO, FREDDY E. | 1113 CALLE 5 JOSE J. QUINONES CAROLINA PR 00985 |
| RIVERA OCASIO, JOSE O. | PMB 140 PO BOX 6400 CAYEY PR 00737-6400 |
| RIVERA OJEDA, GILBERTO | HC-1 BOX 8503 SAN GERMAN PR 00683 |

| Claim Name | Address Information |
|---|---|
| RIVERA OJEDA, GILBERTO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GENERCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA OLIVERAS , WILFREDO | HC 02 BOX 8127 GUAYANILLA PR 00698 |
| RIVERA OLIVERAS, NOELIA | 25 GUILLERMO SALDANA BO AMELIA GUAYNABO PR 00965 |
| RIVERA OLIVERAS, WILFREDO | HC-02 BUZON 8127 GUAYANILLA PR 00656 |
| RIVERA OLIVIERI, JUDITH | VILLA DEL CARMEN 435 CALLE SOLIMAR PONCE PR 00716 |
| RIVERA OLIVO, LUIS ALBERTO | 4516 CALLE PUESTA DEL SOL ISABELA PR 00662 |
| RIVERA ORTEGA, MARIO | URB REPTO SANTA TERESITA L7 CALLE 9 BAYAMON PR 00961 |
| RIVERA ORTIZ, ANNETTE | CALLE RIO GUANAMI R9 MONTECASINO HEIGHT TOA ALTA PR 00953 |
| RIVERA ORTIZ, ELIS A | URB. MONTE CASINO 139 CALLE RIO SONADOR TOA ALTA PR 00953 |
| RIVERA ORTIZ, ERIC G. | 82 PRADERAS DEL SUR CEDRO SANTA ISABEL PR 00757 |
| RIVERA ORTIZ, HECTOR | PO BOX 8778 BAYAMON PR 00960-8036 |
| RIVERA ORTIZ, JOSE FRANCISCO | PO BOX 216 PATILLAS PR 00723 |
| RIVERA ORTIZ, JOSE LUIS | HC-02 BOX 12167 AGUAS BUENAS PR 00703 |
| RIVERA ORTIZ, JOSE LUIS | JOSE LUIS RIVERA ORTIZ INGENIRO DE TURNO SENIOR AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA ORTIZ, JOSE LUIS | BARRIADA MARIN 72 CALLE 9 GUAYAMA PR 00784 |
| RIVERA ORTIZ, JOSE LUIS | 72 CALLE 9 BDA. MARIN GUAYAMA PR 00784 |
| RIVERA ORTIZ, LYDIA E. | URB. COUNTRY CLUB 877 CALLE HALCON SAN JUAN PR 00924 |
| RIVERA ORTIZ, OSVALDO LUIS | HC 3 BOX 8345 BARRANQUITAS PR 00794 |
| RIVERA ORTIZ, RAUL | HC 03 BOX 10641 SAN GERMAN PR 00683 |
| RIVERA ORTIZ, RAUL J. | HC 5 BOX 11467 COROZAL PR 00783 |
| RIVERA ORTIZ, SAMUEL | URB. FAIR VIEW F-25 CALLE 19 SAN JUAN PR 00926 |
| RIVERA OTERO, ANTONIO | URB SANTA JUANITA CALLE 33 RR 9 BAYAMON PR 00956 |
| RIVERA PABON, PASCUAL I | URB. LA CUMBRE 115 CALLE LAS VEGA SAN JUAN PR 00926 |
| RIVERA PACHECO , AXEL | URB. MAR AZUL CALLE 1 C-6 HATILLO PR 00659 |
| RIVERA PACHECO, OLGA | URB SAN JOSE MAYAGUEZ CALLE JULIO N MATOS NUM 40 MAYAGUEZ PR 00680 |
| RIVERA PACHECO, VICTOR | PO BOX 1654 COROZAL PR 00783 |
| RIVERA PADILLA, DOMINGO | URB. LA QUINTA N5 CALLE ARAMIS YAUCO PR 00698-4103 |
| RIVERA PAGAN, MARIA E. | RR-3 BOX 9899 TOA ALTA PR 00953 |
| RIVERA PAGAN, SONIA I. | URB. MONTEREY ESTATES 9 AVE. LAGUNA 434 CAROLINA PR 00979-6418 |
| RIVERA PASTORIZA, SANDRA M. | URB. RIO HONDO III CC3 CALLE FLAMBOYANES BAYAMON GARDENS PR 00961 |
| RIVERA PEREZ, CARMEN J | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA PEREZ, CARMEN J | 212 BLVD MEDIA LUNA COND ALTURAS DEL PARQUE APT 3004 CAROLINA PR 00987 |
| RIVERA PEREZ, CARMEN J. | COND. ALTURAS DEL PARQUE APT. 3004 ESCORIAL CAROLINA PR 00987 |
| RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ CALL ADAMS 1647 SUMMIT HILL SAN JUAN PR 00920 |
| RIVERA PEREZ, JAVIER F (HIJO) | PO BOX 9899 CIDRA PR 00739 |
| RIVERA PEREZ, LILIA I | 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA PEREZ, LILIA I | MANSIONES LA MONSERRATE 15 CASABLANCA HORMIGUEROS PR 00660 |
| RIVERA PEREZ, PEDRO | PUERTO NUEVO 962 CALLE AMBERES SAN JUAN PR 00920 |
| RIVERA PIMENTEL, EVA L | CALLE JOSE G PADILLA C I-46 LEVITTOWN TOA BAJA PR 00950 |
| RIVERA PIMENTEL, MARIA J | URB. CAPARRA TERRACE CALLE 30 SO 1328 SAN JUAN PR 00921 |
| RIVERA PINEIRO, MIGUEL A | 109 GERRY DRIVE ALTAMONTE SPRINGS FL 32714 |
| RIVERA PIZARRO, CARMELO | PO BOX 1188 VEGA ALTA PR 00692 |
| RIVERA PIZARRO, CARMELO | PO BOX 6162 LOIZA STATION SAN JUAN PR 00914 |
| RIVERA POL, SANDRA I. | URB. TERRANOVA C2 CALLE 4 GUAYNABO PR 00969 |
| RIVERA POLANCO, HENRY | BARRIO OBRERO 617 CALLE 5 SAN JUAN PR 00915 |
| RIVERA POLL, SANDRA IVELISSE | 4 ST. C-2 URB. TERRANOVA GUAYNABO PR 00969 |
| RIVERA POLL, SANDRA IVELISSE | OFICIAL SENIOR AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| RIVERA PRUDENCIA, MARIA S | COND. BORINQUEN TOWER II 1486 AVE. ROOSEVELT APT. 516 SAN JUAN PR 00920 |
| RIVERA PRUDENCIO, ANIANA | URB. PARKVILLE X13 CALLE ARIZONA GUAYNABO PR 00969 |
| RIVERA QUEVEDO, IVETTE | URB. SANTA TERESITA 5077 CALLE SANTA GENOVEVA PONCE PR 00730 |
| RIVERA QUILES, CLAUDIO | PO BOX 740145 ORANGE CITY FL 32774 |
| RIVERA QUINONES, JOSE JUAN | PO BOX 1274 ARROYO PR 00714 |
| RIVERA QUINONES, MARIE L | PO BOX 12044 SAN JUAN PR 00914 |
| RIVERA QUINTANA, ADOLFO | URB. VILLA FONTANA 3 LS 21 VIA 54 CAROLINA PR 00983 |
| RIVERA RAMIREZ, JOSE MARCELO | HC-06 BOX 17416 SAN SEBASTIAN PR 00685 |
| RIVERA RAMIREZ, JOSE MARCELO | JANE BECKER WHITAKER PO BOX 9023914 SAN JUAN PR 00902 |
| RIVERA RAMIREZ, WILTON A | BO LAJAS ARRIBA HC 04 BOX 22147 LAJAS PR 00667 |
| RIVERA RAMOS, ANGEL | BO. AMELIA 66 CALLE SANTIAGO IGLESIAS PANTIN GUAYNABO PR 00965 |
| RIVERA RAMOS, MANUEL | HC 65 BUZON 6069 BO. MAMEY PATILLAS PR 00723 |
| RIVERA RAMOS, ROBERTO | PO BOX 1261 SAN MARCOS TX 78667-1261 |
| RIVERA RAMOS, SALVADOR | RR 2 BOX 628 SAN JUAN PR 00926 |
| RIVERA REYES, CANDIDO | PMB 210 PO BOX 4956 CAGUAS PR 00726 |
| RIVERA REYES, JOSE M. | HC-3 BOX 5229 ADJUNTAS PR 00601 |
| RIVERA REYES, JOSE R. | HC 01 BOX 15235 COAMO PR 00769 |
| RIVERA REYES, MARIANO | CALLE HOSTOS 110-N GUAYAMA PR 00784 |
| RIVERA REYES, MIGUEL A | CONDADO MODERNO E-20 CALLE 1 CAGUAS PR 00725 |
| RIVERA RIOS, BRENDA | PMB 369 267 SIERRA MORENA SAN JUAN PR 00926 |
| RIVERA RIOS, CRISTOBAL | LOMAS VERDES 3V18 CALLE JABILLO BAYAMON PR 00956-3345 |
| RIVERA RIOS, JOSE LUIS | HC-02 BOX 14860 CAROLINA PR 00985 |
| RIVERA RIOS, JUAN | HC 75 BOX 1268 NARANJITO PR 00719 |
| RIVERA RIVAS, ESTELLA Y. | RR 07 BOX 17031 TOA ALTA PR 00953 |
| RIVERA RIVERA, ABIGAIL | BARRIO OBRERO CALLE 10 508 SAN JUAN PR 00915 |
| RIVERA RIVERA, ABIGAIL | URB BRISAS DEL MAR EH4 E6 LUQUILLO PR 00773 |
| RIVERA RIVERA, ADA D | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADE 16 1/2 SAN JUAN PR 00907 |
| RIVERA RIVERA, ADA D | URB. SAN PEDRO I28 CALLE TIMOTEO TOA BAJA PR 00949 |
| RIVERA RIVERA, BELFORD L. | URB. EL CORTIJO R34 CALLE 20 BAYAMON PR 00956 |
| RIVERA RIVERA, BETSY | C/O A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| RIVERA RIVERA, CATALINO | PO BOX 372314 CAYEY PR 00737-2314 |
| RIVERA RIVERA, CHRISTIE E. | A-14 URB. VILLA CRISTINA COAMO PR 00769 |
| RIVERA RIVERA, CHRISTIE EVELISA | PPO BOX 1188 COAMO PR 00769 |
| RIVERA RIVERA, DAVID | PO BOX 9050 BAYAMON PR 00960 |
| RIVERA RIVERA, DIXON | HC 73 BOX 5019 NARANJITO PR 00719 |
| RIVERA RIVERA, EDWIN | HC-6 BOX 10077 CORCOVADA HATILLO PR 00659 |
| RIVERA RIVERA, EFRAIN D. | URB. VILLA ROSA III E4 CALLE 4 GUAYAMA PR 00784 |
| RIVERA RIVERA, ERNESTO | BOX 1438 TRUJILLO ALTO PR 00977 |
| RIVERA RIVERA, FAUSTINO A | 707 CALLE YUNQUE MAYAGUEZ PR 00682 |
| RIVERA RIVERA, GERONIMO | PO BOX 8130 HUMACAO PR 00792 |
| RIVERA RIVERA, HECTOR M. | HC 66 BOX 9782 FAJARDO PR 00738 |
| RIVERA RIVERA, JESUS M | PO BOX 755 GUAYAMA PR 00785 |
| RIVERA RIVERA, JORGE A. | URB. VILLA ENCANTADA PARK 5-V-20 CALLE PARQUE FLORIDA CAROLINA PR 00983 |
| RIVERA RIVERA, JORGE LUIS | URB. ALTURAS DEL PRADO M-35 CAYEY PR 00736 |
| RIVERA RIVERA, JOSE | #6 CARRETERA 860 APT. 1811 COND. PASEO DE MONTEFLORES CAROLINA PR 00987 |
| RIVERA RIVERA, JOSE A. | COND. JARDINES METROPOLITANOS I 355 CALLE GALILEO APT. 14-H SAN JUAN PR 00927 |
| RIVERA RIVERA, JOSE ANTONIO | PO BOX 813 TOA ALTA PR 00954 |

| Claim Name | Address Information |
|---|---|
| RIVERA RIVERA, JOSE C. | URB HERMANOS DAVILA P19 CALLE 10 BAYAMON PR 00959 |
| RIVERA RIVERA, JOSE MIGUEL | HC-05 BOX 9957 COROZAL PR 00783 |
| RIVERA RIVERA, JOSE R | 70 BALCONES DE MONTE REAL APT 6203 CAROLINA PR 00987 |
| RIVERA RIVERA, LUIS A | URB. PARKVILLE TAILOR I-18 GUAYNABO PR 00969 |
| RIVERA RIVERA, MAGALY | HC 67 BOX 13242 BAYAMON PR 00956 |
| RIVERA RIVERA, MARIA DEL C | 3001 VILLAGE MARKET PLACE APT. 343 MORRISVILLE NC 27560 |
| RIVERA RIVERA, MIGUEL A | PO BOX 1045 TOA ALTA PR 00954 |
| RIVERA RIVERA, MOIRA GRUSHESKA | RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVE SAN JUAN PR 00918-3016 |
| RIVERA RIVERA, MOISES | COND SANTA ANA APT 24-F GUAYNABO PR 00966 |
| RIVERA RIVERA, MOISES | PO BOX 1708 CAYEY PR 00737 |
| RIVERA RIVERA, MOISES | TERRAZAS DE GUAYNABO G10 CALLE LIRIO GUAYNABO PR 00969 |
| RIVERA RIVERA, NATHANAEL | I/C/O JORGE IZQUIERDO SAN MIGUEL, ESSQ. 239 ARTERIAL-HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN PR 00918 |
| RIVERA RIVERA, NYDIA M | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| RIVERA RIVERA, NYDIA M | PO BOX 690 COROZAL PR 00783-0690 |
| RIVERA RIVERA, NYDIA M. | P.O. BOX 692 COROZAL PR 00783-0692 |
| RIVERA RIVERA, PEDRO E | APARTADO 1045 TOA ALTA PR 00954 |
| RIVERA RIVERA, RADY | HC-72 BOX 3894 NARANJITO PR 00719 |
| RIVERA RIVERA, RONNIE | PO BOX 442864 MIAMI FL 33144 |
| RIVERA RIVERA, SANTIAGO | URB. LAS DELICIAS 2313 CALLE JOSE DEL TORO PONCE PR 00728 |
| RIVERA RIVERA, TEODORO | BDA LA VEGA LAS FLORES BUZON 35 BARRANQUITAS PR 00794 |
| RIVERA RIVERA, URIEL | HC-01 BOX 7529 BO.VACAS VILLALBA PR 00766 |
| RIVERA RIVERA, VICTOR | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGADO RUA:9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA RIVERA, VICTOR | COND. BUENA VISTA APT.1511 CARR.844 SAN JUAN PR 00926 |
| RIVERA RIVERA, VICTOR | 594 QUIAL LAKE DR. DEBARY FL 32713 |
| RIVERA RIVERA, YOLANDA | ASOCIACION EMPLEADOS GENERCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA RIVERA, YOLANDA | URB. JARDINES DE MEDITERRANEO 441 JARDIN MAGALLANES TOA ALTA PR 00953 |
| RIVERA ROBLES, JUAN JOSE | PO BOX 8336 CAGUAS PR 00726 |
| RIVERA ROCHE, MARCOS | PO BOX 99 VILLALBA PR 00766 |
| RIVERA RODRIGUEZ, AMALIA | URB. HILLSIDE C2 CALLE 2A SAN JUAN PR 00920 |
| RIVERA RODRIGUEZ, ANGEL R (ESPOSA) | URB EL SE&ORIAL CALLE PIO BAROJA 301 SAN JUAN PR 00926 |
| RIVERA RODRIGUEZ, ARISTIDES | PO BOX 577 BARRANQUITAS PR 00794 |
| RIVERA RODRIGUEZ, BRENDA E. | 10 VALLES DE SANTA OLAYA BAYAMON PR 00956 |
| RIVERA RODRIGUEZ, BRENDA E. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA RODRIGUEZ, CARLOS R | PMB 312 PO BOX 4960 CAGUAS PR 00726 |
| RIVERA RODRIGUEZ, CARMEN LOURDES | SABANA GARDENS 11-15 CALLE 29 CAROLINA PR 00983 |
| RIVERA RODRIGUEZ, CARMEN V. Y RODRIGUEZ | CRUZ, REINALDO HC 01 BOX 3453 JAYUYA PR 00664 |
| RIVERA RODRIGUEZ, DAVID G | ENCANTADA, VALLE SAN JUAN SJ114 VIA SAN JUAN TRUJILLO ALTO PR 00976 |
| RIVERA RODRIGUEZ, EDUARDO | URB. PONCE DE LEON 13 CALLE VALLADOLID MAYAGUEZ PR 00680 |
| RIVERA RODRIGUEZ, EDYL | SANTA CLARA S-2 CALLE REINA DE LAS FLORES GUAYNABO PR 00969 |
| RIVERA RODRIGUEZ, EMILIANO | SABANA GARDENS 9-27 CALLE 13 CAROLINA PR 00983 |
| RIVERA RODRIGUEZ, GERMAN | URB.EXT. SAN ANTONIO 1848 AVE. LAS AMERICAS PONCE PR 00728-1818 |
| RIVERA RODRIGUEZ, GUARIONEX | 101 ASHFORD NORTE GUAYAMA PR 00784 |
| RIVERA RODRIGUEZ, HECTOR I. | #17 CALLE ESPERANZA ARROYO PR 00714 |
| RIVERA RODRIGUEZ, HECTOR I. | CALLE ESPERANZA # 17 ARROYO PR 00714 |
| RIVERA RODRIGUEZ, ISMAEL | HC 06 BOX 70251 CAGUAS PR 00725 |
| RIVERA RODRIGUEZ, JOCELYS | URB VEREDAS 33 CAMINO DE LOS FLAMBOYANES GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| RIVERA RODRIGUEZ, JORGE L. | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| RIVERA RODRIGUEZ, JORGE L. | HC-04 BOX 47075 CAGUAS PR 00727 |
| RIVERA RODRIGUEZ, JOSE A. | HC 01 BOX 5695 CIALES PR 00638 |
| RIVERA RODRIGUEZ, JOSE F | GREEN HILLS D-52 GARDENIA GUAYAMA PR 00784 |
| RIVERA RODRIGUEZ, JOSE L | PO BOX 8907 CAROLINA PR 00988 |
| RIVERA RODRIGUEZ, JOSE LUIS | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| RIVERA RODRIGUEZ, JOSE LUIS | P-G 85, CALLE VIA ARCOIRIS, URB. PACIFICA, ENCATADA TRUJILLO ALTO PR 00976 |
| RIVERA RODRIGUEZ, JOSE T | PMB 247 PO BOX 4000 SANTA ISABEL PR 00757 |
| RIVERA RODRIGUEZ, JUAN | HC 2 BOX 13746 AGUAS BUENAS PR 00703 |
| RIVERA RODRIGUEZ, JUAN P. | URB. VENUS GARDENS 1771 CALLE PAFOS SAN JUAN PR 00926 |
| RIVERA RODRIGUEZ, JUAN PABLO | 1771 PAFOS VENUS GARDENS SAN JUAN PR 00926 |
| RIVERA RODRIGUEZ, JUAN PABLO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA RODRIGUEZ, LUIS F | PO BOX 9205 HUMACAO PR 00792 |
| RIVERA RODRIGUEZ, LUIS M | HC-04 BOX 11694 RIO GRANDE PR 00745 |
| RIVERA RODRIGUEZ, MANUEL | PO BOX 664 TOA ALTA PR 00954 |
| RIVERA RODRIGUEZ, MARGARITA | PQUE.BUCARE II 8 CALLE TUREY GUAYNABO PR 00969 |
| RIVERA RODRIGUEZ, MARGARITA | VEREDAS DE VENUS APT. 5109 800 PIEDRAS NEGRAS SAN JUAN PR 00926 |
| RIVERA RODRIGUEZ, MARIA E. | URB. LOS ARBOLES 499 CALLE CAIMITO PALMER PR 00745 |
| RIVERA RODRIGUEZ, MICHAEL | #2343 C/EUREKA URB. CONSTANCIA PONCE PR 00717 |
| RIVERA RODRIGUEZ, MIGUEL | REPARTO SABANETAS H-23 CALLE 3 PONCE PR 00716 |
| RIVERA RODRIGUEZ, MIGUEL | COND. LA ARBOLEDA APT. 1202 GUAYNABO PR 00966 |
| RIVERA RODRIGUEZ, MIGUEL A | BARRIO MAIZALES HC-01 BOX 4148 NAGUABO PR 00718 |
| RIVERA RODRIGUEZ, OCTAVIO | PO BOX 1333 PATILLAS PR 00723 |
| RIVERA RODRIGUEZ, OLGA | CAR.111 INT. R 602 KM 3.7 BO SANTA ISABEL UTUADO PR 00611 |
| RIVERA RODRIGUEZ, REINALDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA RODRIGUEZ, REINALDO | URB. SAGRADO CORAZON #31 ANASCO PR 00610 |
| RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 GUAYANILLA PR 00656 |
| RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 GUAYANILLA PR 00656 |
| RIVERA RODRIGUEZ, ROLANDO | PO BOX 72 BAJADERO PR 00616 |
| RIVERA RODRIGUEZ, RURICO | URB. JARDINES DEL CARIBE 101 CALLE MAIN ESTE PONCE PR 00728-4408 |
| RIVERA RODRIGUEZ, SIMON | PMB 216 HC-72 BOX 3766 NARANJITO PR 00719-8788 |
| RIVERA RODRIGUEZ, SIXTO | HC 01 BOX 3676 BO. PASO PALMAS UTUADO PR 00641 |
| RIVERA RODRIGUEZ, TOMAS | PO BOX 1525 COROZAL PR 00783 |
| RIVERA ROJAS, LILLIAN Y. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936-4267 |
| RIVERA ROJAS, LILLIAN Y. | HC 73 BOX 5781 SUITE 103 NARANJITO PR 00719 |
| RIVERA ROLON, MANUEL A | 550 N SUMMITLAWN ST. WICHITA KS 67212 |
| RIVERA ROMAN, ERNESTO | HC 01 BOX 4925 BO. CIBAO CAMUY PR 00627 |
| RIVERA ROMAN, JOSE A | PO BOX 5000 PMB 555 CAMUY PR 00627 |
| RIVERA ROMAN, RICARDO | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| RIVERA ROMERO, LUZ E. | URB. PASEO DEL PRADO C/ PRADERA 162 CAROLINA PR 00987 |
| RIVERA ROSA, CARLOS F | PO BOX 51255 LEVITTOWN PR 00950 |
| RIVERA ROSA, LUCAS | BARRIO OBRERO 748 CALLE 10 SANTURCE PR 00915 |
| RIVERA ROSA, NORMA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA ROSA, NORMA | EXT. COLINAS VERDES C2 CALLE 3 SAN JUAN PR 00924-5317 |
| RIVERA ROSA, RAFAEL A | FAIRVIEW 1902 CALLE 46 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| RIVERA ROSA, RAFAEL A | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES A.E.E. APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RIVERA ROSA, ROSAIBEL | 1902 CALLE 46 SAN JUAN PR 00926 |
| RIVERA ROSA, YADIRA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JAUN PR 00908 |
| RIVERA ROSA, YADIRA | CIUDAD CENTRAL I 16 ESMERALDA SAN JUAN PR 00924 |
| RIVERA ROSADO, ALBERT | HC 07 BOX 2521 PONCE PR 00731 |
| RIVERA ROSADO, ANGEL M. | URB. BRISAS DE MONTECASINO 445 CALLE CEMI TOA ALTA PR 00953 |
| RIVERA ROSADO, MAXIMO | URB LAS LOMAS 798 CALLE 37 SO SAN JUAN PR 00921 |
| RIVERA ROSARIO, CARITINO | VILLA EVANGELINA H-3 CALLE 6 MANATI PR 00674 |
| RIVERA ROSARIO, FELIX | PO BOX 421043 KISSIMMEE FL 34742 |
| RIVERA ROSARIO, JOSE | SIERRA LINDA D 29 CALLE 2 BAYAMON PR 00957 |
| RIVERA ROSARIO, RAMON | PMB 185 HC 1 BOX 29030 CAGUAS PR 00725 |
| RIVERA RUANO, ANGEL G | HC-2 BOX 6309 MAMEYES ABAJO FLORIDA PR 00650 |
| RIVERA RUIZ, DORIS | PO BOX 2320 MOCA PR 00676 |
| RIVERA RUIZ, ELIEZER | PO BOX 231 CASTANER PR 00631 |
| RIVERA RUIZ, GLADYS | CARR 858 KM2.8 BO CACAO SECTOR LAS GAVIOTAS CAROLINA PR 00988 |
| RIVERA SALDANA, VIRGINIA | 88 CAMPO ALEGRE UTUADO PR 00641 |
| RIVERA SANCHEZ, JORGE | MONTE CLARO ME-66 PLAZA 3 BAYAMON PR 00961 |
| RIVERA SANCHEZ, JORGE L. | RR-2 BOX 213 COND. MONTE REAL SAN JUAN PR 00926 |
| RIVERA SANCHEZ, JOSE M. | 102 GROVE PARK AVE. NW APT. 2 CLEVELAND TN 37311 |
| RIVERA SANCHEZ, JULIO | PO BOX 3555 VEGA ALTA PR 00692-3555 |
| RIVERA SANCHEZ, LIZZETTE M | JARDINES DE COUNTRY CLUB CW-4 CALLE 133 CAROLINA PR 00983 |
| RIVERA SANCHEZ, MARIA I | PO BOX 55008 BAYAMON PR 00960-4008 |
| RIVERA SANCHEZ, ORLANDO | JARDINES DE COUNTRY CLUB CALLE 133 CW-4 CAROLINA PR 00983 |
| RIVERA SANCHEZ, VICTOR L. | EXT. LAGO HORIZONTE 5008 PASEO LAGO GUAJATACA COTO LAUREL PR 00780-2461 |
| RIVERA SANTANA, ANGEL LUIS | 1514 BEAVER DAM CT. HANOVER MD 21076-1277 |
| RIVERA SANTANA, JESUS | HC 15 BOX 15667 HUMACAO PR 00791 |
| RIVERA SANTIAGO, AMERICO | HC 2 BOX 6823 UTUADO PR 00641 |
| RIVERA SANTIAGO, ANGEL M | APARTADO 381 BARRANQUITAS PR 00794 |
| RIVERA SANTIAGO, ANGEL MANUEL | APARTADO 381 BARRANQUITAS PR 00794 |
| RIVERA SANTIAGO, CESAR | 819 CRYSTAL BAY LN ORLANDO FL 32828 |
| RIVERA SANTIAGO, HIRAM | PO BOX 10007 SUITE 291 GUAYAMA PR 00785 |
| RIVERA SANTIAGO, JOSE A | PO BOX 381 BARRANQUITAS PR 00794 |
| RIVERA SANTIAGO, JUAN | PO BOX 141 BARRANQUITAS PR 00794 |
| RIVERA SANTIAGO, MANUEL S | HC 02 BOX 6823 BO RIO ABAJO UTUADO PR 00641 |
| RIVERA SANTIAGO, NANCY | BRISAS DEL SUR 476 CALLE SOTAVENTO JUANA DIAZ PR 00795 |
| RIVERA SANTIAGO, ORLANDO | HC 04 BOX 5881 BARRANQUITAS PR 00794 |
| RIVERA SANTIAGO, SONIA E | PO BOX 277 JUANA DIAZ PR 00795 |
| RIVERA SANTIAGO, VICTOR L | URB MONTE CARLO CALLE 12 NUM 867 SAN JUAN PR 00924 |
| RIVERA SANTIAGO, WANDA LIZETTE | URB. VISTAS DE MONTESOL 213 CALLE JUPITER YAUCO PR 00698-4162 |
| RIVERA SANTOS, ANGEL D | PO BOX 22 CANOVANAS PR 00729 |
| RIVERA SANTOS, CARMENISA D. | COND. COLINAS DEL BOSQUE CARR. #2 1150 STE 106 BAYAMON PR 00961 |
| RIVERA SANTOS, CARMENISA D. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RIVERA SEPULVEDA, EDDIE W | LOS CAOBOS 2963 CALLE CARAMBOLA PONCE PR 00716-2738 |
| RIVERA SEPULVEDA, HIPOLITO | URB LOS CAOBOS 2547 CALLE BUCARE PONCE PR 00731 |
| RIVERA SERRANO, ANA M | URB. VILLA UNIVERSITARIA L5 CALLE 2 HUMACAO PR 00791 |
| RIVERA SERRANO, CARMELO | HC 4 BOX 14794 ARECIBO PR 00612 |
| RIVERA SERRANO, EDWIN | 143 QUINTAS DE LAS AMERICAS CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| RIVERA SERRANO, FRANK N | #426 ALMACIGO ST. LOS FLAMBOYANES GURABO PR 00778 |
| RIVERA SERRANO, MIGUEL A. | HC 04 BOX 14764 ARECIBO PR 00612 |
| RIVERA SOLER, RAFAEL | URB. SANTA JUANITA S-2 CALLE GIACONDA 7MA.SECC. BAYAMON PR 00956 |
| RIVERA SOLIVAN, ALBERTO | BELLA VISTA GDNS Q-80 CALLE 19 BAYAMON PR 00957 |
| RIVERA SORANDO, JOSE | PO BOX 152 PUNTA SANTIAGO PR 00741 |
| RIVERA SOSTRE, ALFREDO | PARC. MONTE LLANO RR 11 BOX 5564 BAYAMON PR 00956 |
| RIVERA SOSTRE, CARMEN | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| RIVERA SOSTRE, CARMEN | HC 74 BOX 5835 NARANJITO PR 00719 |
| RIVERA SOSTRE, CARMEN | HC-74 BOX 5835 NARANJITO PR 00719-7426 |
| RIVERA SOSTRE, GLADYS E | HC 73 BOX 5021 NARANJITO PR 00719 |
| RIVERA SOSTRE, JOSE | HACIENDA EL ZORZAL CALLE 3-C-16 BAYAMON PR 00960 |
| RIVERA SOSTRE, RAMONITA | RR11 BOX 5459 BAYAMON PR 00956 |
| RIVERA SOSTRE, ROBERTO | HC-74 BOX 5835 BARRIO NUEVO NARANJITO PR 00719 |
| RIVERA SOTO, ANGEL L | PO BOX 37-2624 CAYEY PR 00737 |
| RIVERA SOTO, JULIO | URB. VEREDAS 141 VEREDAS DE LAS PALMAS GURABO PR 00778 |
| RIVERA SOTO, SIXTO O | PO BOX 505 PATILLAS PR 00723 |
| RIVERA SUAREZ, MARCIAL | HC-55 BOX 9064 BO. RIO ABAJO CEIBA PR 00735 |
| RIVERA SULIVAN, JACINTO | BO.CORAZON BUZON 5-1 GUAYAMA PR 00784 |
| RIVERA TIRADO, MIGUEL A. | PO BOX 323 CAROLINA PR 00986-0323 |
| RIVERA TIRADO, WILLIAM | REPARTO SEVILLA 923 CALLE SARAZATE SAN JUAN PR 00924 |
| RIVERA TORO, JULIO | PASEO DEL REY 1503 BLVD MIGUEL POU PONCE PR 00716 |
| RIVERA TORRES, ALBERTO | HC 3 BOX 7843 LAS PIEDRAS PR 00771 |
| RIVERA TORRES, BERNARDO | HC-11 BOX 48451 CAGUAS PR 00725-9634 |
| RIVERA TORRES, CARLOS LUIS | HC-01 BOX 3406 VILLALBA PR 00766 |
| RIVERA TORRES, CARMEN LYDIA | PO BOX 1535 VEGA BAJA PR 00694 |
| RIVERA TORRES, DAVID | BOX 931 JUANA DIAZ PR 00795 |
| RIVERA TORRES, DAVID | VILLA EL ENCANTO CALLE 1 F11 JUANA DIAZ PR 00795 |
| RIVERA TORRES, DAVID X. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTRUCE PR 00908 |
| RIVERA TORRES, DAVID X. | HC 03 BOX 14626 PENUELAS PR 00624 |
| RIVERA TORRES, ELIO | HC-01 BOX 3158 BOQUERON PR 00622-9715 |
| RIVERA TORRES, HECTOR L | URB. VALLE MAR 5 VEGA BAJA PR 00693 |
| RIVERA TORRES, HECTOR O | COND. DORAL PLAZA APT. 11F GUAYNABO PR 00966 |
| RIVERA TORRES, JESUS M | 1920 ELLERY LN KISSIMMEE FL 34746 |
| RIVERA TORRES, JOEL | CALLE 21 B-8 REPARTO VALENCIA BAYAMON PR 00959 |
| RIVERA TORRES, JOSE LUIS | PO BOX 1180 AGUAS BUENAS PR 00703 |
| RIVERA TORRES, JUAN S | HC-3 BOX 5231 ADJUNTAS PR 00601-9364 |
| RIVERA TORRES, MELBA E. | URB FERRER CALLE 1 NUM 7 CIDRA PR 00739 |
| RIVERA TORRES, MIGUEL A | HC 01 BOX 5419 JAYUYA PR 00664 |
| RIVERA TORRES, PEDRO M. | HC 3 BOX 15236 BO. JACAGUAS JUANA DIAZ PR 00795 |
| RIVERA TORRES, SILVERIO | PO BOX 7845 CAGUAS PR 00726 |
| RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE ABOGADO PO BOX 891 GUAYAMA PR 00875 |
| RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN APARTADO 891 GUAYAMA PR 00785 |
| RIVERA TULLA & FERRER, LLC | ATTN: ERIC A. TULLA & IRIS J. CABRERA-GOMEZ RIVERA TULLA & FERRER BUILDING 50 QUISQUEYA STREET SAN JUAN PR 00917-1212 |
| RIVERA VALCARCEL, ANA LOURDES | CALLE PARQUE DE LOS NINOS CHALETS DEL PARQUE 8 A 1 GUAYNABO PR 00969 |
| RIVERA VALCARCEL, ANA LOURDES | CHALETS DEL PARQUE 170 GUAYNABO PR 00969 |
| RIVERA VALCAREL, ANA L | CHALETS DEL PARQUE 170 GUAYNABO PR 00969 |
| RIVERA VALCAREL, ANA L | LEDA. NELIDA AYALA JIMENEZ DIRECTORA LEGAL AUTORIDAD DE ENERGIA ELECTRICA P.O. |

| Claim Name | Address Information |
|---|---|
| RIVERA VALCAREL, ANA L | BOX 363928 SAN JUAN PR 00936-3928 |
| RIVERA VALCAREL, ANA L | LEDA. NITZA D. VAZQUEZ RODRIGUEZ ASESORA EJECUTIVA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 363928 SAN JUAN PR 00936-3928 |
| RIVERA VALCAREL, ANA L | LEDA. ZAYLA N. DIAZ MORALES NUMERO DE RUA 20728 (AUTORIDAD ENERGIA ELECTRICA) P.O. BOX 363928 SAN JUAN PR 00936-3928 |
| RIVERA VALENTIN, ANICETO | PO BOX 23 TRUJILLO ALTO PR 00977 |
| RIVERA VALENTIN.1, CARMEN | HC 01 BOX 4582 UTUADO PR 00641 |
| RIVERA VALLE, ISMAEL | HC 6 BOX 65647 BO. CAMUY ARRIBA CAMUY PR 00627-9055 |
| RIVERA VALLE, SALVADOR | URB. VERSALLES D-24 CALLE 4 BAYAMON PR 00959 |
| RIVERA VARGAS, DAMASO | URB. VISTA AZUL A-18 CALLE 3 ARECIBO PR 00612 |
| RIVERA VAZQUEZ, TED | DBA JLT SERVICE PO BOX 1352 COROZAL PR 00783 |
| RIVERA VAZQUEZ, YDSIA J. | UNIVERSAL PLAZA 100 CALLE 5 APTO. C-11 TRUJILLO ALTO PR 00976 |
| RIVERA VEGA, EDGARDO | HC-44 BOX 12914 CAYEY PR 00736-9714 |
| RIVERA VEGA, EDUARDO | 182 CALLE 22 URBANIZACION PONCE DE LEON GUAYNABO PR 00969 |
| RIVERA VEGA, EDUARDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RIVERA VEGA, RAFAEL A | 1099 COND. CALA DE HUCAR NAGUABO PR 00718 |
| RIVERA VEGA, RAMONITA | URB. VILLA DEL CARMEN 4472 AVE. CONSTANCIA PONCE PR 00716-2208 |
| RIVERA VEGA, VICTOR M | CAMPO ALEGRE 159 UTUADO PR 00641 |
| RIVERA VELAZQUEZ, DIEGO | HC 3 BOX 8014 LAS PIEDRAS PR 00771 |
| RIVERA VELEZ, CARMELO | BO HATO TEJAS 65 CALLE ZAYA VERDE BAYAMON PR 00959 |
| RIVERA VELEZ, EVELYN A. | COND. EL DUERO APT. 1-B 265 CALLE HONDURAS SAN JUAN PR 00917 |
| RIVERA VELEZ, JUAN | 41 PRADERAS DEL PLATA CAYEY PR 00736 |
| RIVERA VELEZ, LUIS A. | REPARTO BRISAS DE ANA MARIA BUZON 11 CABO ROJO PR 00623 |
| RIVERA VIERA, ANA LOURDES | URB. SANTA JUANITA D2 CALLE TORONTO BAYAMON PR 00956 |
| RIVERA VIERA, ANGEL LUIS | COND. COLINAS DEL BOSQUE CARR #2 1150 APTDO. 9 BAYAMON PR 00961 |
| RIVERA VILLAFANE, LIDIO | VILLA CAROLINA 156-23 CALLE 428 CAROLINA PR 00985 |
| RIVERA VIVES, VICTOR M | ALTURAS DE MAYAGUEZ 3405 CALLE MONTOSO MAYAGUEZ PR 00682 |
| RIVERA ZAYAS, ORLANDO | 273 CALLE HONDURAS, APTO. 902 SAN JUAN PR 00917 |
| RIVERA ZAYAS, ORLANDO | LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| RIVERA ZEDA, IVONNE | HC 02 BOX 6357 UTUADO PR 00641 |
| RIVERA'S MACHINE SHOP | HC 75 BOX 1206 ****VER VENDOR NUEVO 124512**** NARANJITO PR 00719 |
| RIVERA'S MACHINE SHOP | HC 75 BOX 1206 NARANJITO PR 00719 |
| RIVERA, ADRIAN | CALLE MUNOZ RIVERA #70 AGUAS BUENAS PR 00703 |
| RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. PO BOX 79564 CAROLINA PR 00984 9564 |
| RIVERA, ANA TERESA | ATTN: DAVID W. ROMAN UBARRI & ROMAN LAW OFFICE PO BOX 79564 CAROLINA PR 00984-9564 |
| RIVERA, ANA TERESA | C/O JOSE LUIS UBARRI-GARCIA 670 PONCE DE LEON AVE. CARIBBEAN OFFICE PLAZA - SUITE 206 SAN JUAN PR 00907 |
| RIVERA, ANA TERESA | HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E BAYAMON PR 00959 |
| RIVERA, ANGEL | 139 PASEO TORRE ALTA BARRANQUITAS PR 00794 |
| RIVERA, CELESTINO | 4205 MALLARD LANE KILLEEN TX 76542 |
| RIVERA, CONCEPCION | HC 2 BOX 4492 GUAYAMA PR 00784 |
| RIVERA, DAVID MERCADO | CALLE TUREY K-1, CAGUAX CAGUAS PR 00725 |
| RIVERA, DAVID MERCADO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RIVERA, EDWIN | JARD GUAMANI AA-33 CALLE 19 GUAYAMA PR 00784 |
| RIVERA, ELDA ALBINO | QUINTAVALLE SUR 112 CALLE ACUARELA APT 125 GUAYNABO PR 00969-3588 |
| RIVERA, ELIGIO | HC 03 BOX 17643 RIO BUEYES COAMO PR 00769 |
| RIVERA, EXTINTORES | PO BOX 7850 PONCE PR 00732-7850 |
| RIVERA, FELIX | RR 7 BOX 16615 TOA ALTA PR 00953 |

| Claim Name | Address Information |
| --- | --- |
| RIVERA, FELIX I | URB LOS CAOBOS 2461 CALLE PALMA PONCE PR 00731 |
| RIVERA, GERARDO | DBA EXTINTORES RIVERA PO BOX 7850 PONCE PR 00732-7850 |
| RIVERA, GREGORY A | URB. PARKVILLE I-10 CALLE HARDING GUAYNABO PR 00969 |
| RIVERA, IVAN R. CORDOVA | PO BOX 1763 COROZAL PR 00783 |
| RIVERA, JOSE LUIS | 100 EXT BETANCES VEGA BAJA PR 00693 |
| RIVERA, JULIO A. | HC 1 BOX 2348 MAUNABO PR 00707 |
| RIVERA, JULIO A. | JULIO A. RIVERA GONZALEZ, SUPERVISOR CONSERVACION AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA, MARIA JUDITH | HC-5 BOX 91823 ARECIBO PR 00612 |
| RIVERA, MARISEL | URB. HERMANAS DAVILA 154 C/3 APT.1 BAYAMON PR 00959 |
| RIVERA, MEITXY A | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA, MEITXY A | FAJARDO GARDENS 289 CALLE SAUCE FAJARDO PR 00738 |
| RIVERA, SERGIO | HC-01 BOX12058 HATILLO PR 00659 |
| RIVERA, VICTOR M. | C/2 #14 PASEO ALTO SAN JUAN PR 00926-5917 |
| RIVERA, VICTOR M. | VICTOR M. RIVERA & ALIDA CASTRO C/2 #14 PASEO ALTO, LOS PASEOS SAN JAUN PR 00926-5917 |
| RIVERA- GONZALEZ, MARITZA | APARTADO 4296 AGUADILLA PR 00605 |
| RIVERA- GONZALEZ, MARITZA | AUTORIDAD D ENERGIA ELECTRICA 1110 AVENUE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA-ALCAZAR, ORLANDO | CIUDAD JARDIN III 148 CALLE MALAGUETA TOA ALTA PR 00953 |
| RIVERA-AYALA, LUIS F. | HC 3 BOX 33240 MAYAGUEZ PR 00680 |
| RIVERA-CALDERIN, JACQUELINE | JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN PR 00918 |
| RIVERA-COLON, FELIX E | G.PO BOX 364622 SAN JUAN PR 00936-4622 |
| RIVERA-DE-DIAZ, YOLANDA | PO BOX 360126 SAN JUAN PR 00936 |
| RIVERA-GINORIO, ENRIQUE | URB BRISAS MONTE CASINO 542 CARIBE TOA ALTA PR 00953 |
| RIVERA-GONZALEZ, ALEXIS | PO BOX 5921 CAGUAS PR 00726 |
| RIVERA-HUERTAS, DEDSA H | PO BOX 364742 SAN JUAN PR 00936 |
| RIVERA-LEBRON, GILBERTO | 7803 ZAMBRANA ST SEBRONG FL 33872 |
| RIVERA-LOPEZ, LUIS A | URB SAN CRISTOBAL 15 CALLE FELIX MORALES LOPEZ BARRANQUITAS PR 00794 |
| RIVERA-MARTINEZ, CARLOS E | URB COUNTRY CLUB 952 CALLE YABOA REAL SAN JUAN PR 00924 |
| RIVERA-MERCADO, ROBERTO | COND BARCELONA COURT 113 CALLE BARCELONA APT 304 SAN JUAN PR 00907 |
| RIVERA-MORALES, ANIBAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16-1/2 SAN JUAN PR 00936 |
| RIVERA-MORALES, ANIBAL | URB LA LULA N14 CALLE 12 PONCE PR 00730 |
| RIVERA-NEGRON, NOEL | 202 PRADERAS DEL RIO FLORES SABANA GRANDE PR 00637 |
| RIVERA-NEGRON, NOEL | URB COLINAS DE VILLA ROSA D-4 SABANA GRANDE PR 00637 |
| RIVERA-RIVERA, JOSE A | URB LEVITTOWN 4TA SEC X-10 CALLE LADY TOA BAJA PR 00949 |
| RIVERA-RIVERA, JOSE C | 111 URB. LAS CAROLINAS CAGUAS PR 00727 |
| RIVERA-RODRIGUEZ, MANUEL | 52 CALLE CONFESOR JIMENEZ SAN SEBASTIAN PR 00685 |
| RIVERA-ROMAN, EUGENIO R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA-ROMAN, EUGENIO R. | PO BOX 361160 SAN JUAN PR 00936 |
| RIVERA-ROSA, RAFAEL A | AUTORIDAD DE ENERGIA ELECTIRCA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA-ROSA, RAFAEL A | URB FAIR VIEW 1902 CALLE 46 RIO PIEDRAS PR 00926 |
| RIVERA-SANTIAGO, JOSE H | EXT SANTA ELENA S16 CALLE 16 GUAYANILLA PR 00656 |
| RIVERA-TORRES, CAROLINE | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RIVERA-TORRES, CAROLINE | CONDOMINIO DOS TORRES APT 802 AVE FERNANDEZ JUNCOS 651 SANTURCE PR 00907 |
| RIVERA-ZAYAS, IVAN E | 110 AVE. PONCE DE LEON PRADA 16 1/2 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| RIVERA-ZAYAS, IVAN E | URB MANSION DEL MAR MM101 CALLE PELICANO TOA BAJA PR 00949 |
| RIVERAS COMMERCIAL | APARTADO 76 NARANJITO PR 00719 |
| RIVERO ROMERO, HARRY | URB. ESTANCIAS DEL BOSQUE 384 CALLE NOGALES CIDRA PR 00739 |
| RM GENERAL CONTRACTOR INC | URB ALTURAS PENUELAS I RUTA 2 BUZON 2077 PENUELAS PR 00624 |
| ROBBIANO, SUSAN | 201 KINGSLEY ROAD BURNT HILLS NY 12027 |
| ROBERT C. CONRAD IRREVOCABLE TRUST | 640 CHARLES DRIVE SIDNEY NE 69162 |
| ROBERT C. CONRAD IRREVOCABLE TRUST | JEFFREY THOMAS CONRAD TRUSTEE FOR THE ROBERT C. CONRAD IRREVOCABLE TRUST 5246 MOONLIGHT WAY PARKER CO 80134 |
| ROBERT D. AND MAXINE A. HALEM FAMILY TRUST | 1567 MONTELLANO DRIVE SAN JOSE CA 95120 |
| ROBERT F AND LOUISETRACEY JTWROS | 35 STONEHEDGE ROAD MILLINGTON NJ 07946 |
| ROBERT L POWELL LIVING TRUST | JULIA JENSEN SMOLKA DIMONTE & LIZAK, LLC 216 W. HIGGINS PARK RIDGE IL 60068 |
| ROBERT L POWELL LIVING TRUST | ROBERT L POWELL TTEE 1218 N HAYES OAK PARK IL 60302 |
| ROBERT MARTIN VARNELL 2008 REVOCABLE TRUST | 1208 BROOK ACRES TRAIL CLEMMONS NC 27012 |
| ROBERTO B SUAREZ SEIN AND ENID MUNOZ MEJIAS | CAPARRA CLASSIC APT 1101 105 ORTEGON AVE GUAYNABO PR 00966 |
| ROBERTO BUTLER | DBA TALLER HOJALATERIA Y PINTURA BUTLER 41570 SECT EL FOSFORO QUEBRADILLAS PR 00678-9311 |
| ROBERTO C GOMEZ MEDINA | BO CAMASEYES CARR 467 KM 1.6 AGUADILLA PR 00646 |
| ROBERTO CORRETJER PIQUER | 625 AVENIDA PONCE DE LEON SAN JUAN PR 00917-4819 |
| ROBERTO E. OLIVERO PAOLI | COND PARQUE DE LAS FLORES 20 BLVD MEDIA LUNA APT 2104 CAROLINA PR 00987 |
| ROBERTO J SANTIAGO MENDEZ Y | KATHIA CATALA GONZALEZ C/O LCDO. SIGFREDO A IRIZARRY SEMIDEI PO BOX 363261 SAN JUAN PR 00936-3261 |
| ROBERTO OLIVERAS-MARIA T MELENDEZ TEN COMM | URB SAN FRANCISCO GERANIO 104 ST SAN JUAN PR 00927 |
| ROBERTO OLIVERO PAOLI Y VIMARIE | CANALES CORTES C/O LCDA. ALONDRA FRAGA MELENDEZ PO BOX 29074 SAN JUAN PR 00929-0074 |
| ROBERTO TORRES | C/O PEDRO SANTIAGO RIVERA METRO PLAZA 305 CALLE VILLAMI, APTO. 1508 SAN JUAN PR 00907 |
| ROBERTO TORRES | HC 07 BOX 33151 CAGUAS PR 00727 |
| ROBERYO RAFAEL FUERTES AND ESTHER MUDAFORT | URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN PR 00920 |
| ROBINSON, JEFFREY R | 820 BIRD AVE SAN JOSE CA 95125 |
| ROBLES ACEVEDO, JOHNNY | 3RA SECC COUNTRY CLUB HS-18 CALLE 248 CAROLINA PR 00982 |
| ROBLES ALICEA, LUIS A. (ESPOSA) | URB COUNTRY CLUB 964 CALLE LINACERO SAN JUAN PR 00924 |
| ROBLES ASPHALT | 2601 CARRETERA 14 COTO LAUREL PR 00780-2170 |
| ROBLES BIDOT, JAIME | 25 MUNOZ RIVERA AVE. COND BAHIA PLAZA 701 SAN JUAN PR 00901 |
| ROBLES CAMPOS, JULIA | URB. SUMMIT HILLS ADAMS 1730 RIO PIEDRAS PR 00920 |
| ROBLES CARDONA, ANGEL L | URB MONTE REY 519 CALLE BORINQUEN MAYAGUEZ PR 00680 |
| ROBLES CARDONA, ARTURO | PO BOX 374 YAUCO PR 00698 |
| ROBLES CINTRON, CARLOS W. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROBLES CINTRON, CARLOS W. | CALLE ANES D-3 VILLA BUENA VISTA BAYAMON PR 00956 |
| ROBLES CRUZ, LUISITO | HC 03 BOX 13425 YAUCO PR 00698 |
| ROBLES DE SANTIAGO, AWILDA | VENUS GARDENS 1751 ESCORPION SAN JUAN PR 00926 |
| ROBLES FIGUEROA, RAMON ALVARO | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ROBLES FIGUEROA, RAMON ALVARO | CALLE 6 #67 URB. MANSIONES DE SIERRA TAINA BAYAMON PR 00956 |
| ROBLES FIGUEROA, RAMON ALVARO | HC-67 BOX 67 MANSIONES DE SIERRA TAINA BAYAMON PR 00956 |
| ROBLES GONZALEZ, JOEL | URB. JAIME L DREW PONCE PR 00730 |

| Claim Name | Address Information |
|---|---|
| ROBLES GONZALEZ, SANTOS A | PO BOX 10391 PONCE PR 00732 |
| ROBLES HANCE, JULIO M | 13738 EDEM ISLE BLVD. WINDERMERE FL 34786 |
| ROBLES HERNANDEZ, JAMES | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROBLES HERNANDEZ, JAMES | CALLE PARQUE DEL CONDADO #2 J 28 BAIROA PARK CAGUAS PR 00727 |
| ROBLES HERNANDEZ, JAMES | 4775 OAKWOOD DR. APT. 816 ODESSA TX 79761 |
| ROBLES HERNANDEZ, SILVIA | URB VENUS GARDENS 1751 CALLE ESCORPION SAN JUAN PR 00926 |
| ROBLES JIMENEZ, VICTOR A. | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURE PR 00908 |
| ROBLES JIMENEZ, VICTOR A. | HC 04 BOX 43550 BO. PILETOS LARES PR 00669 |
| ROBLES LEDEY, WINOC | HC 03 BOX 12597 PENUELAS PR 00624 |
| ROBLES LEDEY, WINOC | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROBLES LOPEZ, ROBERTO | CALLE A BLQ AA-25 BAYAMON GARDENS BAYAMON PR 00957 |
| ROBLES MARTINEZ, ABIMAEL (ESPOSA) | HC-04 BOX 43708 LARES PR 00669 |
| ROBLES MERCADO, JUAN | APARTADO 18 LUQUILLO PR 00773 |
| ROBLES OQUENDO, HERIBERTO | BO AMELIA 25 CALLE SENDERO INT GUAYNABO PR 00965 |
| ROBLES OROZCO, VERONICA M | B13 CALLE GUILLERMINA URB. ANA LUISA CAYEY PR 00736 |
| ROBLES OROZCO, VERONICA M. | B-13 GUILLERMINA URB. ANA LUISA CAYEY PR 00736 |
| ROBLES PEDROSA, FELIX | RR 7 BOX 11517 TOA ALTA PR 00953-8115 |
| ROBLES QUINTANA, GLADYS | PO BOX 1226 TRUJILLO ALTO PR 00977-1226 |
| ROBLES SANTIAGO, JOSE MIGUEL | PO BOX 523 CANOVANAS PR 00729 |
| ROBLES SANTIAGO, SANTOS | CALLE ESPERANZA NO. 75 APARTADO 10391 PONCE PR 00732 |
| ROBLES SANTIAGO, SANTOS A. | APARTADO 10391 PONCE PR 00732 |
| ROBLES SOTO, SILVERIO | PO BOX 256 CANOVANAS PR 00729 |
| ROBLES TORRES, SAADIA I. | PO BOX 562 CEIBA PR 00735 |
| ROBLES VILLANUEVA, REINALDO | VILLA GRANADA 923 ALCAZAR SAN JUAN PR 00923 |
| ROBLES, ARLEEN RODRIQUEZ | #113 CALLE MUNDY AQUADILLA PR 00603 |
| ROBLES, DIEGO L | 309 JARDIN SONADOR JARDINES DE VEGA BAJA VEGA BAJA PR 00693 |
| ROBOT DEL NORTE INC | URB MONTE CARLO CALLE MARGINAL #120 VEGA BAJA PR 00693 |
| ROCHE MALDONADO, DAMASO E | DBA BAIROA EXTERMINATING SERVICES PO BOX 7954 CAGUAS PR 00726 |
| ROCHE RODRIGUEZ, MOISES | PO BOX 1849 JUANA DIAZ PR 00795 |
| ROCHER MERCADO, ERNESTO | REPARTO MARQUEZ CALLE 10 I-14 ARECIBO PR 00612 |
| ROCIO BADILLO ECHEVARRIA | URB ESTANCIAS DEL PARQUE CALLE E-8 GUAYNABO PR 00969 |
| RODAS HERNANDEZ, RENE | HILL SIDE E-14 CALLE 3-B SAN JUAN PR 00926 |
| RODRGUEZ RODRGUEZ , HECTOR LUIS | HC-2 BOX 5270 COMERIO PR 00782 |
| RODRGUEZ RODRGUEZ , HECTOR LUIS | PO BOX 363508 SAN JUAN PR 00936-3508 |
| RODRIGUEZ , XENIA L. | CUPEY GARDENS CALLE 8 L-9 SAN JUAN PR 00926-7323 |
| RODRIGUEZ ABREU, NOEMI | 215 E. PALM AVE. APT. 404 PALM AVE. BATIST TOWER ALF TAMPA FL 33602 |
| RODRIGUEZ ACEVEDO, MARISOL | HC 1 BOX 6083 BOX 6083 ARECIBO PR 00688 |
| RODRIGUEZ ACOSTA, TOMAS OSVALDO | URB. EXTENSIONES JARDINES DE ARROYO D-11 CALLE C ARROYO PR 00714 |
| RODRIGUEZ ADORNO, ELLIOTT | URB EXPERIMENTAL 31 CALLE 2 SAN JUAN PR 00926-1404 |
| RODRIGUEZ ALAMO, CARLOS | PO BOX 549 CAROLINA PR 00987 |
| RODRIGUEZ ALBALADEJO, MARCO A. | 409 BRISAS DE MONTECASINO TOA ALTA PR 00953 |
| RODRIGUEZ ALBALADEJO, WILLY | URB. VILLA ESPANA L-31 CALLE SEGOVIA BAYAMON PR 00961 |
| RODRIGUEZ ALDARONDO, LUIS R | CARRETERA 112 #351 BARRIO ARENALES BAJOS ISABELA PR 00662 |
| RODRIGUEZ ALERS, TERESA | URB. MONTE CLARO ME-25 PLAZA 18 BAYAMON PR 00961 |
| RODRIGUEZ ALGARIN, FRANCISCO | PO BOX 1338 LAS PIEDRAS PR 00771 |
| RODRIGUEZ ALICEA, JOSE LUIS | PO BOX 248 GUAYNABO PR 00970 |
| RODRIGUEZ ALICEA, JULIO | URB. EL JARDIN E12 CALLE 1-A GUAYNABO PR 00969-3409 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ ALICEA, SERGIO | 110 FINCH DRIVE YORK PA 17404 |
| RODRIGUEZ ALIER, YESENIA | 2 GIANNA LAURA APTS TORRE II APT 1207 PONCE PR 00716 |
| RODRIGUEZ ALMESTICA, GERSON D | URB. LA HACIENDA AT-4 CALLE 46 GUAYAMA PR 00784 |
| RODRIGUEZ ALMESTICA, GERSON DAVID | URB LA HACIENDA AT 4 CALLE 46 GUAYAMA PR 00784 |
| RODRIGUEZ ALOYO, JUSTINIANO | HC 01 BUZON RURAL 4419 BARRIADA MARIN ARROYO PR 00714 |
| RODRIGUEZ ALSINA, LYDIETTE | 39 TERRAZAS DE CARRAIZO SAN JUAN PR 00926 |
| RODRIGUEZ ALSINA, OLGA G | 307 CALLE 43 VILLAS CARRAIZO SAN JUAN PR 00926 |
| RODRIGUEZ ALSINA, OLGA G | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ ALSINA, OLGA G | RR 7 BOX 307 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| RODRIGUEZ AMARO, ADALBERTO | COLINAS VERDES C-8 CALLE 2 SAN JUAN PR 00924 |
| RODRIGUEZ APONTE, JOSE A. | ASOCIACION EMPLEADOS GERENCIALES A.E.E. JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 SENTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ APONTE, JOSE A. | URB. ESTANCIAS SANTA BARBARA CALLE VIOLETA NUMERO 15 GURABO PR 00778 |
| RODRIGUEZ APONTE, MIRIAM S | URB. ESTANCIAS GRAN VISTA 42 CALLE SAN PEDRO GURABO PR 00778 |
| RODRIGUEZ APONTE, ODETTE Z. | URB. LOS CACIQUES 171 CALLE CACIMAR CAROLINA PR 00987 |
| RODRIGUEZ APONTE, RAFAEL | PO BOX 10582 PONCE PR 00732 |
| RODRIGUEZ ARCE, ANIBAL | URB. LA ESTANCIA 317 CALLE HACIENDA PRIMAVERA SAN SEBASTIAN PR 00685-1758 |
| RODRIGUEZ ARCE, CARLOS L | 218-11 BO. SANTANA ARECIBO PR 00612 |
| RODRIGUEZ ARCE, LUIS ANTONIO | SECTOR SAMOT #6 ISABELA PR 00662 |
| RODRIGUEZ ARISTUD, ANGEL L | SANTA TERESITA AC-2 CALLE 28 BAYAMON PR 00957 |
| RODRIGUEZ ARRIVE, TEDDY | EXT LAS MARGARITAS A-37 SALINAS PR 00751 |
| RODRIGUEZ ARROYO, JUAN D | PO BOX 1072 YABUCOA PR 00767 |
| RODRIGUEZ ARROYO, JUAN F | 748 CALLE ESTACION QUEBRADILLAS PR 00678 |
| RODRIGUEZ ARROYO, MARITZA | C 435 APT E 36 BALBOA TOWNHOUSES CAROLINA PR 00984 |
| RODRIGUEZ ARROYO, ROBERTO | BDA. ZENO GANDIA ASTORIA # 205 ARECIBO PR 00612 |
| RODRIGUEZ ARROYO, SALUSTIANO | URB. ALTURAS DE FLAMBOYAN CALLE 23 N-44 BAYAMON PR 00959 |
| RODRIGUEZ ARRUFAT, JAIME | REPARTO METROPOLITANO 859 CALLE 51 SE SAN JUAN PR 00921 |
| RODRIGUEZ ARZOLA, VIRGEN S | LOS ALMENDROS EA-12 CALLE TILO BAYAMON PR 00961 |
| RODRIGUEZ AVILES, JAIME | PO BOX 347 YAUCO PR 00698 |
| RODRIGUEZ AYALA, EDUARDO | 916 AVE. SAN JOSE QUEBRADILLAS PR 00678 |
| RODRIGUEZ AYALA, RAFAEL | PO BOX 303 GUAYNABO PR 00970 |
| RODRIGUEZ BAEZ, JORGE ALBERTO | PO BOX 2516 GUAYNABO PR 00970 |
| RODRIGUEZ BARROSO, ANGEL T | URB DORADO DEL MAR P8 CALLE ESTRELLA DEL MAR DORADO PR 00646 |
| RODRIGUEZ BATISTA, PAULA | CALLE 518 BLQ 186 #27 VILLA CAROLINA CAROLINA PR 00988 |
| RODRIGUEZ BAUZA, WILFREDO | URB. SANTA ELENA Q-14 CALLE TECA GUAYANILLA PR 00656 |
| RODRIGUEZ BELTRAN, LIZ MORAIMA | 670 AVE PONCE DE LEON CARIBBEAN OFFICE PLAZA STE 204 SAN JUAN PR 00907 |
| RODRIGUEZ BETANCOURT, GUSTAVO E | 12 ARBOLOTE AVENUE APT. 139 GUAYNABO PR 00969 |
| RODRIGUEZ BETANCOURT, GUSTAVO E | PUERTO RICO ELECTRIC POWER AUTHORITY 1110 PONCE DE LEON AVENUE STOP 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ BETANCOURT, GUSTAVO E. | 12 AVE. ARBOLOTE 139 GUAYNABO PR 00969 |
| RODRIGUEZ BETANCOURT, GUSTAVO E. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ BETANCOURT, JESUS A | PO BOX 457 BAJADERO PR 00616 |
| RODRIGUEZ BIOSCA, CARLOS R | VILLAS DEL CANEY F-4 CALLE 3 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ BONILLA, ZAIRA | URB LOIZA VALLEY M 446 CALLE TRINITARIA CANOVANAS PR 00729 |
| RODRIGUEZ BURGOS, LUIS T | URB. SIERRA REAL BUZON 142 LAS VEGAS CAYEY PR 00736 |
| RODRIGUEZ BURGOS, VICTOR R | URB. CAPARRA HEIGHTS 626 CALLE ELMA SAN JUAN PR 00920 |
| RODRIGUEZ BURGOS, VICTOR R. | 578 CENTAURO URB. ALTAMIRA SAN JUAN PR 00920 |
| RODRIGUEZ CABASSA, FRANCES V. | PO BOX 191094 SAN JUAN PR 00919-1094 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ CALDERON, PEDRO | HC-1 BOX 5076 SALINAS PR 00751 |
| RODRIGUEZ CAMACHO, RAMON M | HC-09 BOX 4503 SABANA GRANDE PR 00637 |
| RODRIGUEZ CAMPOS, JAIME | CALLE A NUM.A47 COLINAS DE MONTECARLO SAN JUAN PR 00924 |
| RODRIGUEZ CAMPOS, VICTOR | BARRIO PLAYA HC-02 BOX 5989 GUAYANILLA PR 00656 |
| RODRIGUEZ CARMONA, RAMON DARIO | URB. MIRAFLORES 35-7 CALLE 42 BAYAMON PR 00957 |
| RODRIGUEZ CARRASQUILLO, LUIS | BAYAMON GDNS STATION PO BOX 3220 BAYAMON PR 00958 |
| RODRIGUEZ CARRASQUILLO, RAMON | PMB 2510 PO BOX 307 TRUJILLO ALTO PR 00977 |
| RODRIGUEZ CARRION, ADALIZ | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ CARRION, ADALIZ | PO BOX 119 TOA ALTA PR 00954 |
| RODRIGUEZ CARRION, EVELYN | VILLA VERDE G 36 CALLE 3 BAYAMON PR 00959 |
| RODRIGUEZ CASILLAS, JOSE | URB. MONTE BRISAS U8 CALLE N FAJARDO PR 00738 |
| RODRIGUEZ CASTILLO, DIEGO ARNALDO | PO BOX 2736 GUAYAMA PR 00785 |
| RODRIGUEZ CASTRO, JAVIER E. | HC 01 BOX 5805 BOX 5805 CIALES PR 00638 |
| RODRIGUEZ CENTENO, AMEL | PO BOX 561202 GUAYANILLA PR 00656 |
| RODRIGUEZ CENTENO, ARIEL | CALLE 15 B19 URB BELLO MONTE GUAYNABO PR 00987 |
| RODRIGUEZ CENTENO, CARLOS | 5 CALLE RAMON COSME GUAYNABO PR 00971 |
| RODRIGUEZ CENTENO, ROBERTO | 8005 PAGE COURT HAINES CITY FL 33844 |
| RODRIGUEZ CINTRON, EFRAIN | HC-03 BOX 14271 YAUCO PR 00698 |
| RODRIGUEZ CLASS, RIGOBERTO | HC 01 BOX 7492 GUAYANILLA PR 00656 |
| RODRIGUEZ CLASSEN, ANGEL E | URB. CUPEY GARDENS E-1 CALLE 5 SAN JUAN PR 00926 |
| RODRIGUEZ CLAUDIO, SAMUEL | C/O ANDRES C. GORBEA DEL VALLE PO BOX 364908 SAN JUAN PR 00936-4908 |
| RODRIGUEZ CLAUDIO, SAMUEL | C/O ARNALDO ROGER ROQUE GONZALEZ PO BOX 51303 TOA BAJA PR 00950-1303 |
| RODRIGUEZ CLAUDIO, SAMUEL | C/O GEORGE OTERO CALERO PO BOX 732 BAYAMON PR 00960-0732 |
| RODRIGUEZ COLLAZO, DAMASO | PMB 1346 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| RODRIGUEZ COLLAZO, JUAN B. (MADRE) | 700 TAURUS DR KILLEEN TX 76542 |
| RODRIGUEZ COLON, CARMELO | BARRIO PALO HINCADO HC 03 BOX 7615 BARRANQUITAS PR 00794 |
| RODRIGUEZ COLON, CARMEN MARIA | COND. EL MONTE SUR APT. B-532 190 AVE. DE HOSTOS SAN JUAN PR 00918 |
| RODRIGUEZ COLON, ELADIO | REPARTO MONTE CLARO 697 CALLE BRISA TROPICAL ISABELA PR 00662 |
| RODRIGUEZ COLON, ELLIOT ANTON | RR8 BOX 2149 BO BUENA VISTA CARR 829 KM 1.1 BAYAMON PR 00956 |
| RODRIGUEZ COLON, FELIX A. | LAS AMERICAS CC-19 CALLE 7 BAYAMON PR 00959 |
| RODRIGUEZ COLON, FRANCISCO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ COLON, FRANCISCO | REPARTO. ANA LUISA A-1 CALLE ANA MARIA CAYEY PR 00736 |
| RODRIGUEZ COLON, JUAN CARLOS | C/O ERASMO RODRIGUEZ VAZQUEZ PO BOX 1468 GUAYAMA PR 00785 |
| RODRIGUEZ COLON, JUAN F | 7252 CARR 485 QUEBRADILLAS PR 00678 |
| RODRIGUEZ COLON, NAIDA I | LA CUMBRE GARDEN APT 103 SAN JUAN PR 00926-5437 |
| RODRIGUEZ COLON, NAIDA I | LA CUMBRE GDNS. 200 CALLE SANTA ROSA 103 SAN JUAN PR 00926 |
| RODRIGUEZ COLON, NAIDA I | LA CUMBRE GDNS., 200 CALLE SANTA ROSA 103 SAN JUAN PR 00926-5437 |
| RODRIGUEZ COLON, NESTOR | NESTOR RODRIGUEZ COLON 1234 AVE HOSTO PONCE PR 00730 |
| RODRIGUEZ COLON, NESTOR | PO BOX 1532 SANTA ISABEL PR 00757 |
| RODRIGUEZ COLON, PEDRO | RR-16 BOX 3549 SAN JUAN PR 00926 |
| RODRIGUEZ CONCEPCION, JAVIER | 305 CALLE 44. VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| RODRIGUEZ CONCEPCION, JAVIER | AUTORIDAD DE ENERGIA ELECTRICA DE P.R 1110 AVE PONCE DE LEON , PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ CONCEPCION, JAVIER | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ CONCEPCION, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOR GERENCIALES A.E.E. APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ CONCEPCION, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL ASSOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ CONCEPCION, JAVIER | VILLAS DE CARRAIZO 305 CALLE 44 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ CONCEPCION, MUNA | AVE. FLOR DEL VALLE D-23 LAS VEGAS CATANO PR 00962 |
| RODRIGUEZ CONCEPCION, MUNA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ CORA, JENNIFER | COMUNIDAD LAS QUINIENTAS CALLE AMATISTA #464 ARROYO PR 00714 |
| RODRIGUEZ CORTES, ANTONIO | PO BOX 4696 SABANA HOYOS PR 00688 |
| RODRIGUEZ CRESPO, JOSE J | CALLE RODRIGUEZ CRESPO D-25 HATILLO PR 00959 |
| RODRIGUEZ CRESPO, JOSE J | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ CRESPO, JUAN E. | PO BOX 1192 PENUELAS PR 00624 |
| RODRIGUEZ CRUZ, ANGEL | P O BOX 141765 ARECIBO PR 00614 |
| RODRIGUEZ CRUZ, ANGEL | PO BOX 141765 ARECIBO PR 00614-1765 |
| RODRIGUEZ CRUZ, ANIBAL | URB EL VALLE 137 CALLE ALAMO LAJAS PR 00667 |
| RODRIGUEZ CRUZ, FRANCISCO | 839 E TIOGA ST. PHILADELPHIA PA 19134 |
| RODRIGUEZ CRUZ, JOSE A | PO BOX 970 SALINAS PR 00751 |
| RODRIGUEZ CRUZ, JOSE M | HC 3 BOX 11810 YABUCOA PR 00767 |
| RODRIGUEZ CRUZ, LILLIAN J. | PMB 102 PO BOX 20000 CANOVANAS PR 00985 |
| RODRIGUEZ CRUZ, REINALDO | APARTADO 100 JUANA DIAZ PR 00795 |
| RODRIGUEZ CRUZADO, CARMEN N | 1615 CALLE CAROLINA SAN JUAN PR 00912 |
| RODRIGUEZ DACOSTA, GRISEL E. | URB PALACIOS DE MARBELLA 1213 CALLE SAN BERNABE TOA ALTA PR 00953 |
| RODRIGUEZ DANZOT, JOHNNY | URB LEVITTOWN LAKES T6 LEILA PR 00949 |
| RODRIGUEZ DE FORTEZA, IRIS | 5119 LINKWOOD AVE TAMPA FL 33625 |
| RODRIGUEZ DE GARCIA, RUFINA | URB. VILLAS DE SANTA JUANITA C4 CALLE TORRECH SUR BAYAMON PR 00956 |
| RODRIGUEZ DE JESUS, FELIX | PO BOX 800351 COTO LAUREL PR 00780-0351 |
| RODRIGUEZ DE JESUS, RUPERTO | HC-01 BOX 6046 SANTA ISABEL PR 00757-9742 |
| RODRIGUEZ DE RAMOS, MIRIAM | URB. PASEO SAN JUAN G-14 LAS PALOMAS SAN JUAN PR 00926 |
| RODRIGUEZ DEL TORO, VIVIAN | COND PLAYABLANCA 5245 AVE ISLA VERDE APT 405 CAROLINA PR 00979 |
| RODRIGUEZ DELGADO, JUAN G | HC-04 BOX 21351 LAJAS ARRIBA LAJAS PR 00667 |
| RODRIGUEZ DELGADO, SALVADO | 1091 CALLE PEDRO SCHUCK EL TUQUE PONCE PR 00728 |
| RODRIGUEZ DELGADO, SALVADOR CONCEPCION | 1091 C/ PEDRO SCHUCK PONCE PR 00728-4801 |
| RODRIGUEZ DESSUS, LUIS F | URB LOS CAOBOS 2843 CALLE TABONUCO PONCE PR 00731 |
| RODRIGUEZ DESTRE, RAUL | URB. SANTA ROSA 41-17 CALLE 23 BAYAMON PR 00956 |
| RODRIGUEZ DIAZ, ALICE D | PO BOX 577106 CHICAGO IL 60657 |
| RODRIGUEZ DIAZ, ANDRES | EXT. LA MILAGROSA P7 CALLE 6 BAYAMON PR 00957 |
| RODRIGUEZ DIAZ, DAVID | URB. LEVITTOWN ED-33 CALLE GAUTIER BENITEZ TOA BAJA PR 00949 |
| RODRIGUEZ DIAZ, ERNESTO | HC 02 BOX 6514 SALINAS PR 00751 |
| RODRIGUEZ DIAZ, FERNANDO | HC 02 BUZON 6514 SALINAS PR 00751 |
| RODRIGUEZ DIAZ, FREDDY D | PO BOX 6001 SUITE 282 SALINAS PR 00751 |
| RODRIGUEZ DIAZ, ILIA E | CHALETS DE BAYAMON EDIF.12 APT. 12-12 BAYAMON PR 00959 |
| RODRIGUEZ DIAZ, JOSE | REPTO TERESITA U5 CALLE 22 BAYAMON PR 00961 |
| RODRIGUEZ DIAZ, LEONARDO | PO BOX 10052 PONCE PR 00732 |
| RODRIGUEZ DIAZ, MARIANELA | EXT. LA MILAGROSA P7 CALLE 6 BAYAMON PR 00959 |
| RODRIGUEZ DIAZ, OSCAR A | BOX 8934 HUMACAO PR 00791 |
| RODRIGUEZ DIAZ, RAFAEL | MONTECASINO HEIGTHS 3 CALLE RIO TOA ALTA PR 00953 |
| RODRIGUEZ DIAZ, RAFAEL | PO BOX 9020465 SAN JUAN PR 00902-0465 |
| RODRIGUEZ DIAZ, RAFAEL | PO BOX 902465 SAN JUAN PR 00902-0465 |
| RODRIGUEZ DIAZ, RUBEN GILBERTO | VILLAS DE CARRAIZO 128 CALLE 46 SAN JUAN PR 00926 |
| RODRIGUEZ DIAZ, WILLIAM | HC2 BOX 11490 CANDELERO ARRIBA HUMACAO PR 00791 |
| RODRIGUEZ DONATE, AUGUSTO | URB VILLA REAL CALLE 2 BLQ C NUM 6 VEGA BAJA PR 00693 |
| RODRIGUEZ DORBAT, BIENVENIDO | HC-03 BOX 36160 CAGUAS PR 00725-9701 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ DORBAT, JOSE A | HC-71 BOX 7647 CAYEY PR 00736 |
| RODRIGUEZ DORBAT, PABLO | HC 3 BOX 36282 CAGUAS PR 00725 |
| RODRIGUEZ DUCHESNE, ALFREDO | URB. MONTECASINO HEIGHTS 95 CALLE RIO JAJOME TOA ALTA PR 00953 |
| RODRIGUEZ ECHEVARRIA, CARMEN | 1225 CARR 2 COND. ALBORADA APTO. 3731 BAYAMON PR 00959 |
| RODRIGUEZ ESMURRI, FRANCIS | URB. SAN MARTIN E26 CALLE 5 JUANA DIAZ PR 00795 |
| RODRIGUEZ ESTEVA, JOSE J | HC-05 BOX 8003 YAUCO PR 00698 |
| RODRIGUEZ FANTAUZZI, SAUL | 2497 S.W. 156TH LANE ROAD OCALA FL 34473 |
| RODRIGUEZ FEBUS, HECTOR | PO BOX 470 SABANA SECA PR 00952-0470 |
| RODRIGUEZ FEBUS, HECTOR | PO BOX 470 SABANA SECA PR 00952 |
| RODRIGUEZ FEBUS, PEDRO J. | URB. CONSTANCIA 3054 CALLE SOLLER PONCE PR 00717-2214 |
| RODRIGUEZ FELICIANO , AGUSTIN | ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ FELICIANO , AGUSTIN | PO BOX 561611 GUAYANILLA PR 00656 |
| RODRIGUEZ FELICIANO, DAMIAN | PO BOX 9020086 SAN JUAN PR 00902-0086 |
| RODRIGUEZ FELICIANO, JOSE L. | HC 01 BOX 6508 YAUCO PR 00698 |
| RODRIGUEZ FELICIANO, MINERVA | BOX 844 YAUCO PR 00698 |
| RODRIGUEZ FELICIANO, PASCUAL | HC-01 BOX 9249 GUAYANILLA PR 00656 |
| RODRIGUEZ FELICIANO, RAMON | HC 03 BOX 31199 AGUADILLA PR 00603 |
| RODRIGUEZ FENEQUE, MANUEL | PO BOX 274 RINCON PR 00677 |
| RODRIGUEZ FERIA, RENE | 1038 ARAMANA URB. MONTEREY MAYAGUEZ PR 00680 |
| RODRIGUEZ FERIA, RENE A | URB MONTE REY 1038 CALLE ARAMANA MAYAGUEZ PR 00680 |
| RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | 11103 HARTFORD FERN DR RIVERVIEW FL 33569 |
| RODRIGUEZ FIGUEROA, ALBERTO L. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ FIGUEROA, ALBERTO L. | URB. LA ESPERANZA CALLE 19 X-10 VEGA ALTA PR 00692 |
| RODRIGUEZ FIGUEROA, ELIAS | PO BOX 15 VILLALBA PR 00766 |
| RODRIGUEZ FIGUEROA, HECTOR | PO BOX 561344 GUAYANILLA PR 00656 |
| RODRIGUEZ FIGUEROA, HECTOR | URB. PRADERAS DEL SUR 1011 CALLE ALMENDROS SANTA ISABEL PR 00757 |
| RODRIGUEZ FIGUEROA, JESUS | PO BOX 1878 VEGA BAJA PR 00694 |
| RODRIGUEZ FIGUEROA, JOSE M | URB. HACIENDA LA MATILDE 5142 CALLE TRAPICHE PONCE PR 00728 |
| RODRIGUEZ FIGUEROA, TOMAS | MANSIONES COAMO 212 IMPERIO F-8 COAMO PR 00769 |
| RODRIGUEZ FLORES, BARTOLO | PO BOX 11125 FERNANDEZ JUNCOS STATIO SAN JUAN PR 00910 |
| RODRIGUEZ FONSECA, ISMAEL | RR 8 BOX 2161 BAYAMON PR 00956 |
| RODRIGUEZ FONSECA, LYDIA E | CONDOMINIO CECILIAS PLACE APT. 204 CAROLINA PR 00979 |
| RODRIGUEZ FONSECA, RAMON | PO BOX 2427 COAMO PR 00769 |
| RODRIGUEZ FRANQUI, JOSE E. | PO BOX 193 GUAYAMA PR 00785 |
| RODRIGUEZ FRANQUIZ, EMILIANO | 13 PALACIOS DEL ESCORIAL APT. 1340 CAROLINA PR 00987-6039 |
| RODRIGUEZ GALARZA, JOSE A. | 4931 W ROSCOE STREET CHICAGO IL 60641-4338 |
| RODRIGUEZ GARAY, ANTONIA | ASISTENTE SISTEMAS DE OFICIANA AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ GARAY, ANTONIA | PO BOX 9566 CAROLINA PR 00988-9566 |
| RODRIGUEZ GARCIA, HECTOR | URB PENUELAS VALLEY 28 CALLE 2 PENUELAS PR 00624 |
| RODRIGUEZ GARCIA, LUIS A | PO BOX 561076 GUAYANILLA PR 00656 |
| RODRIGUEZ GARCIA, MAGDALENA | 130 AVE ARTERIA / HOSTOS APTO. B-101 SAN JUAN PR 00918 |
| RODRIGUEZ GARCIA, MAGDALENA | AVENIDA PONCE DE LEON 1004 SAN JUAN PR 00925 |
| RODRIGUEZ GARCIA, MAGDALENA | COND.HATO REY CENTRO APT.B-101 130 ARTERIAL HOSTOS SAN JUAN PR 00918 |
| RODRIGUEZ GARCIA, MARIBEL | URB. SANTA CLARA J-14 CALLE ARECA GUAYNABO PR 00969 |
| RODRIGUEZ GARCIA, ROBUSTIA | URB. VALLE VERDE 1022 CALLE PASEO REAL PONCE PR 00716 |
| RODRIGUEZ GARCIA, TOMAS | P.O. BOX 7105 PMB - 145 PONCE PR 00732-7105 |
| RODRIGUEZ GARRASTEGUI, VICENTE | URB. BAIROA AB-4 CALLE REINA ISABEL CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ GIBOYEAUX, JANNETTE | URB SANTA RITA BNZ XX CALLE 14 VEGA ALTA PR 00692 |
| RODRIGUEZ GIUSTI, MIGUEL | COND. INTERSUITE APT. 5K CAROLINA PR 00979 |
| RODRIGUEZ GOMEZ, MIGUEL A | PO BOX 257 BAJADERO PR 00616 |
| RODRIGUEZ GONZALEZ, ALEJANDRO (HIJO) | URB. ESTANCIAS DE EVELYMAR 1210 CALLE BAMBU SALINAS PR 00751 |
| RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD. DE LA MONTANA BOX 646 SAN JUAN PR 00926-7029 |
| RODRIGUEZ GONZALEZ, ARACELIS | URB. BRAULIO DUENO D-33 CALLE 3 BAYAMON PR 00960 |
| RODRIGUEZ GONZALEZ, CARMEL | URB. SANTA TERESITA 6053 CALLE SAN ALEJANDRO PONCE PR 00730 |
| RODRIGUEZ GONZALEZ, GUSTAVO | PO BOX 362893 SAN JUAN PR 00936 |
| RODRIGUEZ GONZALEZ, IVELISSE | URB. VEREDAS CAMINOS DE LOS JAZMINES #570 GURABO PR 00778-9065 |
| RODRIGUEZ GONZALEZ, LUIS A. | URB. JARDINES DE ARECIBO 16 CALLE C ARECIBO PR 00612 |
| RODRIGUEZ GONZALEZ, MARIA | E-9 SANTA ANA SANTA ELVIRA CAGUAS PR 00725 |
| RODRIGUEZ GONZALEZ, MIGUEL | REPARTO APOLO HERCULES 2065 GUAYNABO PR 00969 |
| RODRIGUEZ GONZALEZ, MOISES | CALLE H CASA 6 URB MAR AZUL HATILLO PR 00659 |
| RODRIGUEZ GONZALEZ, RAMON | 26 CHALETS BRISAS DEL MAR GUAYAMA PR 00784 |
| RODRIGUEZ GONZALEZ, RAMON | AUTORIDAD DE ENERGIA ELECTIRCA DE PR 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ GONZALEZ, RAMON | HC 02 BOX 3229 HORMIGUEROS PR 00660 |
| RODRIGUEZ GONZALEZ, RICHAR | PO BOX 683 PUERTO REAL PR 00740 |
| RODRIGUEZ GONZALEZ, ROBERTO (HIJO) | PO BOX 702056 SAINT CLOUD FL 34770-2056 |
| RODRIGUEZ GONZALEZ, VICTOR M. | 418 PARK TREE TERRACE APT. 2422 ORLANDO FL 32825 |
| RODRIGUEZ GONZALEZ, VICTOR M. | URB. RIO PIEDRAS HEIGHTS 1702 CALLE SAN LORENZO SAN JUAN PR 00926 |
| RODRIGUEZ GONZALEZ, WILLIAM | COMUNIDADES LAS QUINIENTAS CALLE ESMERALDA 153 ARROYO PR 00714 |
| RODRIGUEZ GUISAO, ABRAHAM | PO BOX 50256 LEVITTOWN STATION TOA BAJA PR 00950-0256 |
| RODRIGUEZ GUISAO, ANGELA | AUTORIDAD DE ENERGIA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ GUISAO, ANGELA | EDIF. 95 APT. 1802 RES. LUIS LLORENS TORRES SANTURCE PR 00913 |
| RODRIGUEZ GUISAO, SYLVIA V. | 110 CHALETS DE LAS PALARAS HUMACAO PR 00791 |
| RODRIGUEZ GUZMAN, ERASMO | HC-05 BOX 57394 CAGUAS PR 00725 |
| RODRIGUEZ GUZMAN, WILFREDO | VALLE ARRIBA HGTS HIGUERO Q-3 CAROLINA PR 00983 |
| RODRIGUEZ HERNANDEZ, DAVID | CALLE LOS ANGELES #9 BO. SANTANA ARECIBO PR 00612 |
| RODRIGUEZ HERNANDEZ, LUIS C. | HC-03 BOX 15749 QUEBRADILLAS PR 00678 |
| RODRIGUEZ HERNANDEZ, MARIA S. | BOX 9020889 SAN JUAN PR 00902-0889 |
| RODRIGUEZ HERRERA, BENITO | URB. VEVE CALZADA E-2 AVE. A FAJARDO PR 00738 |
| RODRIGUEZ HOMS, JOSE M. | PO BOX 326 BAJADERO PR 00616 |
| RODRIGUEZ IRIZARRV, LUIS D. | URB. MONTE ELENA CALLE DALIA 308 DORADO PR 00646 |
| RODRIGUEZ IRIZARRY, CARLOS M | URB LEVITTOWN LAKES 6TA. SECC FK24 CALLE LUIS PALES MATOS TOA BAJA PR 00949 |
| RODRIGUEZ IRIZARRY, CARLOS R. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ IRIZARRY, PEDRO J. | HC 03 BOX 27524 LAJAS PR 00667 |
| RODRIGUEZ IRIZARRY, PEDRO J. | JOSE AMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEASDOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ IRIZARRY, RAFAEL | URB LUQUILLO MAR AA-17 CALLE A LUQUILLO PR 00773 |
| RODRIGUEZ ISAAC, FERNANDO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ JAIME, JOSE L. | PASEO DIAMELA K-1291 LEVITTOWN PR 00949 |
| RODRIGUEZ JIMENEZ, ARIEL | URB. REPARTO FLAMINGO H38 CALLE PERLA DEL SUR BAYAMON PR 00959 |
| RODRIGUEZ JIMENEZ, CARMEN D. | GREEN VALLEY RR-5 BOX 18615 TOA ALTA PR 00953-9218 |
| RODRIGUEZ JIMENEZ, ROBERTO | HC-02 BOX 5243 GUAYAMA PR 00784 |
| RODRIGUEZ JIMENEZ, WILFREDO L. | 3620 SW 108 CT MIAMI FL 33165 |
| RODRIGUEZ JORGE, IRIS | 500 PASEO MONACO APTO. 108 BAYAMON PR 00956 |
| RODRIGUEZ LABOY, ANDRES | HC-65 BOX 6395 PATILLAS PR 00723 |
| RODRIGUEZ LANDRAU, TEODORO | B35 CALLE 4 ESTANCIAS DE SAN FERNANDO CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ LASANTA, GUSTAVO ORLANDO | URB. ENTRERIOS ER-88 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ LEBRON, RAFAEL | PO BOX 234 PATILLAS PR 00723 |
| RODRIGUEZ LEON, FRANCISCO | HC 7 BOX 5179 JUANA DIAZ PR 00795-9714 |
| RODRIGUEZ LEON, INGRID G | URB EL REMANSO E-10 CALLE CAUCE SAN JUAN PR 00926 |
| RODRIGUEZ LEON, JOSUE | HC 02 BOX 6273 GUAYANILLA PR 00656 |
| RODRIGUEZ LEON, JUAN | PO BOX 1311 MAUNABO PR 00707 |
| RODRIGUEZ LEON, PEDRO | URB TOA ALTA HTS E5 CALLE 12 TOA ALTA PR 00953 |
| RODRIGUEZ LEON, SALVADOR | HC 7 BOX 5179 JUANA DIAZ PR 00795 |
| RODRIGUEZ LISBOA, RAFAEL | HC-08 BOX 81396 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ LOPEZ, ANA A. | URB. DORADO B52 CALLE CLAVEL GUAYAMA PR 00784 |
| RODRIGUEZ LOPEZ, CARMEN | BOX 26180 CARR 113 QUEBRADILLAS PR 00678 |
| RODRIGUEZ LOPEZ, CARMEN M. | 26180 CARR 113 QUEBRADILLAS PR 00678 |
| RODRIGUEZ LOPEZ, DAVID | 14225 GOODINGS LN CLERMONT FL 34711 |
| RODRIGUEZ LOPEZ, LUIS | PO BOX 3714 BAYAMON PR 00958 |
| RODRIGUEZ LOPEZ, MANUEL | LOMAS VERDES 3D-44 CALLE AMAPOLA BAYAMON PR 00956 |
| RODRIGUEZ LOPEZ, MARILYN | CONDOMINIO AMERICA 1414 CALLE AMERICO SALES APTD 501 SAN JUAN PR 00909 |
| RODRIGUEZ LOPEZ, MARILYN | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ LOPEZ, RAFAEL A | D-14 PARKSIDE 6 APT. 1002 GUAYNABO PR 00968 |
| RODRIGUEZ LORENZANA, PURA | ROUND HILL 917 CALLE LIRIO TRUJILLO ALTO PR 00976 |
| RODRIGUEZ LOZADA, ROBERTO | PO BOX 763 NARANJITO PR 00719 |
| RODRIGUEZ LOZADA, SAMUEL | 1717 AVE PONCE DE LEON COND. PLAZA IMAENLADA 203 SAN JUAN PR 00909 |
| RODRIGUEZ LOZADA, SAMUEL | 1717 AVE PONCE DE LEON COND PLAZA INMACULADA 203 SAN JUAN PR 00909 |
| RODRIGUEZ LUCCA, DINAH | URB VILLAS DEL CAFETAL G7 CALLE 8 YAUCO PR 00698 |
| RODRIGUEZ LUCENA, NOE | PARCELAS PUERTO REAL 31 CALLE 4 CABO ROJO PR 00623 |
| RODRIGUEZ LYNN, ANGEL LUIS | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ LYNN, ANGEL LUIS | 44 FLOR DE NACAR I-7 GUAYAMA PR 00784 |
| RODRIGUEZ MADERA, CARLOS I | HC-4 BOX 11490 YAUCO PR 00698 |
| RODRIGUEZ MADERA, GUILLERMO | URB. LOS PINOS 429 CALLE DALIAS YAUCO PR 00698 |
| RODRIGUEZ MALAVE, MANUEL | CALLE E-7-A J-11 GLENVIEW GARDENS PONCE PR 00730 |
| RODRIGUEZ MALAVE, RAFAEL | HC 03 BOX 9781 PENUELAS PR 00624 |
| RODRIGUEZ MALDONADO, ALBA | PO BOX 13783 SAN JUAN PR 00908-3783 |
| RODRIGUEZ MALDONADO, ANDRES | HC 80 BUZON 7725 RIO LAJAS DORADO PR 00646 |
| RODRIGUEZ MALDONADO, ANTONIO | PO BOX 8813 PONCE PR 00732 |
| RODRIGUEZ MALDONADO, HECTOR | EXT. CAMPO ALEGRE G-13 CALLE GERANIO BAYAMON PR 00956 |
| RODRIGUEZ MALDONADO, JORGE | HC-06 BOX 11956 BO.ROBLES SAN SEBASTIAN PR 00685 |
| RODRIGUEZ MALDONADO, JORGE A | PMB 662 PO BOX 6017 CAROLINA PR 00984-6017 |
| RODRIGUEZ MALDONADO, MARIA DEL C. | HC 05 BOX 71361 GUAYNABO PR 00971 |
| RODRIGUEZ MALEA, LUIS A | ASOMANTE 1748 SUMMIT HILLS SAN JUAN PR 00920 |
| RODRIGUEZ MARCANO, ANGELITA | URB NOTRE DAME D-10 CALLE SAN BARTOLOME CAGUAS PR 00725 |
| RODRIGUEZ MARQUEZ, ISMAEL | HC 59 BOX 4375 AGUADILLA PR 00602 |
| RODRIGUEZ MARQUEZ, ISMAEL | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ MARQUEZ, ISMAEL | HC 56 BOX 4375 AGUADA PR 00602 |
| RODRIGUEZ MARRERO, FRANCISCO J | URB. HACIENDA DEL RIO CALLE GRIPINA #175 COAMO PR 00769 |
| RODRIGUEZ MARRERO, FRANCISCO J. | 84 CALLE RODRIGUEZ HIDALGO COAMO PR 00769 |
| RODRIGUEZ MARRERO, GILBERTO | BARRIO DONA ELENA HC-03 BOX 9152 COMERIO PR 00782 |
| RODRIGUEZ MARRERO, ISRAEL | PARCELA JAUCA CALLE C CASA 73A SANTA ISABEL PR 00757 |
| RODRIGUEZ MARRERO, ISRAEL | PARCELAS JAUCA 73-A CALLE C SANTA ISABEL PR 00757 |
| RODRIGUEZ MARRERO, JUAN | HC-01 BOX 3717 BAJADERO PR 00616 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ MARTINEZ, BIENVENID | A-22 URB. SAN MIGUEL SANTA ISABEL PR 00757 |
| RODRIGUEZ MARTINEZ, CARLOS J | PO BOX 558 LAS PIEDRAS PR 00771 |
| RODRIGUEZ MARTINEZ, ENRIQUE | PO BOX 3301 ARECIBO PR 00613 |
| RODRIGUEZ MARTINEZ, FRANK | 30 CALLE 4 URB LA INMACULADA LAS PIEDRAS PR 00771 |
| RODRIGUEZ MARTINEZ, GASPAR | PO BOX 835 BO CEIBA NORTE JUNCOS PR 00777 |
| RODRIGUEZ MARTINEZ, GUILLERMO | URB. SANTA ELENA J3 CALLE GUAYACAN GUAYANILLA PR 00656 |
| RODRIGUEZ MARTINEZ, JAVIER | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA B2N416 CALLE BOLIVIA HUMACAO PR 00791 |
| RODRIGUEZ MARTINEZ, LUIS A | URB. LA QUINTA L29 CALLE ARAMIS YAUCO PR 00698-4102 |
| RODRIGUEZ MARTINEZ, RAMON L. | BOX 1006 SANTA ISABEL PR 00757 |
| RODRIGUEZ MARTY, NESTOR A | 5347 AVE. ISLA VERDE AUTO 1214 COND. MARBELLA OESTE CAROLINA PR 00979 |
| RODRIGUEZ MATEO, MANUEL A | URB SAN MIGUEL CALLE E-60 SANTA ISABEL PR 00757 |
| RODRIGUEZ MATOS, JOSE ALBERTO | COND. PARK PALACE APTO. 304 1555 CALLE MARTIN TRAVIESO SAN JUAN PR 00911 |
| RODRIGUEZ MATTEI, MARCELIN | URB DE HOSTO 9 SANTA ISABEL PR 00757 |
| RODRIGUEZ MC DOUGALL, ANDRES | PO BOX 941 GUANICA PR 00653 |
| RODRIGUEZ MEDINA, ALVIN | HC 03 BOX 10838 CAMUY PR 00627 |
| RODRIGUEZ MEDINA, TARCISIO | URB. MONTE VERDE F2 CALLE 4 TOA ALTA PR 00953 |
| RODRIGUEZ MELENDEZ, ANGEL L. | HC 03 BOX 13345 PENUELAS PR 00624 |
| RODRIGUEZ MELENDEZ, ANGEL R | URB LOMAS DE CAROLINA F-12 CALLE CERRO DONA JUANA CAROLINA PR 00987 |
| RODRIGUEZ MELENDEZ, FELIX | HC-45 BOX 13677 CAYEY PR 00736 |
| RODRIGUEZ MELENDEZ, JOSE A. | LA CUMBRE 656 CALLE TAFT RIO PIEDRAS PR 00926 |
| RODRIGUEZ MELENDEZ, OLIMPIA | ALTURAS DEL REMANSO M-11 CALLE CANADA SAN JUAN PR 00926 |
| RODRIGUEZ MELENDEZ, PEDRO A. | URB. MUNOZ RIVERA 30 CALLE PENTAGRAMA GUAYNABO PR 00969 |
| RODRIGUEZ MELENDEZ, RAMON L | LADERAS DE SAN JUAN 38 PENDULA SAN JUAN PR 00926-9316 |
| RODRIGUEZ MENA, RAFAEL | CALLE ROSA 2896 QUEBRADILLAS PR 00678 |
| RODRIGUEZ MENDEZ, CANDIDO | VEVE CALZADA H5 CALLE 17 FAJARDO PR 00738 |
| RODRIGUEZ MENDEZ, DAVID | PO BOX 3141 AGUADILLA PR 00605 |
| RODRIGUEZ MENDEZ, EDUARDO | HC-03 BOX 20640 ARECIBO PR 00612 |
| RODRIGUEZ MENDEZ, NOEL | JARD DE BORINQUEN E-6 CALLE 3 AGUADILLA PR 00603 |
| RODRIGUEZ MERCADO, RAMON | 205-24 SANTANA ARECIBO PR 00612-5367 |
| RODRIGUEZ MERLO, EFRAIN | HC 01 BOX 9263 GUAYANILLA PR 00656 |
| RODRIGUEZ MOCTEZUMA, HECTOR A | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ MOCTEZUMA, HECTOR A | JAZMIN D-16 TERRAZAS DE GUAYNABO GUAYNABO PR 00969 |
| RODRIGUEZ MOLINA, CARLOS H | 154 CALLE PVT ANGEL GUTIERREZ LUQUILLO PR 00773 |
| RODRIGUEZ MOLINA, GERARDO | MANSIONES DE SANTA BARBARA B-35 CALLE AZABACHE GURABO PR 00778 |
| RODRIGUEZ MONTANEZ, JUAN A. | URB. VILLA NAVARRA 633 CALLE RAFAEL MERCADO SAN JUAN PR 00924 |
| RODRIGUEZ MONTANEZ, NILDA | HC 65 BOX 4154 BOX 4154 PATILALS PR 00723 |
| RODRIGUEZ MONTES, EDUARDO | JDNES DE CAPARRA QQ 6 CALLE 18 BAYAMON PR 00959 |
| RODRIGUEZ MONTES, NANNETTE | URB. CIUDAD JARDIN III 297 CALLE EUCALIPTO TOA ALTA PR 00953 |
| RODRIGUEZ MORALES, BRENDA | HC-75 BOX 1326 NARANJITO PR 00719 |
| RODRIGUEZ MORALES, GASPAR | HC 2 BUZON 5560 RINCON PR 00677 |
| RODRIGUEZ MORALES, HECTOR L | LEVITTOWN 2DA SECCION 2391 PASEO ARCE TOA BAJA PR 00949 |
| RODRIGUEZ MORALES, JOSE | DE DIEGO NUM 27 PARC COCONUEVO BO LAPAS SALINAS PR 00751 |
| RODRIGUEZ MORALES, RAMON | PO BOX 6626 SANTA ROSA UNIT BAYAMON PR 00960 |
| RODRIGUEZ MORALES, SARI | HC 55 BOX 25605 CEIBA PR 00735 |
| RODRIGUEZ MOTTA, ARNOLD | PO BOX 274 BARRANQUITAS PR 00794 |
| RODRIGUEZ MUNIZ, RAUL | URB. VILLA SERENA 13 CALLE DANUBE SANTA ISABEL PR 00757 |
| RODRIGUEZ MUNOZ, JAIME | URB. RIO CANAS 2526 CALLE INABON PONCE PR 00728 |
| RODRIGUEZ NARVAEZ, RAMON | HC 02 BOX 14193 K-4 SAN ANTON CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ NEGRON, DANIEL | URB. VILLAS DE CARRAIZO 268 CALLE 47 SAN JUAN PR 00926 |
| RODRIGUEZ NEGRON, DAVID | PMB 302 PO BOX 607071 BAYAMON PR 00960 |
| RODRIGUEZ NEGRON, JOSE | PO BOX 3201 BAYAMON GARDEN STATION BAYAMON PR 00958 |
| RODRIGUEZ NEGRON, LUIS | VILLA ANDALUCIA O-61 AVE PARK GARDENS SAN JUAN PR 00926 |
| RODRIGUEZ NEGRON, MILDRED | ALT DE FLAMBOYAN QQ8 CALLE 30A BAYAMON PR 00959-8024 |
| RODRIGUEZ NERIS, ROSA M. | URB. JARDINES DE SAN LORENZO C10 CALLE 3 SAN LORENZO PR 00754 |
| RODRIGUEZ NIETZSCHE, EDUAR | CHALETS DEL PARQUE BOX 139 GUAYNABO PR 00969 |
| RODRIGUEZ NIEVES, SALVADOR | RR-05 BOX 7649 TOA ALTA PR 00953 |
| RODRIGUEZ NUNEZ, JESSICA | PO BOX 29322 SAN JUAN PR 00929 |
| RODRIGUEZ OCASIO, HIRAM | APARTADO 993 BAJADERO PR 00616 |
| RODRIGUEZ OCASIO, JUAN | BOX 227 BAJADERO PR 00616 |
| RODRIGUEZ OLIVIERI, CARMEN A | URB. VILLA OLIMPIA C-22 CALLE 6 YAUCO PR 00698 |
| RODRIGUEZ ONGAY, RAFAEL | LIONY IVELLISSE ADRIAN ENCHAUTEGUI ABOGADA DEL ACREEDOR 2090 URB. LAS DELICIAS C/J. ORTIZ DE LA RENTA PONCE PR 00728-3827 |
| RODRIGUEZ ONGAY, RAFAEL | P.O. BOX 232 JAYUYA PR 00664 |
| RODRIGUEZ OQUENDO, MIRTA | PO BOX 931 UTUADO PR 00641 |
| RODRIGUEZ OQUENDO, PEDRO | URB. PARQUE DEL MONTE II JJ19 CALLE CANOVANAS CAGUAS PR 00727 |
| RODRIGUEZ ORJEKO, MAYA E | PO BOX 1386 BARCELONETA PR 00617-1386 |
| RODRIGUEZ ORTA, DWIGHT | VILLA CAROLINA 44-30 CALLE 35 CAROLINA PR 00985 |
| RODRIGUEZ ORTEGA, ADALBERTO | PO BOX 119 TOA ALTA PR 00954 |
| RODRIGUEZ ORTIZ, EDUARDA | 155 CALLE SOL APT. 1-C SAN JUAN PR 00901-1301 |
| RODRIGUEZ ORTIZ, EMILIO | GUAMANI HC-2 BOX 4793 GUAYAMA PR 00784 |
| RODRIGUEZ ORTIZ, EUSEBIA | PO BOX 371 AIBONITO PR 00705 |
| RODRIGUEZ ORTIZ, HECTOR S. | APARTADO 561296 GUAYANILLA PR 00656 |
| RODRIGUEZ ORTIZ, JOHNNY | URB. COSTA SUR E-41 CALLE MIRAMAR YAUCO PR 00698 |
| RODRIGUEZ ORTIZ, JUAN C. | BOX 151 LAS PIEDRAS PR 00771 |
| RODRIGUEZ ORTIZ, LUIS H. | 5195 KENDALL COVE COURT ALVIN TX 77511 |
| RODRIGUEZ ORTIZ, MANUEL | VILLA NEVAREZ 323 CALLE 20 SAN JUAN PR 00927 |
| RODRIGUEZ ORTIZ, MIGUELINA | PO BOX 1331 BAYAMON PR 00960 |
| RODRIGUEZ ORTIZ, NOEL | URB EL CAFETAL L-17 CALLE 14 YAUCO PR 00698 |
| RODRIGUEZ ORTIZ, NORMA I. | PO BOX 6443 SAN JUAN PR 00914 |
| RODRIGUEZ ORTIZ, OMAR | URB VALLE VERDE II CALLE RIO ORINOCO BD-12 BAYAMON PR 00961 |
| RODRIGUEZ ORTIZ, RAQUEL | 105 AVE ARTERIAL HOSTOS APARTADO 90 SAN JUAN PR 00918 |
| RODRIGUEZ ORTIZ, RAQUEL | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ ORTIZ, RUBEN | URB.SANTA ELENA E-13 CALLE 9 BAYAMON PR 00957 |
| RODRIGUEZ ORTIZ, SALVADOR | 452 CAMINO BECHARA BO. SABALOS MAYAGUEZ PR 00680 |
| RODRIGUEZ ORTIZ, SOFIA E | PO BOX 646 YAUCO PR 00698 |
| RODRIGUEZ ORTIZ, TANNA | RESIDENCIAL ERNESTO RAMOS ANTONNI APT 279 BLOQUE 29 PONCE PR 00716 |
| RODRIGUEZ OSORIO, PABLO | PO BOX 372 CAROLINA PR 00986 |
| RODRIGUEZ OTERO, JAIME | URB VILLA CAROLINA CALLE 503 BLQ 213 #26 CAROLINA PR 00985 |
| RODRIGUEZ OTERO, RAFAEL | 1783 CARR 21 APT. 1202 SAN JUAN PR 00921 |
| RODRIGUEZ OYOLA, LINNETTE | SANTA ELENA F40-A CALLE 8 BAYAMON PR 00957 |
| RODRIGUEZ OYOLA, LUIS A. | HC-01 BOX 1080-4 ARECIBO PR 00612 |
| RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 GUAYANILLA PR 00656 |
| RODRIGUEZ PADILLA, JOSE LUIS | URB PERLA DEL SUR 4843 CANDIDO HOYO PONCE PR 00717 |
| RODRIGUEZ PADILLA, MICHELLE | 1361 SAN DAMIAN (ALTAMESA) SAN JUAN PR 00921 |
| RODRIGUEZ PADILLA, MICHELLE | URB ALTAMESA 1361 SAN DAMIAN SAN JUAN PR 00921 |
| RODRIGUEZ PADILLA, TERESA | URB OCEAN PARK 7 CALLE ELENA SAN JUAN PR 00911 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ PAGAN, IRMA | 2039 GRASMERE DR APOPKA FL 32703 |
| RODRIGUEZ PAGAN, MIRIAM | 902 AVE. PONCE DE LEON APT. 803 COND. MIRAMAR EMBASSY SAN JUAN PR 00907 |
| RODRIGUEZ PERALTA, MARCOS A. | SIERRA BAYAMON 93-19 CALLE 76 BAYAMON PR 00961 |
| RODRIGUEZ PERAZZA, ANGEL R | SAN MARTIN E-9 CALLE 4 JUANA DIAZ PR 00795 |
| RODRIGUEZ PEREZ, AGUSTIN | PO BOX 1071 TRUJILLO ALTO PR 00977 |
| RODRIGUEZ PEREZ, CARLOS F. | HC-3 BOX 37113 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ PEREZ, DANIEL | URB. TURABO GARDENS 5TA SECCION B2 CALLE 1 CAGUAS PR 00727 |
| RODRIGUEZ PEREZ, ENID M. | URB. VISTA ALEGRE 1661 PASEO LAS COLONIAS PONCE PR 00717 |
| RODRIGUEZ PEREZ, HECTOR | CONDOMINIO LAGUNA GARDENS III APARTAMENTO 7K CAROLINA PR 00979 |
| RODRIGUEZ PEREZ, JOSE M | PO BOX 2084 FAJARDO PR 00738-2084 |
| RODRIGUEZ PEREZ, LUIS | URB. VILLAS DEL OESTE CALLE ARIES #614 MAYAGUEZ PR 00680 |
| RODRIGUEZ PEREZ, LUIS N | CALLE DAMIELA 1290 LEVITTOWN TOA BAJA PR 00949 |
| RODRIGUEZ PEREZ, MIGUEL | 8089 PARC LAS PIEDRAS QUEBRADILLAS PR 00678-9717 |
| RODRIGUEZ PEREZ, MYRTA | 1111 VERSANT DR APT. 101 BRANDON FL 33511 |
| RODRIGUEZ PEREZ, ORLANDO | URB. LAS VEGAS G-17 CALLE GARDENIA CATANO PR 00962 |
| RODRIGUEZ PEREZ, PEDRO | MIRADOR BAIROA 2S-39 CALLE 27 CAGUAS PR 00725 |
| RODRIGUEZ PIETRI, JOHNNY | URB. ESTANCIAS DE YAUCO B-27 CALLE RUBI YAUCO PR 00698 |
| RODRIGUEZ QUIJANO, FRANCISCO | PO BOX 1955 COAMO PR 00769-1955 |
| RODRIGUEZ QUIJANO, WILFRIDO | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ QUIJANO, WILFRIDO | BOX 489 QUEBRADILLAS PR 00678 |
| RODRIGUEZ QUILES, FRANCISCO | HC 6 BOX 76050 CAGUAS PR 00725 |
| RODRIGUEZ QUILES, VICTOR M. | URB. PALMAS DEL TURABO 39 CALLE TENERIFE CAGUAS PR 00727 |
| RODRIGUEZ QUINONES, JOSE E. | COND. VIZCAYA CALLE 535 APTO. 311 CAROLINA PR 00985 |
| RODRIGUEZ QUIROS, EDGAR | PO BOX 561451 GUAYANILLA PR 00656 |
| RODRIGUEZ QUIROS, JULIO | URB EL PLANTIO E-7 CALLE CEIBA TOA BAJA PR 00949 |
| RODRIGUEZ RAMIREZ, IVETTE | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTODA 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ RAMIREZ, IVETTE | P.O. BOX 9022111 SAN JUAN PR 00902 |
| RODRIGUEZ RAMIREZ, IVETTE | PO BOX 9022111 SAN JUAN PR 00902-2111 |
| RODRIGUEZ RAMIREZ, JUAN | 5293 BDA PUENTE BLANCO CATANO PR 00962 |
| RODRIGUEZ RAMIREZ, LUIS M | PO BOX 10751 PONCE PR 00732 |
| RODRIGUEZ RAMIREZ, MYRNA | ATTN: ROBERTO PADIAL PEREZ JOSE R. CINTRON RODRIGUEZ NUM. 2 CALLE VELA, EDIFICIO ESQ STE 101 SAN JUAN PR 00918 |
| RODRIGUEZ RAMIREZ, MYRNA | RAMON MUNIZ SANTIAGO CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| RODRIGUEZ RAMOS, ANGEL B | PO BOX 362571 SAN JUAN PR 00936-2571 |
| RODRIGUEZ REYES, BENJAMIN | PO BOX 253 PUNTA SANTIAGO PR 00741 |
| RODRIGUEZ REYES, LUIS | CALLE DURBEC 979 APARTAMENTO 1 COUNTRY CLUB SAN JUAN PR 00924 |
| RODRIGUEZ RIOS, CARMEN M | URB TORRIMAR 18-7 ALCAZAR GUAYNABO PR 00966 |
| RODRIGUEZ RIOS, RONALD E. | URB. PUNTO DE ORO 3518 CALLE LA DIANA PONCE PR 00728-2012 |
| RODRIGUEZ RIVERA, ANGEL L | 14915 SW 304TH TERRACE HOMESTEAD FL 33033-4450 |
| RODRIGUEZ RIVERA, ANTONIO | APARTADO 339 CEIBA PR 00735 |
| RODRIGUEZ RIVERA, ARMANDO | PO BOX 1116 VIEQUES PR 00765 |
| RODRIGUEZ RIVERA, CARLOS R. | L-9 8 CUPEY GARDENS SAN JUAN PR 00926-7323 |
| RODRIGUEZ RIVERA, DAVID | 2251 VILLA VERANO WAY APT. 204 KISSIMMEE FL 34744 |
| RODRIGUEZ RIVERA, FLORENCIO | PARCELAS AMALIA MARIN 5219 CALLE ANGEL PEREZ LUGO PONCE PR 00716-1380 |
| RODRIGUEZ RIVERA, FRANCISCO J. | PO BOX 2601 SAN GERMAN PR 00683 |
| RODRIGUEZ RIVERA, GEORGINA | VILLA TABAIBA 365 CALLE TAINO PONCE PR 00731-7489 |
| RODRIGUEZ RIVERA, HIRAM | PO BOX 1203 BO BOTIJAS OROCOVIS PR 00720 |
| RODRIGUEZ RIVERA, ILEANA I | 10710 SUNSET RIDGE LN ORLANDO FL 32832 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ RIVERA, INGRID J | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ RIVERA, INGRID J | URB VALLE COSTERO 3702 ARRECIFE SANTE ISABEL PR 00757-3213 |
| RODRIGUEZ RIVERA, JORGE L | DBA ROBERTO AUTO SHOP HC 6 BOX 25304 ARECIBO PR 00612 |
| RODRIGUEZ RIVERA, JOSE M. | HC 3 BOX 11842 YABUCOA PR 00767 |
| RODRIGUEZ RIVERA, JUSTIN | RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVENUE SAN JUAN PR 00918-3016 |
| RODRIGUEZ RIVERA, LUIS | URB. DOS RIOS C-18 CALLE 5 TOA BAJA PR 00949-4025 |
| RODRIGUEZ RIVERA, LUIS F | URB. BELMONTE 59 CALLE LORCA MAYAGUEZ PR 00680 |
| RODRIGUEZ RIVERA, LUZ E. | PMB 475 PO BOX 6400 CAYEY PR 00737 |
| RODRIGUEZ RIVERA, MANUEL | HC-01 BOX 3834 SANTA ISABEL PR 00757 |
| RODRIGUEZ RIVERA, MARCUS A. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ RIVERA, MARCUS A. | HC 01 BOX 6105 AIBONITO PR 00705 |
| RODRIGUEZ RIVERA, MARIA E. | MSC-058 RR18 BOX 1390 SAN JUAN PR 00926 |
| RODRIGUEZ RIVERA, NOEL ANTONIO | BAYAMON GARDENS NN-8 CALLE CARMEN BAYAMON PR 00957 |
| RODRIGUEZ RIVERA, RADAMES | HC 02 BOX 6521 GUAYANILLA PR 00656 |
| RODRIGUEZ RIVERA, TEODORO | URB.SAN CRISTOBAL I-13 BARRANQUITAS PR 00794 |
| RODRIGUEZ RIVERA, VICTOR A. | PO BOX 1339 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ RIVERA, ZORAIDA | PARCELAS AMADEO AVE. SANDIN #18 VEGA BAJA PR 00693 |
| RODRIGUEZ ROBLES, ERNESTO | 100 BOSQUE SERENO APTO. 121 BAYAMON PR 00957 |
| RODRIGUEZ ROBLES, JOSE A | HC 3 BOX 33057 BO. PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| RODRIGUEZ ROBLES, MARGARITA | 1486 AVE FD ROOSEVELT APT 814 SAN JUAN PR 00920 |
| RODRIGUEZ ROCHE, JAIME M | URB LAS DELICIAS 3799 CALLE GUANINA PONCE PR 00728 |
| RODRIGUEZ RODRIGUEZ, AIDA H. | COND. VILLAS DEL SENORIAL # 60 APTO. 1505 AVE. WINSTON CHURCHILL SAN JUAN PR 00926 |
| RODRIGUEZ RODRIGUEZ, ALFRE | 23 CALLE CONFESOR JIMENEZ SAN SEBASTIAN PR 00685 |
| RODRIGUEZ RODRIGUEZ, ANTONIO | HC-01 BOX 3387 VILLALBA PR 00766 |
| RODRIGUEZ RODRIGUEZ, EDILBERT | URB. COUNTRY CLUB OC-12 CALLE 504 CAROLINA PR 00987 |
| RODRIGUEZ RODRIGUEZ, EDUARDO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ RODRIGUEZ, EDUARDO | URB. PASEOS DE JACARANDA 15559 PMB CALLE MAGA G67 SANTA ISABEL PR 00757-9626 |
| RODRIGUEZ RODRIGUEZ, EDWIN | HC 2 BOX 10381 YAUCO PR 00698 |
| RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES MARGINAL D-42 EXTENSION FORREST HILLS BAYAMON PR 00959 |
| RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON PR 00960 |
| RODRIGUEZ RODRIGUEZ, FELIX | MARGINAL D-42 EXTENSION FORREST HILLS BAYAMON PR 00959 |
| RODRIGUEZ RODRIGUEZ, HERIBERTO | 15534 CALLE MAGA SANTA ISABEL PR 00757 |
| RODRIGUEZ RODRIGUEZ, JESUS | URB SANTA ANA B1 CALLE MARGINAL VEGA ALTA PR 00692 |
| RODRIGUEZ RODRIGUEZ, JOMAR | 23516 HAND RD HARLINGEN TX 78552 |
| RODRIGUEZ RODRIGUEZ, JOSE | PO BOX 624 LAJAS PR 00667 |
| RODRIGUEZ RODRIGUEZ, JOSE A | ANCONES HC 1 BOX 4103 ARROYO PR 00714 |
| RODRIGUEZ RODRIGUEZ, JOSE A. | 7023 CALLE PEDRO NATEL VEGA BAJA PR 00693-4739 |
| RODRIGUEZ RODRIGUEZ, JOSE A. | CALLE 41 BLQ. 2K # 4 URB. METROPLOLIS 3 CAROLINA PR 00987 |
| RODRIGUEZ RODRIGUEZ, JOSE L. | BARRIADA LUIS 88 CALLE JERUSALEM AIBONITO PR 00705 |
| RODRIGUEZ RODRIGUEZ, JOSE L. | URB. LA GUADALUPE 1406 CALLE CRISTO REY PONCE PR 00730 |
| RODRIGUEZ RODRIGUEZ, JOSE LUIS | PO BOX 412 MERCEDITA PR 00715 |
| RODRIGUEZ RODRIGUEZ, JOSE M. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ RODRIGUEZ, JOSE M. | URB. CIUDAD JARDIN 3B CALLE GLADIOLA CAROLINA PR 00987 |
| RODRIGUEZ RODRIGUEZ, JULIO H. | BOX 72 VEGA BAJA PR 00694 |
| RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| RODRIGUEZ RODRIGUEZ, LEOVIGILDO S | URB. VENUS GARDENS CALLE PELIUX #1764 SAN JUAN PR 00926-4919 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ RODRIGUEZ, LOURDES | PO BOX 11 YAUCO PR 00698 |
| RODRIGUEZ RODRIGUEZ, LOURDES | VENUS GARDENS 682 CANCER ST. SAN JUAN PR 00926 |
| RODRIGUEZ RODRIGUEZ, LUIS A. | URB. JARDINES DE BORINQUEN O-32 CALLE MARGARITA CAROLINA PR 00985 |
| RODRIGUEZ RODRIGUEZ, LUIS ANTONIO | PO BOX 336 COMERIO PR 00782 |
| RODRIGUEZ RODRIGUEZ, LUIS E | AUTORIDAD DE ENERGIA ELECTRICA SUPERVISOR DE PODA 1110 AVE PONCE DE LEON - PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ RODRIGUEZ, LUIS E | CARR 348 REPARTO EL SENORIAL #2 MAYAGUEZ PR 00680 |
| RODRIGUEZ RODRIGUEZ, MARCOS | 4304 LEDGESTONE DR KILLEEN TX 76549 |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | CALLE 11 P16 VILLAS DEL CAFETAL 1 YAUCO PR 00698-3440 |
| RODRIGUEZ RODRIGUEZ, MIGUEL A | HC-74 BOX 6729 CAYEY PR 00736 |
| RODRIGUEZ RODRIGUEZ, NELIDA (HIJO) | URB. LAS QUINTAS 125 CALLE NORUEGA SAN GERMAN PR 00683 |
| RODRIGUEZ RODRIGUEZ, NELSON | URB VILLAS DEL CAFETAL I-94 CALLE 13 YAUCO PR 00698 |
| RODRIGUEZ RODRIGUEZ, NESTOR | D-7 CALLE ALGARROBA URB. STA ELENA GUAYANILLA PR 00656 |
| RODRIGUEZ RODRIGUEZ, NESTOR | PO BOX 560130 GUAYANILLA PR 00656 |
| RODRIGUEZ RODRIGUEZ, NESTOR | URB STA ELENA CALLE ALGARROBA D-7 P.O. BOX 560130 GUAYANILLA PR 00656 |
| RODRIGUEZ RODRIGUEZ, NESTOR | URB. STA. ELENA CALLE ALGARROBA D-7 GUAYANILLA PR 00656 |
| RODRIGUEZ RODRIGUEZ, NESTOR | URB. STO. ELENA CALLE ALGAURROBA D-7 GUAYANILLA PR 00656 |
| RODRIGUEZ RODRIGUEZ, PEDRO J. | JARDINES DE CAYEY I A20 CALLE 13 CAYEY PR 00736 |
| RODRIGUEZ RODRIGUEZ, RAFAEL | VALLE DE SANTA BARBARA 15 CALLE ZORZAL GURABO PR 00778 |
| RODRIGUEZ RODRIGUEZ, RAMON A | 30 JUAN C. BARBOA ST, APT. A 202 GUAYNABO PR 00969 |
| RODRIGUEZ RODRIGUEZ, RAMON A | 500 MUNOZ RIVERA AVE SUITE 3A EL CENTRO I SAN JUAN PR 00918 |
| RODRIGUEZ RODRIGUEZ, RAMON A | URB QUINTAS REALES F5 CALLE REINA ISABEL I GUAYNABO PR 00969 |
| RODRIGUEZ RODRIGUEZ, REYNALDO | PARC MARGINAS 232 CALLE ROBLES SABANA GRANDE PR 00637 |
| RODRIGUEZ RODRIGUEZ, SIMON | 7504 CALLEJON A. ROMAN QUEBRADILLAS PR 00678-8301 |
| RODRIGUEZ RODRIGUEZ, WALESKA | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| RODRIGUEZ RODRIGUEZ, WALESKA | MARIANA DESIREE GARCIA 273 CALLE HONDURAS APTO. 902 SAN JUAN PR 00917 |
| RODRIGUEZ ROLDAN, JESUS | URBANIZATION PONCE LEON CALLE 22 NUMERO 180 GUAYNABO PR 00969 |
| RODRIGUEZ ROLDAN, JOSE A | QUINTAS DEL RIO D-1 PLAZA 4 BAYAMON PR 00961 |
| RODRIGUEZ ROLON, VIRGEN | URB. VILLA DEL CARMEN 1212 CALLE SAMOA PONCE PR 00716 |
| RODRIGUEZ ROMAN, CESAR A. | VICTOR M. RIVERA-RIOS 1420 FERNANDEZ JUNCOS AVE. SAN JUAN PR 00909 |
| RODRIGUEZ ROMAN, JUAN A | 7217 CARR 485 QUEBRADILLAS PR 00678-9712 |
| RODRIGUEZ ROMAN, WILFREDO | PO BOX 258 PUNTA SANTIAGO HUMACAO PR 00741 |
| RODRIGUEZ ROMERO, HERMINIO | URB. SANTA MARIA CALLE HCDA. LA CATALINA N-19 GUAYANILLA PR 00698 |
| RODRIGUEZ ROMERO, HERMINIO | URB. SANTA MARIA CALLE HCDA LA CATALINA N 19 GUAYANILLA PR 00656 |
| RODRIGUEZ ROMERO, HERMINIO | URB SANTA MARIA N 19 CALLE 30 GUAYANILLA PR 00656 |
| RODRIGUEZ RONDON, CYNTHIA M | JOSE ARMANDO GARICA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ RONDON, CYNTHIA M | N 3 FLAMBOYAN URB. SANTA CLARA GUAYNABO PR 00969 |
| RODRIGUEZ RONDON, CYNTHIA M. | URB. SANTA CLARA N3 CALLE FLAMBOYAN GUAYNABO PR 00969 |
| RODRIGUEZ ROSA, EDWIN F. | 92 CALLE DIEGO DEYNES MOCA PR 00676 |
| RODRIGUEZ ROSA, OSCAR | 53 CALLE CONFESOR JIMENEZ SAN SEBASTIAN PR 00685 |
| RODRIGUEZ ROSADO, ALFONSO | CALLE 1 B 32 LA PONDEROSA VEGA ALTA PR 00692 |
| RODRIGUEZ ROSADO, FREDDY | HC 01 BOX 3099 BO. PALMAREJO VILLALBA PR 00766 |
| RODRIGUEZ ROSADO, GONZALO | URB. JARDINES DE VEGA BAJA 565 AVENIDA JARDINES VEGA BAJA PR 00693 |
| RODRIGUEZ ROSADO, HECTOR | 3070 CHAMBERLAIN ST. DELTONA FL 32738 |
| RODRIGUEZ ROSADO, JOSE V. | URB. BAYAMON GARDENS U21 CALLE CASTIGLIONI BAYAMON PR 00957 |
| RODRIGUEZ ROSADO, LUZ E. | RR 4 BOX 2952 BAYAMON PR 00956 |
| RODRIGUEZ ROSADO, ROSARIO | BOX 79829 CAROLINA PR 00984-9829 |
| RODRIGUEZ ROSARIO, CARLOS | CALLE 25 U-24 JARDINES DEL CARIBE PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ ROSARIO, EFRAIN | 1 VIA PEDREGAL APT. 702 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ ROSARIO, ERASMO | PO BOX 1854 VEGA ALTA PR 00692 |
| RODRIGUEZ ROSARIO, MARIA DE LOS A. | QUINTAS DEL RIO 4 D-1 BAYAMON PR 00961 |
| RODRIGUEZ ROSARIO, MARIA DEL CARMEN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RODRIGUEZ ROSARIO, MARIA DEL CARMEN | L-11 EL YUNQUE GUAYNABO PR 00969 |
| RODRIGUEZ ROSARIO, NILDA LUZ | PO BOX 157 SABANA SECA PR 00952 |
| RODRIGUEZ ROSARIO, PEDRO L. | CALLE 10 H-13 FLAMBOYAN GARDENS BAYAMON PR 00960 |
| RODRIGUEZ ROSARIO, PEDRO L. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RODRIGUEZ ROSARIO, PEDRO L. | 643 ANDALUSIA LOOP DAVENPORT FL 33837 |
| RODRIGUEZ RUIZ, EDWIN | ESTANCIAS REALES 59 CALLE PRINCIPE RANEIRO GUAYNABO PR 00969 |
| RODRIGUEZ RUIZ, HERNAN | BOX 1418 YAUCO PR 00698 |
| RODRIGUEZ RUIZ, IRMA N. | COND. LAGOMAR AVE. LAGUNA APTO. 2-K CAROLINA PR 00979 |
| RODRIGUEZ SANCHEZ, ANIBAL | URB LOMAS VERDES CALLE POMPON 4C-26 BAYAMON PR 00956 |
| RODRIGUEZ SANCHEZ, BIBIANA | URB VISATA BELLA P 41 CALLE RENO BAYAMON PR 00956 |
| RODRIGUEZ SANCHEZ, CONFESOR | COMUNIDAD ANIMAS 20 CALLE BARITONO BARRIO FACTOR 1 ARECIBO PR 00612 |
| RODRIGUEZ SANCHEZ, EDGARDO A | PO BOX 7497 PONCE PR 00732-7497 |
| RODRIGUEZ SANCHEZ, ELEN | CALLE 27 BLQ U-25 JARDINES DE CAPARRA BAYAMON PR 00959 |
| RODRIGUEZ SANCHEZ, ELEUTER | PO BOX 220 LOIZA PR 00772-0220 |
| RODRIGUEZ SANCHEZ, JUAN A | URB. ROYAL TOWN 12-22 CALLE 55 BAYAMON PR 00956 |
| RODRIGUEZ SANCHEZ, LUCY | 772 CALLE MERCEDES SOLA URB COUNTRY CLUB SAN JUAN PR 00924 |
| RODRIGUEZ SANCHEZ, MIGUEL A | VICTOR ROJAS-2 82 CALLE 9 ARECIBO PR 00612 |
| RODRIGUEZ SANCHEZ, WILFREDO | URB. REXVILLE AJ-30 CALLE 51 BAYAMON PR 00957 |
| RODRIGUEZ SANCHEZ, WILLIAM | URB. REXVILLE AE-2 CALLE 51 BAYAMON PR 00957 |
| RODRIGUEZ SANTANA, CRUZ M | URB. COUNTRY CLUB 534 QJ-20 4TA EXT. CAROLINA PR 00982 |
| RODRIGUEZ SANTIAGO, ANGEL L. | URB. LA PERLA DEL SUR 3124 CALLE COSTA CORAL PONCE PR 00717-0404 |
| RODRIGUEZ SANTIAGO, CARLOS M | SIERRA BAYAMON CALLE 3 BLQ 3 NUM 22 BAYAMON PR 00961 |
| RODRIGUEZ SANTIAGO, CARLOS V. | BOX 3247 VEGA ALTA PR 00692 |
| RODRIGUEZ SANTIAGO, CARMEN | PO BOX 993 FAJARDO PR 00738 |
| RODRIGUEZ SANTIAGO, EFRAIN | 525 HACIENDA CASA BLANCA JUANA DIAZ PR 00795-9200 |
| RODRIGUEZ SANTIAGO, JOSE M | PO BOX 982 GUAYAMA PR 00785 |
| RODRIGUEZ SANTIAGO, LUIS A | HC 1 BOX 6311 AGUAS BUENAS PR 00703 |
| RODRIGUEZ SANTIAGO, LUIS A. | HC-01 BOX 5724 BARRANQUITAS PR 00794 |
| RODRIGUEZ SANTIAGO, MILDRED | PO BOX 3246 MANATI PR 00674 |
| RODRIGUEZ SANTIAGO, RAFAEL | 2316 MARGARITA CT KISSIMMEE FL 34741 |
| RODRIGUEZ SANTIAGO, RAMON | URB LAS FLORES I12 CALLE 4 JUANA DIAZ PR 00795 |
| RODRIGUEZ SEDA, ANIBAL | ALTURAS DE FLAMBOYAN BA CALLE 31 LL-17 BAYAMON PR 00959 |
| RODRIGUEZ SEDA, ELIEZEL | PMB 391 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| RODRIGUEZ SEPULVEDA, JOVINO | 2 CALLE A URB VILLA JAUCA SANTA ISABEL PR 00757 |
| RODRIGUEZ SERRANO, ANGEL L | PO BOX 823 TOA BAJA PR 00951 |
| RODRIGUEZ SERRANO, CARLOS E | QUINTAS DE PLAZA AQUARIUM 116 CALLE DORADO TOA ALTA PR 00953 |
| RODRIGUEZ SERRANO, MIGUEL | PO BOX 1002 GUAYAMA PR 00785 |
| RODRIGUEZ SERRANO, PEDRO JUAN | PO BOX 2060 TOA BAJA PR 00951 |
| RODRIGUEZ SERRANO, WILLIAM | PO BOX 361621 SAN JUAN PR 00936 |
| RODRIGUEZ SILVA, CARLOS | PO BOX 1939 SAN GERMAN PR 00683 |
| RODRIGUEZ SOTO, CARMELO | HC 01 BOX 3320 BARRIO ANONES LAS MARIAS PR 00670 |
| RODRIGUEZ SOTO, EDUARDO | URB. JARDINES DE MAMEY K-11 CALLE 6 PATILLAS PR 00723 |
| RODRIGUEZ SOTO, EFRAIN | URB TOA ALTA HEIGHTS D-11 CALLE 12 TOA ALTA PR 00953 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ SOTO, INES M | URB.DORADO DEL MAR L-9 ESTRELLA DEL MAR DORADO PR 00646 |
| RODRIGUEZ SOTO, LUIS A | APARTADO 692 SANTA ISABEL PR 00757 |
| RODRIGUEZ SOTO, MIGUEL A | PRADERAS DE NAVARRO 470 CALLE AMATISTA GURABO PR 00778-9040 |
| RODRIGUEZ SOTO, OSCAR | PO BOX 225 LAS MARIAS PR 00670 |
| RODRIGUEZ SOTO, SIXTO | HC 01 BOX 3150 LAS MARIAS PR 00670 |
| RODRIGUEZ TAPIA, WILLIAM | LEVITTOWN 6TA. EM-23 JOSE MERCADO TOA BAJA PR 00949 |
| RODRIGUEZ TIRADO, JUAN | RR 8 BOX 1995 PMB 157 BAYAMON PR 00956-9825 |
| RODRIGUEZ TIRADO, PEDRO ULISES | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| RODRIGUEZ TIRADO, PEDRO ULISES | HC 60 BOX 43161 SAN LORENZO PR 00754 |
| RODRIGUEZ TORRES , SIGFREDO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| RODRIGUEZ TORRES , SIGFREDO | URB. LA VEGA, C-75 VILLALBA PR 00766 |
| RODRIGUEZ TORRES, ALFREDO | PO BOX 2484 SAN GERMAN PR 00683 |
| RODRIGUEZ TORRES, ANGEL L. | COND.MONTECILLO 1 1 VIA PEDREGAL BOX 701 TRUJILLO ALTO PR 00976-6081 |
| RODRIGUEZ TORRES, CARLOS J. | CALLE MARGINAL A4 URB SAN SALVADOR MANATI PR 00674 |
| RODRIGUEZ TORRES, CARMEN G. | PO BOX 622 CALLE CANAL CATANO PR 00962 |
| RODRIGUEZ TORRES, CONCEPCION | HC 4 BOX 12014 YAUCO PR 00698 |
| RODRIGUEZ TORRES, DR CARLOS J. | DBA SAFETY VISION PO BOX 990 MANATI PR 00674 |
| RODRIGUEZ TORRES, EFRAIN (ESPOSA) | HC 04 BOX 8301 COMERIO PR 00782 |
| RODRIGUEZ TORRES, GUILLERM | PO BOX 1512 JUANA DIAZ PR 00795 |
| RODRIGUEZ TORRES, ILDEFONSO | URB. LA VEGA 75 CALLE C VILLALBA PR 00766 |
| RODRIGUEZ TORRES, JOSEY | P.O. BOX 310121 MIAMI FL 33231 |
| RODRIGUEZ TORRES, LUIS G. | URB. ROYAL GARDENS LL10 CALLE CRISTINA BAYAMON PR 00957 |
| RODRIGUEZ TORRES, LUIS R | BONNEVILLE HEIGHTS 3 CALLE ADJUNTAS CAGUAS PR 00727-4944 |
| RODRIGUEZ TORRES, MIGUEL | PO BOX 743 SAN LORENZO PR 00754 |
| RODRIGUEZ TORRES, NELSON A | HC 01 BOX 7366 GUAYANILLA PR 00656 |
| RODRIGUEZ TORRES, REINALDO | URB. RIVERVIEW CALLE 16-S-7 BAYAMON PR 00961 |
| RODRIGUEZ TORRES, ROBERTO L. | PO BOX 8562 PONCE PR 00732 |
| RODRIGUEZ TORRES, SIGFREDO | URB. LA VEGA 75 CALLE C VILLALBA PR 00766 |
| RODRIGUEZ TORRES, WILLIAM | URB. LA VEGA 75 CALLE C VILLALBA PR 00766 |
| RODRIGUEZ TRUJILLO, EDGAR | PO BOX 561250 GUAYANILLA PR 00656 |
| RODRIGUEZ UTSET, EDWIN | HC 6 BOX 4787 COTO LAUREL PR 00780-9546 |
| RODRIGUEZ UTSET, EDWIN | HC 06 BOX 4787 COTO LAUREL COTO LAUREL PR 00780 |
| RODRIGUEZ VACUUM SERVICE INC | PO BOX 1299 PENUELAS PR 00624 |
| RODRIGUEZ VALENTIN, JORGE | URB LAS VEGAS BB-4 CALLE 8 CATANO PR 00962 |
| RODRIGUEZ VALENTIN, JUAN A | QUINTAS DE FLAMINGO CAPITAN CORREA D-12 BAYAMON PR 00959 |
| RODRIGUEZ VALENTIN, PEDRO | REPARTO UNIVERSIDAD CALLE 12 A-53 SAN GERMAN PR 00683 |
| RODRIGUEZ VALENTIN, ROSA I. | PO BOX 6604 BAYAMON PR 00960 |
| RODRIGUEZ VALLE, WILSON | REPARTO SAN MIGUEL CALLE LIANA # 7 MAYAGUEZ PR 00680 |
| RODRIGUEZ VARCARCEL, ANA A. | URB. SANTIAGO IGLESIAS CALLE SANCHEZ LOPEZ 1852 SAN JUAN PR 00921 |
| RODRIGUEZ VARGAS, HERIBERTO | URB RIO CRISTAL 6201 BALBINO TRINTA MAYAGUEZ PR 00681 |
| RODRIGUEZ VAZQUEZ, EMMANUEL | C/O JOSE M. CARRERAS, ESQ. 171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00918 |
| RODRIGUEZ VAZQUEZ, GIOVANNI | URB. COLINAS METROPOLITANAS X2 CALLE CERILLOS GUAYNABO PR 00969 |
| RODRIGUEZ VAZQUEZ, JORGE L. (ESPOSA) | PO BOX 8292 HUMACAO PR 00792-8292 |
| RODRIGUEZ VAZQUEZ, LAURA | PO BOX 483 BARRANQUITAS PR 00794 |
| RODRIGUEZ VAZQUEZ, LUIS | EXT. VILLA RICA H-43 CALLE PRIMERA BAYAMON PR 00959 |
| RODRIGUEZ VAZQUEZ, LUIS | PO BOX 4064 BAYAMON PR 00958 |
| RODRIGUEZ VAZQUEZ, MODESTO | PO BOX 9676 CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ VAZQUEZ, PEDRO A | URB EL ROSARIO CALLE 4 NUM 4 YAUCO PR 00698 |
| RODRIGUEZ VEGA, AIDA | 10055 IAN ST. ORLANDO FL 32825 |
| RODRIGUEZ VEGA, ASTRID Y POPULAR AUTO | ESTANCIAS DE SAN BENITO 620 MAYAGUEZ PR 00680 |
| RODRIGUEZ VEGA, IRVING DAVID | PO BOX 197 YAUCO PR 00698 |
| RODRIGUEZ VEGUILLA, MYRON | PARC. ELIZABETH 18-A CALLE 1 BO. PUERTO REAL CABO ROJO PR 00623 |
| RODRIGUEZ VELAZQUEZ, ANTONIO | 168 CARNEGIE AVENUE BRIDGEPORT CT 06610 |
| RODRIGUEZ VELAZQUEZ, ARMINDO | APARTADO 16 CAROLINA PUEBLO CAROLINA PR 00986 |
| RODRIGUEZ VELAZQUEZ, EDGAR | URB. TERRANOVA E-4 CALLE 2 GUAYNABO PR 00969 |
| RODRIGUEZ VELAZQUEZ, RAUL | 41-17 CALLE 23 SANTA ROSA BAYAMON PR 00959 |
| RODRIGUEZ VELEZ, EDISON | ESTANCIAS DE YAUCO B-32 CALLE RUBI YAUCO PR 00698 |
| RODRIGUEZ VELEZ, MIGUEL A | URB QUINTO CENTENARIO B 372 CALLE SANTA FE MAYAGUEZ PR 00680 |
| RODRIGUEZ VIERA, CARLOS | BOX 7345 CAGUAS PR 00726 |
| RODRIGUEZ VILA, JULIO V | 3201 PORTOFINO POINT APT. L-2 COCONUT CREEK FL 33066 |
| RODRIGUEZ VILLALONGO, ORLANDO | URB. EXPERIMENTAL 3 CALLE 1 SAN JUAN PR 00926 |
| RODRIGUEZ VILLEGAS, JULIO JAVIER | 360 CALLE FUERTE 360 SANTURCE TOWERS APT 202 SAN JUAN PR 00912 |
| RODRIGUEZ VIRELLA, FREDDY | PO BOX 3223 AMELIA STATION CATANO PR 00963 |
| RODRIGUEZ VIVAS, RAFAEL | 660 MORNING MIST WAY ORANGE PARK FL 32073 |
| RODRIGUEZ YULFO, WILFREDO | 3032 VERDA DEL PALMA URB. COMIXO DEL MAR TAO BAJA PR 00949 |
| RODRIGUEZ YULFO, WILFREDO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| RODRIGUEZ YULFO, WILFREDO | CAMINO DEL MAR 3032 VEREDA DEL PALMAR TOA BAJA PR 00949 |
| RODRIGUEZ, ANGEL L | HC 01 BOX 5375 BARRANQUITAS PR 00794 |
| RODRIGUEZ, AUGUSTO C | PO BOX 372634 CAYEY PR 00737 |
| RODRIGUEZ, CARMEN | HC 03 BOX 13843 BOX 13843 YAUCO PR 00698 |
| RODRIGUEZ, CARMEN E | COND. MONTE SUR TOWNHOUSES 145 AVE. HOSTOS APT. G-810 SAN JUAN PR 00918 |
| RODRIGUEZ, CARMEN M | COND. PARQUE DE LA VISTA I 1280 CALLE BAIZ APTO. B-118 SAN JUAN PR 00924 |
| RODRIGUEZ, EVANGELISTA | VILLA CAROLINA CALLE 64 ALQ 121 NUM 2 CAROLINA PR 00985 |
| RODRIGUEZ, FELIX | 150 ZAMBESE RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| RODRIGUEZ, FELIX | PO BOX 9021271 SAN JUAN PR 00902 |
| RODRIGUEZ, FERNANDO | HC-74 BOX 5809 NARANJITO PR 00719 |
| RODRIGUEZ, FRANCISCO J | 14011 NW 218TH AVE ALACHUA FL 32615-3807 |
| RODRIGUEZ, FREDDIE | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PDA. 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ, FREDDIE | VILLAS DEL PARQUE ESCORIAL APT. 1705G CAROLINA PR 00987 |
| RODRIGUEZ, HECTOR A | HC 75 BOX 1288 NARANJITO PR 00719 |
| RODRIGUEZ, HIPOLITO | COMUNIDAD GONZALEZ 8 CALLE CONFESOR JIMENEZ SAN SEBASTIAN PR 00685 |
| RODRIGUEZ, IRIS M | CONDOMINIO AUSTRALIS, APT 514 9548 CALLE DIAZ WAY CAROLINA PR 00979-1476 |
| RODRIGUEZ, ISABELINO | BO. COCO NUEVO 331 CALLE LUIS LLORENS TORRES SALINAS PR 00751 |
| RODRIGUEZ, ISMAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ, ISMAEL | HC 56 BOX 3475 AGUADA PR 00602 |
| RODRIGUEZ, ISMAEL | PO BOX 560640 GUAYANILLA PR 00656 |
| RODRIGUEZ, JOSE A. | AUTORIDAD DE ENERGIA ELECTRICA DE PR SUPERVISOR DE LINEAS INTERMEDIO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ, JOSE A. | URB ESTANCIAS SANTA BARBARA CALLE VIOLETA NUM 15 GURABO PR 00778 |
| RODRIGUEZ, LUIS R | URB SIERRA BAYAMON 70-21 CALLE 45 BAYAMON PR 00961 |
| RODRIGUEZ, MARIANO | VILLA DEL CARMEN 1352 CALLE SENTINA PONCE PR 00716-2140 |
| RODRIGUEZ, MARILYN | DBA DISTRIBUIDORA CENTRAL PO BOX 8998 CAGUAS PR 00726 |
| RODRIGUEZ, MARTHA | HC- 45 BOX 13930 CAYEY PR 00736 |
| RODRIGUEZ, MAYRA | BDA PRA CALLE 1 C-12 HUMACAO PR 00791 |
| RODRIGUEZ, NELLY Y | JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, NELLY Y | NELLY Y RODRIGUEZ GONZALEZ URBANIZACION CAGUAS NORTE R4 CALLE MONTREAL CAGUAS PR 00725 |
| RODRIGUEZ, NILMARIE RAMOS | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SAN JUAN PR 00908 |
| RODRIGUEZ, NILMARIE RAMOS | PO BOX 851 SANTA ISABLE PR 00757 |
| RODRIGUEZ, NORMA I | DBA OJOS DE PUERTO RICO MONACO 620 EXT EL COMANDANTE CAROLINA PR 00982 |
| RODRIGUEZ, NYDIA E | CALLE DR. JOAQUIN BOSH BA-31 5TA SEC. LEVITTOWN PR 00949 |
| RODRIGUEZ, PASCASIO | PMB 71 PO BOX 144035 ARECIBO PR 00614 |
| RODRIGUEZ, RAFAEL A | 52 CALLE CRISANTEMO OJO DE AGUA VEGA BAJA PR 00693-4110 |
| RODRIGUEZ, RAFAEL A | PO BOX 4129 CAROLINA PR 00984 |
| RODRIGUEZ, RICARDO A | URB. SAN ANTONIO 1573 CALLE DAMASCO PONCE PR 00728 |
| RODRIGUEZ, ROBERTO | URB. COUNTRY CLUB #1029 CALLE TERESA CAPO SAN JUAN PR 00924 |
| RODRIGUEZ, ROSALINA R | 455 WOODROSE LN ALTAMONTE FL 32714 |
| RODRIGUEZ, ROSANNA | CARR 844 CAM LOS CASTROS, CARRAIZO TRUJILLO ALTO PR 00976 |
| RODRIGUEZ, VANESSA I | PO BOX 10235 SANTURCE PR 00908 |
| RODRIGUEZ, VICTOR M | URB ROYAL TOWN Y-15 CALLE 32 BAYAMON PR 00956 |
| RODRIGUEZ-ARCE, CARLOS L | 218-11 SANTANA ARECIBO PR 00612-6623 |
| RODRIGUEZ-BOBE, MARIE C | URB MONTE BELLO CALLE MAJESTAD 5021 HORMIGUEROS PR 00660 |
| RODRIGUEZ-CARDONA, HIRAM | HC 9 BOX 92901 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ-CINTRON, PEDRO A | URB VENUS GARDENS AX13 CALLE MONTERREY SAN JUAN PR 00926 |
| RODRIGUEZ-COLON, FRANCISCO | CALLE PEPITO FIQUEROA # 24 COTO LAUREL PR 00780 |
| RODRIGUEZ-CRUZ, RAYMUNDO | HC 43 BOX 10935 CAYEY PR 00736-9652 |
| RODRIGUEZ-CRUZ, YAMILETTE | PO BOX 3418 BAYAMON GARDENS PR 00958 |
| RODRIGUEZ-CUEVAS, EURIPIDES | PO BOX 218 NARANJITO PR 00719 |
| RODRIGUEZ-GARCIA, JOSEFINA M | 1110 AVE PONCE DE LEON PARADA 161/2 SAN JUAN PR 00907 |
| RODRIGUEZ-GARCIA, JOSEFINA M | PO BOX 3124 GUAYNABO PR 00970 |
| RODRIGUEZ-HERNANDEZ, GERARDO L | 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ-HERNANDEZ, GERARDO L | HC 06 BOX 13311 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ-HERNANDEZ, LUIS | VILLA EL ENCANTO C9 CALLE 2 JUANA DIAZ PR 00795 |
| RODRIGUEZ-MALDONADO, EVELYN | HC-05 BOX 71362 GUAYNABO PR 00971 |
| RODRIGUEZ-MARRERO, CARMEN M | 474 CALLE DE DIEGO APT 18 SAN JUAN PR 00923 |
| RODRIGUEZ-MARRERO, CARMEN M. | DE DIEGO CHALETS 474 CALLE DE DIEGO APT 18 SAN JUAN PR 00923 |
| RODRIGUEZ-MARTINEZ, ILEANA | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ-MARTINEZ, ILEANA | URB PASEOS DE JACARANDA 15352 CALLE LAUREL SANTA ISABEL PR 00757 |
| RODRIGUEZ-MARTY, NESTOR A | 5347 AVE. ISLA VERDE APT 1214 MARBELLA OESTE CAROLINA PR 00979 |
| RODRIGUEZ-MARZAN, REINALDO | AUTORIDAD DE ENERGIA ELECTRICA DR PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RODRIGUEZ-MARZAN, REINALDO | URB BAIROA GOLDEN GATE II F6 CALLE I CAGUAS PR 00727-1157 |
| RODRIGUEZ-QUIJANO, WILFRIDO | PO BOX 489 QUEBRADILLAS PR 00678-0489 |
| RODRIGUEZ-RODRIGUEZ, JOSE R | APARTADO 304 SANTA ISABEL PR 00757 |
| RODRIGUEZ-RODRIGUEZ, SERAFIN | PARCELAS AMADEO 30 CALLE E VEGA BAJA PR 00693 |
| RODRIGUEZ-ROSA, JORGE E | 1RA EXTENSION LOMAS VERDES J-19 CALLE AZUCENA BAYAMON PR 00956 |
| RODRIGUEZ-RUIZ, WILFREDO | URB FLAMINGO HILLS 240 CALLE 8 BAYAMON PR 00957 |
| RODRIGUEZ-TORRES, DAMARIS | 243 LES JARDINS TRUJILLO ALTO PR 00976 |
| RODRIGUEZ.1, ANGEL L. | URB JAIME L DREW 294 CALLE 1 PONCE PR 00730-1565 |
| RODRIGUEZ.1, JOSE | CARR 131 KM 5.8 BO GUILARTE PR 00601 |
| RODRIGUUEZ CLASS, BENJAMIN | URB. CANA GG-13 CALLE 25 BAYAMON PR 00957 |
| ROGER E. KAPLAN LIVING TRUST | ROGER E. KAPLAN, TRUSTEE ROGER E. KAPLAN LIVING TRUST 66 MAYFAIR DRIVE RANCHO MIRAGE CA 92270-2562 |

| Claim Name | Address Information |
|---|---|
| ROGER ELECTRIC | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROGER ELECTRIC CO INC | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROGER ELECTRIC CO INC.3 | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROHENA DELGADO, DIGNA E. | PO BOX 7280 CAROLINA PR 00986 |
| ROHENA FIGUEROA, PURA | 1246 AVE. LUIS VIGOREAUX PH-5 GUAYNABO PR 00966-2329 |
| ROHENA RIVERA, JUAN A | PARCELAS HILLS BROTHERS 86 CALLE 7 RIO PIEDRAS PR 00924 |
| ROHENA RIVERA, JUAN L | SABANA LLANA CALLE 7 #86 PARC HILL BROTHER RIO PIEDRAS PR 00924 |
| ROHENA RODRIGUEZ, CARLOS A | CIELO DORADO VILLAGE CALLE CIELO PERLA #31 VEGA ALTA PR 00692 |
| ROHENA, RAFAEL ESPINAL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ROHENA, RAFAEL ESPINAL | HACIENDA DE CANOVANAS 614 CANOVANAO PR 00729 |
| ROIG CRUZ, ANTONIO | CALLE DUQUE # 32 GUAYAMA PR 00784 |
| ROJAS CUMMINGS, ARNALDO | BO. PORTUGUEZ SECTOR RIO CHIQUITO HC 9 BOX 17027 PONCE PR 00731 |
| ROJAS GARCIA, JUAN MIGUEL | PO BOX 3329 GUAYNABO PR 00970 |
| ROJAS MAISONET, FRANCISCO | BARRIO VIETNAM 43 CALLE F CATANO PR 00962 |
| ROJAS MORALES, GONZALO | PO BOX 2053 ISABELA PR 00662 |
| ROJAS REYES, RAFAEL | PO BOX 8731 SAN JUAN PR 00910 |
| ROJAS ROCA, AUREA E. | HC 02 BUZON 17603 RIO GRANDE PR 00745 |
| ROJAS SANDOVAL, FERNANDO A | PO BOX 93 PENUELAS PR 00624-0093 |
| ROJAS SANTOS, VICTOR M | PO BOX 140962 ARECIBO PR 00614 |
| ROJAS SICARDO, JOSE A | URB BAY VIEW 135 CALLE CANAL CATANO PR 00962 |
| ROJAS VAZQUEZ, SONIA M | 400 GRAND BLVD LOS PRADOS #101 CAGUAS PR 00727-3245 |
| ROJAS VAZQUEZ, SONIA M | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO ASISTENTE CONFIDENCIAL 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ROJAS VAZQUEZ, SONIA M. | PO BOX 1604 CAGUAS PR 00726 |
| ROJAS VITALI, EDDIE R | HC-2 BOX 7235 BARRANQUITAS PR 00794 |
| ROJAS, CARLOS A | PARQUE ECUESTRE F-22 CALLE COLABORADOR CAROLINA PR 00987 |
| ROJAS, FRANCISCO ARROYO | URB. COLLEGE PARK IV 273 CALLE SIENA SAN JUAN PR 00921 |
| ROLANDO MARTINEZ FINALE | C/O JAMES LAW OFFICES PMB 501 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966-2700 |
| ROLANDO MARTINEZ FINALE | C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF | ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO PR 00966 |
| ROLANDO OLIVO RIVERA Y | RICARDO QUILES AYALA CALLE SUR 497 DORADO PR 00646 |
| ROLDAN BADILLO, JOSE E | HC 07 BOX 37958 AGUADILLA PR 00603 |
| ROLDAN COLON, WINILDA | 301 COND. TABLE ROCK AGUADA PR 00602 |
| ROLDAN DAUMONT, CARMEN L. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ROLDAN DAUMONT, CARMEN L. | VILLAS DE CARRAIZO 372, CALLE 51 SAN JUAN PR 00926 |
| ROLDAN DAUMONT, CARMEN L. | URB. VILLAS DE CARRAIZO 372 CALLE 51 SAN JUAN PR 00926-9161 |
| ROLDAN DE LEON, SAMUEL | HC 6 BOX 60464 BO PUENTE LA PICA CAMUY PR 00627 |
| ROLDAN DEL ROSARIO, PEDRO M. | EXT. FORREST HILLS C112 CALLE ATENAS BAYAMON PR 00959 |
| ROLDAN FONTANEZ, GLADYS | HC-40 BOX 44818 SAN LORENZO PR 00754 |
| ROLDAN HOYOS, CARLOS M. | CALLE MONTGOMERY 314 SAN GERARDO SAN JUAN PR 00926 |
| ROLDAN LUGO, MIGUEL A | URB LEVITTOWN 7MA SEC HG75 CALLE JOSE M SCHUARKOFF TOA BAJA PR 00949 |
| ROLDAN PEREZ, LUIS RAUL | PO BOX 4704 AGUADILLA PR 00605 |
| ROLDAN RUIZ, LUIS | 54 CALLE CUESTA VIEJA AGUADILLA PR 00603 |
| ROLLIN, STEVEN L | 3716 COVERT RD WATERFORD MI 48328 |
| ROLON CLAUDIO, JOHNNY | 15870 TISONS BLUFF ROAD JACKSONVILLE FL 32218 |
| ROLON CRUZ, MARIA M. | C/O BANCO COOPERATIVO PLAZA ATTN: LUIS G. PADILLA BRUNO 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |

| Claim Name | Address Information |
|------------|---------------------|
| ROLON FUENTES, LUIS D. | HC 73 BOX 5763 CAYEY PR 00736 |
| ROLON GARCIA, HECTOR J | 2726 UNIVERSITY ACRES DR. ORLANDO FL 32817-3018 |
| ROLON MARRERO, FRANK | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| ROLON MORALES, ROBERTO | EXT. MONSERRATE E37 SALINAS PR 00751 |
| ROLON MORALES, ROBERTO | EXT. MONSERRATE E37 CALLE RAFAEL OCASIO SALINAS PR 00751 |
| ROLON QUINONES, CARMEN | RR-8 BOX 9285 BAYAMON PR 00956 |
| ROLON QUINONEZ, FELICITA | CALLE 534 BLQ. 201 # 1 VILLA CAROLINA CAROLINA PR 00985 |
| ROLON REYES, JESUS | 500 LOS FAROLES CARR. 861 APARTADO 165 BAYAMON PR 00956 |
| ROLON RIVERA, MARIBEL | TARRAGONA E-11 URB. VILLA ESPANA BAYAMON PR 00961 |
| ROLON RIVERA, PABLO | CALLE COMERIO 296 BAYAMON PR 00959 |
| ROLON ROLON, ANGEL M. | PO BOX 792 NARANJITO PR 00719 |
| ROLON ROSADO, VIVIANA | COND. FLORESTA 1000 CARR 831 APT 1931 BAYAMON PR 00956 |
| ROLON ROSADO, VIVIANA | COND. LA FLORESTA 1000 CARR 831. APT. 1931 BAYAMON PR 00956 |
| ROLON SEPULVEDA, EFRAIN | PARCELAS AMADEO 11 AVE. JESUS M. ARMAIZ VEGA BAJA PR 00693 |
| ROLON TORRES, ANDRES R | CALLE SAN FELIPE 22 NORTE MAYAGUEZ PR 00680 |
| ROLON, VIRGEN RODRIGUEZ | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AUTORIDAD E.E APARLZDO 9831- SANTURCE STATION SANTURCE PR 00908 |
| ROLON, VIRGEN RODRIGUEZ | URB VILLA DEL CARMEN 1212 SAMOA PONCE PR 00716 |
| ROLON-RIVERA , AWILDA | URB. LOS FAROLES, 165 PASEO LA ROGATIVA BAYAMON PR 00956 |
| ROLON-RIVERA, AWILDA | LOS FAROLES 500 CARR 861 BOX 165 BAYAMON PR 00956 |
| ROLON-RIVERA, AWILDA | URB LOR FOROLES 165 PASEO LA ROGATIVA BAYAMON PR 00956 |
| ROMA MA: CABO SOLAR FARM, LLC | ATTN: EMMA M CANCIO 680 CESAR GONZALEZ STREET SUITE 101 SAN JUAN PR 00918 |
| ROMA MA: CARACOL SOLAR | ATTN: EMMA M CANCIO 680 CESAR GONZALEZ STREET SUITE 101 SAN JUAN PR 00918 |
| ROMA MA: MOCA SOLAR FARM, LLC | C/O NEXTERA ENERGY RESOURCES LLC ATTN: VICE PRESIDENT, DEVELOPMENT 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: MOCA SOLAR FARM, LLC | NEXTERA ENERGY RESOURCES NEIL E. WATLINGTON-ARMSTRONG 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: NORTH COAST SOLAR | C/O NEXTERA ENERGY RESOURCES LLC ATTN: VICE PRESIDENT, DEVELOPMENT 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: NORTH COAST SOLAR | NEXTERA ENERGY RESOURCES NEIL E. WATLINGTON-ARMSTRONG 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: SIERRA SOLAR FARM | ATTN: EMMA M CANCIO 680 CESAR GONZALEZ STREET SUITE 101 SAN JUAN PR 00918 |
| ROMAN , LUIS A | 1110 AVE PONCE DE LEON PDA 17 1/2 SAN JUAN PR 00936 |
| ROMAN , LUIS A | URB CONDADO MODERNO K12 CALLE 11 CAGUAS PR 00725 |
| ROMAN ADAMES, RICARDO | URB CORALES DE HATILLO K-3 CALLE 1 HATILLO PR 00659 |
| ROMAN AGOSTO, LUIS ANTONIO | URB LAS VEGAS M7 CALLE AHLELI CATANO PR 00962 |
| ROMAN AGUIRRE, DIONISIO | PO BOX 1116 YAUCO PR 00698-1116 |
| ROMAN APONTE, JUAN D | HC 03 BOX 13672 BO. TALLABOA PENUELAS PR 00624 |
| ROMAN ARCHEVAL, HECTOR V | 3348 CYPRESS POINT CR. SAINT CLOUD FL 34772 |
| ROMAN AYALA, DOLORES | HC 61 BOX 6124 TRUJILLO ALTO PR 00976 |
| ROMAN BURGOS, LUIS A | 202 URB LA SERRANIA CAGUAS PR 00725 |
| ROMAN CABRERA, MARIA DE LOURDES | PO BOX 1670 MOCA PR 00676 |
| ROMAN CANABAL, MYRIAM | PO BOX 881 ISABELA PR 00662 |
| ROMAN CARDONA, IVAN R | CALLE CLAVEL 1785 MANSIONES RIO PIEDRAS SAN JUAN PR 00926 |
| ROMAN CARDONA, ROBERTO | HC 8 BOX 89225 SAN SEBASTIAN PR 00685 |
| ROMAN CARRION, JOSE M | URB VILLAS DE SAN AGUSTIN CALLE 8 N 21 BAYAMON PR 00959 |
| ROMAN CEBALLOS, LUIS R | PUERTO NUEVO 525 CALLE ARDENAS SAN JUAN PR 00920-4137 |
| ROMAN CORREA, ALBERTO | PO BOX 800521 COTO LAUREL PR 00780 |
| ROMAN CRUZ, JAIME | PO BOX 239 SAN ANTONIO PR 00690 |

| Claim Name | Address Information |
|---|---|
| ROMAN DE CRUZ, SARA M | EXT VILLAMAR 8 CALLE MAR DE BERING CAROLINA PR 00979-6354 |
| ROMAN DE DAVILA, ALBA C | PO BOX 215 VEGA BAJA PR 00694 |
| ROMAN DE JESUS, ANTONIO | CONDADO MODERNO K-12 CALLE 11 CAGUAS PR 00725 |
| ROMAN DE LA PAZ, PELEGRIN | COUNTRY CLUB 4EXT OM-13 CALLE 513 CAROLINA PR 00620 |
| ROMAN DELGADO, MARCELINO | HC-12 BOX 7057 BO.COLLORES HUMACAO PR 00791 |
| ROMAN DIAZ, CRUZ M | PO BOX 707 JUANA DIAZ PR 00795 |
| ROMAN DIAZ, GILBERTO | HC-4 BOX 5469 GUAYNABO PR 00971-9519 |
| ROMAN FLORES, CARMEN M | URB.LOS LLANOS BO.SANTANA D-20 CALLE 3 ARECIBO PR 00612 |
| ROMAN FUENTES, ANGEL | URB. ALTAMESA 1378 AVE. SAN ALFONSO SAN JUAN PR 00921-4638 |
| ROMAN GARCIA, PABLO A. | PO BOX 567 CAMUY PR 00627 |
| ROMAN GONZALEZ, CLARA I. | PO BOX 194950 SAN JUAN PR 00919 |
| ROMAN GONZALEZ, OSCAR E. | URB. JARDINES DE GUATEMALA CALLE 3 BLOQUE C-4 SAN SEBASTIAN PR 00685 |
| ROMAN GUZMAN, EDGARDO | PO BOX 1169 BAJADERO PR 00616 |
| ROMAN HERNANDEZ, JOSE L | URB SANTIAGO IGLESIAS 1793 CALLE J. FERRER FERRER RIO PIEDRAS PR 00921 |
| ROMAN INOA, ANGEL M | URB TERESITA B-A1 CALLE 49 BAYAMON PR 00961 |
| ROMAN JIMENEZ, NORBERTO | PO BOX 1330 QUEBRADILLAS PR 00678 |
| ROMAN LOPEZ, HERIBERTO A | PO BOX 800972 COTO LAUREL PR 00780-0972 |
| ROMAN LOPEZ, JOSE I | HC 04 BOX 15287 CAROLINA PR 00987 |
| ROMAN LOPEZ, RAFAEL H | ALTAMIRA 587 AUSTRAL SAN JUAN PR 00920 |
| ROMAN MALAVE, YOLANDA | VILLA PALMERAS SANTURCE CALLE LOS SANTOS 415 SAN JUAN PR 00915 |
| ROMAN MALDONADO, RAFAEL A. | URB. MEDINA O-13 CALLE 10 ISABELA PR 00662 |
| ROMAN MARTINEZ, JESUS | VILLA FONTANA 3HS-19 VIA 56 CAROLINA PR 00983 |
| ROMAN MUNOZ, EDIL | HC-04 BUZON 11550 YAUCO PR 00698 |
| ROMAN MUNOZ, FELIPE | RR 2 BOX 763 SAN JUAN PR 00926 |
| ROMAN OLIVERAS, HECTOR LUIS | PO BOX 907 PENUELAS PR 00624 |
| ROMAN ORTIZ, FERNANDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ROMAN ORTIZ, FERNANDO | URB. LEVITTOWN LAKE FK42 CALLE MARIANO ABRIL COSTARLO 6TA SECCION TOA BAJA PR 00949 |
| ROMAN ORTIZ, FERNANDO | URB. LEVITTOWN LAKES 6TA SECCION FK-42 CALLE MARIANO ABRIL COSTALO TOA BAJA PR 00949 |
| ROMAN ORTIZ, OSCAR | HC 01 BOX 9732 TOA BAJA PR 00949 |
| ROMAN ORTIZ, RUBEN | HC 01 BOX 9732 TOA BAJA PR 00949 |
| ROMAN PAGAN, GASPAR | PO BOX 332064 PONCE PR 00733 |
| ROMAN PAGAN, JOSE A | COMUNIDAD SIBERIA 23 ENSENADA GUANICA PR 00653 |
| ROMAN PEREZ, MIGUEL ANGEL | PO BOX 1234 QUEBRADILLAS PR 00678 |
| ROMAN QUINONES, AMADO | PO BOX 247 PENUELAS PR 00624 |
| ROMAN RIOS, DAVID A | PO BOX 610 SAN SEBASTIAN PR 00685 |
| ROMAN RIVERA, DIANE | FACTOR 1 ANIMAS CALLE 19 BUZON 473 ARECIBO PR 00612 |
| ROMAN RIVERA, FRANCISCO | BOX 22088 JUANA DIAZ PR 00795 |
| ROMAN RIVERA, JOSE A | 1222 NUNA AVE FORT MYERS FL 33905-4330 |
| ROMAN RIVERA, JULIO | URB ALTO APOLO 2115 CALLE MILETO GUAYNABO PR 00969 |
| ROMAN RIVERA, RAFAEL | URB. BELLO MONTE J-23 CALLE 8 GUAYNABO PR 00969 |
| ROMAN RIVERA, RAUL | URB EL CEREZAL 1670 CALLE GUADIANA SAN JUAN PR 00926 |
| ROMAN RIVERA, WILLIAM | HC-03 BOX 13626 BARINAS YAUCO PR 00698 |
| ROMAN RODRIGUEZ, JOSE A | PO BOX 3044 GUAYAMA PR 00785 |
| ROMAN RODRIGUEZ, JUAN J | URB. ALTURAS QQ7 CALLE S VEGA BAJA PR 00693 |
| ROMAN ROJAS, CARLOS | HC-03 BOX 6684 HUMACAO PR 00791 |
| ROMAN ROMAN, CARLOS MOISES | PO BOX 3691 GUAYNABO PR 00970 |
| ROMAN ROMAN, FERNANDO | PO BOX 1948 BROWNSVILLE TX 78522 |

| Claim Name | Address Information |
|---|---|
| ROMAN ROSARIO, AMAURY J | GOLDEN GATE 2 A4 CALLE G CAGUAS PR 00725 |
| ROMAN RUIZ, LUZ D | URB. HERMANAS DAVILA L-17 CALLE 4 BAYAMON PR 00959-5112 |
| ROMAN SANTANA, ANGEL R. | EXTENSION FOREST HILLS J267 CALLE CARACAS BAYAMON PR 00959-5629 |
| ROMAN SASTRE, PEDRO T | PO BOX NUM 2 MOROVIS PR 00687 |
| ROMAN SERRALTA, NILDA A | URB. EXT. EL COMANDANTE CALLE NIZA 173 CAROLINA PR 00982 |
| ROMAN SERRANO, CARLOS A | REXVILLE AA-8 CALLE 31 BAYAMON PR 00957 |
| ROMAN TORO, JUAN | URB. SANTIAGO IGLESIAS 1759 SANTIAGO CARRERAS SAN JUAN PR 00921 |
| ROMAN TORRES, CARLOS | 43 HARBOUR VIEW PALMAS DEL MAR HUMACAO PR 00791 |
| ROMAN TORRES, CARLOS | ANAIS SANCHEZ PENA ABOGADA PO BOX 9395 HUMACAO PR 00791 |
| ROMAN TORRES, WILSON | URB. CIUDAD JARDIN 33 CALLE HORTENSIA CAROLINA PR 00987 |
| ROMAN VALDERRAMA, RENE | APARTADO 296 VEGA BAJA PR 00694 |
| ROMAN VAZQUEZ, EFREN ANTONIO | 1314 LAKE BISCAYNE WAY ORLANDO FL 32824-4921 |
| ROMAN VELAZQUEZ, TEODORO | HC 6 BOX 176950 SAN SEBASTIAN PR 00685 |
| ROMAN VENERO, ISMAEL E. | URB. COLINAS DE MONTE CARLO 1388C CALLE 10 SAN JUAN PR 00924-5841 |
| ROMAN VENERO, SILFALILIA | PO BOX 29869 SAN JUAN PR 00929-0869 |
| ROMAN VILLALOBOS, ANGEL M | 332 CALLE NUNEZ PRIETO SANTURCE PR 00915 |
| ROMAN VILLANUEVA, MIGUEL A | PO BOX 1576 MOCA PR 00676 |
| ROMAN, FREDDIE MAURY | HC-02 BOX 24448 SAN SEBASTIAN PR 00685 |
| ROMAN, FREDDIE MAURY | SUPERVISOR DE LINEAS INGRESO AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| ROMAN, LUZ DEL CARMEN | JARDINES DE COUNTRY CLUB COND. LUCERNA A-I F-3 CAROLINA PR 00983 |
| ROMAN-LAZEN, MYRNA | URB. SAN SOUCI R3 CALLE 4 BAYMON PR 00957 |
| ROMAN-RODRIGUEZ, RAFAEL | CONDOMINO PORTAL DESOFIA 111 CALLE CECILIO URBINA APT 1104 GUAYNABO PR 00969-5960 |
| ROMAN-SANCHEZ, ELIZABETH | 304 CALLE MOCA URB PASEO DE LA CEIBA JUNCOS PR 00777 |
| ROMAN-SANCHEZ, ELIZABETH | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00725 |
| ROMANO AGRAMONTE, RODOLFO A. | MANSIONES REALES F-7 CALLE CARLOS I GUAYNABO PR 00969-5252 |
| ROMAR AGENCIES & DISTRIBUTORS | LA CASA DEL JARDINERO RR 10 BOX 5250 SAN JUAN PR 00926-9678 |
| ROME FAMILY TRUST UDT 1/18/93 | BINDER & MALTER LLP C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE 2775 PARK AVENUE SANTA CLARA CA 95050 |
| ROME FAMILY TRUST UDT 1/18/93 | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE ROME FAMILY TRUST BINDER & MALTER LLP 2775 PARK AVENUE SANTA CLARA CA 95050 |
| ROME FAMILY TRUST UDT 1/18/93 | C/O LENORE ROME, TRUSTEE ROME FAMILY TRUST 39440 CIVIC CENTER DRIVE #212 FREMONT CA 94538 |
| ROMERO ARROYO, SALVADOR | RR-17 BOX 11415 SAN JUAN PR 00926-9502 |
| ROMERO BAUZO, MARIA DE LOURDES | URB. PASEO DE LOS ARTESANOS 68 CALLE BERNARDO SANCHEZ LAS PIEDRAS PR 00771 |
| ROMERO BAUZO, MARIA DE LOURDES | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| ROMERO BAUZO, MARIA DE LOURDES | URB. PASEO DE LAS ARTESONOS 68 LAS PIEDRAS PR 00771 |
| ROMERO CARRASQUILLO, JACQUELINE | PO BOX 2916 RIO GRANDE PR 00745-2916 |
| ROMERO DIAZ, LUIS A | URB VENUS GARDENS AE- 27 CALLE TIJUANA SAN JUAN PR 00926 |
| ROMERO GABRIEL, ALEXANDER | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROMERO GABRIEL, ALEXANDER | PO BOX 1909 HATILLO PR 00659 |
| ROMERO JIMENEZ, FRANCISCO J | N-40 CALLE LUISA ESTE 4TA SEC. LEVITTOWN TOA BAJA PR 00949 |
| ROMERO JIMENEZ, GREGORIO | 129 CALLE JOSE C BARBOSA APT 1 MOCA PR 00676-4106 |
| ROMERO LOPEZ, LUIS R | P.O. BOX 577 ISABELA PR 00662 |
| ROMERO LOPEZ, LUIS R | SHEPHERD, SMITH, EDWARDS & KANTAS, LLP SAMUEL B. EDWARDS 1010 LAMAR ST SUITE 900 HOUSTON TX 77002-6311 |
| ROMERO LOPEZ, WILLIAM | PO BOX 2347 CANOVANAS PR 00729-3247 |

| Claim Name | Address Information |
|---|---|
| ROMERO MALDONADO, EDWIN | HC 3 BOX 30530 MOROVIS NORTE MOROVIS PR 00687 |
| ROMERO MENDEZ, MARANGELI | 203 CALLE WESER URB. BRISAS DEL PRADO JUNCOS PR 00777 |
| ROMERO MOCCETTY, RAMON | HC-3 BOX 17451 QUEBRADILLAS PR 00678-9781 |
| ROMERO ORTIZ, JUAN L | RES. SAN JUAN BAUTISTA EDIFICIO B APTO. 43 SAN JUAN PR 00909 |
| ROMERO PEREZ, BENNY | 1707 URB ESTEVES CALLE VAINILLA AGUADILLA PR 00603 |
| ROMERO QUINONEZ, MARIA C | PO BOX 6415 BAYAMON PR 00960 |
| ROMERO RODRIGUEZ, JUAN B | PO BOX 237 YAUCO PR 00698 |
| ROMERO TORRES, ALFREDO | PARCELAS HILL BROTHERS NORTE 43 CALLE 18 SAN JUAN PR 00924 |
| ROMERO VAZQUEZ, DAVID | 383 ALTOS DE FLORIDA FLORIDA PR 00650 |
| ROMERO VILLANUEVA, JOSE | 2406 CENTERGATE DR APT. 101 MIRAMAR FL 33025-7216 |
| RONALD G VANN | 2612 HESTON ROAD VIRGINIA BEACH VA 23451 |
| RONALD GONZALEZ | HC 01 BOX 3323 LOIZA PR 00772 |
| RONDA LABOY, BISMARK | URB. VILLA DEL CAFETAL I90 CALLE 13 YAUCO PR 00698 |
| RONDA RIVERA, LUIS | MANUEL COBIAN-ROIG, ESQ PO BOX 177 GUAYNABO PR 00970 |
| RONDA RIVERA, LUIS | MANUEL COBIAN-ROIG, ESQ URB. COLIMAR 20 RAFAEL HDEZ GUAYNABO PR 00970 |
| RONDAN IGLESIAS, CARLOS M | LA PROVIDENCIA 1-B-11 CALLE 2 TOA ALTA PR 00953-4503 |
| RONDON CASTRO, RAUL E | CALLE ORINOCO #1659 EL CEREZAL RIO PIEDRAS PR 00926 |
| RONDON DIEPPA, JOSE R | HC-02 BOX 9789-9770 BO.CAMARONES GUAYNABO PR 00971 |
| RONDON OFARRILL , MARIA D | ALTS DE VILLA SAN ANTON Q-5 CALLE LEOPOLDO JIMENEZ CAROLINA PR 00987 |
| RONDON SANCHEZ, JOSE A | URB. VILLA SAN ANTON K19 CALLE ERNESTO RODRIGUEZ CAROLINA PR 00987 |
| RONDON SANTIAGO, DANIEL | VILLAS DEL CARIBE 5 CALLE AMAPOLA BO. GUARAGUAO BAYAMON PR 00956 |
| RONDON SILVA, IVETTE | COLINAS METROPOLITONAS W10 CALLE MONTE DE ESTADO GUAYNABO PR 00969 |
| RONDON SILVA, IVETTE | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| RONDON SILVA, IVETTE J. | URB. COLINAS METROPOLITANAS W10 CALLE MONTE DEL ESTADO GUAYNABO PR 00969 |
| RONDON SILVA, SAUNIEL A. | PETTY CASH-COMPRAS EN EFECTIVO OFICINA DE PRENSA SANTURCE PR 00907 |
| ROONEY RIPPIE & RATNASWAMY LLP | DENISE LEMKE ROONEY RIPPIE & RATNASWAMY LLP 350 W. HUBBARD ST., SUITE 600 CHICAGO IL 60654 |
| ROONEY RIPPIE & RATNASWAMY LLP | JOHN RATNASWAMY ROONEY RIPPIE & RATNASWAMY LLP 350 W. HUBBARD ST., SUITE 600 CHICAGO IL 60654 |
| ROONEY RIPPIE & RATNASWAMY LLP | 350 W. HUBBARD ST. SUITE 600 CHICAGO IL 60654 |
| ROOSEVELT REO PR CORP | C/O LCDO. ARMANDO J. JIMENEZ SEDA JIMENEZ SEDA & ARCHILLA 33 CALLE RESOLUCION SAN JUAN PR 00920 |
| ROQUE MOURE, GILFREDO | IDA MARIS GARDENS B-11 CALLE SALUSTIANO COLON CAGUAS PR 00725 |
| ROSA AGUILAR VELEZ | BO PUENTE PENA 435 AVE BALTAZAR JIMENEZ CAMUY PR 00627 |
| ROSA ALVAREZ, EMILIO I | CARR 477 BOX 1649 QUEBRADILLAS PR 00678 |
| ROSA BADILLO, JULIO | 85 CALLE MERCADO AGUADILLA PR 00603 |
| ROSA BATISTA, RUTH EVA | HC-02 BUZON 6432 LUQUILLO PR 00773 |
| ROSA BENIQUEZ, JUAN C. | URB. VILLA ALEGRIA 105 CALLE DIAMANTE AGUADILLA PR 00603 |
| ROSA CORDERO, GILBERTO | CUIDAD INTERAMERICANA 832 CALLE SIERRA BAYAMON PR 00956-6853 |
| ROSA CORDERO, MARIA DE LOURDES | COND. ALLORODA CARR # 2 APTO. 2132 BAYAMON PR 00959 |
| ROSA CORDERO, MARIA DE LOURDES | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOG ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICIA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ROSA CORDERO, MARIA DE LOURDES | COND. ALBORADA CARR 2 APT. 2132 BAYAMON PR 00959 |
| ROSA COTTO, EFRAIN | HC 06 BOX 10163 GUAYNABO PR 00971 |
| ROSA DE JESUS, MILAGROS F. | MONTE BRISAS I CALLE N SUR E-38 FAJARDO PR 00738 |
| ROSA DE LEON, ROGELIO | HC 1 BOX 7845 LUQUILLO PR 00773 |
| ROSA DELGADO.1, JOSEFINA | HC 1 BOX 5994 BOX 5994 ARROYO PR 00714 |
| ROSA DIAZ, FELIX | PO BOX 7742 CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| ROSA DIAZ, PEDRO R | PO BOX 109 AGUAS BUENAS PR 00703 |
| ROSA E AGUILAR VELEZ | C/O LCDO. PEDRO A. CASTRO TOLEDO PO BOX 575 HATILLO PR 00659 |
| ROSA ESCUDERO, AIDA | URB. VILLA NEVARES 1085 CALLE 12 SAN JUAN PR 00927 |
| ROSA FEBUS | HC 43BOX 1152 CAYEY PR 00736 |
| ROSA GARCIA, VICENTE | PO BOX 31209 SAN JUAN PR 00929 |
| ROSA GONZALEZ, HECTOR | URB. JARDINES DE CANOVANAS E34 CALLE 3 CANOVANAS PR 00729 |
| ROSA GONZALEZ, MARGARITA | HC-05 BOX 7530 GUAYNABO PR 00971 |
| ROSA GONZALEZ, WILLIAM A | TERRAZAS DE GUAYNABO B-27 CALLE MARGARITA GUAYNABO PR 00969 |
| ROSA JIMENEZ, ORLANDO ANTONIO | 4-D-48 ROSA MARIA CAROLINA PR 00985 |
| ROSA KORTRIGHT, MANUEL | BDA.BUENA VISTA 255 CALLE E SAN JUAN PR 00917 |
| ROSA LABIOSA, JULIO A. | BASE RAMEY 314-B CALLE GUARD AGUADILLA PR 00603 |
| ROSA LABOY, LUZ M | HC 03 BOX 12905 YABUCOA PR 00767 |
| ROSA LABOY, LUZ MERCEDES | HC #3 BOX 12905 YABUCOA PR 00767-9782 |
| ROSA M. CHARRES FIGUEROA AND MARIA I OYOLA CHARRES | 202 URB. LA SERRANIA CAGUAS PR 00725 |
| ROSA M. TORRES/ ASL INTERPRETER | TURQUESA 140 GOLDEN GATE GUAYNABO PR 00968 |
| ROSA MARTINEZ, AGAPITO | URB. GRAN VISTA 2 9 PLAZA 1 GURABO PR 00778-5053 |
| ROSA MERCADO, JOSE LUIS | 3RA EXT. COUNRTY CLUB HG-31 CALLE 232 CAROLINA PR 00987 |
| ROSA O'NEILL, FRANCISCO | URB BALDRICH HATO REY CALLE MANUEL F ROSSY 260 SAN JUAN PR 00918 |
| ROSA PABON, HIPOLITO | APARTADO 1360 PATILLAS PR 00723 |
| ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED | BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| ROSA PEREZ, FRANCISCO | PO BOX 1594 ISABELA PR 00662 |
| ROSA PEREZ, LUIS A. | CALLE PALAU 2085 SAN ANTONIO PR 00690 |
| ROSA QUINONES, JOSE DOLORES | 424 CALLE FINISTEROL SAN JUAN PR 00923 |
| ROSA RAMOS, ROBERTO | PO BOX 250133 AGUADILLA PR 00603 |
| ROSA RAMOS, WILMA | HC 02 BOX 6432 LUQUILLO PR 00773 |
| ROSA RIVERA, LUIS | URB. LAS MERCEDES 119 CALLE 14 SALINAS PR 00751 |
| ROSA RIVERA, NELSON | 1342 EXCALIBUR ST. HOLIDAY FL 34690 |
| ROSA RIVERA, ONOFRE | URB. LA PLATA B-28 CALLE AGUAMARINA CAYEY PR 00736 |
| ROSA RODRIGUEZ, JUAN A | PO BOX 112 MANATI PR 00674 |
| ROSA RODRIGUEZ, PATRICIO | PO BOX 862 GUAYAMA PR 00785 |
| ROSA RUIZ, DAISY | JARDINES DE SAN LORENZO CALLE 2 A8 SAN LORENZO PR 00754-4300 |
| ROSA RUIZ, RAQUEL | URB ALTAMESA 1661 CALLE SANTA MONICA SAN JUAN PR 00921 |
| ROSA SAEZ, MARINO | HC 3 BOX 8205 BARRANQUITAS PR 00794 |
| ROSA SANCHEZ VAZQUEZ | URB LA MILAGROSA D-13 CALLE DIAMANTE SABANA GRANDE PR 00637 |
| ROSA SILVA, JORGE LUIS | URB. BAHIA VISTAMAR 1422 CALLE BARRACUDA CAROLINA PR 00983 |
| ROSA URBINA, MARIBEL | HC 01 BOX 25330 CAGUAS PR 00725 |
| ROSA VALLES, RAMON A | PMB 449 405 AVE. ESMERALDA SUITE 102 GUAYNABO PR 00969 |
| ROSA VARCARCEL, VIRGINIA | URB. QUINTAS DE CUPEY C11 CALLE 17 SAN JUAN PR 00926 |
| ROSA VARGAS, DAVID | HC 40 BOX 47922 SAN LORENZO PR 00754 |
| ROSA VARGAS, ROBERTO | URB. SANTA JUANITA O3 CALLE 15 CAGUAS PR 00725 |
| ROSA VELEZ, OBED | PO BOX 363 VEGA ALTA PR 00692 |
| ROSA VIERA, GODOFREDA | RR 6 BOX 9904 SAN JUAN PR 00926-9441 |
| ROSA VILLEGAS, ELIZABETH | 5 CRESTFIELD TERRACE BROCKTON MA 02302 |
| ROSA, DOROTEO | QUINTAS DE DORADO I29 CALLE UCAR DORADO PR 00646 |
| ROSA, MADELINE | I29 CALLE UCAR QUINTAS DE DORADO DORADO PR 00646 |
| ROSA, NORMA E | LINCOLN PARK CARE CENTER 499 PINEBROOK RD LINCOLN PARK NJ 07035 |
| ROSA, ZORAIDA | HC 70 BOX 26052 BOX 26052 SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| ROSADO AGOSTO, ANGEL R | URB. LOMAS VERDES 4 D-13 CALLE POM POM BAYAMON PR 00956 |
| ROSADO ALVAREZ, MANUEL A | RR 4 BOX 5363 ANASCO PR 00610 |
| ROSADO ALVAREZ, MIGUEL A | BO HUMATA RR-04 BOX 5383 ANASCO PR 00610 |
| ROSADO ARROYO, MIGUEL | VILLAS DE SANTA ANA J-21 CALLE B AMATISTA VEGA ALTA PR 00692 |
| ROSADO AYALA, AMERICO | URB PUNTO ORO 3031 COFRESI PONCE PR 00728 |
| ROSADO BADIA, VICTOR M | HATO TEJAS 2 CALLE ZAYA VERDE BAYAMON PR 00959 |
| ROSADO BARBOSA, JOSE A | PO BOX 561056 GUAYANILLA PR 00656 |
| ROSADO BERRIOS, EDUARDO | JOSE ARMANDO GARDIA RODRIGUEZ, ASESOR LEGAL ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROSADO BERRIOS, EDUARDO | URB. PALACIO IMPERIAL C/IBEROS 1339 TOA ALTA PR 00953 |
| ROSADO BERRIOS, GERRICK | URB. JARDINES DE CAPARRA XX2 CALLE 14 BAYAMON PR 00959 |
| ROSADO CARRASQUILLO, DANIEL S. | CALLE RAMON MARIN FD 12 6TH SECC LEVITTOWN TOA BAJA PR 00949 |
| ROSADO CARRASQUILLO, DANIEL S. | CALLE ROSA DE FRANCIA EE-120 ROSALEDA I TOA BAJA PR 00949 |
| ROSADO CASTEING, JESSICA | CALLE SALAMANCA EDIF. A APTO 1A SANTA ANA SAN JUAN PR 00927 |
| ROSADO CENTENO, ISMAEL (ESPOSA) | URB. HERMANAS DAVILA 436 CALLE JOGLAR HERRERA BAYAMON PR 00959 |
| ROSADO CINTRON, FELIPE | VILLA DEL CARMEN 2705 ST. TOLEDO PONCE PR 00716 |
| ROSADO CORTES, OSVALDO | BOX 494 ISABELA PR 00662 |
| ROSADO CRESPO, RUBEN | PO BOX 746 CAMUY PR 00627 |
| ROSADO DE MARTINEZ, CARMEN | COLINAS DE MONTECARLO K 21 CALLE 43 SAN JUAN PR 00924 |
| ROSADO DELGADO, CARMEN I | RR 6 BOX 9707 SAN JUAN PR 00926 |
| ROSADO DELGADO, ELSA | CAMINO TABONUCAL RR-6 BOX 34 SAN JUAN PR 00926-9432 |
| ROSADO DELGADO, MARIA T | 2019 COUNTRY BROOK AVE. CLERMONT FL 34711 |
| ROSADO DELGADO, WILLIAM | PARQUE DE LAS FUENTES C-19 BAIROA PARK CAGUAS CAGUAS PR 00725 |
| ROSADO DIAZ, DANIEL | URB LAGOS DE PLATA, LEVITTOWN F-4 CALLE 4 TOA BAJA PR 00949 |
| ROSADO DIAZ, ELUBER A. | URB. ALTURAS DEL ALBA 10815 CALLE SOL VILLALBA PR 00766 |
| ROSADO FUENTES, EDELMIRO | PO BOX 529 BARCELONETA PR 00617 |
| ROSADO FUENTES, LUIS A. | FLAMBOYAN GARDENS G9 C/9 APT 3 BAYAMON PR 00959 |
| ROSADO GARCIA, EUGENIO | 15316 VERONA AVE. APT. A1 CLEARWATER FL 33760 |
| ROSADO GONZALEZ, CESAR F | PO BOX 362881 SAN JUAN PR 00936 |
| ROSADO GONZALEZ, FELIX O. | HC 75 BUZON 1326 NARANJITO PR 00719 |
| ROSADO GONZALEZ, HECTOR | 5 CALLE CRISTINA PONCE PR 00731-3841 |
| ROSADO GRACIA, RAMON E. | URB. LEVITTOWN N17 CALLE LUZ OESTE TOA BAJA PR 00949 |
| ROSADO HERNANDEZ, LUIS A | PO BOX 1365 ANASCO PR 00610 |
| ROSADO HUERTAS, ORLANDO | EXT. VILLA RICA CALLE ANA AK-19 BAYAMON PR 00959 |
| ROSADO LOPEZ, ANGEL | MONTE CASINOSHGTS. 56 CALLE RIO GRANDE TOA ALTA PR 00953 |
| ROSADO LOPEZ, DOMINGO | URB. PALACIOS REALES CALLE MINIVE L-24 BOX 269 TOA ALTA PR 00953 |
| ROSADO LOPEZ, VICENTE | PO BOX 9275 HUMACAO PR 00792-9275 |
| ROSADO MALDONADO, JOSE L | 504 URB.LAS NEREIDAS CABO ROJO PR 00623 |
| ROSADO MALPICA, CANDIDO | PO BOX 592052 ORLANDO FL 32859 |
| ROSADO MARIN, ENRIQUE | CALLE 14 YY-2 JARDINES DE CAPARRA BAY BAYAMON PR 00959 |
| ROSADO MARRERO, VIRGILIO | ESTANCIAS DE MANATI 4 CALLE MANATI MANATI PR 00674 |
| ROSADO MARTINEZ, ELIZABETH | PO BOX 1603 QUEBRADILLAS PR 00678 |
| ROSADO MELENDEZ, LUIS W. | 1089 BRENTON MANOR DR. WINTER HAVEN FL 33881 |
| ROSADO MERCADO, GLIDDEN RENE | C/3 B-1 URB COLINAS SAN MARTIN JUANA DIAZ PR 00795 |
| ROSADO MERCADO, GLIDDEN RENE | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROSADO MESA, AMADO | URB. LEVITTOWN 2385 PASEO AMIR TOA BAJA PR 00949 |
| ROSADO MOLINA, VICTOR | 108 WEST OCEAN DR URB. BAY VIEW CATANO PR 00962 |
| ROSADO MONTALVO, FRANCISCO | PO BOX 10781 SAN JUAN PR 00922 |

PUERTO RICO - PREPA
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROSADO MONTALVO, RAFAEL | PO BOX 2096 VALLE ARRIBA HEIGHTS STA CAROLINA PR 00983 |
| ROSADO NIEVES, VICENTE | JARD DEL CARIBE MM-5 CALLE 44 PONCE PR 00731 |
| ROSADO O'NEILL, DANIEL | HC 03 BOX 18296 RIO GRANDE PR 00745 |
| ROSADO ORTIZ, EUGENIO | URB. PUNTO ORO 4343 CALLE CANDELARIA PONCE PR 00728 |
| ROSADO PABON, JOSE D | HC-4 BOX 43006 MOROVIS PR 00687-9634 |
| ROSADO PACHECO, ANTONIO | URB LAS DELICIAS 3044 HERMINIA TORMES PONCE PR 00728-3911 |
| ROSADO PAGAN, MANUEL R. | PO BOX 3113 SAN SEBASTIAN PR 00685 |
| ROSADO PEREZ, JOSE M | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROSADO PEREZ, JOSE M | RR 04 BZN 5405 BO. HUMATOS ANASCO PR 00610 |
| ROSADO PEREZ, JOSE M | RR 4 BUZON 5405 ANASCO PR 00610 |
| ROSADO PEREZ, RUBEN | URB CONQUISTADOR AVE. DIEGO VELAZQUEZ D-22 TRUJILLO ALTO PR 00976 |
| ROSADO RAMOS, ROBERTO | BO CORCEGA 3426 CALLE 1 RINCON PR 00677 |
| ROSADO RAMOS, ROBERTO | HC 01 BOX 29030 SUITE 465 CAGUAS PR 00725-8900 |
| ROSADO RAMOS, WILLIAM | PO BOX 9239 CAROLINA PR 00988 |
| ROSADO RIOS, MARGARITA | URB. ALTA VISTA N-3 CALLE 15 PONCE PR 00731 |
| ROSADO RIOS, MARGARITA | URB ALTA VISTAC. 15 N-3 PONCE PR 00716 |
| ROSADO RIVERA, EDWIN A. | REPARTO SAN CARLOS HC-37 BOX 7444 GUANICA PR 00653 |
| ROSADO RIVERA, RAYMOND | URB. BAYAMON GARDENS JJ22 CALLE ANTHONY BAYAMON PR 00957 |
| ROSADO RODRIGUEZ, LUIS E | URB. LA MONSERRATE 32 CALLE JUAN DE JESUS LOPEZ JAYUYA PR 00664-1209 |
| ROSADO RODRIGUEZ, LUIS G | PO BOX 481 MOROVIS PR 00687 |
| ROSADO RODRIGUEZ, RAFAEL U. | PO BOX 2908 JUNCOS PR 00777 |
| ROSADO ROSADO, NORMA | URB. LA CUMBRE 234 CALLE PRADERAS SAN JUAN PR 00926 |
| ROSADO SALGADO, JOSE E. | PMB 133 PO BOX 30500 MANATI PR 00674 |
| ROSADO SANTIAGO, DOMINGO G | PO BOX 199 AGUIRRE PR 00704 |
| ROSADO SANTIAGO, EDWIN F. | PRADERA DEL RIO 3040 RIO BUCANA TOA ALTA PR 00953-9103 |
| ROSADO SANTOS, EDDIE O. | URB. VILLA CAROLINA E-23 CALLE 3 CAROLINA PR 00985 |
| ROSADO SASTRE, JOSE D | 7MA SECC. LEVITTOWN JW-11 CALLE BALBIDIANO LEVITTOWN PR 00949 |
| ROSADO SOTOMAYOR, EMANUEL | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| ROSADO SOTOMAYOR, EMANUEL | URB PALACIOS REALES 160 CALLE MANTUA TOA ALTA PR 00953 |
| ROSADO TIRADO, ALEJANDRO | URB PONCE DE LEON CALLE 21 #76 GUAYNABO PR 00969 |
| ROSADO TORO, RAUL E. | CLUB MANOR VILLAGE B-4 CALLE TOMAS AGRAIT SAN JUAN PR 00924 |
| ROSADO VEGA, CANDIDA | COND. VILLAS DE PARQUE ESCORIAL APT. 2303 CAROLINA PR 00987 |
| ROSADO VELEZ, TOMAS | HC-02BOX 16878 BO.DOMINGUITO ARECIBO PR 00612 |
| ROSADO VIANA, MARIA L | 15 CARLISLE WAY WASHINGTONVILLE NY 10992 |
| ROSADO VILCHES, NELLY | PETTY CASH - COMPRAS BAYAMON CENTRO BAYAMON PR 00959 |
| ROSADO, ALEXIS BAYONA | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ROSADO, ALEXIS BAYONA | URB. LAS DELICIAS CALLE GUANICA #3788 PONCE PR 00728 |
| ROSADO, JORGE L | 1400 PASEO LA PALMA 22 ARROYO PR 00714-3030 |
| ROSADO, JORGE L | 1400 PASEO LA PALMA 22 VILLAS DE PUNTA GUILARTE ARROYO PR 00714-3030 |
| ROSADO, LISANDRA CRUZ | HC 01 BOX 4066 JUANA DIAZ PR 00795 |
| ROSADO, RAUL LUGO | PO BOX 719 PENUELAS PR 00624 |
| ROSADO-APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 OCALA FL 34471-2077 |
| ROSADO-APONTE, EDGARDO | PO BOX 371000 CAYEY PR 00737 |
| ROSADO-APONTE, EDGARDO | JARD DE CAYEY B38 CALLE ORQUIDEA CAYEY PR 00736-4219 |
| ROSADO-MENDEZ, JUAN B | BARRIO MONTELLANOS 29609 CALLE MARTINEZ CAYEY PR 00736 |
| ROSADO-ROMAN, ROGELIO | HC-3 BOX 10653 BO. EL SALTO COMERIO PR 00782 |
| ROSALES MEJIA, MARIA M. Y CEMENTERIO | BUXEDA URB MONTICIELO CALLE RAFAEL HERNANDEZ # 155 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| ROSALIA PEREZ CIRINO Y | RAFAEL DE JESUS ORTIZ HC 02 BOX 3716 LUQUILLO PR 00773 |
| ROSALY FREYRE, JUAN A | COLINAS DE FAIR VIEW 4T4 CALLE 209 TRUJILLO ALTO PR 00976 |
| ROSALY FREYRE, NOHAN | HC- 02 BOX 21523 CABO ROJO PR 00623 |
| ROSALY LUGO, OSVALDO | URB. LAS DELICIAS CALLE URSULA CARDONA 3274 PONCE PR 00728 |
| ROSALY ORTIZ, LISSETTE | URB. DORADO DEL MAR II9 CALLE PELICANO DORADO PR 00646 |
| ROSALY ROSADO, WILLIAM E. | ESTANCIAS DEL GOLF CLUB 192 CALLE RIVERA TEXIDOR PONCE PR 00730 |
| ROSANNA RODRIGUEZ | CARR 844 CAM LOS CASTROS, CARRAIZO TRUJILLO ALTO PR 00976 |
| ROSARIO ACEVEDO ETS AL, WILLIAMN G. | HECTOR SANTIAGO RIVERA ABOGADO CALLE ESTEBAN PADILLA 60E (ALTOS) BAYAMON PR 00959 |
| ROSARIO ACEVEDO, WILLIAM G. | C/O HECTOR SANTIAGO RIVERA ORLANDO ROSARIO SANCHEZ CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| ROSARIO ALAMO, WILBERTO | ASOCIACION EMPLEADA GERENCIALES - AEE APARTADO 983 - SANTURCE STATION SANTURCE PR 00907 |
| ROSARIO ALAMO, WILBERTO | URB REPARTO UNIVERSITARIO 383 CALLE HOLY CROSS SAN JUAN PR 00926 |
| ROSARIO ALVELO, CARMEN DELIA | URB. COVADONGA 2H-15 CALLE GENERAL ARANDA TOA BAJA PR 00949-5302 |
| ROSARIO AVELLANET, ADELINA | III COND. PLAYA AZUL III APT. 1310 LUQUILLO PR 00773-3103 |
| ROSARIO BESTARD, CEFERINO | LA CUMBRE RIO PIEDRAS CALLE PRADERA NUM 235 SAN JUAN PR 00926 |
| ROSARIO BRUNO, MIGUEL A. | PO BOX 1630 UTUADO PR 00641 |
| ROSARIO BURGOS , IRMA J. | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| ROSARIO BURGOS , IRMA J. | COND TORRE ALTA 274 CALLE URUGUAY APT 604 SAN JUAN PR 00917-2025 |
| ROSARIO CENTENO, JOSE | CHALETS DEL PARQUE APDO. 86 GUAYNABO PR 00969 |
| ROSARIO COLON, LEONEL | URB. REPARTO MONTELLANO CALLE A B13 CAYEY PR 00736 |
| ROSARIO COLON, MARIA | Y LUZ BETZAIDA MORALES ROSARIO VISTA ALEGRE 3 CALLE F BAYAMON PR 00959 |
| ROSARIO COLON, MARYLIN | PO BOX 775 PENUELAS PR 00624 |
| ROSARIO CRESPO, JOSE R | PO BOX 432 VEGA BAJA PR 00694 |
| ROSARIO DAVILA, ANGELICA | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROSARIO DAVILA, ANGELICA | URB. LEVITTOWN EX 7 LOIZA RODRIGUEZ TIO TOA BAJA PR 00949 |
| ROSARIO DE JESUS, JOSE MANUEL | JARDINES DE RIO GRANDE BD 208 CALLE 50 RIO GRANDE PR 00745 |
| ROSARIO DE JESUS, VICTOR | CALLE HORTENSIA BZN 562A BO BUENAVENTURA CALLE TURIA FINAL CAROLINA PR 00987 |
| ROSARIO DE LEON, MIGUEL A. | BARRIADA SANDIN 3 CALLE PISCIS VEGA BAJA PR 00693 |
| ROSARIO DE LOPEZ, ISABEL | COND. CAPARRA HILLS TOWER 1A CALLE NOGAL APT. 601 GUAYNABO PR 00968 |
| ROSARIO DELGADO, ANGEL | ANA M GOMEZ NARVAEZ HC 1 BOX 4446 NAGUABO PR 00718-9716 |
| ROSARIO DIAZ, ANA M. | HC-1 BOX 4569 NAGUABO PR 00718 |
| ROSARIO FELICIANO, SAMUEL | EL PLANTIO L1A CALLE 9 TOA BAJA PR 00949 |
| ROSARIO FONSECA, CEFERINO | 3676 MOCA DR SAINT CLOUD FL 34772-8148 |
| ROSARIO FONTANEZ, JOSE A | 200 AVE RAFAEL CORDERO SUITE 140 PMB 296 CAGUAS PR 00725 |
| ROSARIO GONZALEZ, CECILIO | URB. LA HACIENDA AW-5 CALLE 43 GUAYAMA PR 00784 |
| ROSARIO GONZALEZ, HERMINIO | B-7 CALLE TAINO URB. BAIROA CAGUAS PR 00725 |
| ROSARIO GONZALEZ, HERMINIO | URB. BAIROA B 7 CALLE TAINO CAGUAS PR 00725 |
| ROSARIO GONZALEZ, JOSE A | URB VILLA MARBELLA 362 CALLE 4 AGUADILLA PR 00603 |
| ROSARIO GONZALEZ, MARI CECILIA | 1234 AVE HOSTOS PONCE PONCE PR 00717 |
| ROSARIO GONZALEZ, MARI CECILIA | 361 CALLE GALILEO APT 5B SAN JUAN PR 00927 |
| ROSARIO GONZALEZ, MARI CECILIA | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| ROSARIO GONZALEZ, MARI CECILIA | COND. JARDINES METROPOLITANOS II 361 CALLE GALILEO APT. 5B SAN JUAN PR 00927 |
| ROSARIO GUTIERREZ, LUCILA | BOX 788 CANOVANAS PR 00729 |
| ROSARIO HERNANDEZ, CARMEN | URB SAN AUGUSTO B-15 CALLE B GUAYANILLA PR 00656 |
| ROSARIO HERNANDEZ, HECTOR R | HC 2 BOX 13486 HUMACAO PR 00791-9687 |
| ROSARIO HERNANDEZ, JOSE A. | 53 CALLE SANTIAGO IGLESIAS PANTIN BO. AMEILIA GUAYNABO PR 00965 |

| Claim Name | Address Information |
|---|---|
| ROSARIO HERNANDEZ, OBED | 218 PASEOS LOS ARTESANOS LAS PIEDRAS PR 00771 |
| ROSARIO JIMENEZ, JOSE R. | BOX 699 SAN SEBASTIAN PR 00685 |
| ROSARIO LAMOURT, PEDRO L | SUPERVISOR DE LINEAS INGRESO AUTORIDAD EMERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ROSARIO LAMOURT, PEDRO L | URH. JARIDINES DE GUATEMALA CALLE 4 D-13 SAN SEBASTIAN PR 00685 |
| ROSARIO LEON, EDUARDO | HC-01 BOX 12940 RIO GRANDE PR 00745 |
| ROSARIO LLANES, JORGE L. | PO BOX 1987 UTUADO PR 00641 |
| ROSARIO LOPEZ, MIRIAM | URB. TERESITA AK 12 CALLE 40 BAYAMON PR 00961 |
| ROSARIO MACHADO, SAMUEL | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| ROSARIO MACHADO, SAMUEL | URB RIO CRISTAL RC 27 CALLE VIA DEL RIO TRUJILLO ALTO PR 00976 |
| ROSARIO MALDONADO, HECTOR | LOMAS DE CAROLINA N24 CALLE MONTE MEMBRILLO CAROLINA PR 00987 |
| ROSARIO MALDONADO, JUAN E. | APARTADO 364267 CORREO GENERAL SAN JUAN PR 00936-4267 |
| ROSARIO MANSO, VICTOR J. | HC 03 BOX 36939 SAN SEBASTIAN PR 00685 |
| ROSARIO MARRERO, JOSE M | EXTENSION BETONCAS #99 VEGA BAJA PR 00093 |
| ROSARIO MARTINEZ, HARRY | RIO PIEDRAS HEIGHTS 153 CALLE OBI SAN JUAN PR 00926 |
| ROSARIO MENDEZ, MOISES | URB. AMELIA 35 CALLE GUILLERMO SALDANA GUAYNABO PR 00965 |
| ROSARIO MINAYA, CARLOS A | PO BOX 213 MAUNABO PR 00707 |
| ROSARIO MORALES, ADALBERTO | URB. LANTIGUA 30 VIA MAYORCA TRUJILLO ALTO PR 00976-6102 |
| ROSARIO MORALES, HECTOR L | HC-05 BOX 13822 JUANA DIAZ PR 00795 |
| ROSARIO NIEVES, EDWIN F. | VILLA VERDE 22 CALLE C CAYEY PR 00736-4915 |
| ROSARIO NIEVES, MONSERRATE | HC- 866 BUZON 9929 FLORENCIO FAJARDO PR 00738-9644 |
| ROSARIO OLMO, MAGALY | RR 10 BOX 10218 SAN JUAN PR 00926 |
| ROSARIO PEREZ, ABIGAIL | HC 3 BOX 6359 HUMACAO PR 00791 |
| ROSARIO PEREZ, MARIZEL | VALLE ARRIBA HEIGHTS AT-6 CALLE 46A CAROLINA PR 00983 |
| ROSARIO PIZARRO, AIDA R | PO BOX 294 SANFORD FL 32772-0294 |
| ROSARIO QUINONES, VICTOR M | PO BOX 383 GARROCHALES PR 00652 |
| ROSARIO RIVERA, JOSE L | URB. MAGNOLIA GARDENS J4 CALLE 12 BAYAMON PR 00956 |
| ROSARIO RIVERA, MIGUEL A. | BAYAMON GARDENS STATION PO BOX 3381 BAYAMON PR 00958 |
| ROSARIO RIVERA, SAMUEL | BO. MOGOTE 17 CALLE LOS MORALES CAYEY PR 00737 |
| ROSARIO RODRIGUEZ, ANGEL L. | URB. FAJARDO GARDENS 222 CALLE LAUREL FAJARDO PR 00738 |
| ROSARIO RODRIGUEZ, EDDIE M. | 12 CALLE CARMELA GONZALEZ SAN SEBASTIAN PR 00685 |
| ROSARIO RODRIGUEZ, JORGE G | URB. COSTA SUR E-6 CALLE SIRENA YAUCO PR 00698 |
| ROSARIO RODRIGUEZ, JOSE F. | HC-03 BOX 36084 CAGUAS PR 00726 |
| ROSARIO RODRIGUEZ, WALTER | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA ASESOR LEGAL(ABOGADO RUA: 9534) APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| ROSARIO RODRIGUEZ, WALTER | PO BOX 416 GUANICA PR 00653 |
| ROSARIO ROLON, GERMAN L | 5 CALLE EL PARAISO AIBONITO PR 00705 |
| ROSARIO ROLON, VICTOR M | HC 1 BOX 3626 AIBONITO PR 00705 |
| ROSARIO RONDON, DANIEL | PO BOX 609 GUAYNABO PR 00970 |
| ROSARIO ROSA, ARMANDO | HC-5 BOX 5985 AGUAS BUENAS PR 00703 |
| ROSARIO ROSA, ERCILIA | PO BOX 900 AGUAS BUENAS PR 00703 |
| ROSARIO ROSA, SANTIAGO | BAHIA VISTA MAR K-23 CALLE MARGINAL CAROLINA PR 00983 |
| ROSARIO ROSADO, JAIME | URB. SAN PEDRO 139 CALLE TIMOTEOS TOA BAJA PR 00949 |
| ROSARIO ROSARIO, RAFAEL | HC-01 BOX 26365 CAGUAS PR 00725 |
| ROSARIO ROSARIO, ROBERTO | PMB 140 HC 01 BOX 29030 CAGUAS PR 00725 |
| ROSARIO ROSARIO, SAMUEL | 7301 MESQUITE FLOR DR EL PASO TX 79934-3153 |
| ROSARIO RUIZ, ROBERT J. | CALLE BUCARE #A-40 URB. EL PLANTIO TOA BAJA PR 00949 |
| ROSARIO RUIZ, ROBERT J. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| ROSARIO SANCHEZ, RAFAEL A. | URB. JARDINES DE VEGA BAJA 342 JARDINES DE GIRASOLES VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| ROSARIO SANTIAGO, JOSE F | URB BONNEVILLE HEIGHTS 13 CALLE GUAYANILLA CAGUAS PR 00725 |
| ROSARIO SANTIAGO, MARIA | HC 3 BOX 13774 BOX 13774 YAUCO PR 00698 |
| ROSARIO SOSA, LUIS A. | URB VILLA MARBELLA 75 CALLE B AGUADILLA PR 00603 |
| ROSARIO TOOMEY, LUIS A. | URB. MARIANI 7518 CALLE DR. LOPEZ NUSSA PONCE PR 00717 |
| ROSARIO TORRES, ANDRES | HC 01 BOX 4488 NAGUABO PR 00718 |
| ROSARIO TORRES, JORGE | 500 CARR 861 APT. 185 BAYAMON PR 00956 |
| ROSARIO TORRES, MIGUEL | HC 1 BOX 4486 NAGUABO PR 00718 |
| ROSARIO VAZQUEZ, LUIS S. | HC 01 BOX 9476 PENUELAS PR 00624 |
| ROSARIO VEGA, RAMON | PO BOX 13394 SAN JUAN PR 00908 |
| ROSARIO VELEZ, JAIME | URB RIO HONDO II AG-5 CALLE RIO HERRERA NORTE BAYAMON PR 00961 |
| ROSARIO VILLEGAS, PEDRO | 29 STATION AVE SOMERDALE NJ 08083-1329 |
| ROSARIO ZAYAS, DOMINGO | HC – 03 BOX 15206 JUANA DIAZ PR 00795 |
| ROSARIO ZAYAS, DOMINGO | HC 3 BOX 15206 JUANA DIAZ PR 00795 |
| ROSARIO, CARLOS | HC 1 BOX 7525 HORMIGUEROS PR 00660 |
| ROSARIO, CARMEN | PO BOX 451 AIBONITO PR 00705 |
| ROSARIO-ARROYO, MICKEY | URB LAS VEGAS G-33 CALLE 7 CATANO PR 00962 |
| ROSARIO-CASTRO, JUAN | 444 DE DIEGO APT 1104 SAN JUAN PR 00923 |
| ROSARIO-FLORES, MARIA S | URB. OASIS GARDENS D5 CALLE ESPANA GUAYNABO PR 00969 |
| ROSARIO-PEREZ, JOSE | PO BOX 699 SAN SEBASTIAN PR 00685 |
| ROSARIO-RIVERA, GUILLERMO | HC 64 BOX 7782 PATILLAS PR 00723 |
| ROSARO OTERO, ROBERTO | TORRE CIBELES 1, APT. 1314, AVE. CESAR GONZALEZ #596 SAN JUAN PR 00918 |
| ROSARO OTERO, ROBERTO | TORRE CIBELES 1, APTO. 1314 AVE CESAR GONZALEZ #596 SAN JUAN PR 00918 |
| ROSAS VELEZ, CESAR | 2249 CALLE ROMA ISABELA PR 00662 |
| ROSAS VELEZ, CESAR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ROSAS VELEZ, HECTOR I. | 2103 CALLE ROMA ISABELA PR 00662 |
| ROSE MARY VILLODAS FUENTES; | CAROL VILLODAS FUENTES, C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| ROSELLO, EVELYN | URB. SANTA JUANITA NM-7 CALLE KERMES BAYAMON PR 00956 |
| ROSEN , MARTIN | 3112 FRANKLIN LANE ROCKAWAY NJ 07866 |
| ROSEN, A. JANE | 5801 LARIAT PLACE BISMARCK ND 58503-9102 |
| ROSEN, A. JANE | C/O PRINCIPAL SECURITIES ATTN: JESSICA L. WESTGARD LARSON REGISTERED REPRESENTATIVE 4334 18TH AVE S, SUITE 103 FARGO ND 58103 |
| ROSENSTROCH, BARBARA | 21 LEO ROAD MARBLEHEAD MA 01945 |
| ROSSELLO AVILES, JOSE LUIS | RUBI # 40 URBANIZACION MONTE GRANDE CABO ROJO PR 00623 |
| ROSSELLO AVILES, JOSE LUIS | RUBI # 40 URBANIZACION MONTE GRADE CABO ROJO PR 00623 |
| ROSSNER ORTIZ, GERARDO | PO BOX 50520 LEVITTOWN TOA BAJA PR 00949 |
| ROSSO, RUBEN | 824 SMALLWOOD ST. COLTON CA 92324 |
| ROSSY GARCIA, ANGEL F | COND. TORRE CIBELES II 596 CALLE CESAR GONZALEZ APT 596 SAN JUAN PR 00918 |
| ROSSY GARCIA, ANGEL F | JUAN JOSE CHARANA-AGUDO ASSOCIATE ATTORNEY MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC PO BOX 190095 SAN JUAN PR 00919-0095 |
| ROSSY GARCIA, ANGEL F. | COND DUERO APT 12B SAN JUAN PR 00917 |
| ROSSY GONZALEZ, ANGEL O | ALTAMESA 1373 CALLE SAN FELIX SAN JUAN PR 00921 |
| ROSSY GONZALEZ, JOSE R | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| ROSSY GONZALEZ, JOSE R | ZORZAL 42 CHALETS DE BAIROA CAGUAS PR 00721 |
| ROTGER NAVARRO, CARLOS J | HC-40 BOX 47900 SAN LORENZO PR 00754 |
| ROTH, AVROHOM | 201 HOWARD AVE PASSAIC NJ 07055 |
| ROTTO DIESEL INC | AVE F D ROOSEVELT 1327 PUERTO NUEVO PR 00920 |
| ROURA BAEZ, FRANK | HC-1 BOX 6816 LAJAS PR 00667 |

| Claim Name | Address Information |
| --- | --- |
| ROURE MOULIER, KATHY | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| ROURE MOULIER, KATHY | PO BOX 1005 NAGUABO PR 00718 |
| ROVIRA ALVAREZ, ANA N | REPARTO METROPOLITANO 959 CALLE 9 SE SAN JUAN PR 00921 |
| ROVIRA AUTO INC | URB BRASILIA B-20 CALLE 4 VEGA BAJA PR 00693 |
| ROVIRA PASSALACQUA, RAFAEL L. | 1224 DON QUIJOTE PONCE PR 00716 |
| ROXANA SUAU GARCIA, NORMA QUINONEZ, | OMAR RODRIGUEZ, ANGEL LUIS SANTIAGO C/O LCDO. LUIS ANTONIO MUNIZ CAMPOS PABLO CASALS 136 MAYAGUEZ PR 00680 |
| ROZAS, EDNA | PO BOX 364233 SAN JUAN PR 00936-4233 |
| RR DONNELLY DE PUERTO RICO | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 BO PALMAS CATANO PR 00962 |
| RS LEGACY CORPORATION | DAVID W. DACHELET 2360 CORPORATE CIRCLE, STE. 330 HENDERSON NV 89074 |
| RSM ROC & COMPANY | PO BOX 10528 SAN JUAN PR 00922-0528 |
| RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST SAN JUAN PR 00918-1308 |
| RUBBER & GASKET CO OF PR | PO BOX 29045 SAN JUAN PR 00929-0045 |
| RUBBER & GASKET CO OF PR INC | PO BOX 29045 65TH INFANTRY STATION SAN JUAN PR 00929 |
| RUBEN FREYRE MARTINEZ | 9 PACIFIC PLACE APT C SAN JUAN PR 00911-1313 |
| RUBEN NIEVES LUGARDO & CARMEN FELIX MENDEZ | PO BOX 2442 CANOVANAS PR 00729-2442 |
| RUBEN ROMAN FIGUEROA / JANETTE RIVERA DIAZ | CALLE F S-55 EL ROSARIO 2 VEGA BAJA PR 00693-5735 |
| RUBEN SANTOS ALVIRA | HC 66 BOX 9004 FAJARDO PR 00738 |
| RUBERT DE JESUS, JULIO C | URB. RESIDENCIAL BAIROA CX-4 CALLE 12 CAGUAS PR 00725 |
| RUBERTE RODRIGUEZ, VIDAL | HC 09 BOX 1499 PONCE PR 00731 |
| RUBI GONZALEZ, LUIS A. | CALLE B #B-10 URB LA COLINA LOS FILTROS GUAYNABO PR 00969 |
| RUBIO CRUZ, ADALBERTO | AUZUBO I-19, UNIVERSITY GARDENS ARECIBO PR 00612 |
| RUBIO CRUZ, ADALBERTO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| RUBIO CRUZ, ADALBERTO | URB. UNIVERSITY GARDENS I19 CALLE AUZUBO ARECIBO PR 00612 |
| RUBY RENTAS ROSADO | C/O LCDO. ALBERTO ARROYO CRUZ PO BOX 752 FAJARDO PR 00738 |
| RUBY STELLA CIFUENTES GABRIEL ALVAREZ | C/O BLANCA E AGRAIT LLADO PO BOX 195193 SAN JUAN PR 00919 |
| RUCHELYS PLUMBING SERVICE LLC | URB MANSIONES DE MONTEREY 533 CALLE MADRID YAUCO PR 00698 |
| RUCKER, JOHNNIE | 115 AVE. ELEANOR ROOSEVELT, SUITE 102 SAN JUAN PR 00918 |
| RUIZ ALFARO, JORGE | URB. VISTA AZUL FF-14 CALLE 28 ARECIBO PR 00612 |
| RUIZ ARIZMENDI, ANDRES | PO BOX 395 RINCON PR 00677 |
| RUIZ ARROYO, ANIBAL | PO BOX 845 ANASCO PR 00610 |
| RUIZ ARROYO, IVIS M. | HC 12 BOX 7034 BOX 7034 HUMACAO PR 00791-9250 |
| RUIZ CANDELARIA, DOMINGO | 300 LA GRANJA MOROVIS PR 00687 |
| RUIZ CANDELARIO, MILAGROS | PO BOX 1056 SABANA GRANDE PR 00637 |
| RUIZ CARABALLO, PEDRO | HC 02 BOX 11764 YAUCO PR 00698 |
| RUIZ CARRION, CARMEN A | URB. SAGRADO CORAZON 1801 CALLE SANTA EULALIA SAN JUAN PR 00926 |
| RUIZ CASTRO, ERNESTO J. | H-17 CALLE 7 URB. LA LULA PONCE PR 00730 |
| RUIZ COLON, EFRAIN E. | PO BOX 2717 MOCA PR 00676 |
| RUIZ COLON, FLORENTINO (HIJA) | RR-01 BOX 6148 BO. RUBIAS MARICAO PR 00606 |
| RUIZ COLON, GERTRUDIS | AVE. PONCE DE LEON 1661 SAN JUAN PR 00909 |
| RUIZ CORDERO, PEDRO R | URB LAMELA #27 CALLE AMBAR ISABELA PR 00662 |
| RUIZ CORREA, ANTONIO | BL-6 CALLE DR. VILLALOBOS 5TA SECCION LEVITTOWN PR 00949 |
| RUIZ CORREA, WILLIAM | URB. RIO CANAS 2935 CALLE AMAZONAS PONCE PR 00728 |
| RUIZ DE JESUS, JOSE M | 3200 PINEAPPLE ISLE DRIVE KISSIMMEE FL 34746 |
| RUIZ DE JESUS, LUIS | 2324 TYBEE ROAD SAINT CLOUD FL 34769-7114 |

| Claim Name | Address Information |
|------------|---------------------|
| RUIZ DEL PILAR, JUAN E | 26007 N. LAKEFAIR DR RICHMOND TX 77406-3968 |
| RUIZ DIAZ, EMILIO | HC-64 BOX 8022 PATILLAS PR 00723 |
| RUIZ DIAZ, JUAN | PO BOX 595 PATILLAS PR 00723 |
| RUIZ DIAZ, WILLIAM | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RUIZ DIAZ, WILLIAM | URB. PONCE DE LEON 164 C/23 GUAYNABO PR 00969 |
| RUIZ DIAZ, WILLIAM | HC 64 BUZON 8022 BARRIO GUARDARRAYA PATILLAS PR 00723 |
| RUIZ DONATE, REYES M | 55 CALLE MIDAS ARECIBO PR 00612-3208 |
| RUIZ DONATE, REYES M | REYES M RUIZ DONATE SUPERVISOR PRINCIPAL AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| RUIZ ELIAS, CARMEN | COND. SAN PATRICIO APTS. I4 AVE. SAN PATRICIO APT. 706 GUAYNABO PR 00968 |
| RUIZ FELECIANO, LUIS | HC 4 BOX 11474 YAUCO PR 00698 |
| RUIZ FELICIANO, RAFAEL | JARD DEL CARIBE PP-34 CALLE 48 PONCE PR 00731 |
| RUIZ GONZALEZ, JOSE L | HC 03 BOX 14429 YAUCO PR 00698 |
| RUIZ GONZALEZ, JOSE L. | BARRIO OLIMPO CALLE 4 # 251 GUAYAMA PR 00784 |
| RUIZ GONZALEZ, RAMON L. | HC 03 BOX 59052 BOX 59052 ARECIBO PR 00612 |
| RUIZ HERNANDEZ, MIGUEL A. | URB. MONTEMAR #6 AGUADA PR 00602 |
| RUIZ HERNANDEZ, MODESTO | 735 TOULON DR. KISSIMMEE FL 34759 |
| RUIZ HERNANDEZ, RAMON D | HC02 BUZON 3356 PENUELAS PR 00624 |
| RUIZ HERNANDEZ, RAMON D. | URB. KENNEDY 75 PENUELAS PR 00624 |
| RUIZ JIMENEZ, SAUL | URB. MANSIONES DE CAROLINA CC-7 CALLE YUQUESITO CAROLINA PR 00987 |
| RUIZ LEON, JAIME LUIS | VILLAS DEL RIO 6 CALLE E-9 GUAYANILLA PR 00656 |
| RUIZ MALAVE, JOSE J. | 3030 CALLE ESMERALDA COTO LAUREL PR 00780 |
| RUIZ MALAVE, MILAGROS | SANTA JUANITA DF-17 CALLE BABILONIA BAYAMON PR 00956 |
| RUIZ MARTINEZ, ANA E. | PO BOX 342 PUNTA SANTIAGO PR 00741-0342 |
| RUIZ MERCADO, JUAN E. | PASEO ISOL 1880 ASOMANTE # 2 AGUADA PR 00602 |
| RUIZ MERCADO, RAFAEL A | PO BOX 457 QUEBRADILLAS PR 00678 |
| RUIZ MERCADO, SONIA M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| RUIZ MERCADO, SONIA M. | PO BOX 813 COMERIO PR 00782 |
| RUIZ MORALES, FRANCISCO | FLAMINGO TERRACE C-2 CALLE ISABEL BAYAMON PR 00957 |
| RUIZ OCASIO, ISMAEL | PO BOX 3224 CAGUAS PR 00726 |
| RUIZ OCASIO, JUAN M | 755 ALTONA ST. NW PALM BAY FL 32907 |
| RUIZ OCASIO, JUAN M | URB. LA ESMERALDA B-8 PO BOX 1841 CAGUAS PR 00726 |
| RUIZ OLIVIERI, HECTOR | 483 VILLALBA PR 00766 |
| RUIZ OLIVIERI, HECTOR | PO BOX 483 VILLALBA PR 00766 |
| RUIZ ORENGO, FRANCISCO | HC-02 BOX 323 YAUCO PR 00698 |
| RUIZ ORTIZ, CATALINO | PO BOX 1814 TRUJILLO ALTO PR 00977 |
| RUIZ ORTIZ, FRANCISCO | BARRIADA MARIN 235 CALLE 5 GUAYAMA PR 00784 |
| RUIZ ORTIZ, JOSUE FRANCISCO | 799 LIBERTY HILL RD. MOODY TX 76557 |
| RUIZ PADILLA, ABRAHAM | HC 50 BOX 21152 SAN LORENZO PR 00754 |
| RUIZ PAGAN, EVANGELINA | PO BOX 671 HUMACAO PR 00792 |
| RUIZ QUILES, RAMON | 7623 RADCLIFFE CIRCLE APT A 205 PORT RICHEY FL 34668-5964 |
| RUIZ RIOS, AURELIO | HC-08 BOX 82559 HOYA MALA SAN SEBASTIAN PR 00685 |
| RUIZ RIOS, EDWIN | PO BOX 142396 ARECIBO PR 00614 |
| RUIZ RIOS, HONORIO | URB. REPARTO UNIVERSIDAD E6 CALLE 8 SAN GERMAN PR 00683 |
| RUIZ RIOS, JOSE RAMON | PO BOX 5242 YAUCO PR 00698 |
| RUIZ RIOS, WILSON | PO BOX 7891 PMB 226 GUAYNABO PR 00970 |
| RUIZ RIVERA, ELI SAMUEL | 1RA SECC COUNTRY CLUB 972 CALLE RUISENOR SAN JUAN PR 00924 |
| RUIZ RIVERA, JOSE A | PO BOX 561501 GUAYANILLA PR 00656-3501 |

| Claim Name | Address Information |
|---|---|
| RUIZ RIVERA, JULIO | URB VALLE ARRIBA HTS DA3 CALLE 201 CAROLINA PR 00983 |
| RUIZ RIVERA, LUZ E. | PASEOS DEL RIO 227 RIO GUAMANI CAGUAS PR 00725 |
| RUIZ RODRIGUEZ, ANAIDA | URB VILLA DEL CARMEN 3148 CALLE TURPIAL PONCE PR 00716 |
| RUIZ RODRIGUEZ, JORGE | BUZON 1178 COMUNIDADA CARACOLES # 3 PENUELAS PR 00624 |
| RUIZ RODRIGUEZ, MYRNA L | APARTADO 983, SANTURCE STATION SAN JUAN PR 00908 |
| RUIZ RODRIGUEZ, MYRNA L | PO BOX 151 LAS PIEDRAS PR 00771 |
| RUIZ RODRIGUEZ, RUBEN | HC-06 BOX 2246 PONCE PR 00731 |
| RUIZ RODRIGUEZ, YASTER A. | HC-5 BOX 71365 GUAYNABO PR 00971 |
| RUIZ RODRIGUEZ, YASTER A. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| RUIZ ROMAN, AMARILIS | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| RUIZ ROMAN, AMARILIS | PO BOX 142396 ARECIBO PR 00614 |
| RUIZ ROSADO, JAIME JUAN | PO BOX 1319 LARES PR 00669 |
| RUIZ RUIZ, LUIS R. | URB. TURKEY 25 CALLE CIARA YAUCO PR 00698 |
| RUIZ RUIZ, NILDA | URB. VILLAS DE FELISA, CALLE CECILIA RALDIRIS 331 MAYAGUEZ PR 00680-7315 |
| RUIZ SANTANA, RAYMUNDO | CALLE GAUTIER BENITEZ #451 SANTURCE PR 00915 |
| RUIZ SANTIAGO, ADRIAN | HC-06 BOX 4274 COTO LAUREL PONCE PR 00780 |
| RUIZ SANTIAGO, MONSERRATE | URB. SAN FRANCISCO 304 CALLE SAN FERNANDO YAUCO PR 00698-2546 |
| RUIZ SERRANO, DENIS F. | #50 CALLE VEREDA URB. MONTEVERDE REAL SAN JUAN PR 00926 |
| RUIZ SERRANO, MARTA I | BOX 41 SAN SEBASTIAN PR 00685 |
| RUIZ SERRANO, MARTA IVETTE | PO BOX 41 SAN SEBASTIAN PR 00685 |
| RUIZ SOTO, JUAN | PO BOX 1184 RINCON PR 00677 |
| RUIZ SOTO, YAN | URB. ARROYO DEL MAR 403 CALLE ARECIFE ARROYO PR 00714 |
| RUIZ SOTOMAYOR, PAUL | URB. DORADO DEL MAR N-19 ESTRELLA DEL MAR DORADO PR 00646 |
| RUIZ TORRES, BRILLITA L | 5TA EXT JARDINES DEL CARIBE CALLE PELTADA 4991 PONCE PR 00728 |
| RUIZ TORRES, BRILLITA L | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| RUIZ TORRES, MONSERRATE | PO BOX 561696 GUAYANILLA PR 00656 |
| RUIZ TORRES, RAFAEL | 1033 TELEGRAPH STATION LANE HENRICO VA 23060 |
| RUIZ VALENTIN, JORGE | HC 57 BOX 10738 AGUADA PR 00602 |
| RUIZ VARGAS, EDWIN | 280 CALLE LUIS MUNOZ RIVERA GUAYANILLA PR 00656 |
| RUIZ VAZQUEZ, JOSE E. | PO BOX 10490 PONCE PR 00732 |
| RUIZ, PURA MERCEDES | 11912 GARDEN TERRACE DR DALLAS TX 75243-5042 |
| RUIZ, RAMON DOMINGO | CALLE KENNEDY #75 PENUELAS PR 00624 |
| RUIZ-RUIZ, RAUL | 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00963 |
| RUIZ-RUIZ, RAUL | URB VILLA LUISA 402 CALLE CORAL CABO ROJO PR 00623 |
| RULLAN CALES, EDWIN | PO BOX 560371 GUAYANILLA PR 00656 |
| RULLAN MUNIZ, HERIBERTO | 438 CALLE ALMACIGO ISABELA PR 00662 |
| RULLAN RIVERA, LUIS A. | URB. CAMINO DEL SUR 412 CALLE RUISENOR PONCE PR 00716 |
| RULLAN-LINARES, JAIME ALBERTO | URB. UNIVERSITY GARDENS 278 CALLE FORDHAM RIO PIEDRAS PR 00927 |
| RUSSE DE LEON, HECTOR D. | 7 LOS ALMENDROS CIALES PR 00638 |
| RUSSE DE LEON, HECTOR D. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831- SANTURCE STATION SANTURCE PR 00908 |
| RUSSE GUEVAREZ, HECTOR | PO BOX 52 VEGA BAJA PR 00694 |
| RUSSELL REYNOLDS ASSOCIATES INC | 200 PARK AVENUE SUITE 2300 NEW YORK NY 10166-0002 |
| RUSSELL REYNOLDS ASSOCIATES, INC. | CHARLES E. BOULBOL, PC 26 BROADWAY 17TH FLOOR NEW YORK NY 10004 |
| RUSSELL, HAZEL | LUIS P. COSTAS ELENA, ESQ URB. SANTA MARIA 34 CALLE ORQUIDIA SAN JUAN PR 00927 |
| RUSSELL, WILLIAM J. | 1443 CREEKSIDE CT VIENNA VA 22182 |
| RUTH CARPINTERO DIAZ Y | DARELL RIVERA MORALES RR 18 BOX 596 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| RUTH I ZAYAS REYES | VILLA NUEVA E-41 CALLE 13 CAGUAS PR 00726 |
| RUTH SANTIAGO SANTIAGO | HC 3 BOX 15830 UTUADO PR 00641 |
| RYBAK, VIOLET | 51 MARRION ST CLIFTON NJ 07013 |
| RYO INDUSTRIAL TECHNOLOGIES INC | PO BOX 896 BOQUERON PR 00622 |
| S & C ELECTRIC CO | 6601 N RIDGE BLVD CHICAGO IL 60626-3997 |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 GUAYNABO PR 00970-1914 |
| S&D INVESTMENT GROUP INC. | AVE CANCHEZ VILELLA GO #3 CAROLINA PR 00984 |
| S&D INVESTMENT GROUP INC. | PO BOX 1932 CAROLINA PR 00984 |
| S&P GLOBAL PLATTS | PO BOX 848093 DALLAS TX 75284-8093 |
| S-PEDIENT1 LLC | HENRY S GODRDILLO TORRIMAR ESTATES F2 SUNSET ST. GUAYNABO PR 00969 |
| S-PEDIENT1 LLC | HENRY S GODRDILLO, MANAGER S-PEDIENT LLC 424 E. CENTRAL BLVD, BOX 378 ORLANDO FL 32801 |
| SAAVEDRA CASTRO, PSC, BUFETE JUAN H. | PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAAVEDRA CUEVAS, RAFAEL A | HC 3 BOX 18515 CABO ROJO PR 00623 |
| SAAVEDRA MORALES, JOSE A | PO BOX 332 QUEBRADILLAS PR 00678 |
| SAAVEDRA NAVARRO, ARMANDO | CARR 113 KM 12.5 BARRIO CACAO QUEBRADILLAS PR 00678 |
| SAAVEDRA SAAVEDRA, IVAN M. | PO BOX 448 QUEBRADILLAS PR 00678 |
| SABANA LLANA AUTO PARTS | AVE DE DIEGO 483 SABANA LLANA RIO PIEDRAS SAN JUAN PR 00924 |
| SABIN, ANDREW | 300 PANTIGO PLACE STE 102 EAST HAMPTON NY 11937 |
| SABIN, JONATHAN | 300 PANTIGO PLACE STE 102 EAST HAMPTON NY 11937 |
| SACAS CORTES, MARILYN | P.O BOX 1467 MOCA PR 00676 |
| SACKETT LOVING TRUST | WENDY CASETTA 3948 HAWKS RIDGE DR. HUBERTUS WI 53033 |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA | AND EILEEN LOPEZ, PARENTS C/O GUILLERMO RAMOS LUINA, ESQ. PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| SAEZ BERMUDEZ, JAVIER J. | HC 04 BOX 7364 BOX 7364 JUANA DIAZ PR 00795 |
| SAEZ BERRIOS, CARLOS A. | HC 02 BOX 6135 BARRANQUITAS PR 00794 |
| SAEZ FONTANY, SAMUEL | G PO BOX 1449 SAN JUAN PR 00936 |
| SAEZ MORALES, EUGENIO | HC-75 BOX 1637 NARANJITO PR 00719-9506 |
| SAEZ RIOS, ANTOLIN | LAS COLINAS O-5 COLINA COLLORES TOA BAJA PR 00949 |
| SAEZ RIOS, JUAN | APARTADO 271 NARANJITO PR 00719 |
| SAEZ RIVERA, JUAN | RR 12 BOX 2518 BAYAMON PR 00956 |
| SAEZ RIVERA, SAMUEL | RR 8 BOX 2113 BAYAMON PR 00956 |
| SAEZ RODRIGUEZ, ANGEL | REPARTO ESPERANZA D12 CALLE ANTONIO RODRIGUEZ YAUCO PR 00698 |
| SAEZ SANCHEZ, NORMA E | 501 CALLE GUAYANILLA APT. 17 SAN JUAN PR 00923 |
| SAEZ SANCHEZ, NORMA E | AYUDANTE ESPECIAL AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SAEZ-ESTRADA, GLENDA I. | 13 REPARTO SOLANO CAGUAS PR 00725 |
| SAFE ENGINEERING SERVICES | 3055 DES OISEAUX BLVD LAVAL QUEBEC QC H7L 6E8 CANADA |
| SAGARDIA, EVA TERESA | URB UNIVERSITY GARDENS 776 CALLE INTERAMERICANA SAN JUAN PR 00927 |
| SAGARDIA, FERMIN J. | PO BOX 29266 SAN JUAN PR 00929 |
| SAIF EDELMANN, RICARDO J. | EDIF L APT L5 THE FALLS TOWN HOUSES GUAYNABO PR 00987 |
| SAILY CONDE CRUZ | URB PARQUE DE SAN ANTONIO C-12 CALLE 2 GUAYAMA PR 00784 |
| SAINZ FERNANDEZ, ANTONIO | URB. COUNTRY CLUB 930 CALLE LINACERO SAN JUAN PR 00924 |
| SAIS, CARLOS J. | C/O MICHAEL J. SAIS (POA) 588 MOSS OAK AVE. GAHANNA OH 43230 |
| SALA, JORGE P. | COND SAN VICENTE 8169 CALLE CONCORDIA SUITE 102 PONCE PR 00717-1556 |
| SALAMO COLON, ENRIQUE | URB SAN MIGUEL CALLE A NUM 82 SANTA ISABEL PR 00757 |
| SALAMO JIMENEZ, JULIO | URB. VILLA ENCANTO H42 CALLE 7 JUANA DIAZ PR 00795 |
| SALAS HERNANDEZ, ELEUTERIA | 539 CALLE TURQUESA LOMAS VERDES MOCA PR 00676 |
| SALAS VARGAS, CARLOS B. | 104 RUTA 25 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| SALAZAR GONZALEZ, SAMUEL | URB. LEVITTOWN EA-29 RAMON MARIN 6TA. SECC. TOA BAJA PR 00949 |
| SALCEDO GARCIA, EDWIN | HC-03 BOX 15656 YAUCO PR 00698 |
| SALDANA COLON, JOSE B. | 25 EXT. MUNIZ SILVA UTUADO PR 00641 |
| SALDANA JUSINO, JOSE M | URB. LLANOS DEL SUR 522 CALLE MARAGARITA COTO LAUREL PR 00780-2837 |
| SALDANA NUNEZ, JORGE E | 154 MARTINETE MONTEHIEDRA SAN JUAN PR 00926 |
| SALDANA NUNEZ, JORGE E | ATTORNEY IN FACT PRADO ALTO CALLE –1-H-12 GUAYNABO PR 00966 |
| SALDANA ORTIZ, PABLO | 6255 CALLE PETUNIA SABANA SECA PR 00952-4482 |
| SALDANA RIVERA, AGAPITO | APRTADO 8894 BAYAMON PR 00960-8894 |
| SALDANA RIVERA, ALEJANDRO | ALTURAS DEL ROBLE GA2 #6 UTUADO PR 00641 |
| SALDANA RIVERA, BERNARDINO | 577 S. ANCHOR DRIVE DELTONA FL 32725 |
| SALDANA RIVERA, PRISCILIANO | ALBORADA EL CONDOMINIO APT. 1032 CARR #2 BAYAMON PR 00959 |
| SALDANA VARGAS, VICTOR M | VILLAS DE PRADO ALTO HC-9 BOX 10526 AGUADILLA PR 00603 |
| SALDANA VAZQUEZ, HILDA A | PO BOX 1075 SALINAS PR 00751 |
| SALDANA VINAS, RAFAEL R | 1500 LOS ROMEROS AV., APT. 318 SAN JUAN PR 00926-7013 |
| SALDANA, ROBERTO LUIS | APARTADO 1808 JUANA DIAZ PR 00795 |
| SALELLAS RODRIGUEZ, JAMES J | LA VILLA GARDENS APARTMENTS APT. AE-1103 GUAYNABO PR 00971 |
| SALGADO CANALES, JUAN | URB LAGO DE PLATA N-10 CALLE 14 TOA BAJA PR 00949 |
| SALGADO MANSO, HECTOR L | PO BOX 280 LOIZA PR 00772 |
| SALGADO MARRERO, WILFREDO | 522 SECTOR GUAYANEY BO COTO NORTE MANATI PR 00674 |
| SALGADO ORTEGA, JOSE A. | C/O ASOCIACION EMPLEADOS GERENCIALES AEE ATTN: JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| SALGADO ORTEGA, JOSE A. | URB. PALACIOS DEL RIO I 429 CALLE TANAMA TOA ALTA PR 00953 |
| SALGADO ORTEGA, MARIBELL | CALLE AGUILA 36-D PARCELAS CARMEN VEGA ALTA PR 00692 |
| SALGADO OTERO, EDUARDO | RR 7 BUZON 6659 SAN JUAN PR 00926 |
| SALGADO PRIETO, MARIA DE LOURDES | 1011 CALLE CARRAIZO VALLES DEL LAGO CAGUAS PR 00725 |
| SALGADO RENTAS, JOSE A | CALLE NISPERO U-19 JARDINES DE CATANO CATANO PR 00962 |
| SALGADO RIVERA, EDNA J. | URB. MONTECASINO HEIGHTS 360 RIO GUAMANI TOA ALTA PR 00953 |
| SALICHS CASASNOVAS, MARIA M | PO BOX 1497 TRUJILLO ALTO PR 00977-1497 |
| SALICHS SOTOMAYOR, CARLOS R | 5105 ALDERBROOK PLACE LAND O' LAKES FL 34638 |
| SALICRUP DE LABOY, ISABEL | URB COUNTRY CLUB JF-54 CALLE 246 CAROLINA PR 00982 |
| SALICRUP SANTIAGO, ISABEL | C/O JORGE MOLINA MENCIA DANIEL PEMAS BECEIRO, C-1 SAN JUAN PR 00913-4512 |
| SALICRUP SOLER, SANTIAGO | URB. EL VALLE 233 CALLE TULIPANES CAGUAS PR 00727-3230 |
| SALIM MUDAFORT, JOSE | URB SUMMIT HILLS 552 CALLE GREENWOOD SAN JUAN PR 00920 |
| SALINAS AUTO SUPPLY | PO BOX 794 SALINAS PR 00751 |
| SALINAS LUMBER YARD | 33 CALLE DR. SANTOS P. AMADEO SALINAS PR 00751 |
| SALINAS PEREZ, LUIS R | RIO PIEDRAS HEIGHTS 1695 CALLE TINTO SAN JUAN PR 00926 |
| SALINAS-SANTANA, JULIO (HIJASTRA) | PO BOX 800584 COTO LAUREL PR 00780 |
| SALIVAS ROSA, EDDICENT | BO TUMBAO T68 MAUNABO PR 00707 |
| SALMERON ORTIZ, RODOLFO | LA VILLA DE TORRIMAR 201 REY GUSTAVO GUAYNABO PR 00969 |
| SALMERON, RODOLFO | HERMOSILLA EX-10, EL ALAMO GUAYNABO PR 00969 |
| SALMERON, RODOLFO | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| SALTARESMORENO, HARRY | HC 1 BOX 4171 RINCON PR 00677 |
| SALVA ACOSTA, LUIS | PO BOX 1267 BOQUERON PR 00622 |
| SALVA ACOSTA, LUIS | PR 3301 KM2 INT. BASA DEL MAR #4 EL COMBATE CABO ROJO PR 00623 |
| SALVATORE C & JILL D BRACCO | 3 PROSPECT ST MENDHAM NJ 07945 |
| SALVATORE C & JILL D BRACCO | 3 PROSPECT ST MANDHAM NJ 07945 |
| SALVESTRY PADILLA, HARVEY | NUM 22 URB BONILLA CABO ROJO PR 00623-3149 |
| SAM AND ALYCE TRUST | KIRSCHENBAUM & KIRSCHENBAUM, P.C. 200 GARDEN CITY PLAZA, SUITE 315 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| SAM'S CLUB | PO BOX 4952 SUITE 242 CAGUAS PR 00726 |
| SAME DAY SERVICE INC | PO BOX 192514 SAN JUAN PR 00919-2514 |
| SAMUEL GALARZA LOPEZ | PARCELAS MAMEY BO PUEBLO CENTRO CALLE DANIEL NIEVES BZN 6 MOCA PR 00676 |
| SAMUEL GARCIA ANGELI, ATTORNEY AT LAW | MCS PLAZA SUITE A-257 HATO REY PR 00902-0522 |
| SAMUEL PEREZ HERNANEZ | HC BOX 25910 CAMUY PR 00627 |
| SAMUEL ROLDAN DE LEON | HC 6 BOX 60464 BO PUENTE LA PICA CAMUY PR 00627 |
| SAN FERMIN SOLAR FARM, LLC | (COQUI POWER, LLC) C/O CARIBBEAN RENEWABLE TECH., INC. CALLE MADRID 3-19 URB, TORRIMAR GUAYNABO PR 00966 |
| SAN FERMIN SOLAR FARM, LLC | (COQUI POWER, LLC) ATTN: MR WALTER PEDREIRA PEREZ,PRESIDENT PMB 535, 1353 RD 19 GUAYNABO PR 00966 |
| SAN FERMIN SOLAR FARM, LLC | (COQUI POWER, LLC) ATTN: WALTER PEDREIRA PEREZ, PRESIDENT CALLE MADRID 3-19 URB, TORRIMAR GUAYNABO PR 00966 |
| SAN JOSE BUILDING ASSOCIATES | EDIF. SAN JOSE BUILDING, AVE. PONCE DE LEON SANTURCE PR 00907 |
| SAN JOSE BUILDING ASSOCIATES | S EN C POR A SE PO BOX 192336 SAN JUAN PR 00919-2336 |
| SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 SAN JUAN PR 00919-2336 |
| SAN JOSE BUILDING ASSOCIATES | EDIF. SAN JOSE BUILDING, AVE. PONCE DE LEON SANTURCE PR 00907 |
| SAN JOSE BUILDING ASSOCIATES | S EN C POR A SE PO BOX 192336 SAN JUAN PR 00919-2336 |
| SAN MIGUEL, MARIA T | PO BOX 11679 SAN JUAN PR 00922 |
| SAN MIGUEL, MARIA TERESA | PO BOX 11679 SAN JUAN PR 00922-1679 |
| SANABRIA CARABALLO, IVAN | HC 02 BOX 7801 GUAYANILLA PR 00656 |
| SANABRIA CLAUDIO, JOSE A | PARQUE ECUESTRE L-41 CALLE MADRILENA CAROLINA PR 00987 |
| SANABRIA DIAZ, SATURNINO | URB.LAS LEANDRAS 0-13 CALLE 9 HUMACAO PR 00791 |
| SANABRIA MERCED, VICENTE | URB LEVITTOWN LAKES AM11 CALLE LISA TOA BAJA PR 00949 |
| SANABRIA MORALES, CARLOS | PO BOX 2171 SAN GERMAN PR 00683 |
| SANABRIA QUILES, DAMARIS | PO BOX 457 ANASCO PR 00610 |
| SANABRIA REYES, JANITZA | HC 02 BOX 6996 BOX 6996 LAS PIEDRAS PR 00771 |
| SANABRIA RODRIGUEZ, PRIMITIVO | HC-02 BOX 6620 SALINAS PR 00751 |
| SANABRIA ROMAN, CARMELO | 243 AVE. MONTEMAR AGUADILLA PR 00603 |
| SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 GURABO PR 00778 |
| SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 LAS MARIAS PR 00778-1323 |
| SANABRIA SOTO, GILBERTO | URB. TOA LINDA CALLE 3A F-10 TOA ALTA PR 00953 |
| SANABRIA-LOZADA, DOMINGO | HC 1 BOX 6142 AGUAS BUENAS PR 00703 |
| SANABRIA-QUILES, LISSETTE E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SANABRIA-QUILES, LISSETTE E | PO BOX 457 ANASCO PR 00610 |
| SANCHEZ ACABA, MANUEL E | URB COUNTRY CLUB 1031 CALLE GENOVEVA DE LAGO SAN JUAN PR 00924 |
| SANCHEZ ACEVEDO, JESUS | URB. HUCARES CALLE CERVANTES W5-26 SAN JUAN PR 00926 |
| SANCHEZ ACEVEDO, SANTIAGO | HC 04 BOX 829912 AGUAS BUENAS PR 00703 |
| SANCHEZ ALICEA, MARGARO | URB BELLA VISTA C-16 CALLE 3 BAYAMON PR 00957 |
| SANCHEZ ALMEYDA, HUZZIEL A | PO BOX 3009 AGUADILLA PR 00605 |
| SANCHEZ ALMODOVAR, ALICIA INE | URB. MONTECASINO 100 CALLE LAUREL TOA ALTA PR 00953 |
| SANCHEZ ALVAREZ, DAISY | RR 5 BOX 8418 SUITE 54 BAYAMON PR 00956 |
| SANCHEZ ARROYO, RICARDO | 515 FERNANDEZ VANGA URB. PURPLE TREE SAN JUAN PR 00926 |
| SANCHEZ ARROYO, SANTOS | PO BOX 972 PATILLAS PR 00723 |
| SANCHEZ ARZUAGA, DIMAS | 14205 FALLS CHURCH DRIVE APT. 2019 ORLANDO FL 32837 |
| SANCHEZ BALAGUER, LUIS A | HC 2 BOX 6863 UTUADO PR 00641 |
| SANCHEZ BANO, RAFAEL A. | URB. PRADERAS AS7 CALLE 17 TOA BAJA PR 00949 |
| SANCHEZ BONILLA, NOEL A. | 132 URB. PASEO DEL VALLE ANASCO PR 00610 |
| SANCHEZ BRACERO, CRISTINO | HC 01 BOX 8030 TOA BAJA PR 00949 |
| SANCHEZ BRETON, MAYRA | C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ BUSCAMPER, JOSE L | URB. FAIR VIEW F 4 CALLE 10 SAN JUAN PR 00926 |
| SANCHEZ CANDELARIA, MAXIMO | PO BOX 339 SABANA HOYOS PR 00688 |
| SANCHEZ CAPO, FRANK | URB. HERMANAS DAVILA H7 CALLE 7 BAYAMON PR 00959 |
| SANCHEZ CARDONA, HECTOR R | PO BOX 865 DORADO PR 00646 |
| SANCHEZ CASANOVA, ABRAHAM | URB. MANSIONES DE LOS CEDROS 111 CALLE GUAYACAN CAYEY PR 00736 |
| SANCHEZ CASTELLANO, RAMON F. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| SANCHEZ CASTELLANO, RAMON F. | URB. LOMAS DEL MANATUABAN 100 CALLE AGUEYBANA MANATI PR 00674 |
| SANCHEZ CASTRO, MARIA DEL CARMEN | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| SANCHEZ CASTRO, MARIA DEL CARMEN | P.O. BOX 361855 SAN JUAN PR 00936-1855 |
| SANCHEZ COLL, ENRIQUE O | URB. ROMANY GARDENS B12 CALLE SANTA ROSA SAN JUAN PR 00926 |
| SANCHEZ COLON, IVONNE I. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| SANCHEZ COLON, IVONNE I. | B.21 VILLA DEL CARIBE SANTA ISABEL PR 00757 |
| SANCHEZ CONCEPCION, JOSE ORLANDO | HACIENDA SAN JOSE #140 CAGUAS PR 00727 |
| SANCHEZ CORIANO, CARLOS | C/O A. J. AMADEO MURGA 1225 AVE PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| SANCHEZ CORRALISA, LUIS A | PO BOX 310 UTUADO PR 00641 |
| SANCHEZ CORRALIZA, LUIS A. | PO BOX 310 UTUADO PR 00641 |
| SANCHEZ CORREA, LUIS A. | 16 CAMINO PABLO ORTIZ SAN JUAN PR 00926 |
| SANCHEZ CRISTOBAL, JESUS | PO BOX 9330 CAROLINA PR 00988 |
| SANCHEZ CRUZ, EDGARDO | URB. LOMAS DEL SOL 118 CALLE SAGITARIO GURABO PR 00778-8926 |
| SANCHEZ DAVILA, JUAN A | URB CIUDAD UNIVERSITARIA B1-3 AVE PERIFERAL TRUJILLO ALTO PR 00976 |
| SANCHEZ DAVILA, LUIS | JDNES. DE ARROYO A9 CALLE X ARROYO PR 00714 |
| SANCHEZ DE JESUS, NAYDA N | URB. METROPOLIS III 220 CALLE ISLENA CAROLINA PR 00987-7538 |
| SANCHEZ DE SANTOS, MARIA E | CALLE TOUS SOTO 212 SAN JUAN PR 00918 |
| SANCHEZ DEL TORO, ERWIN | URB. LOS PINOS 293 CALLE JUNIPERO GRIEGO ARECIBO PR 00612 |
| SANCHEZ DELGADO, VICTOR M. | URB. COLINAS DE FAIRVIEW 4-G-18 CALLE 204 TRUJILLO ALTO PR 00976 |
| SANCHEZ DOMINGUEZ, LUIS A. | URB. COLINAS METROPOLITANAS U6 CALLE LAS MESAS GUAYNABO PR 00969 |
| SANCHEZ GOMEZ, MARIA C | APT 9M COND GRANADA PARK GUAYNABO PR 00969 |
| SANCHEZ GOMEZ, MARIA C | 353 COND GRANADA PARK 100 C/ MARGINAL MARTINEZ NADAL APT 9M GUAYNABO PR 00969 |
| SANCHEZ GOMEZ, MARIA C | EDIFICIO 9 APT 63 RESIDENCIAL JARDINES DE CATANO CATANO PR 00962 |
| SANCHEZ GOMEZ, MARIA I. | HC-1-4407 YABUCOA PR 00767 |
| SANCHEZ GONZALEZ, DALIA IRIS | CAPARRA TERRACE CALLE 13 SO 829 SAN JUAN PR 00921 |
| SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS PONCE PR 00717 |
| SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES PO BOX 800296 COTO LAUREL PR 00780-0296 |
| SANCHEZ GUASH, VICTOR M. | URB. VILLA CAROLINA 212-10 CALLE 516 CAROLINA PR 00985 |
| SANCHEZ GUZMAN, JUAN CARLOS | PO BOX 1583 GUAYAMA PR 00785 |
| SANCHEZ GUZMAN, PEDRO A. | CALLE PALMER 126 NORTE GUAYAMA PR 00784 |
| SANCHEZ HERNANDEZ, ROBERTO | HC 03 BUZON 18012 RIO GRANDE PR 00745 |
| SANCHEZ HUERTAS, ANAMIS CAMILA | IN CARE OF A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| SANCHEZ HUERTAS, GYLIONALY | IN CARE OF A.J. AMADEO MURGA 1225 AVE PONCE DE LEON, SUITE 904 SAN JUAN PR 00907 |
| SANCHEZ ISAAC, ELLIOT J | URB COUNTRY CLUB 831 CALLE SAMOA SAN JUAN PR 00924 |
| SANCHEZ IZQUIERDO, LUIS M. | 10 SECTOR FARALLON BARRANQUITAS PR 00794-9301 |
| SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 HUMACAO PR 00791-9401 |
| SANCHEZ LEBRON, RAUL | PO BOX 245 PATILLAS PR 00723 |
| SANCHEZ LEDUC, NORMA | URB. HIGHLAND PARK 743 CALLE CIPRES SAN JUAN PR 00924 |
| SANCHEZ MALDONADO, ARIEL | PO BOX 8641 BAYAMON PR 00960 |
| SANCHEZ MALDONADO, MILDRED | 2701 GUL LANE CT. KISSIMMEE FL 34746-3192 |
| SANCHEZ MARCANO, ROSAURA | HC 67 BOX 15130 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ MARINA, FRANCISCO | REINA ISABEL 404 VILLAS DE TORRIMAR GUAYNABO PR 00969 |
| SANCHEZ MARQUEZ, JOSE L. | HC-01, BOX 7571 LOA BAJA PR 00949 |
| SANCHEZ MARQUEZ, JOSE L. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| SANCHEZ MARQUEZ, JOSE L. | HC 01 BOX 7571 TOA BAJA PR 00949 |
| SANCHEZ MARTINEZ, JUSTINIA | PO BOX 190296 SAN JUAN PR 00919-0296 |
| SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO PO BOX 366875 SAN JUAN PR 00936-6875 |
| SANCHEZ MIRANDA, LUIS | PO BOX 5000 PMB 697 AGUADA PR 00602 |
| SANCHEZ MONTALVO, WILFREDO | URB. RIO PIEDRAS HEIGHTS 211 CALLE WESER SAN JUAN PR 00926 |
| SANCHEZ MONTIJO, ALBERTO | BARRIADA SAN JOSE CALLE D #20 MANATI PR 00674 |
| SANCHEZ MORALES, RAFAEL | 854 ADOUR DR. KISSIMMEE FL 34759 |
| SANCHEZ MUNIZ, JOSE | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENIALES AEE APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| SANCHEZ MUNIZ, JOSE | PO BOX 405 AGUIRRE PR 00704 |
| SANCHEZ MUNIZ, JOSE A. | PO BOX 405 AGUIRRE PR 00704 |
| SANCHEZ NAVARRO, JORGE L | URB LA CUMBRE 433 CALLE LOS ROBLES SAN JUAN PR 00926 |
| SANCHEZ NAVARRO, ROBERTO | 1872 LAKE HILL CIR ORLANDO FL 32818 |
| SANCHEZ NEGRON, ORLANDO | CALLE 2 BLOC C-1 VILLAS DEL MADRIGAL CAROLINA PR 00987 |
| SANCHEZ NUNEZ, MIGUEL ANGEL | PO BOX 670 FLORIDA PR 00650-0670 |
| SANCHEZ OLIVERA, AIDA I. | PO BOX 560105 GUAYANILLA PR 00656 |
| SANCHEZ OLIVERAS, AIDA IVETTE | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| SANCHEZ OLIVERAS, AIDA IVETTE | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 – SANTURCE STATION SANTURCE PR 00908 |
| SANCHEZ OLIVERAS, AIDA IVETTE | P O BOX 560105 GUAYANILLA PR 00656 |
| SANCHEZ OLIVERAS, ILUMINADA | PO BOX 52076 TOA BAJA PR 00950 |
| SANCHEZ ORTA, IRIS G. | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 402 SAN JUAN PR 00927 |
| SANCHEZ ORTA, JUAN M | PO BOX 7353 PUEBLO STATION I CAROLINA PR 00986 |
| SANCHEZ ORTEGA, MIGUEL A | PO BOX 433 COMERIO PR 00782 |
| SANCHEZ PAGAN, CARLOS JOSE | URB LOIZA VALLEY CALLE MARIA #736 CANOVANAS PR 00729 |
| SANCHEZ PEREIRA, ALEXIS M | 3461 2ND AVE. NE NAPLES FL 34120 |
| SANCHEZ PEREZ, ANGEL J | URB. DORADO DEL MAR A22 CALLE NINFA DEL MAR DORADO PR 00646 |
| SANCHEZ PEREZ, ANGEL L | BARRIO PALOMA 6 CALLE 9 YAUCO PR 00698 |
| SANCHEZ PEREZ, EUMELIO | BO CELADA HC-1 BOX 7048 GURABO PR 00778 |
| SANCHEZ PICA, ANTONIO R | CALLE SUNGARI 1673 RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| SANCHEZ PICA, JOSE | COLINAS FAIR VIEW 4Q-28 CALLE 220 TRUJILLO ALTO PR 00976 |
| SANCHEZ PINERO, ROSALINA | PO BOX 3041 AGUADILLA PR 00605-3041 |
| SANCHEZ REYES, EFRAIN | PO BOX 652 LAJAS PR 00667 |
| SANCHEZ REYES, JOSE L | PO BOX 283 SALINAS PR 00751 |
| SANCHEZ RIOS, ANGEL L | URB MARTORELL CALLE LUIS MU&OZ RIVERA C-5 DORADO PR 00646 |
| SANCHEZ RIOS, RAMON A | PO BOX 574 AGUADA PR 00602 |
| SANCHEZ RIVERA, ANGEL | PO BOX 560113 GUAYANILLA PR 00656 |
| SANCHEZ RIVERA, CARLOS I. | C/O A. J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| SANCHEZ RIVERA, CARLOS JAVIER | C/O A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907-3915 |
| SANCHEZ RIVERA, ELLIOT R. | URB. MIRAFLORES 28-9 CALLE 35 BAYAMON PR 00957 |
| SANCHEZ RIVERA, JESUS A | URB BORINQUEN GDNS 299 CALLE L ROMANACH SAN JUAN PR 00926 |
| SANCHEZ RIVERA, LUIS R | 3106 S. FLAG ST APT. B PHARR TX 78577 |
| SANCHEZ RIVERA, MARIO | URB PINEIRO 112 CALLE ALAMBRA SAN JUAN PR 00917 |
| SANCHEZ RIVERA, MIGUEL | JORGE IZQUIERDO SAN MIGUEL 230 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ RIVERA, MIGUEL | 10, OFICINA 1005 SAN JUAN PR 00918 |
| SANCHEZ RIVERA, MIGUEL ANGEL | C/O IZQUIERDO SAN MIGUEL LAW OFFICES 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN PR 00918 |
| SANCHEZ RIVERA, SERGIO | HC 6 BOX 17030 SAN SEBASTIAN PR 00685 |
| SANCHEZ RIVERA, VIDAL | URB MONTE OLIVO CALLE APOLO 101 GUAYAMA PR 00784 |
| SANCHEZ RIVERA, VIDAL | URB. MONTE OLIVO 101 CALLE APOLO GUAYAMA PR 00784 |
| SANCHEZ RODRIGUEZ, LUZ HAYDEE | 15132 W. COLONIAL DR #204 WINTER GARDEN FL 34787 |
| SANCHEZ RODRIGUEZ, MANUEL | 306 EDISON JARDINES METROPOLITANOS SAN JUAN PR 00927-4708 |
| SANCHEZ RODRIGUEZ, WILFRIDO | 4575 CINNAMON CT ROCKFORD IL 61114-5386 |
| SANCHEZ RODRIGUEZ, WILLIAM (ESPOSA) | PO BOX 86 AGUIRRE PR 00704 |
| SANCHEZ ROHENA, CARLOS J | 5092 CASPIAN ST. SAINT CLOUD FL 34771 |
| SANCHEZ ROLON, EMERITO | MIRADOR UNIVERSITARIO B28 CALLE 10 CAYEY PR 00736 |
| SANCHEZ ROMERO, MANUEL A. | PO BOX 1555 CANOVANAS PR 00729-1555 |
| SANCHEZ ROQUE, PABLO | URB. VILLA RETIRO SUR Q-20 CALLE 15 SANTA ISABEL PR 00757 |
| SANCHEZ ROSA, MARITZA | RR16 BOX 4836 SAN JUAN PR 00926 |
| SANCHEZ ROSA, MINERVA | URB. TERRAZAS DEL TOA CALLE 13 2H4 TOA ALTA PR 00953 |
| SANCHEZ ROSADO, JUAN | SAN AGUSTIN 1234 CALLE 7 SAN JUAN PR 00926-1842 |
| SANCHEZ ROSADO, ZAIDA N | 3750 RAJAH COVE GULF BREEZE FL 32563 |
| SANCHEZ ROSARIO, MARIA I. | CIUDAD UNIVERSITARIA AVE. PERIFERAL B1-13 TRUJILLO ALTO PR 00976 |
| SANCHEZ SABATER, JORGE | GLENVIEW GARDENS 011 CALLE E-11 PONCE PR 00730 |
| SANCHEZ SANCHEZ, FELIX A. | PO BOX 2082 SALINAS PR 00751 |
| SANCHEZ SANTIAGO, RICARDO | CALLLE 20 S-4 EXT. CAGUAX CAGUAS PR 00725 |
| SANCHEZ SANTIAGO, WILLIAM | URB. ATENAS C-7 CALLE J. TIRADO GRACIA MANATI PR 00674 |
| SANCHEZ SANTOS, LUIS M | 127 CALLE AVALON MIRABELLA VILLAGE BAYAMON PR 00961 |
| SANCHEZ SANTOS, LUIS M | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANCHEZ SEGARRA, FELIX JUAN | 1927 TIMBER RDG YPSILANTI MI 48198-8101 |
| SANCHEZ SEPULVEDA, ANGEL A | HC-2 BOX 9093 GUAYANILLA PR 00656 |
| SANCHEZ SERRANO, DALY C. | 47 #1890 FAIRVIEW SAN JUAN PR 00926 |
| SANCHEZ SERRANO, DALY C. | 47 CALLE 1890 TERRAZAS DE FAIRVIEW SAN JUAN PR 00926 |
| SANCHEZ SERRANO, DALY C. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| SANCHEZ SERRANO, JOSUE W | C/ WESER # 211 RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| SANCHEZ SERRANO, JOSUE W | JOSUE W. SANCHEZ SERRANO INGENIERO SUPERVISOR PRINCIPAL SECCION AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN P.O. BOX 364267 SAN JUAN PR 00936-4267 |
| SANCHEZ SERRANO, JOSUE W | URB. RIO PIEDRAS HEIGHTS 211 CALLE WESER SAN JUAN PR 00926 |
| SANCHEZ SERRANO, LUIS F | URB LOS ALMENDROS EC18 CALLE ROBLES BAYAMON PR 00961 |
| SANCHEZ SILVA, JOAQUIN | PO BOX 153 PATILLAS PR 00723 |
| SANCHEZ SILVA, JOSE A | PO BOX 821 BO JAGUAL PATILLAS PR 00723 |
| SANCHEZ SILVA, JOSE ANTONIO | APARTADO 821 BARRIO JUGUAL PATILLAS PR 00723 |
| SANCHEZ SORRENTINI, WILBERT | URB. SIERRA LINDA V-11 CALLE 15 BAYAMON PR 00657 |
| SANCHEZ SOTO, LUIS R | URB. PUERTO NUEVO CALLE 20 NE #1224 SAN JUAN PR 00920 |
| SANCHEZ SOTO, NICOLAS | HC-7 BOX 98557 ARECIBO PR 00612 |
| SANCHEZ TIRADO, BEATRIZ | URB. ROOSEVELT 261 RAMON ROSAS SAN JUAN PR 00918 |
| SANCHEZ TORO, FRANCISCO | CALLE CUPIDO 684 VENUS GARDENS SAN JUAN PR 00926 |
| SANCHEZ TORRES, AIDA | PO BOX 741 VEGA ALTA PR 00692 |
| SANCHEZ TORRES, ISRAEL | 14 URB. LA ESMERALDA CAGUAS PR 00727 |
| SANCHEZ TORRES, JOSE ALBERTO | C/O IZQUIERDO SAN MIGUEL LAW OFFICES 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN PR 00918 |
| SANCHEZ TORRES, JOSE ALBERTO | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER TORRE SUR PISO 10, OFICINA 1005 SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ TORRES, RICHARD | PMB 125 RR-18 BOX 1390 SAN JUAN PR 00926-9821 |
| SANCHEZ TORRES, SINFOROSA | PO BOX 44 AGUADILLA PR 00605 |
| SANCHEZ VASALLO, LUIS | PO BOX 431 CATANO PR 00963 |
| SANCHEZ VAZQUEZ, EFRAIN | HC 67 BOX 114 MANSIONES SIERRA TAINA BAYAMON PR 00956 |
| SANCHEZ VAZQUEZ, ROSA | URB LA MILAGROSA D-13 CALLE DIAMANTE SABANA GRANDE PR 00637 |
| SANCHEZ ZAYAS, LUIS E | VILLA DEL REY 4Q-21 CALLE 8 CAGUAS PR 00725 |
| SANCHEZ, BILLY | RR 4 BOX 3401 PASEO OLIVA BAYAMON PR 00956 |
| SANCHEZ, CRISTINO J. | PO BOX 435 SAN SEBASTIAN PR 00685 |
| SANCHEZ, JESUS ALBERTO | 110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SANCHEZ, JESUS ALBERTO | URB BELISA 1532 CALLE CAVALIERI SAN JUAN PR 00927 |
| SANCHEZ, PASCUAL CLAUDIO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| SANCHEZ, PASCUAL CLAUDIO | METROPOLIS CALLE 42 #2-S-3 CAROLINA PR 00987 |
| SANCHEZ, VIANA IRIS | CONCORDIA GARDENS II 560 NAPOLES APT-16G SAN JUAN PR 00924 |
| SANCHEZ-CRUZ, JOSE R | HC-44 BOX 13290 CAYEY PR 00736 |
| SANCHEZ-DIAZ, MINIELITT | AEE COUNTRY CLUB # 831 SAMOA ST SAN JUAN PR 00924 |
| SANCHEZ-DIAZ, MINIELITT | COND VISTAS DEL RIO APT 45C BAYAMON PR 00959 |
| SANCHEZ-MALDONADO, WILLIAM | URB SIERRA LINDA M-4 CALLE 6 BAYAMON PR 00957 |
| SANCHEZ-ORTIZ, IRVING | HC 04 BOX 46021 MAYAGUEZ PR 00680 |
| SANCHEZ-PELLOT, GAMALIEL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SANCHEZ-PELLOT, GAMALIEL | URB BRISAS DE MONTECASINO 467 CALLE HAMACA TOA ALTA PR 00953 |
| SANCHEZ-SANCHEZ, JUAN D | BORINQUEN GARDENS DD-26 CALLE JAZMIN SAN JUAN PR 00926 |
| SANCHEZ-SOULTAIRE, IVELISSE C | COND PALMAR DEL RIO 18 AVE ARBOLOTE 4-61 GUAYNABO PR 00969 |
| SANCHEZ-VALLE, JORGE E | ALT DE SANTA MARIA 112 CALLE NOGAL GUAYNABO PR 00969 |
| SANCHEZ-VAZQUEZ, JULIO E | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SANCHEZ-VAZQUEZ, JULIO E | PO BOX 1502 VEGA ALTA PR 00692 |
| SANCHEZ-ZAYAS, CARLOS H | AUTORIDAD ENERGIA ELECTRICA PUERTO RICO CALLE MURANO #176 URB. VERDE MAR, PUNTA SANTIAGO HUMACAO PR 00741-2321 |
| SANCHEZ-ZAYAS, CARLOS H | URB VERDE MAR 176 CALLE 8 HUMACAO PR 00741 |
| SANDOVAL LAGO, DANIEL R. | URB. JARDINES DE BORINQUEN M10 CALLE LIRIO CAROLINA PR 00985 |
| SANDOVAL OROZCO, EDGARDO | RR-36 BOX 6096 SAN JUAN PR 00926 |
| SANDRA K CHANG, TTEE SANDRA K CHANG 2009 | TRUST UA01-22-2009 2500 KALA KAUA AVENUE, STE.2105 HONOLULU HI 96815 |
| SANDRA L MARTINEZ GONZALEZ | HC 02 BOX 16825 ARECIBO PR 00612 |
| SANDRA PEREZ FARIA | PO BOX 588 SABANA HOYOS PR 00688 |
| SANDRA SANTIAGO RIVERA | RR5 BOX 8418 BAYAMON PR 00956 |
| SANDRA VERONICA PINALES | C/O LCDO ERNESTO J MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936-1058 |
| SANDRA ZAVALA DBA CN COMPUTER CENTRE | PO BOX 51821 TOA BAJA PR 00950 |
| SANFIORENZO CACHO PR INVESTMENTS LLC | FRANCISCO SANFIORENZO SEPULVEDA & ILLIA TOSSAS 5 CARR. 833 PLAZA DEL PRADO APT. 1002B GUAYNABO PR 00969-3014 |
| SANJURJO PIZARRO, FRANCISCO | URB SAN ISIDRO 376 CALLE 17 CANOVANAS PR 00729 |
| SANJURJO SANCHEZ, JOSE G | BO SAN ISIDRO 376 CALLE 17 CANOVANAS PR 00729 |
| SANQUICHE SANTOS, AGRIPINO | HC 67 BOX 15331 FAJARDO PR 00738 |
| SANTA CARRASQUILLO, JOSE M | URB. VILLA ASTURIAS 2936 CALLE 30 CAROLINA PR 00983 |
| SANTA CRISPIN, LIONEL EDGARDO | 3950 GARDEN VALLEY CLUB CARR 176 APT 114 SAN JUAN PR 00926-6614 |
| SANTA ECHEVARRIA, MARANGELLI | 880 JOSE E. BRISSON URB. COUNTRY CLUB SAN JUAN PR 00924 |
| SANTA HERNANDEZ, JUAN LUIS | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) APARTADO 9831-SANTURCE SANTURNCE PR 00908 |
| SANTA HERNANDEZ, JUAN LUIS | CARR 792 KM 2.1 BO. SONADORA AGUAS BUENAS PR |

| Claim Name | Address Information |
|---|---|
| SANTA HERNANDEZ, JUAN LUIS | PO BOX 611 AGUAS BUENAS PR 00703-0611 |
| SANTA ISABEL ASPHALT INC | 41991 CARR. 511 COTO LAUREL PR 00780 |
| SANTA REAL REALTY INC | C/O LCDO. JUAN CARLOS FORTUNO FAS PO BOX 9300 SAN JUAN PR 00908-3665 |
| SANTAELLA MARCHAN, JUAN CARLOS | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| SANTAELLA MARCHAN, JUAN CARLOS | PMB 244 PO BOX 1345 TOA ALTA PR 00954 |
| SANTANA ACOSTA, JOAQUIN | URB. VILLA UNIVERSITARIA G-54 CALLE 2 HUMACAO PR 00791 |
| SANTANA ARIAS, LUIS F | PO BOX 754 QUEBRADILLAS PR 00678 |
| SANTANA ARROYO, MARCELINO | BARRIO ESPINOSA HC 83 BUZON 6262 VEGA ALTA PR 00692 |
| SANTANA CARABALLO, JESUS | URB VILLA DE RIO GRANDE AJ-16 CALLE 19 RIO GRANDE PR 00745 |
| SANTANA CENTENO, MARIO | URB. LEVITTOWN K-22 CALLE MIRNA TOA BAJA PR 00949 |
| SANTANA CINTRON, FRANCISCO | HC 65 BOX 7597 PLAYA CERRO GORDO VEGA ALTA PR 00692 |
| SANTANA COLLADO, JOSE A. | URB. COSTA SUR A-13 CALLE BRISAS DEL MAR YAUCO PR 00698 |
| SANTANA DE JESUS, ANA DEL CARMEN | DEPARTAMENTO DE EDUCACION ASISTENTE DE SERVICIO AL CLIENTE POBOX 190759 SAN JUAN PR 00919-0759 |
| SANTANA DE JESUS, ANA DEL CARMEN | URB. BRISAS DEL MAR CALLE E2 NRO.EB-13 LUQUILLO PR 00773 |
| SANTANA DIAZ, SIXTO | 40616 CARR 478 QUEBRADILLAS PR 00678-9448 |
| SANTANA DONES, ANGEL M | PO BOX 2012 FAJARDO PR 00738 |
| SANTANA DONES, WANDA I. | URB. PALACIOS REALES 89 CALLE BARBERINI TOA ALTA PR 00953 |
| SANTANA FARDONK, JUAN | URB TOA ALTA HEIGHTS H26 CALLE 7 TOA ALTA PR 00953 |
| SANTANA FIGUEROA, JOSE R. | HC 04 BOX 2150 BARRANQUITAS PR 00794 |
| SANTANA FIGUEROA, REINALDO (ESPOSA) | HC 2 BOX 50208 COMERIO PR 00782 |
| SANTANA GALINDO, PASCUAL | PO BOX 1009 SAN GERMAN PR 00683 |
| SANTANA GARCIA, ELIZABETH | C/O JOSE LUIS FERNANDEZ ESTEVES, ESQ. P.O. BOX 40631 SAN JUAN PR 00941 |
| SANTANA HERNANDEZ, JOSE | HC 50 BOX 21300 BO QUEBRADA PR 00754 |
| SANTANA MIRANDA, MODESTO | LEVITTOWN 7MA SECCION HT-11 CALLE JUAN F. ACOSTA TOA BAJA PR 00949 |
| SANTANA MURIEL, NIURKA C | C/O FJ TORRES DIAZ LAW OFFICE ATTN: FRANCISCO J. TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| SANTANA MURIEL, PAOLA C | P/O FRANCISCO J. TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| SANTANA OLIVO, GILBERTO | URB. EL ROSARIO G-20 CALLE B VEGA BAJA PR 00693 |
| SANTANA OLMO, JORGE A | HC 03 BOX 8552 GUAYNABO PR 00971 |
| SANTANA PAGAN, CARLOS G | URB EL CONVENTO A20 CALLE 2 SAN GERMAN PR 00683 |
| SANTANA RIVERA, VICTOR J | PO BOX 208 BARRANQUITAS PR 00794 |
| SANTANA RODRIGUEZ, MARIO | LAS VEGAS A19 CALLE GARDENIA CATANO PR 00962 |
| SANTANA ROSADO, VICTOR | HC 2 BOX 6989 LAS PIEDRAS PR 00771 |
| SANTANA ROTGER, EFRAIN | BO. FLORIDA HC-1 BOX 4433-A RUTA 9715 NAGUABO PR 00718 |
| SANTANA SANTOS, MIGUEL | URB LAS LOMAS 1580 CALLE 36 (SO) SAN JUAN PR 00921 |
| SANTANA VAZQUEZ, JOSE L | HC 3 BOX 12077 YABUCOA PR 00767 |
| SANTANA VELAZQUEZ, BOLIVAR | 2712 WOODSTREAM CIRCLE KISSIMMEE FL 34743 |
| SANTANA VELAZQUEZ, JOSE L | PO BOX 2176 CANOVANAS PR 00729-2176 |
| SANTANA, ALEX | BOX 682 COROZAL PR 00783 |
| SANTANA, PEDRO NICOT | PO BOX 360486 SAN JUAN PR 00936-0486 |
| SANTANA-RODRIGUEZ, MARIA V | URB VISTAMAR 1053 CALLE GUADALAJARA CAROLINA PR 00983 |
| SANTANDER | LILLIAN DIAZ VENTO DIRECTORA BANCA INSTITUCIONAL PO BOX 362589 SAN JUAN PR 00936-2589 |
| SANTANDER | LILLIAN DIAZ VENTO, NEREIDA DE JESUS DIRECTORA BANCA INSTITUCIONAL 207 AVE. PONCE DE LEON, PISO 7, HATO REY PR 00917 |
| SANTANDER | NEREIDA DE JESUS GERENTE BANCA INSTITUCIONAL PO BOX 362589 SAN JUAN PR 00936-2589 |
| SANTANDER SECURITIES LLC | ATTN: JAMES VANNAH, ESQ. 2 MORRISSEY BLVD. MAILSTOP: MA1-MB2-03-17 DORCHESTER |

| Claim Name | Address Information |
|---|---|
| SANTANDER SECURITIES LLC | MA 02125 |
| SANTANDER SECURITIES LLC | SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA; ANDREW P. PROPPS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTELL GONZALEZ, CARLOS A. | BOX 588 ARROYO PR 00714 |
| SANTIAGO ACEVEDO, JUAN | C/DR. FRANCISCO TRELLES C E 12 5TA SECC. URB. LEVITTOWN LAKES TOA BAJA PR 00949 |
| SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS THE VILLAGE AT SUCHVILLE 1 SAN MIGUEL BUZON 63 GUAYNABO PR 00966-7940 |
| SANTIAGO ALBINO, LUIS I | HC 05 BOX 5937 JUANA DIAZ PR 00795-9723 |
| SANTIAGO ALGARIN, RAFAEL | SAN JOSE 381 CALLE VILLALBA SAN JUAN PR 00923 |
| SANTIAGO ALICEA, VICTOR M. | PO BOX 6010 STATION 1 BAYAMON PR 00960-5010 |
| SANTIAGO ANTONY, DAGMAR | C/LA TORRECILLA J-28 LOMAS DE CAROLINA CAROLINA PR 00987 |
| SANTIAGO APONTE, ELIZABETH | URB. SAN MARTIN II E-12 CALLE 5 JUANA DIAZ PR 00795-2021 |
| SANTIAGO ARROYO, JAMES W. | HC-15 BOX 16430 HUMACAO PR 00791 |
| SANTIAGO ARROYO, JOSE A | HC 2 BOX 6332 PENUELAS PR 00624 |
| SANTIAGO BERRIOS, PABLO | PO BOX 3150 GUAYNABO PR 00970 |
| SANTIAGO BERRIOS, WALDEMAR | HC 72 BOX 3766-68 NARANJITO PR 00719 |
| SANTIAGO BERRIOS, WALDEMAR | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL- (ABOG ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANTIAGO BURGOS, DOMINGO | HC 01 BOX 2077 BOX 2077 MOROVIS PR 00687 |
| SANTIAGO BURGOS, JOSE ENRIQUE | 5061 SAMDUST CIRCLE OCOEE FL 34761 |
| SANTIAGO BURGOS, JULIO | PO BOX 3011 JUNCOS PR 00777 |
| SANTIAGO CALDERON, EUDEZ L | PARC MORA GUERRERO 65 CALLE 2 ISABELA PR 00662 |
| SANTIAGO CANIZARES, ELVIN | PO BOX 604 SALINAS PR 00751 |
| SANTIAGO CARABALLO, MARIA D | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SANTURCE PR 00936 |
| SANTIAGO CARABALLO, MARIA D | PO BOX 2163 SAN GERMAN PR 00683-2163 |
| SANTIAGO CARDONA, PEDRO J. | PO BOX 932 GUANICA PR 00653 |
| SANTIAGO CARRASQUILLO, JOSE | URB. JARDINES DE COUNTRY CLUB AA-11 CALLE 16 CAROLINA PR 00983 |
| SANTIAGO CARRION, CECILE Y | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANTIAGO CARRION, CECILE Y | PLAZA DE TORRIMAR I 3203 BAYAMON PR 00959 |
| SANTIAGO CASTRO, KATIA | JOHANNA FELICIANO GONZALEZ PO BOX 16752 SAN JUAN PR 00908 |
| SANTIAGO COLON, ARACELIS | URB. LOMAS VERDES 4M-54 CALLE TULA BAYAMON PR 00956 |
| SANTIAGO COLON, DEMETRIO | SECTOR LANAUSSE 4001 CALLE FRANCISCO CRUZ AGUIRRE PR 00704-2890 |
| SANTIAGO COLON, JUAN P | HC-02 BOX 4908 COAMO PR 00769 |
| SANTIAGO CRUZ, HECTOR | JDNES. DE ARROYO X 32 ARROYO PR 00714 |
| SANTIAGO CRUZ, WANDA | URB. COUNTRY CLUB 1035 CALLE TERESA CAPO SAN JUAN PR 00924 |
| SANTIAGO CUEVAS, REGALADO | URB. EL CONQUISTADOR I50 CALLE 5 TRUJILLO ALTO PR 00976 |
| SANTIAGO CUEVAS, SALVADOR | HC 71 BOX 2229 NARANJITO PR 00719 |
| SANTIAGO DE ARMAS, LILIBET | URB ARBOLADA E 22 CALLE TABONUCO CAGUAS PR 00727 |
| SANTIAGO DE CASTRO, RAMONITA | PO BOX 361062 SAN JUAN PR 00936 |
| SANTIAGO DE LA CRUZ, CARME | HILL BROTHERS 672 CALLE 13 SAN JUAN PR 00925 |
| SANTIAGO DE MERCADO, IRIS | COND. PLAZA INMACULADA I 1717 PONCE DE LEON APT 1204 SAN JUAN PR 00909-1938 |
| SANTIAGO DELGADO, VIVIAN M. | PO BOX 1127 LAS PIEDRAS PR 00771 |
| SANTIAGO DIAZ, FRANCISCA | CHALLETS DE CUPEY AVE. LOS CHALETS BUZON 71 SAN JUAN PR 00926 |
| SANTIAGO DIAZ, PEDRO A | APARTADO 047 PASO CANOAS CODIGO POSTAL 61003 CORREDORES PUNTA RENAS SAN JUAN PR 00926 |
| SANTIAGO DIAZ, RAFAEL | URB BAY VIEW 136 AVE. PRINCIPAL CATANO PR 00962 |
| SANTIAGO DIEPPA, JOSE RAMON | URB. FUENTEBELLA 1534 CALLE PORTO FINO TOA ALTA PR 00953-3413 |

|

| Claim Name | Address Information |
|---|---|
| SANTIAGO ESCOBAR, JORGE L. | 66 CALLE DEL CARMEN BO. PALO SECO LEVITTOWN PR 00949 |
| SANTIAGO FELICIANO, JOSE G | URB. JARDINES FAGOT R2 CALLE MALVA PONCE PR 00716-4011 |
| SANTIAGO FELICIANO, OSVALDO | BOX 489 SABANA HOYOS PR 00688 |
| SANTIAGO FELICIANO, WILLIAM | EXT ALTA VISTA VV 20 CALLE 27 PONCE PR 00716 |
| SANTIAGO FELIX, ISRAEL | HACIENDA GUAMANI 124 HIGUILLO GUAYAMA PR 00784 |
| SANTIAGO FIGUEROA, MAITE | URB. VISTA DEL PALMAR L-7 CALLE E YAUCO PR 00698 |
| SANTIAGO FONSECA, EFRAIN | BUENA VISTA RR-8 BOX 2110 BAYAMON PR 00956 |
| SANTIAGO FONSECA, ISRAEL | PO BOX 903 TOA BAJA PR 00951 |
| SANTIAGO FONSECA, LUIS ANTONI | URB VILLA CHICA RR-5 BUZON 8353 BAYAMON PR 00956 |
| SANTIAGO FONTANEZ, NELSON | HC-01 BOX 7245 GUAYANILLA PR 00656 |
| SANTIAGO FRANCESCHI, ADOLFO | GARDINES DE COAMO CALLE 4E-11 COAMO PR 00769 |
| SANTIAGO GARBO , DANNY | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANTIAGO GARBO , DANNY | URB. MONTE BELLO CALLE REALEZA 8003 HORMIGUEROS PR 00660 |
| SANTIAGO GARCIA, ELVIN | HC 01 BOX 7363 GUAYANILLA PR 00656 |
| SANTIAGO GARCIA, EVELYN M. | HC 80 BOX 8310 DORADO PR 00646 |
| SANTIAGO GARCIA, PRESBY | PO BOX 667 SABANA GRANDE PR 00637-0667 |
| SANTIAGO GARCIA, RAUL | HC 02 BOX 6311 GUAYANILLA PR 00656 |
| SANTIAGO GONZALEZ, ANIBAL | PO BOX 1135 BAYAMON PR 00960 |
| SANTIAGO GONZALEZ, JOSE A. | PO BOX 10235 SAN JUAN PR 00908 |
| SANTIAGO GONZALEZ, JOSE ISRAEL | URB. PALACIOS DE MARBELLA 970 CALLE GRAN CAPITAN TOA ALTA PR 00953 |
| SANTIAGO GONZALEZ, LORENZO | CALLE 3 A 44 URB METROPOLIS CAROLINA PR 00987 |
| SANTIAGO GONZALEZ, MIGUEL | 4TA SECC LOMAS VERDES 4-M-54 CALLE TULA BAYAMON PR 00956 |
| SANTIAGO GONZALEZ, PEDRO | HC-01 BOX 4000 VILLALBA PR 00766 |
| SANTIAGO GONZALEZ, SOFIO (HIJA) | SOL 259 APT. 1 SAN JUAN PR 00901-1440 |
| SANTIAGO GOTAY, JIMMY H | SIERRA BERDECIA E-14 CALLE BENITEZ GUAYNABO PR 00969 |
| SANTIAGO HEREDIA, FRANCISCO | LEVITTOWN 4TA EXT. V-52 CALLE LEISLA ESTE TOA BAJA PR 00950 |
| SANTIAGO HERNANDEZ, DIANA L. | URB. LAGOS DE PLATA P6 CALE 13 TOA BAJA PR 00949 |
| SANTIAGO HERNANDEZ, EDWIN G. | 73 RESIDENCIAL MATTEI EDIF. C JAYUYA PR 00664 |
| SANTIAGO HERNANDEZ, MERCED | SANTA CRUZ #74 APT. 16K RIVERSIDE PLAZA BAYAMON PR 00961 |
| SANTIAGO HERNANDEZ, MIGDALIA | URB. VALLE VERDE DL8 CALLE PLANICIES BAYAMON PR 00961 |
| SANTIAGO HERNANDEZ, MYRIAM | COND. PARQUE 228 APT. 1422 DR VEVE 100 BAYAMON PR 00961 |
| SANTIAGO IRIZARRY, CARLOS A. | PO BOX 561155 GUAYANILLA PR 00656 |
| SANTIAGO IRIZARRY, DENNIS R | URB TERESITA H14 CALLE 5 BAYAMON PR 00961 |
| SANTIAGO IRIZARRY, FRANCISCO | VILLA CONTESA DD-48 CALLE YORK BAYAMON PR 00956 |
| SANTIAGO IRIZARRY, NESTOR | CALLE 28 H 4 URB SANTA MARIA GUAYANILLA PR 00656 |
| SANTIAGO JIMENEZ, RAUL L. | URB. BELLA VISTA D-32 CALLE NIAGARA PONCE PR 00716 |
| SANTIAGO JORDAN, ERNESTO E | 104 PASEO DEGETAU CAGUAS PR 00727 |
| SANTIAGO JORDAN, ERNESTO E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SANTIAGO JORDAN, NILMA | 692 ARBOR GLEN CIR. APT. 310 LAKELAND FL 33805-2336 |
| SANTIAGO LAMBOY, DANIEL | 1605 EVANGELIA DR. DAVENPORT FL 33837 |
| SANTIAGO LAMBOY, JUAN A | LOMA DE VISTA VERDE BOX 307 UTUADO PR 00641 |
| SANTIAGO LEON, VICTOR A | URB. BONEVILLE HEIGTS 22 CALLE COMERIO CAGUAS PR 00727 |
| SANTIAGO LEON, VICTOR M. | EXT. JARD. DE SANTA ISABEL B29 CALLE 8 SANTA ISABEL PR 00757 |
| SANTIAGO LEON, VICTOR R. | PARCELAS NUEVAS 557 BO. JAUCA SANTA ISABEL PR 00757 |
| SANTIAGO LOPEZ, JORGE L | PO BOX 7989 PONCE PR 00732-7989 |
| SANTIAGO LOPEZ, JOSE M. | APARTADO 2253 BAYAMON PR 00960 |
| SANTIAGO LOPEZ, VICTOR M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO LOPEZ, VICTOR M. | YOLANDA CRUZ HE-75- BOX 1301 NARANJITO PR 00719 |
| SANTIAGO MALAVE, LUIS | HC-3 BOX 17687 COAMO PR 00769 |
| SANTIAGO MALDONADO, RAUL | 4710 COUGAR CREEK KILLEEN TX 76542-5427 |
| SANTIAGO MALPICA, LUIS | URB. ALTURAS DE SAN PEDRO V-21 CALLE SAN IGNACIO FAJARDO PR 00738 |
| SANTIAGO MARCANO, EDGARDO | HC02 BZ 17132 RIO GRANDE PR 00745 |
| SANTIAGO MARINI, EDUARDO | PO BOX 116 YAUCO PR 00698 |
| SANTIAGO MARTINEZ, EDWIN | BO SABANA HOYOS PO BOX 489 SABANA HOYOS PR 00688 |
| SANTIAGO MARTINEZ, IRMA I. | URB. ALT. DE MAYAGUEZ 1007 CALLE UROYAN MAYAGUEZ PR 00682-0227 |
| SANTIAGO MARTINEZ, JUAN R. | LA OLIMPIA A-70 ADJUNTAS PR 00601 |
| SANTIAGO MARTINEZ, MIGDIA M | 923 CASCADE RIDGE KATY TX 77494-2495 |
| SANTIAGO MARTINEZ, NAYDA I | COND. LOS CEDROS APT. 4102 1687 CALLE AMARILLO SAN JUAN PR 00926 |
| SANTIAGO MARTINEZ, SONIA L | BORINQUEN J 1 A CALLE FRANCISCO OLLER CABO ROJO PR 00653 |
| SANTIAGO MARTINEZ, VICTOR | COMUNIDAD LAS QUINIENTAS CALLE ESMERALDA 397 ARROYO PR 00714 |
| SANTIAGO MARTY, HARRY R | 3 CALLE ISIDORO CAMACHO LAJAS PR 00667 |
| SANTIAGO MATEO, JOSE LUIS | URB. REMANSO TAINO 243 CALLE CAGUAX CAROLINA PR 00987 |
| SANTIAGO MATEO, RAUL | HC-02 BOX 4140 COAMO PR 00769 |
| SANTIAGO MATEO, VICTOR | URB EL ROCIO 43 CALLE LIMONCILLO CAYEY PR 00736 |
| SANTIAGO MATEO, WILFREDO | CALLE 216 NUM 4 G-58 COLINAS FAIR VIEW TRUJILLO ALTO PR 00976 |
| SANTIAGO MENDEZ, CRUZ ALBERTO | COND. DORAL PLAZA 1019 LUIS VIGOREAUX APT. 7-E GUAYNABO PR 00966 |
| SANTIAGO MENDEZ, PEDRO J. | ATTN: MANUEL FERNANDEZ MEJIAS MANUEL FERNANDEZ MEJIAS 2000 CARR. 8177 SUITE 26 GUAYNABO PR 00966 |
| SANTIAGO MENDEZ, PEDRO J. | C/O ALBERTO COUVERTIE-BARRERA PO BOX 191782 SAN JUAN PR 00919-1782 |
| SANTIAGO MENDEZ, PEDRO J. | C/O IVAN J. RAMIREZ CAMACHO DEPARTAMENTO DE JUSTICIA, PO BOX 9020192 SAN JUAN PR 00902-1092 |
| SANTIAGO MENDEZ, PEDRO J. | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR. 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| SANTIAGO MENDEZ, PEDRO J. | RAUL CANDELARIO LOPEZ CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| SANTIAGO MERCADO, JAVIER | URB. VENTURINI E-13 CALLE 5 SAN SEBASTIAN PR 00685 |
| SANTIAGO MORALES, LOURDES | BO. SUSUA CALLE ALGARROBO #28 A SABANA GRANDE PR 00637 |
| SANTIAGO MORALES, LUCILA | URB. EL MADRIGAL L7 CALLE 11 PONCE PR 00730-1433 |
| SANTIAGO MORALES, NELSON D. | PO BOX 591 NARANJITO PR 00719 |
| SANTIAGO MORALES, NEREIDA A. | PO BOX 742 BOQUERON PR 00622 |
| SANTIAGO MORALES, WALBERTO | HC 72 BOX 3760 NARANJITO PR 00719 |
| SANTIAGO MUNIZ, HILDA | PO BOX 931 QUEBRADILLAS PR 00678 |
| SANTIAGO MUNOZ, AMARILYS | MANSIONES DE MONTECASINO II 692 CALLE GORRION K-9 TOA ALTA PR 00953-2265 |
| SANTIAGO NAZARIO, CAMILO | PO BOX 545 YAUCO PR 00698 |
| SANTIAGO NIEVES, ELBA N | PO BOX 2089 SALINAS PR 00751 |
| SANTIAGO NIEVES, JOSE A. | URB. JARDINES FAGOT R-25 CALLE VALERIANA PONCE PR 00716-4062 |
| SANTIAGO NUNEZ, NIULMA I. | PO BOX 9022636 SAN JUAN PR 00902-2636 |
| SANTIAGO OCASIO, FELIX | 3138 TROWBRIDGE AVE. CLEVELAND OH 44109 |
| SANTIAGO OCASIO, MIGUEL A. | URB. MOUNTAIN VIEW 72 CALLE DONA JUANA COAMO PR 00769-6515 |
| SANTIAGO OCASIO, RAMON | URB. QUINTAS LAS MUESAS 30 CALLE RAFAEL COCANAVAS CAYEY PR 00736 |
| SANTIAGO OJEDA, JUAN E | URB. MALLORCA PARKVILLE CALLE NEBRASKA R-16D GUAYNABO PR 00969 |
| SANTIAGO OLIVERA, ANGEL M | HC-07 BOX 98851 ARECIBO PR 00612-9279 |
| SANTIAGO OLIVERAS, BALDOMERO | PO BOX 488 AGUIRRE PR 00704 |
| SANTIAGO OQUENDO, JOSE A. | EL CORTIJO AKK-35 CALLE 28 BAYAMON PR 00956 |
| SANTIAGO ORAMA, EDGARDO | URB. LEVITTOWN 1606 PASEO DIANA TOA BAJA PR 00949 |
| SANTIAGO ORTIZ, EFRAIN | PO BOX 620 NARANJITO PR 00719 |
| SANTIAGO ORTIZ, FELIX | SIENA 290 COLLEGE PARK SAN JUAN PR 00921 |
| SANTIAGO ORTIZ, ISRAEL | APARTADO 365 BARRANQUITAS PR 00794 |

| Claim Name | Address Information |
|------------|---------------------|
| SANTIAGO ORTIZ, IVAN | COND. CONCORDIA GARDENS II APT 8I NAPOLES 560 SAN JUAN PR 00924 |
| SANTIAGO ORTIZ, JOSE A | HC-03 BOX 14112 AGUAS BUENAS PR 00703-9011 |
| SANTIAGO ORTIZ, MARTIN A | PO BOX 415 AGUIRRE PR 00704 |
| SANTIAGO ORTIZ, MILDRED | GONZALEZ SEIJO 6 CALLE PALERMO SAN JUAN PR 00924 |
| SANTIAGO ORTIZ, ROBERTO | HC 71 BOX 3200 NARANJITO PR 00719 |
| SANTIAGO PACHECO, HECTOR M | CAPARRA TERRACE 1404 CALLE 20 S.O. SAN JUAN PR 00921 |
| SANTIAGO PACHECO, LUIS E. | URB. SANTA ELENA F-5 CALLE ALMACIGO GUAYANILLA PR 00656 |
| SANTIAGO PAGAN, AMADA | URB HILL MANSIONS BA-34 CALLE 60 SAN JUAN PR 00926 |
| SANTIAGO PEREZ, ANGEL L. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SANTIAGO PEREZ, ANGEL L. | URB. LOS CAOBOS CALLE CARAMBOLA 3007 PONCE PR 00716 |
| SANTIAGO PEREZ, EDUARDO | PO BOX 51939 LEVITTOWN STATION TOA BAJA PR 00950 |
| SANTIAGO PEREZ, ERNESTO E | URB VENUS GARDENS 769 CALLE ENEAS SAN JUAN PR 00926 |
| SANTIAGO PEREZ, FELIX J. | PO BOX 1840 JUANA DIAZ PR 00795 |
| SANTIAGO PEREZ, FELIX O. | PO BOX 1840 JUANA DIAZ PR 00795 |
| SANTIAGO PEREZ, IRIS M. | PO BOX 1712 JUANA DIAZ PR 00795 |
| SANTIAGO PEREZ, MIGUEL A | URB. HERMANAS DAVILA 431 CALLE JOGLAR HERRERA BAYAMON PR 00959 |
| SANTIAGO PEREZ, ORLANDO | PO BOX 1840 JUANA DIAZ PR 00795 |
| SANTIAGO PEREZ, PEDRO | URB. LEVITTOWN AG-47 CALLE MAGALY TOA BAJA PR 00949 |
| SANTIAGO PEREZ, RAUL | HC 03 BOX 13313 YAUCO PR 00698 |
| SANTIAGO PEREZ, RUBEN | P.O. BOX 368062 SAN JUAN PR 00936 |
| SANTIAGO PIBERNUS, ISMAEL | 10 MUNOZ RIVERA COTO LAUREL PR 00780 |
| SANTIAGO RALAT, EDWIN | CONDOMINIO EL ATLANTICO APARTAMENTO 1208 LEVITTOWN TOA BAJA PR 00949 |
| SANTIAGO RALAT, JULIO | LEVITTOWN 7MA. SECC. HS 14 CALLE AURELIO DUENO TOA BAJA PR 00949 |
| SANTIAGO RAMOS, EDGARDO | PO BOX 30793 SAN JUAN PR 00929 |
| SANTIAGO RAMOS, HELGA ENID | URB. COLINAS VERDES B-23 CALLE 2 SAN JUAN PR 00924-5310 |
| SANTIAGO RAMOS, SONNY | 2072 REPARTO ALTURAS DE PENUELAS I PENUELAS PR 00624 |
| SANTIAGO RAMOS, WILFREDO | AVE PONTEZUELA 543 VISTAMAR CAROLINA PR 00983 |
| SANTIAGO REYES, CARLOS R | PO BOX 827 JUANA DIAZ PR 00795 |
| SANTIAGO REYES, GLENNY | PO BOX 1572 COAMO PR 00769 |
| SANTIAGO REYES, JUANITA | PMB 308 PO BOX 6022 CAROLINA PR 00988 |
| SANTIAGO RIOS, CARMEN M | JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| SANTIAGO RIVERA , JUAN E. | CARMEN BUZELLO #1008, URB. COUNTRY CLUB SAN JUAN PR 00924 |
| SANTIAGO RIVERA, CARLOS R | PO BOX 1355 COAMO PR 00769 |
| SANTIAGO RIVERA, ELIAS | PO BOX 8023 HUMACAO PR 00792 |
| SANTIAGO RIVERA, ELISEO | RR 2 BOX 7597 GUAYAMA PR 00784 |
| SANTIAGO RIVERA, HECTOR CESARIO | OSVALDO TOLEDO MARTINEZ, ESQ. PO BOX 190938 SAN JUAN PR 00919-0938 |
| SANTIAGO RIVERA, JUAN E. | URB. COUNTRY CLUB 1008 CARMEN BUZELLO SAN JUAN PR 00924 |
| SANTIAGO RIVERA, JUAN J | PO BOX 547 FAJARDO PR 00738 |
| SANTIAGO RIVERA, JUDITH | PUEBLITO NUEVO 24 CALLE 2 PONCE PR 00730 |
| SANTIAGO RIVERA, LUIS G | COND. THE TOWER CALLE LAS ROSAS #10 APTO. 805 BAYAMON PR 00961-7024 |
| SANTIAGO RIVERA, MANUEL | PO BOX 8023 COTTO MABU HUMACAO PR 00792 |
| SANTIAGO RIVERA, NELIDA | CALLE ELENITA 108 ALTURAS DE SANTA MARIA GUAYNABO PR 00969 |
| SANTIAGO RIVERA, NELIDA | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANTIAGO RIVERA, RAQUEL | URB. CANEY E-51 CALLE CANOVANAS TRUJILLO ALTO PR 00976 |
| SANTIAGO RIVERA, RUBEN | HC-03 BOX 21408 ARECIBO PR 00612 |
| SANTIAGO RIVERA, SANDRA | RR5 BOX 8418 BAYAMON PR 00956 |
| SANTIAGO RIVERA, SERGIO A. | HC-20 BOX 28433 SAN LORENZO PR 00754 |
| SANTIAGO RODRIGUEZ, ALEJANDRO | BDA. CLAUSELLS 181 CALLE CENTRAL PONCE PR 00730-2038 |

| Claim Name | Address Information |
|------------|---------------------|
| SANTIAGO RODRIGUEZ, ALTAGRACI | 3120 HOLIDAY SPRINGS BLVD BLDG 11 APT. 311 MARGATE FL 33063 |
| SANTIAGO RODRIGUEZ, FRANCISCO | URB. RIVERVIEW N6 CALLE 11 BAYAMON PR 00961 |
| SANTIAGO RODRIGUEZ, GILBERTO | HC-1 BOX 4295 LARES PR 00669-9616 |
| SANTIAGO RODRIGUEZ, GLORIA | PARCELAS VANS COY VIA REXVILLE EE51 BAYAMON PR 00957 |
| SANTIAGO RODRIGUEZ, JOSE J | URB. JARDINES DEL CARIBE JJ 19 CALLE 35 PONCE PR 00728 |
| SANTIAGO RODRIGUEZ, LUIS A | JARDINES DEL CARIBE FF22 CALLE 33 PONCE PR 00728-2609 |
| SANTIAGO RODRIGUEZ, MANUEL | HC 01 BOX 6783 SABANA HOYOS PR 00688 |
| SANTIAGO RODRIGUEZ, ORLANDO | 516 HAGUE ST ROCHESTER NY 14606 |
| SANTIAGO RODRIGUEZ, PEDRO | URB. SANTIAGO APOSTOL C-18 CALLE 4 SANTA ISABEL PR 00757 |
| SANTIAGO RODRIGUEZ, WILFRIDO | HC 06 BOX 8615 JUANA DIAZ PR 00795 |
| SANTIAGO ROSARIO, ALVARO | URB. SAN DEMETRIO 827 CALLE CORCOVADO VEGA BAJA PR 00693 |
| SANTIAGO ROSARIO, HECTOR R. | HC 01 BOX 27169 BO. QUEBRADA ARENA SEC. SANTIAGO VEGA BAJA PR 00693 |
| SANTIAGO ROSARIO, JORGE | PO BOX 807 VEGA ALTA PR 00692 |
| SANTIAGO ROSARIO, RICARDO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANTIAGO ROSARIO, RICARDO | URB. VILLA VERDA D-13 AIBONITO PR 00705 |
| SANTIAGO ROSAS, ERNESTO | PALOMAS CALLE 9 NUM 38 YAUCO PR 00698 |
| SANTIAGO RUIZ, MIGDALIA | URB. CIUDAD JARDIN III 152 CALLE LAS PALMAS CANOVANAS PR 00729 |
| SANTIAGO SALCEDO, ALEJANDR | CALLE 5 E-13 JARDINES VENTURINI SAN SEBASTIAN PR 00685 |
| SANTIAGO SALGADO, ANGEL M. | VALLE DE CERRO GORDO X-12 CALLE RUBI BAYAMON PR 00958 |
| SANTIAGO SALGADO, LYDIA IRIS | RR 7 BOX 7405 SAN JUAN PR 00926 |
| SANTIAGO SANABRIA, AIDA I. | URB. PASEO DEL PRADO 48 CALLE PLANTIO CAROLINA PR 00987 |
| SANTIAGO SANCHEZ, CARMEN LUZ | URB LAS LEANDRAS Q-17 CALLE 5 HUMACAO PR 00791 |
| SANTIAGO SANCHEZ, MARCOS | 1912 SOUTH STEWART ST KISSIMMEE FL 34746 |
| SANTIAGO SANCHEZ, NORBERTO | RR 2 BOX 3830 ANASCO PR 00610 |
| SANTIAGO SANCHEZ, SONIA E. | HC 3 BOX 31954 BOX 31954 AGUADA PR 00602 |
| SANTIAGO SANTIAGO, EDWIN E. | URB. VALLE ALTO 2410 CALLE PRADO PONCE PR 00730-4149 |
| SANTIAGO SANTIAGO, EMILIO | CARACOLES 2 BUZON 721 PENUELAS PR 00624 |
| SANTIAGO SANTIAGO, HECTOR L | LA RAMBLA 1686 CALLE NAVARRA PONCE PR 00730 |
| SANTIAGO SANTIAGO, HECTOR S. | SANTA PAULA A-3 CALLE 3 GUAYNABO PR 00969 |
| SANTIAGO SANTIAGO, JORGE | JORGE LUIS SANTIAGO AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| SANTIAGO SANTIAGO, JORGE | PO BOX 8500 PONCE PR 00732 |
| SANTIAGO SANTIAGO, JORGE L | SABANA BUENA VISTA RR4 BZN 2861 BAYAMON PR 00957 |
| SANTIAGO SANTIAGO, JOSE M | PO BOX 6307 MARINA STATION MAYAGUEZ PR 00681 |
| SANTIAGO SANTIAGO, RUTH | HC 3 BOX 15830 BOX 15830 UTUADO PR 00641 |
| SANTIAGO SANTOS, RUBEN | COND. CARIBBEAN TOWER APTO. 714 MIRAMAR SAN JUAN PR 00907 |
| SANTIAGO SEPULVEDA, CESAR | HC-33 BOX 2246 DORADO PR 00646 |
| SANTIAGO SERRANO, JOSE M. | HC 02 BOX 62013 FLORIDA PR 00650 |
| SANTIAGO SIERRA, JORGE | PO BOX 1213 CAGUAS PR 00726 |
| SANTIAGO SIERRA, JOSE A | PO BOX 621 AGUIRRE PR 00704 |
| SANTIAGO SOSA, EFRAIN | 1110 AVE. PONCE DE LEON, PARADA16 1/2 SAN JUAN PR 00936 |
| SANTIAGO SOSA, EFRAIN | 234 URB. ALTAMIRA LARES PR 00669-2919 |
| SANTIAGO SOTO, JORGE JUAN | JARD DE COUNTRY CLUB CB 20 CALLE 126 CAROLINA PR 00982 |
| SANTIAGO SOTO, JOSE L | HC-04 BOX 42532 AGUADILLA PR 00603-9743 |
| SANTIAGO SOTOMAYOR, JOSEPH D. | URB. COLINAS DE MONTE CARLO A-27 CALLE 23A SAN JUAN PR 00924 |
| SANTIAGO SUAREZ, JOSE A | URB.LA CAMPINA 52 CALLE 1 SAN JUAN PR 00926 |
| SANTIAGO TOLEDO, ANA R. | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| SANTIAGO TORANO, GEORGE L. | LUZ A RODRIGUEZ AYALA Y ELIZABETH SANTIAGO RODRIGUEZ PO BOX 920 SABANA SECA PR 00952 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO TORRES, ANA MARIA | 4F N9 VIA 29 VILLA FONTANA CAROLINA PR 00983 |
| SANTIAGO TORRES, ANA MARIA | ANA MARIA SANTIAGO TORRES AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENUE PONCE DELON PARADA 16 1/2 SAN JUAN PR 00908 |
| SANTIAGO TORRES, EDWIN | PO BOX 2103 AIBONITO PR 00705 |
| SANTIAGO TORRES, GILSOU | URB. EST. DE YAUCO CALLE ZAFIRO G20 YAUCO PR 00698 |
| SANTIAGO TORRES, IRMA I | 4CN4 VIA 31 VILLA FONTANA CAROLINA PR 00983 |
| SANTIAGO TORRES, IRMA I | CALLE 28 SS 26 VILLAS DE LOIZA CAOLINA PR 00729 |
| SANTIAGO TORRES, JOSE ANTONIO | PO BOX 832 BAJADERO PR 00616-0832 |
| SANTIAGO TORRES, JULIO E | EXT. COCO NUEVO 414 CALLE ROBERTO CLEMENTE SALINAS PR 00751 |
| SANTIAGO TORRES, MARIO | HC 01 BOX 9198 BO. QUEBRADA GUAYANILLA PR 00656 |
| SANTIAGO TORRES, MYRNA E | URB. VENUS GARDEN NORTE 678 CALLE OBREGON SAN JUAN PR 00926 |
| SANTIAGO TORRES, NEFTALI | PO BOX 115 MANATI PR 00674 |
| SANTIAGO VARGAS, JUAN R. | URB. SANTA CLARA 11 CALLE COLLINS JAYUYA PR 00664 |
| SANTIAGO VAZQUEZ, ANGEL M | PO BOX 5 GUAYAMA PR 00784 |
| SANTIAGO VAZQUEZ, JESUS DEMETRIO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SANTIAGO VAZQUEZ, JESUS DEMETRIO | L-147 PACIFICO JUANA DIAZ PR 00795 |
| SANTIAGO VEGA, JOSE A | 706 DEL RIO WAY KISSIMMEE FL 34758 |
| SANTIAGO VELEZ, ANGEL I | LCDO. MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI PR 00674 |
| SANTIAGO VELEZ, ARTEMIO | 116 BELLMONT LANE DAVENPORT FL 33897 |
| SANTIAGO VELEZ, NILDA | URN. SAN JOSE BUZON 36 SABANA GRANDE PR 00637 |
| SANTIAGO ZAYAS, JULIO | APARTADO 262 COAMO PR 00769 |
| SANTIAGO, CARMEN E. CINTRON | JOSE ARMANDO GARCIA RODRIGUEZA ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIATION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANTIAGO, CARMEN E. CINTRON | RR 02 BUZON 4910 ANASCO PR 00610-9870 |
| SANTIAGO, ERIC J | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00926 |
| SANTIAGO, ERIC J | 352 AVE SAN CLAUDIO PMB 113 SAN JUAN PR 00926-4117 |
| SANTIAGO, HECTOR F | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 110 AVE PONCE DE LEON PARADA 16 1/2 SANTURCE PR 00936 |
| SANTIAGO, HECTOR F | URB LAS FLORES 33 BARRANQUITAS PR 00794 |
| SANTIAGO, PABLO ELMI | PO BOX 833 YAUCO PR 00698 |
| SANTIAGO, SALVADOR PAGAN | I-13 CALLE 9 POUNCE PR 00716 |
| SANTIAGO-FRONTERA, VICTOR | AUTORIDAD ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| SANTIAGO-FRONTERA, VICTOR | URB LAS VEREDAS 540 CAMINO LOS JAZMINES GURABO PR 00778 |
| SANTIAGO-LUNA, JUAN I | PO BOX 882 BARRANQUITAS PR 00794 |
| SANTIAGO-SANTIAGO, ADOLFO E | 451 CALLE VILLA FINAL PONCE PR 00728 |
| SANTIAGO-SANTIAGO, ADOLFO E | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SANTIAGO-SANTIAGO, MANUEL | VILLA NUEVA V 4 CALLE 20 CAGUAS PR 00725 |
| SANTIAGO-SOTO , SANDRA I. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SANTIAGO-SOTO , SANDRA I. | URB. QUINTAS DE CAMPECHE 604 CALLE TRINITARIA CAROLINA PR 00987 |
| SANTIAGO-TORRES, ILUMINADO | HC 2 BOX 4702 SABANA HOYOS PR 00688 |
| SANTIESTEBAN MARTINEZ, NIL | PO BOX 641 GUAYAMA PR 00784 |
| SANTINI APONTE, EDWIN | ESTANCIAS DEL GOLF 365 CALLE JUAN H. CINTRON PONCE PR 00730 |
| SANTINI CASTRO, ILEANA | 11405 BILLFISH CIR APT 109 NEW PORT RICHEY FL 34655-0059 |
| SANTINI SIERRA, RAMON O | 327 VALLES DE TORRIMAR GUAYNABO PR 00966 |
| SANTINI-ARROYO, JUAN R | ESTANCIAS DE CERRO GORDO G1 CALLE 5 BAYAMON PR 00957 |
| SANTINI-LARACUENTE, CANDIDO L | URB PASEO SOL Y MAR 612 CALLE ESMERALDA JUANA DIAZ PR 00795 |
| SANTISTEBAN, REINALDO | URB. VISTAMAR A-5 CALLE 1 GUAYAMA PR 00784 |

| Claim Name | Address Information |
|---|---|
| SANTO JIMENEZ, JOSES A. | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| SANTO JIMENEZ, JOSES A. | URB. BRAZILLA B-24 C/4 VEGA BAJA PR 00693 |
| SANTONI GONZALEZ, JOSE E | 10491 ELGIN BLVD. SPRING HILL FL 34608 |
| SANTONI RAMOS, LUIS A. | URB. LOMAS VERDES 2J-14 CALLE FLAMBOYAN BAYAMON PR 00956 |
| SANTONI-RUIZ, LUIS A | BO. CRUCES HC-57 BOX 9692 AGUADA PR 00602 |
| SANTORI RODRIGUEZ, EMILIO J. | PMB 196 RR-8 BOX 1995 BAYAMON PR 00956 |
| SANTOS ACEVEDO, HAYDEE | VILLAS DE PARQUE ESCORIAL APTO-2101 BLVD.MEDIA LUNA CAROLINA PR 00987-4853 |
| SANTOS ALICEA, FELIX M | 1272 FOUR SEASONS BLVD. TAMPA FL 33613 |
| SANTOS ALICEA, MANUEL | RR-11 BOX 3656 CERRO GORDO BAYAMON PR 00956 |
| SANTOS ALVARADO, FRANCISCO | CALLE TOUS SOTO 212 SAN JUAN PR 00918 |
| SANTOS ALVIRA, RUBEN | HC 66 BOX 9004 FAJARDO PR 00738 |
| SANTOS ARAY, BENJAMIN | PO BOX 561283 GUAYANILLA PR 00656 |
| SANTOS BAEZ, ANTONIO | URB LOS CAOBOS 3015 CALLE CARAMBOLA PONCE PR 00716 |
| SANTOS BERRIOS, ORLANDO | URB. TERRANOVA H-6 CALLE B GUAYNABO PR 00969 |
| SANTOS CALDERON, CAROLINE | URB. VILLA CAROLINA 5TA SECC. 217-11 CALLE 516 CAROLINA PR 00982 |
| SANTOS CANALES, REINALDO | RR #6 BOX 9846 CAIMITO BAJO SAN JUAN PR 00926 |
| SANTOS CARABALLO, WILFREDO | COLINAS VERDES D-7 CALLE 2 SAN JUAN PR 00924 |
| SANTOS CARRILLO, PEDRO | PO BOX 804 GUAYNABO PR 00970 |
| SANTOS CASTRODAD, JUAN A | BARRIO DAJAOS RR-8 BOX 9285 BAYAMON PR 00956 |
| SANTOS CENTENO, WILLIAM | PO BOX 1289 BAYAMON PR 00960 |
| SANTOS COLON, MELVIN O. | PO BOX 56104 BAYAMON PR 00960-6404 |
| SANTOS COLON, ZENAIDA | HC 3 BOX 7995 BOX 7995 BARRANQUITAS PR 00794-8583 |
| SANTOS CRUZ, MIGDALIA | HC-65 BOX 7627 VEGA ALTA PR 00692 |
| SANTOS DEL VALLE, RAFAEL | PO BOX 191171 SAN JUAN PR 00919-1171 |
| SANTOS DIAZ, CARLOS M. | 40748 CARR. 478 QUEBRADILLAS PR 00678-9477 |
| SANTOS ENRIQUEZ, JOSE LUIS | CONDOMINIO MEDICAL CENTER PLAZA 1051 CALLE 3-SE APT. 111 SAN JUAN PR 00921-3007 |
| SANTOS FELICIANO, EDDIE | HC-05 BOX 7796 YAUCO PR 00698 |
| SANTOS GARCIA, HECTOR | URB. VILLA NUEVA T-34 CALLE 4 CAGUAS PR 00725 |
| SANTOS GARCIA, JOSE LUIS | PO BOX 55174 STATION 1 BAYAMON PR 00960 |
| SANTOS JIMENEZ, KENNETH R | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16-12 SAN JUAN PR 00907 |
| SANTOS JIMENEZ, KENNETH R | COND. BOULEVARD DEL RIO II APT 29 GUYANABO PR 00971-9226 |
| SANTOS JIMENEZ, KENNETH R. | COND. BOULEVARD DEL RIO II APT. 29 GUAYNABO PR 00971-9226 |
| SANTOS LOPEZ, RAFAEL | URB. PROVINCIAS DEL RIO I 36 CALLE PORTUGUEZ COAMO PR 00769 |
| SANTOS LOZADA, HECTOR L | PO BOX 826 AGUAS BUENAS PR 00703 |
| SANTOS LUNA, RAFAEL | URB SANTA CATALINA H-24 CALLE 4 BAYAMON PR 00957 |
| SANTOS MARTINEZ, FERNANDO | ALTURAS DE FLAMBOYAN DD 23 CALLE 18 BAYAMON PR 00959 |
| SANTOS MELENDEZ, ANGEL LUIS | PARCELAS AMADEO 8 CALLE RAMIRO MARTINEZ VEGA BAJA PR 00693 |
| SANTOS MENDEZ, CARMEN JULIA | COND. RICOMAR APT. 508 20 CALLE AMAPOLA CAROLINA PR 00979-8236 |
| SANTOS MIRABAL, CARLOS J. | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SANTOS MIRABAL, CARLOS J. | URB. RAMBLA C/ALMUDENA 2213 PONCE PR 00730 |
| SANTOS MONGE, FRANCISCO | BARRIO OBRERO 506 CALLE TAVAREZ SAN JUAN PR 00915 |
| SANTOS OFFICE SUPPLY INC | CALLE BARCELO 55 CIDRA PR 00739 |
| SANTOS ORTIZ, RUBEN | PO BOX 931 SANTA ISABEL PR 00757 |
| SANTOS OTERO, CARLOS M | PO BOX 501 GUAYNABO PR 00970 |
| SANTOS PEDRAZA, ROLANDO | URB. RAFAEL BERMUDES D30 CALLE 8 FAJARDO PR 00648 |
| SANTOS PENA, EDGARDO | PO BOX 523 GUANICA PR 00653 |
| SANTOS PENA, JOSE A. | BOX 800413 COTO LAUREL PR 00780 |

| Claim Name | Address Information |
|---|---|
| SANTOS PEREZ, GERARDO L. | URB. SANTA ROSA 10-30 CALLE 3 BAYAMON PR 00959 |
| SANTOS PEREZ, GERARDO LORENZO | CALLE 3 BLOQUE 10 #30 SANTA ROSA BAYAMON PR 00954 |
| SANTOS PEREZ, GERARDO LORENZO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| SANTOS PEREZ, SONIA E. | URB. EL ALAMO E12 CALLE GUADALUPE GUAYNABO PR 00969 |
| SANTOS PITRE MEDINA | HC02 BOX24850 SAN SEBASTIAN PR 00685 |
| SANTOS RAMOS, ALBERTO | LEVITTOWN AC-08 CALLE MARGARITA TOA BAJA PR 00949 |
| SANTOS RAMOS, AMARILIS | PO BOX 1026 LUQUILLO PR 00773 |
| SANTOS RAMOS, PABLO | 2DA SECCION LEVITTOWN 2785 PASEO ADONIS TOA BAJA PR 00949 |
| SANTOS REYES, SIXTO LUIS | PO BOX 6292 BAYAMON PR 00960 |
| SANTOS RIVERA, FRANCISCO | AUTORIDAD ENERGIA ELECTRICA 1110 AVE. PONCE DE LEON SAN JUAN PR 00936 |
| SANTOS RIVERA, FRANCISCO | MANSION DEL NORTE LA RANADA NA-21 TOA BAJA PR 00949 |
| SANTOS RIVERA, FRANCISCO | C/O JORGE GORDON MENENDEZ; SONIA MALDONADO NEGRON PO BOX 193964 SAN JUAN PR 00919-3964 |
| SANTOS RIVERA, FRANCISCO | C/O JORGE GORDON MENENDEZ; URB. RIO PIEDRAS HEIGHTS 126 CALLE SALVEN SAN JUAN PR 00926-3108 |
| SANTOS RIVERA, HECTOR | URB. SAN LORENZO CALLE 2 AO ARECIBO PR 00612 |
| SANTOS RIVERA, JIMMY | 924 BISHOP PARK CT. APT. 1211 WINTER PARK FL 32792 |
| SANTOS RIVERA, JORGE L | PO BOX 599 AGUIRRE PR 00704 |
| SANTOS RIVERA, POLICARPO | VILLA ESPERANZA 127 CALLE IGUALDAD CAGUAS PR 00725 |
| SANTOS RIVERA, SANTIAGO | HC-5 BOX 7829 YAUCO PR 00698 |
| SANTOS RODRIGUEZ, ANTONIO | URB SANTA JUANITA DN 20 CALLE HUNGRIA BAYAMON PR 00956 |
| SANTOS RODRIGUEZ, CARLOS J | PO BOX 10403 PONCE PR 00732 |
| SANTOS RODRIGUEZ, MARIA E | COND. TROPICAL COURTS 2302 311 TERESA JORNET SAN JUAN PR 00926-6108 |
| SANTOS RUSSO, JOHN | PO BOX 193521 SAN JUAN PR 00919 |
| SANTOS SANTIAGO, ARACELIS | 56 A PARCELAS NIAGARA COAMO PR 00769 |
| SANTOS SANTIAGO, ARACELIS | APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| SANTOS SANTIAGO, ARQUELIO | PO BOX 1003 SAN GERMAN PR 00683 |
| SANTOS SANTOS, ARCADIO | URB BORINQUEN Q16 MOREL CAMPOS CABO ROJO PR 00623 |
| SANTOS SAUTORI , SYLVETTE | 13 CALLE RIVERSIDE PONCE PR 00730 |
| SANTOS SERRANO, FELIPE | HC-02 BOX 12836 BO.NAVARRO GURABO PR 00778 |
| SANTOS SOTO, JOAQUIN | VILLA CAROLINA 219-4 CALLE 500 CAROLINA PR 00985 |
| SANTOS SOTO, JOHNNY | URB. VILLA CAROLINA 171-35 CALLE 437 CAROLINA PR 00985 |
| SANTOS SOTO, LUIS | VILLA CAROLINA 90-1 CALLE 99 CAROLINA PR 00985 |
| SANTOS TORRES, DEBORAH | URB. PALACIOS DE MARBELLA 1080 CALLE ALONSO D. OJEDA TOA ALTA PR 00953 |
| SANTOS VAZQUEZ, HERMES | 645 LAUREL OAK LN APT. 117 ALTAMONTE SPRINGS FL 32701 |
| SANTOS VAZQUEZ, JOSE H | COND. CARIBBEAN SEA 105 AVE. ROOSEVELT APT. 301 HATO REY PR 00917-2737 |
| SANTOS ZAYAS, FRANCISCO | HC-1 BOX 3727 ARROYO PR 00714 |
| SANTOS ZAYAS, JOSE L | PO BOX 370673 CAYEY PR 00737 |
| SANTOS, FRANCISCO | 1110 PONCE DE LEON AVE SANTURCE PR 00936 |
| SANTOS, FRANCISCO | NA-21 LA RANADA TOA BAJA PR 00949 |
| SANTOS, HECTOR J | URB SAN ANTONIO 1624 CALLE DONCELLA PONCE PR 00728 |
| SANTOS, MELVIN OMAR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| SANTOS, MELVIN OMAR | URB. PALACIOS DE MARBELLA 1157 CALLE PABLO IGLESIAS TOA ALTA PR 00953-5225 |
| SANTOS, RICARDO | HC 3 BOX 14011 GUANIQUILLA CABO ROJO PR 00623 |
| SANTOS-BAQUERO, EDUARDO J | ALTS DE FLAMBOYAN NN8 CALLE 32 BAYAMON PR 00959 |
| SANTOS-BAQUERO, EDUARDO J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| SANTOS-RIVERA, ARLEEN | INGENIERO SUPERVISOR SENIOR AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SANTOS-RIVERA, ARLEEN | PO BOX 371880 CAYEY PR 00737 |
| SARAI MARTINEZ TORRES | PO BOX 592 SANTA ISABEL PR 00757 |
| SARI RODRIGUEZ MORALES | HC 55 BOX 25605 CEIBA PR 00735 |
| SASTRE DE JESUS, EDGARDO | HC-02 BOX 6420 FLORIDA PR 00650 |
| SASTRE DIAZ, EDUARDO A. | 111 CALLE CECILIO URBIINA APTO 1202 PORTALES DE SOFIA GUAYNABO PR 00969 |
| SATAN, MIROSLAV | 46 KETTLEPOND RD JERICHO NY 11753 |
| SATAN, MIROSLAV | C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY NY 11350 |
| SATAN, MIROSLAV | CO SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY NY 11530 |
| SAUL AND THERESA ESMAN FOUNDATION | RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD, ESQ. 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON FL 33431 |
| SAUL EWING | PO BOX 1266 WILMINGTON PA 19899-1266 |
| SAUNDERS TRUJILLO, EFRAIN | PO BOX 561378 GUAYANILLA PR 00656 |
| SAUNIEL A RONDON SILVA | PETTY CASH-COMPRAS EN EFECTIVO OFICINA DE PRENSA SANTURCE PR 00907 |
| SAURE VAZQUEZ, FERNANDO LUIS | 2262 CALLE MARLIN VISTA DEL MAR PONCE PR 00716 |
| SAYER, DOUGLAS R | 1260 MORRIS AVE BRYN MAWR PA 19010-1712 |
| SC5EJT LLC | C/O COGENCY GLOBAL, INC. 850 NEW BURTON ROAD, SUITE 201 DOVER DE 19904 |
| SC5EJT LLC | JOON P. HONG 1270 AVENUE OF THE AMERICAS 30TH FLOOR NEW YORK NY 10020 |
| SC5EJT LLC AS TRANSFEREE OF SOLA LTD | ATTN: JOON HONG AND LARRY HALPERIN C/O CHAPMAN AND CUTLER 1270 AVENUE OF THE AMEICAS NEW YORK NY 10020 |
| SC5EJT LLC AS TRANSFEREE OF ULTRA MASTER LTD | ATTN: JOON HONG AND LARRY HALPERIN C/O CHAPMAN AND CUTLER 1270 AVENUE OF THE AMEICAS NEW YORK NY 10020 |
| SCAMARONI CINTRON, HECTOR L | 1530 ALYURA- VALLE ALTO PONCE PR 00730-4132 |
| SCAMARONI CINTRON, HECTOR L. | URB. VALLE ALTO 1530 CALLE ALTURA PONCE PR 00731 |
| SCANNER OVERSEAS OF PR INC | 212 CALLE MANUEL CAMUNAS SUITE 100 SAN JUAN PR 00918-1407 |
| SCHERRER, CLAUDIA | 2070 CALLE 1 APT. 214 GUAYNABO PR 00966-3507 |
| SCHERRER, MARIA DOLORES | LOS FRAILES NORTE H8 CALLE 1 GUAYNABO PR 00966 |
| SCHERRER, MARIA DOLORES | PUERTO RICO ELECTRIC POWER AUTHORITY 1110 AVE PONCE DE LEON SAN JUAN PR 00907 |
| SCHLOSSER, MARTIN | BRESLAUERSTRASSE 48 ROSBACH 61191 GERMANY |
| SCHMELZER BROTHERS, LLC | 750 PROSPECT AVE CLEVELAND OH 44115 |
| SCHMICKER, JOSEPH | 1451 MONTGOMERY ST. #2 SAN FRANCISCO CA 94133 |
| SCHREFFLER, STANLEY L AND JUDITH A | 350 ALLEGHENY DRIVE YORK PA 17402 |
| SCHROEDER, MICHAEL | 333 SOUTH GRAND AVE 18TH FLOOR LOS ANGELES CA 90071 |
| SCHROEDER, MICHAEL | MICHAEL CHRISTOPHER SCHROEDER 11346 IOWA AVE, APT 203 LOS ANGELES CA 90025 |
| SCOTIA BANK DE PUERTO RICO | SCOTIABANK PLAZA 290 JESUS T. PINERO AVENUE 8TH FLOOR SAN JUAN PR 00918 |
| SCOTIABANK | EVANTHEA N. GEORAS (EVA) VICE PRESIDENT CASH MANAGEMENT SERV. 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK | EVANTHEA N. GEORAS (EVA) VICE PRESIDENT CASH MANAGEMENT SERV. PO BOX 362394 SAN JUAN PR 00936-2394 |
| SCOTIABANK | EVANTHEA N. GEORAS (EVA), IRMARI PORTALATIN; VICE PRESIDENT CASH MNGMT. SERV.; 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK | IRMARI PORTALATIN VICE PRESIDENT CASH MANAGEMENT SERV. 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK | IRMARI PORTALATIN CLIENT PORTFOLIO ANALYST PO BOX 362394 SAN JUAN PR 00936-2394 |
| SCOTIABANK DE PUERTO RICO | ATTN: C/O RICHARD MASON WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| SCOTIABANK DE PUERTO RICO | ATTN: RICHARD MASON WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| SCOTIABANK DE PUERTO RICO | ATTN: ROY PURCELL SCOTIA BANK PLAZA 290 JESUS T. PINERO AVE., 8TH FL SAN JUAN |

| Claim Name | Address Information |
|---|---|
| SCOTIABANK DE PUERTO RICO | PR 00918 |
| SCOTIABANK DE PUERTO RICO | EVANTHEA N. GEORAS (EVA) VICE PRESIDENT CASH MANAGEMENT SERV. PO BOX 362394 SAN JUAN PR 00936-2394 |
| SCOTIABANK DE PUERTO RICO | GA 20 CALLE PASEO DEL PARQUE GARDEN HILLS SUR GUAYNABO PR 00969 |
| SCOTIABANK DE PUERTO RICO | HATO REY COMMERCIAL BANKING CENTER 273 AVE PONCE DE LEON PO BOX 362649 SAN JUAN PR 00936-4267 |
| SCOTIABANK DE PUERTO RICO | IRMARI PORTALATIN VICE PRESIDENT CASH MANAGEMENT SERV. 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK DE PUERTO RICO | URB LAS CUMBRES 42 CALLE LOS ROBLES SAN JUAN PR 00926 |
| SCOTIABANK DE PUERTO RICO, AS ADMINISTRATIVE AGENT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: RICHARD G. MASON, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| SCOTIABANK DE PUERTO RICO, AS ADMINISTRATIVE AGENT | ROY PURCELL 290 JESUS T. PINERO AVE, 8TH FLOOR SAN JUAN PR 00918 |
| SCOTT, FRANKLIN L. & ESTHER J. | 3015 STOW CROSSING MURFREESBORO TN 37128 |
| SCOTT, FRANKLIN L. & ESTHER J. | FRANKLIN & ESTHER SCOTT 3015 STOW CROSSING MURFREESBORO TN 37128 |
| SCOTT, FRANKLIN L. & ESTHER J. | RODNEY M. SCOTT, ATTORNEY AT LAW 12 PUBLIC SQUARE MURFREESBORO TN 37130 |
| SCR EMPRESAS VISUALES PSC | PO BOX 4985 SUITE 200 CAGUAS PR 00726-4988 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE; BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR ATTN: JASON ABBRUZZESE; BRIAN ROSENBLATT NEW YORK NY 10019 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | OZ GC OPPORTUNITIES MASTER FUND, LTD C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN:JASON ABBRUZZESE 9 WEST 57TH STREET,39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR SC II, L.P. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE AND BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR SC II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SECRETARIO DE HACIENDA | ADMINISTRACION DE SERVICIOS GENERALES ALM CENTRAL SUMINIST PO BOX 7428 SAN JUAN PR 00916-7428 |
| SECRETARIO DE HACIENDA | AREA DE RENTAS INTERNAS Y RECAUDACIONES PO BOX 2501 SAN JUAN PR 00902-2501 |
| SECRETARIO DE HACIENDA | AREA DE RENTAS INTERNAS Y RECAUDACIONES SAN JUAN PR 00902-2501 |
| SECRETARIO DE HACIENDA | CALLE CRISTO SAN JUAN PR 00961 |
| SECRETARIO DE HACIENDA | COLECTURIA DE RENTAS INTERNAS PO BOX 41224 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DE HACIENDA | COMISION DE SERVICIO PUBLICO PO BOX 190870 SAN JUAN PR 00919-0870 |
| SECRETARIO DE HACIENDA | DEPTO DE SALUD SECRETARIA AUX PARA REGLAMENTACION Y ACREDITACION FACILIDADES SALUD BAYAMON PR 00959 |
| SECRETARIO DE HACIENDA | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO BENEFICIOS A CHOFERES Y SINOT SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO SEG EMPLEO PO BOX 191020 SAN JUAN PR 00919-1020 |
| SECRETARIO DE HACIENDA | DEPTO RECURSOS NATURALES Y AMBIENTALES PO BOX 9066600 SAN JUAN PR 00906-6600 |
| SECRETARIO DE HACIENDA | DEPTO TRABAJO Y REC HUMANOS ADM SEGURIDAD Y SALUD OCUP 577 AVE PONCE DE LEON |

| Claim Name | Address Information |
|------------|---------------------|
| SECRETARIO DE HACIENDA | SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA | INSTITUTO DE CULTURA PUERTORRIQUENA PO BOX 332023 PONCE PR 00733-2023 |
| SECRETARIO DE HACIENDA | JUNTA DE CALIDAD AMBIENTAL PO BOX 11488 SAN JUAN PR 00910-1488 |
| SECRETARIO DE HACIENDA | JUNTA DE PLANIFICACION PO BOX 41119 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DE HACIENDA | OFIC CENTRAL DE ASESORAMIENTO LABORAL Y DE ADMINISTRACION DE RECURSOS HUMANOS - OCALARH SAN JUAN PR 00910-8476 |
| SECRETARIO DE HACIENDA.1 | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO BENEFICIOS A CHOFERES Y SINOT SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA.11 | CALLE CRISTO SAN JUAN PR 00961 |
| SECRETARIO DE HACIENDA.13 | JUNTA DE CALIDAD AMBIENTAL PO BOX 11488 SAN JUAN PR 00910-1488 |
| SECRETARIO DE HACIENDA.15 | COLECTURIA DE RENTAS INTERNAS PO BOX 41224 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DE HACIENDA.17 | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO SEG EMPLEO PO BOX 191020 SAN JUAN PR 00919-1020 |
| SECRETARIO DE HACIENDA.24 | COMISION DE SERVICIO PUBLICO PO BOX 190870 SAN JUAN PR 00919-0870 |
| SECRETARIO DE HACIENDA.25 | OFIC CENTRAL DE ASESORAMIENTO LABORAL Y DE ADMINISTRACION DE RECURSOS HUMANOS - OCALARH SAN JUAN PR 00910-8476 |
| SECRETARIO DE HACIENDA.30 | DEPTO DE SALUD-SECRETARIA AUX PARA REGLAMENTACION Y ACREDITACION FACILIDADES SALUD BAYAMON PR 00959 |
| SECRETARIO DE HACIENDA.4 | DEPTO RECURSOS NATURALES Y AMBIENTALES PO BOX 9066600 SAN JUAN PR 00906-6600 |
| SECRETARIO DE HACIENDA.42 | DEPTO TRABAJO Y REC HUMANOS ADM SEGURIDAD Y SALUD OCUP 577 AVE PONCE DE LEON SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA.44 | ADMINISTRACION DE SERVICIOS GENERALES ALM CENTRAL SUMINIST PO BOX 7428 SAN JUAN PR 00916-7428 |
| SECRETARIO DE HACIENDA.47 | AREA DE RENTAS INTERNAS Y RECAUDACIONES PO BOX 2501 SAN JUAN PR 00902-2501 |
| SECRETARIO DE HACIENDA.48 | INSTITUTO DE CULTURA PUERTORRIQUENA PO BOX 332023 PONCE PR 00733-2023 |
| SECRETARIO DE HACIENDA.6 | JUNTA DE PLANIFICACION PO BOX 41119 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DEPARTAMENTO DEL | TRABAJO Y RECURSOS HUMANOS EDIF PRUDENCIO MARTINEZ 505 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES & EXCHANGE COMMISSION - NY | OFFICE; ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SEDA ACEVEDO, JOSE A | LAGOS DE PLATA G-23 CALLE 4-A TOA BAJA PR 00949 |
| SEDA ALMODOVAR, REINALDO | URB LA MILAGROSA B11 CALLE AZABACHE SABANA GRANDE PR 00637 |
| SEDA DELGADO, OCTAVIO A | PO BOX 3032 GUAYAMA PR 00785 |
| SEDA MORALES, JOHN | PO BOX 50981 TOA BAJA PR 00950 |
| SEDA TORRES, ANGEL M | URB TINTILLO GDNS B1 CALLE 1 GUAYNABO PR 00966 |
| SEDA TORRES, EDUARDO | URB JARDINES DE MONACO III CALLE PRINCIPE 640 MANATI PR 00674 |
| SEDA-RIVERA, ANGEL L | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| SEDA-RIVERA, ANGEL L | COND VILLAS DE PARQUE ESCORIAL 50 BLVD MEDIA LUNA APT 1204E CAROLINA PR 00987-4840 |
| SEGARRA ALEMANY, RAMON A | PO BOX 2964 SAN GERMAN PR 00683 |
| SEGARRA DE DON, MARIA Y | 799 CORAZON BLVD APT 305 KEY BISCAYNE FL 33149 |
| SEGARRA DOMINICCI, JOSE M | URB. SANTA ELENA O-2 CALLE 13 GUAYANILLA PR 00656 |
| SEGARRA FALCON, CARLOS M. | EL JARDIN F-21 CALLE 1-A GUAYNABO PR 00969 |
| SEGARRA FALCON, MARIO H | 10777 NW 84TH LN UNIT 4-42 DORAL FL 33178 |
| SEGARRA PEREZ, EDUARDO | URB EL CONQUISTADOR A-34 CALLE 1 TRUJILLO ALTO PR 00976 |
| SEGARRA ROSAS, JUAN | 65 DE INFANTERIA 42 SUR LAJAS PR 00667 |
| SEGARRA VAZQUEZ, ANTONIO | HC 3 BOX 41037 CAGUAS PR 00725 |
| SEGARRA VELEZ, JESUS | URB. VENUS GARDENS 1696 CALLE AGUAS CALIENTES SAN JUAN PR 00926 |
| SEGARRA VELEZ, JESUS ANTHONY | CALLE SENIENIS #1756, URB. JAUS SARDRES SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| SEGARRA VELEZ, JESUS ANTHONY | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| SEGARRA, DAVID R & CARMEN | CALLE 4 H-1 MANS DE GARDEN HILLS GUAYNABO PR 00966 |
| SEGARRA-VELEZ, JUAN C | CALLE PRINCIPAL 21 URB EL RETIRO SAN GERMAN PR 00683 |
| SEGARRA-VELEZ, JUAN C | PO BOX 824 LAJAS PR 00667 |
| SEGUI MORALES , ABRAHAM | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SEGUI MORALES , ABRAHAM | C/ PRINCIPAL #5153 BO. RIO ABAJO VEGA BAJA PR 00693 |
| SEGUI MORALES, ABRAHAM | BO. RIO ABAJO 5153 CALLE PRINCIPAL VEGA BAJA PR 00693 |
| SEGUI RODRIGUEZ , SAMUEL X. | AUTORIDAD DE ENERGIA ELECTRICA DE PR 110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| SEGUI RODRIGUEZ , SAMUEL X. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA:9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SEGUI RODRIGUEZ , SAMUEL X. | PO BOX 841 MAYAGUEZ PR 00681-0841 |
| SEGUI SERRANO, JANET | PO BOX 1061 ISABELA PR 00662 |
| SEGUI SERRANO, LUIS A | PO BOX 1061 ISABELA PR 00662 |
| SEIN, RAFAEL E. | PO BOX 11746 SAN JUAN PR 00910-2746 |
| SELLOS DE GOMA LA AMISTAD | URBANIZACION LA MONSERRATE CALLE PROVIDENCIA NUM 351 MOCA PR 00676 |
| SEMANARIO ESTRELLA INC | PO BOX 366084 SAN JUAN PR 00936-6084 |
| SEMIDEI-CORDERO, RAFAEL | 564 CALLE MADRID YAUCO PR 00698 |
| SEMIDEY CENTENO, PEDRO A | HC 6 BOX 6959 GUAYNABO PR 00971 |
| SEMIDEY, JAIME SANTIAGO | AMATISTA 107 GOLDEN GNTO GUAYNABO PR 00968 |
| SEMIDEY, JAIME SANTIAGO | PO BOX 190821 SAN JUAN PR 00919 |
| SEPTIX | PO BOX 490 MERCEDITA PONCE PR 00715-0490 |
| SEPTIX WASTE INC | PO BOX 490 MERCEDITA PR 00715-0490 |
| SEPULVEDA ACOSTA, JULIO C | APARTADO 282 JUANA DIAZ PR 00795 |
| SEPULVEDA APONTE, JOSE LEANDRO | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 -- SANTURCE STATION SANTURCE PR 00908 |
| SEPULVEDA APONTE, JOSE LEANDRO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SEPULVEDA APONTE, JOSE LEANDRO | JOSE LEANDRO SEPULVEDA APONTE LLANOS DE GURABO 308 CALLE TRINITARIA GURABO PR 00778 |
| SEPULVEDA APONTE, JOSE LEANDRO | LLANOS DE GURABO 308 CALLE TRINITARIA GURABO PR 00778 |
| SEPULVEDA ARZOLA, ROLANDO | G-9 C/SANTONI URB. SAN AUGUSTO GUAYANILLA PR 00656 |
| SEPULVEDA ARZOLA, ROLANDO | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SEPULVEDA AYALA, JUAN S | ALTURAS DE SANTA MARIA CALLE CEREIPO 99 GUAYNABO PR 00969 |
| SEPULVEDA DELGADO, FRANCISCO | HC 2 BOX 6453 GUAYANILLA PR 00656 |
| SEPULVEDA FIGUEROA, ELVIN | HC-02 BOX 6348 GUAYANILLA PR 00656 |
| SEPULVEDA GARCIA, AIDA M. | URB. PALACIOS DEL RIO I 591 CALLE YUNES TOA ALTA PR 00953 |
| SEPULVEDA GARCIA, PLINIO A | VILLA CAROLINA 117-39 CALLE 75 CAROLINA PR 00985 |
| SEPULVEDA MORALES, DARITZA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SEPULVEDA MORALES, DARITZA | BOX 561652 GUAYANILLA PR 00656 |
| SEPULVEDA PACHECO, RENE | 3RA EXT. SANTA ELENA 96 CALLE INMACULADA CONCEPCION GUAYANILLA PR 00656 |
| SEPULVEDA RIVAS, JOSE L | PO BOX 5591 CAGUAS PR 00726 |
| SEPULVEDA RIVERA, JULIO H | PO BOX 422 HORMIGUEROS PR 00660 |
| SEPULVEDA SANTIAGO, NEFTAL | 26 CALLE SANTA ROSA YAUCO PR 00698 |
| SEPULVEDA VAZQUEZ, CARLOS | HC-10 BOX 49665 CAGUAS PR 00725 |
| SEPULVEDA VELAZQUEZ, ROLANDO | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SEPULVEDA VELAZQUEZ, ROLANDO | URB. LA CONCEPCION 225 NUESTRA SENORA DE GUADALUPE GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| SEPULVEDA, ABRAHAM | PO BOX 560070 GUAYANILLA PR 00656 |
| SEPULVEDA, JOSE | PO BOX 422 HORMIGUEROS PR 00660 |
| SEPULVEDA, LUIS M | HC-04 BOX 12033 YAUCO PR 00698 |
| SEPULVEDA-APONTE, JOSE L | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADE 16 1/2 SAN JUAN PR 00936 |
| SEPULVEDA-APONTE, JOSE L | SABANERA DEL RIO 323 CAMINO LOS NARDOS GURABO PR 00778 |
| SERATMAT CORPORATION | SUITE 1411 FIRST FEDERAL BUILDING AVENIDA PONCE DE LEON 1519 SAN JUAN PR 00909-1723 |
| SERGIO DE J MEDINA LOPERENA | DBA CHELOS AUTO PARTS PO BOX 93 MOCA PR 00676 |
| SERRA GONZALEZ, SONIA | PMB 154 RR-7 BOX 7370 SAN JUAN PR 00926 |
| SERRA PINERO, GUILLERMO | EDIF. MIRADOR DEL CONDADO 1305 AVE. ASHFORD APT. 602 SAN JUAN PR 00907 |
| SERRALLES, MICHEAL J | PO BOX 360 MERCEDITA PR 00715-0360 |
| SERRANO ANDUJAR, LUCAS | PO BOX 1025 BAJADERO PR 00616 |
| SERRANO APONTE, LUIS E. | URB. HERMANAS DAVILA J34 CALEE 4 BAYAMON PR 00959 |
| SERRANO CASTRO, JOSE LUIS | COLINAS DE MONTE CARLO B-41 CALLE B SAN JUAN PR 00924 |
| SERRANO COLON, ANGEL | PO BOX 8211 PONCE PR 00732 |
| SERRANO COLON, ISRAEL | HC 2 BOX 7131 FLORIDA PR 00650 |
| SERRANO COLON, JOSE A. | HC-02 BOX 6702 FLORIDA PR 00650-9107 |
| SERRANO CRUZ, JESUS | BARRIO BEATRIZ HC-71 BOX 7654 CAYEY PR 00736 |
| SERRANO CRUZ, LUCAS | EDIF. 6 APT. 52 RESIDENCIAL BARBOSA BAYAMON PR 00957 |
| SERRANO DE JESUS, EDWIN | HACIENDAS DE GARROCAHALES 159 CALLE VENUS GARROCHALES PR 00652 |
| SERRANO DEL VALLE, IVETTE | REPARTO FLAMINGO E21 CALLE ISLA NENA BAYAMON PR 00959 |
| SERRANO ESMURRIA, MARIBEL | URB SAN THOMAS G 12 CALLE PRINCIPAL PONCE PR 00716-8825 |
| SERRANO FELICIANO, EUGENIO | 14 CALLE A RIVERA MORALES SAN SEBASTIAN PR 00685 |
| SERRANO GOMEZ, LUIS M | SAINT JUST CALLE 7 NUM 41-B INTERIOR TRUJILLO ALTO PR 00976 |
| SERRANO GONZALEZ, FELIX | HC 1 BOX 4398 NAGUABO PR 00718 |
| SERRANO GONZALEZ, LUIS A | BN 395 BO FLORIDA RIO BLANCO PR 00744 |
| SERRANO GORRITZ, LUIS E | 2830 WAGON WHEEL TRL SAINT CLOUD FL 34772-8984 |
| SERRANO HERNANDEZ, ANGEL A | PO BOX 392 SABANA HOYOS PR 00688 |
| SERRANO IRIZARRY, OTILIO JAVIER | ASSOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMEDANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SERRANO IRIZARRY, OTILIO JAVIER | PO BOX 410 SAN SEBASTIAN PR 00685 |
| SERRANO ISERN, ALFONSO | ESTANCIAS GRAN VISTA CALLE SAN FRANCISCO 1 GURABO PR 00778-5085 |
| SERRANO JIMENEZ, GLORIA | 8831 CARR 484 QUEBRADILLAS PR 00678-9740 |
| SERRANO MANGUAL, HECTOR | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| SERRANO MANGUAL, HECTOR | M-16 ESTRELLA DEL MAR DORADO PR 00646 |
| SERRANO MANGUAL, HECTOR | P.O. BOX 12055 SAN JUAN PR 00914-0055 |
| SERRANO MARGARITO, SANTOS | PO BOX 1457 BARCELONETA PR 00617 |
| SERRANO MARTINEZ, MARCELINA | PO BOX 303 GUAYNABO PR 00970 |
| SERRANO MAYOLI, WILFREDO | SALTO ABAJO HC-02 BOX 6672 UTUADO PR 00641 |
| SERRANO MENDEZ, EURIPIDES | RR 2 BOX 3159 ANASCO PR 00610-9389 |
| SERRANO MENDEZ, FIDEL | HC-06 BUZON 13020 BO.ROBLES SAN SEBASTIAN PR 00685 |
| SERRANO MENENDEZ, SALVADOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| SERRANO MENENDEZ, SALVADOR | URB PALACIO IMPERIAL 1319 CALLE FRANCOS TOA ALTA PR 00953 |
| SERRANO MIRANDA, CARMEN N | BO MARICOA VEGA ALTA PO BOX 5034 VEGA ALTA PR 00692 |
| SERRANO MORALES, KAYRA G | URB CAGUAS MILENIO 2 99 CALLE MONTECASINO CAGUAS PR 00725-7016 |
| SERRANO NEGRON, ELIZABETH | URB PRADERAS AL3 CALLE 8 TOA BAJA PR 00949 |
| SERRANO NIEVES, ALEJANDRA | VILLAS DE LOIZA AP 13 CALLE 33 CANOVANAS PR 00729 |
| SERRANO OQUENDO, RAMON | URB. VILLA DE CASTRO S-16 CALLE 15 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| SERRANO PACHECO, MARISOL | URB. LAUREL SUR 1445 CALLE BIENTEVEO COTO LAUREL PR 00780 |
| SERRANO PADRO, ORLANDO | VIA 7 NUM 211 VILLA FONTANA CAROLINA PR 00983 |
| SERRANO PEREZ, CARMEN L | BERWIND ESTATES E-1 CALLE 7 SAN JUAN PR 00924 |
| SERRANO RAMIREZ, MARIBEL | 370 CALLE 10 APARTADO 82 ANDREAS COURT TRUJILLO ALTO PR 00976 |
| SERRANO REYES, ABNER | PMB 1 PO BOX 144035 ARECIBO PR 00614-4035 |
| SERRANO REYES, ELIUT | HC 5 BOX 93441 ARECIBO PR 00612 |
| SERRANO RIVERA, AIDA ESTHER | APARTADO 294 AGUIRRE PR 00704 |
| SERRANO RIVERA, JORGE LUIS | HC-2 BOX 25570 SAN SEBASTIAN PR 00685 |
| SERRANO RODRIGUEZ, JESUS | URB. MIRANDA DE BAIROA 2M-50 CALLE 24 CAGUAS PR 00725 |
| SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 SABANA HOYOS PR 00688 |
| SERRANO RODRIGUEZ, ORISON | PO BOX 6867 LOIZA STREET PR 00914 |
| SERRANO ROLDAN, RUBEN | RR-6 BOX 9803 CAIMITO SAN JUAN PR 00926 |
| SERRANO ROSADO, GERMAN | PO BOX 4956 PMB 372 CAGUAS PR 00726 |
| SERRANO SERRANO, ANGEL L. | BOX 1465 UTUADO PR 00641 |
| SERRANO SERRANO, JOSE | URB LOMAS VERDES 3R-20 CALLE JUNQUITO BAYAMON PR 00956 |
| SERRANO SUAREZ, ALEJANDRO | PO BOX 394 TOA BAJA PR 00951 |
| SERRANO TORRES, CARMEN DELIRIS | PO BOX 1982 UTUADO PR 00641 |
| SERRANO TORRES, SALVADOR | RR-4 BOX 504 HACIENDA VISTA REAL TOA ALTA PR 00953 |
| SERRANO TORRES, VICTOR | HC 1 BOX 5904 CIALES PR 00638 |
| SERRANO VAZQUEZ, MARIA E | URB. MIRAFLORES 31076 CALLE TULIPAN DORADO PR 00646 |
| SERRANO VEGA, PEDRO J. | HC 01 BOX 5035 BARCELONETA PR 00617 |
| SERRANO Y OTROS, MARIE ALGARIN | (163 JUBILADOS) C/O LCDO. JOSE ARMANDO GARCIA 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| SERRANO Y OTROS, MARIE ALGARIN | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER APTDO. 9831, SANTURCE STATION SANTURCE PR 00908 |
| SERRANO YSERN, ALFONSO | #1 CALLE SAN FRANCISCO URB. ESTANCIAS GRAN VI GURABO PR 00778 |
| SERRANO, PEDRO | RR 36 BOX 1390 M5C-195 SAN JUAN PR 00926 |
| SERRANO-COLON, DIEGO | HC 02 BOX 7110 FLORIDA PR 00650 |
| SERRANO-GONZALEZ, JOSE M | URB. VERDE MAR 904 CALLE 33 HUMACAO PR 00741 |
| SERRANO-GONZALEZ, LUIS RAMON | PO BOX 689 SAN LORENZO PR 00754 |
| SERRANO-QUINONES, PEDRO R | URB EL SENORIAL 2022 CALLE GARCIA LORCA SAN JUAN PR 00926 |
| SERRANO-TORRES, CRISTINO | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SERRANO-TORRES, CRISTINO | URB BOSQUE REAL 66 CALLE LAUREL CIDRA PR 00739 |
| SERRANO-VELEZ, JOSE | VILLA GUADALUPE EE-7 CALLE 23 CAGUAS PR 00725 |
| SERVICE EMPLOYEES INTERNATIONAL UNION | 1800 MASSACHUSETTS AVENUE N.W. WASHINGTON DC 20036 |
| SERVICIOS SANITARIOS | PO BOX 7569 PONCE PR 00732 |
| SERVICIOS SANITARIOS DE PURTO RICO INC | LUZ MARIBEL SANTIAGO AVE. BRISAS DEL CARIBE LOTE 8 EL TUQUE PONCE PR 00732 |
| SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 PONCE PR 00731 |
| SERVICIOS VISUALES DEL NORTE | PO BOX 990 MANATI PR 00674 |
| SERVIMETAL INC | PO BOX 9147 CAGUAS PR 00726 |
| SET MANAGEMENT CORP | PO BOX 364652 SAN JUAN PR 00936 |
| SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007 | 488 MADISON AVE, SUITE 1120 NEW YORK NY 10022-5719 |
| SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007 | SETH AKABAS, TRUSTEE 488 MADISON AVE SUITE 1120 NEW YORK NY 10022 |
| SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007 | SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE 1120 NEW YORK NY 10022-5719 |
| SETTEMBRI, RALPH | PO BOX 52 BRISTOL CT 06085 |
| SEVERIANA NIEVES MENDEZ Y EDWIN | CORTES ORTIZ C/O LCDA. GISELLE E. ROZADA ORTIZ BUFETE CANCIO REICHARD APARTADO 250263 AGUADILLA PR 00604 |

| Claim Name | Address Information |
|---|---|
| SEVILLA ABRIL, JACINTO | EXT FOREST HILLS L-377 CALLE ECUADOR BAYAMON PR 00959 |
| SEVILLA APONTE, MOISES | REPARTO TERESITA AQ-6 CALLE 37 BAYAMON PR 00619 |
| SEVILLA CASTRO, MARIA R | RR-7 BOX 17114 TOA ALTA PR 00953-8843 |
| SEVILLA ORTIZ, MARCOS JULIO | URB. VALLE VERDE DN-11 CALLE CORDILLERAS BAYAMON PR 00961 |
| SEVILLANO LOPEZ, JOSE R | URB SANTA ELENA N-46 CALLE A BAYAMON PR 00957 |
| SHAKIN M.D, JEFFREY L | 9 TATEM WAY OLD WESTBURY NY 11568 |
| SHAKIN, ERIC | 600 NORTHERN BLVD SUITE 216 GREAT NECK NY 11021 |
| SHAKIN, JEFFREY L | 9 TATEM WAY OLD WESTBURY NY 11568 |
| SHEHADI, ALBERT B. | 27 BYRAM SHORE RD GREENWICH CT 06830 |
| SHEILA STEINER TRUST | SHEILA STEINER 1356 DOVER RD SALT LAKE CITY UT 84108 |
| SHERMAN DELGADO RODRIGUEZ | URB LA RIVIERA CALLE 46 SE 1260 SAN JUAN PR 00921 |
| SHERWIN WILLIAMS CO | PO BOX 363705 SAN JUAN PR 00936-3705 |
| SHIRLEE D REDING REVOCABLE TRUST UAD 7/22/10 | 421 42ND STREET #2 DES MOINES IA 50312 |
| SHIRLEY M. HANNA TR., U/A/D 3/21/97 | SHIRLEY M. HANNA, TTEE SHIRLEY M. HANNA 8703 PINESTRAW LANE ORLANDO FL 32825 |
| SHORT MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| SICARDO DIJOLS, GABRIEL | BOX 322 CATANO PR 00963 |
| SICARDO PEREZ, VICTOR L. | URB. LAGOS DE PLATA N-43 CALLE 13 TOA BAJA PR 00949 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIEBENS RODRIGUEZ, ADALBERTO | PO BOX 560255 GUAYANILLA PR 00656 |
| SIEMENS ENERGY INC | 10900 WAYZATA BLVD STE 400 MINNETONKA MN 55305 |
| SIEMENS INDUSTRY INC | 10900 WAYSATA BLVD SUITE 400 MINNETONKA MN 55305 |
| SIEMENS INDUSTRY INC. | 10900 WAYZATA BLVD STE 400 MINNETONKA MN 55305 |
| SIEMENS INDUSTRY, INC. | ATTN: KRISHANT SIVANESAN 400 STATE STREET SCHENECTADY NY 12305 |
| SIEMENS INDUSTRY, INC. | REED SMITH LLP, ATTN: CLAUDIA SPRINGER 1717 ARCH STREET, SUITE 3100 PHILADELPHIA PA 19103 |
| SIEMENS INDUSTRY, INC. | SIEMENS FINANCIAL SERVICES, INC STEPHANIE O. MITCHELL 800 NORTH POINT PARKWAY, SUITE 450 ALPHARETTA GA 30005 |
| SIERRA AYALA, GLORIA | CARR 844 KM 1.3 SAN JUAN PR 00926 |
| SIERRA BENABE, ROLANDO | URB. EL CORTIJO E60 CALLE 8 BAYAMON PR 00956 |
| SIERRA DAVIS, ORLANDO | VILLA DEL CARMEN 1147 CALLE SACRA PONCE PR 00716 |
| SIERRA FELICIANO, RAFAEL | PO BOX 5096 PONCE PR 00733 |
| SIERRA FONTANEZ, ANGEL L. | 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| SIERRA FONTANEZ, ANGEL L. | URB SAN ALFONSO A29 CALLE MARGARITA CAGUAS PR 00725 |
| SIERRA MARCANO, AXEL | HC-04 BOX 4199-1 LAS PIEDRAS PR 00771 |
| SIERRA MORENO, JOSE L | JARDINES DEL CARIBE 5212 CALLE ROMBOIDAL PONCE PR 00728-3518 |
| SIERRA MORENO, LEIDA E | 3001 FABOS CT. KISSIMMEE FL 34758 |
| SIERRA ORTIZ, LUZ ELENIA | PO BOX 370131 CAYEY PR 00737-0131 |
| SIERRA PAGAN, ALFREDO | COND. ESTANCIAS BOULEVARD 7000 CARR844 APT. 82 SAN JUAN PR 00926-9575 |
| SIERRA PEREZ, JOSE L. | 10 CAMINO LOS FIGUEROA SAN JUAN PR 00926-9543 |
| SIERRA PIMENTEL, JULIO | D168 CALLE 4 ALT DE RIO GRANDE RIO GRANDE PR 00745 |
| SIERRA PIMENTEL, MOISES | APARTADO 278 RIO GRANDE PR 00745 |
| SIERRA ROSARIO, JUAN C. (ESPOSA) | BARRIADA SANDIN 3 CALLE PISCIS VEGA BAJA PR 00693 |
| SIERRA, VICTOR M | HC-03 BOX 7696 BARRANQUITAS PR 00794 |
| SIERRA, WAGNER | 3286 FAIRHAVEN AVE. KISSIMMEE FL 34746-3546 |
| SIEVENS IRIZARRY, IVAN | EXT. STA. ELENA JAZNIN 57 E8 GUAYANILLA PR 00656-1446 |
| SIEVENS IRIZARRY, IVAN | PO BOX 560443 GUAYANILLA PR 00656 |
| SIGMA SALES INC | PO BOX 8056 PONCE PR 00732 |
| SILVA CALDAS, IRMA | PO BOX 10569 SAN JUAN PR 00922-0569 |
| SILVA CARMONA, MIGUEL A | EXT. ALTA VISTA VV-13 CALLE 25 PONCE PR 00716 |

| Claim Name | Address Information |
|---|---|
| SILVA CLASS, JAIME J | CALLE TAMARINDO #1218 URB. HIGHLAND PARK SAN JUAN PR 00924 |
| SILVA CLAUDIO, ADAN | COND. PANORAMA PLAZA APARTAMENTO 1612 SAN JUAN PR 00926 |
| SILVA CLAUDIO, ALADINO | PO BOX 2745 GUAYAMA PR 00785 |
| SILVA FIGUEROA, CARMEN G | 2713 HUNTINGTON HILLS DR LAKELAND FL 33810-5393 |
| SILVA FIGUEROA, HECTOR R | IRMA L MARTI PENA URB RAMON RIVERO H1 CALLE 6 NAGUABO PR 00718-2343 |
| SILVA FIGUEROA, HECTOR R | URB. RAMON RIVERO H1 CALLE 6 NAGUABO PR 00718-2343 |
| SILVA FIGUEROA, TEODORO | 162 SANDALWOOD DR. KISSIMMEE FL 34743 |
| SILVA HERNANDEZ, MARTA | OFICIAL DE PROTECCION AMBIENTAL AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| SILVA HERNANDEZ, MARTA | PALMAS PLANTATION 62 CALLE BUNKER COURT HUMACAO PR 00791 |
| SILVA HERNANDEZ, MARTA I | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SILVA HERNANDEZ, MARTA I | C/BUNKER COURT URB. PALMAS PLANTTATION #62 HUMACAO PR 00791-6016 |
| SILVA HIRALDO, JOSE R | 138 AVE. WINSTON CHURCHILL PMB 338 SAN JUAN PR 00926 |
| SILVA LOPEZ, MIGUEL ANGEL | PO BOX 504 VEGA ALTA PR 00692 |
| SILVA MORALES, FRANCISCO J. | BOX 600 YAUCO PR 00698 |
| SILVA MORALES, RAFAEL E | URB.VILLA ANDALUCIA JJ-3 CALLE FIGUERAS SAN JUAN PR 00926 |
| SILVA NEGRON, LUIS | CONDADO MODERNO G-16 CALLE 9 CAGUAS PR 00725-2435 |
| SILVA NEGRON, PERFECTO | URB. VILLA HUMACAO B-25 CALLE 15 HUMACAO PR 00791 |
| SILVA NIEVES, EVELYN | URB JUAN PONCE DE LEON 323 CALLE 20 GUAYNABO PR 00969 |
| SILVA PERELEZ, ANA I. | REPARTO SEVILLA 937 CALLE SARASATE SAN JUAN PR 00924 |
| SILVA RIVERA, JAIME (ESPOSA) | 8645 FREDERICKSBURG RD. APT. 549 SAN ANTONIO TX 78240-1271 |
| SILVA RIVERA, LUIS | ASOCIACION EMPLEADOR GERENCIALES AUTORIDAD E.E APARLZDO 9831- SANTURCE STATION SAN JUAN PR 00908 |
| SILVA RIVERA, LUIS | URB LA PROVIDENCIA IP-5 CALLE 9 TOA ALTA PR 00953 |
| SILVA RIVERA, LUIS A. | URB. LA PROVIDENCIA IP5 CALLE 9 TOA ALTA PR 00953 |
| SILVA ROSARIO, ANTONIO | COND. LOS ALTOS DEL ESCORIAL 517 BLVD. MEDIA LUNA APT. 1706 CAROLINA PR 00987-5067 |
| SILVA SANTOS, LUIS | GRAN VISTA II PLAZA 1 # 7 GURABO PR 00778 |
| SILVA VAZQUEZ, LUZ V. | URB. MUNOZ RIVERA 11 CAMELIA GUAYNABO PR 00969 |
| SILVA, HECTOR L | PO BOX 1011 LAJAS PR 00667 |
| SILVER POINT CAPITAL AS TRANSFEREE OF P.R. BAN CE | ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL AS TRANSFEREE OF P.R. BAN CI | ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL AS TRANSFEREE OF P.R. BAN IV | ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL AS TRANSFEREE OF P.R. BAN V | ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL AS TRANSFEREE OF P.R. BAN VL | ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL AS TRANSFEREE OF PR BAN CIII | ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP ATTN ALICE BYOWITZ 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| SILVER POINT CAPITAL FUND, L.P. | C/O CREDIT ADMIN ATTN: MICHAEL GATTO TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | LOCKBOX 11084 P.O. BOX 70280 PHILADELPIA PA 19176-0280 |
| SILVER POINT CAPITAL FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPHIA PA 19176-0280 |
| SILVER POINT CAPITAL FUND, L.P. | MORRISON & FOERSTER LLP 250 WEST 55TH STREET ATTN: GARY S. LEE NEW YORK NY 10019-9601 |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND LP | ALICE BYOWITZ C/O KRAMER BAFTALIS AND FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND LP | LOCKBOX 11084 PO BOX 70280 PHILADELPHIA PA 19176-0280 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P | GARY S. LEE MORRISON & FOERSTER LLP 250 WEST 55 STEERT NEW YORK NY 10019-9601 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P | LOCKBOX 11084 POX 70280 PHILADELPHIA PA 19176-0280 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | MICHAEL GATTO TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVIO CASTELLANOS GARCIA & ILIANA PAZ CASTELLANOS | TTEES FOR THE CASTELLANOS FAMILY TRUST 12048 CARLISLE AVE CHINO CA 91710 |
| SIMON BARRIERA / DORIS PEREZ | #3035 SOLLER- URB. CONSTANCIA PONCE PR 00717-2216 |
| SIMONETTI, JOSE L | COLINAS DE GUAYNABO G-7 CALLE HUCAR GUAYNABO PR 00969 |
| SIMONETTI, NAYDA D | INGENIERO SUPERVISOR SENIOR AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| SIMONETTI, NAYDA D | PMB 193 100 GRAND BLVD PASEOS STE 112 SAN JUAN PR 00926 |
| SIMPSON THATCHER & BARTLETT LLP | ATTN: SANDY QUSBA, NICHOLAS BAKER 425 LEXINGTON AVE. NEW YORK NY 10017 |
| SIMPSON VAZQUEZ, CAROL | COND. ALCAZAR 1802 CALLE ALCAZAR APT. 904 PONCE PR 00716-3805 |
| SIMPSON VAZQUEZ, LELAND | URB.VILLA MERCEDES E-4 2900 CARR.834 APT.4041 GUAYNABO PR 00971 |
| SIN, RYAN | 183 CALLE BELT AGUADILLA PR 00603 |
| SINIGAGLIA CORREA, HAYDEE | URB. SANTA ELENA 2DA. A-8 CALLE ORQUIDIA GUAYANILLA PR 00656 |
| SINIGAGLIA MEDINA, ELLIOT | SEGUNDA EXT SANTA ELENA D-5 CALLE JASMIN GUAYANILLA PR 00656 |
| SINIGAGLIA ORENGO, RUDESINDO | URB SANTA MARIA CALLE HACIENDA GRANDE L-4 GUAYANILLA PR 00656 |
| SINIGAGLIA, EDWIN C | URB VILLAS DEL RIO F3 CALLE CUAYUCO GUAYANILLA PR 00656 |
| SIRAGUSA RODRIGUEZ, EDGARDO | VILLA DEL CARMEN 4457 AVE CONSTANCIA PONCE PR 00716 |
| SIRAGUSA VAZQUEZ, EDGARDO | PO BOX 580186 KISSIMMEE FL 34758 |
| SIRAGUSA VAZQUEZ, EDMARIE | PO BOX 580186 KISSIMMEE FL 34758 |
| SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD | DE ENERGIA ELECTRICA PO BOX 10779 PONCE PR 00732 |
| SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD | DE ENERGIA ELECTRICA PO BOX 13978 SAN JUAN PR 00908-3908 |
| SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD | DE ENERGIA ELECTRICA PO BOX 13978 SAN JUAN PR 13978 |
| SISTEMA RETIRO EMPLEADOS | AEE APORTACION PATRONAL ATTN: MARIA HERNANDEZ PO BOX 13978 SAN JUAN PR 00936-3978 |
| SKYTEC INC | 500 CARR 869 SUITE 501 CATANO PR 00962-2011 |
| SKYTEC INC. | 500 ROAD 869, SUITE 501 CATANO PR 00962 |
| SKYTEC INC. | 500 ROAD 869, SUITE 501 CATANO PR 00962-2011 |
| SKYTEC, INC. | 500 ROAD 869, SUITE 501 CATANO PR 00962-2011 |
| SL ADVANCE ESTIMATE CORP | URB CIUDAD UNIVERSITARIA AA ST. #H9 TRUJILLO ALTO PR 00976 |
| SL ADVANCE ESTIMATE CORP. | FERNANDO VAN DERDYS, ESQ. PO BOX 9021888 SAN JUAN PR 00902-1888 |
| SL ADVANCE ESTIMATE CORP. | SIXTO LUGO SANTIAGO AA ST #H9 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| SLATER , PAUL KELLY | EMILIO E. SOLE-DE LA PAZ, ESQ. PO BOX 12354 SAN JUAN PR 00914 |
| SLATER , PAUL KELLY | SOLE-DE LA PAZ LAW OFFICES EMILIO E. SOLE-DE LA PAZ ATTORNEY AT LAW OCHOA BUILDING, SUITE 203, TANZA ST. SAN JUAN PR 00901 |
| SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 COTTO LAUREL PONCE PR 00731 |
| SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER PO BOX 801145 COTO LAUREL PR 00780-1145 |
| SM ELECTRICAL CONTRACTORS S E | PO BOX 801145 COTO LAUREL PR 00780-1145 |
| SMYTH, RAOUL | 1724 NORTH CHUMASH ORANGE CA 92867 |
| SNEAD, DONA M | 612 LOUISIANA STREET LAWRENCE KS 66044 |
| SNEAD, DONA M | MCDANIEL KNUTSON FINANCIAL PARTNERS, INC JUDE L MCDANIEL, FINANCIAL ADVISOR 3795 W CLINTON PARKWAY, SUITE 200 LAWRENCE KS 66047 |
| SOBON, HILDA B. | 189 OLD ASHLEY LOOP PAWLEYS ISLAND SC 29585 |
| SOBON, HILDA B. | JOE RINCIONE FINANCIAL ADVISOR VOYA FINANCIAL 10023 OCEAN HWY. PAWLEYS ISLAND SC 29585 |
| SOBRINO FORTEZA, JAIME | URB PARANA S-3 #8 CALLE PARANA SAN JUAN PR 00926 |
| SOCORRO OLMEDA GRACIA | COND EL MONTE NORTE 165 AVE HOSTOS APT235 SAN JUAN PR 00918 |
| SOCORRO TORRES, CARMEN | C/O IZQUIERDO SAN MIGUEL LAW OFFICE 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN PR 00918 |
| SOCORRO TORRES, CARMEN | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005, SAN JUAN PR 00918 |
| SOFIA TERESA VIDAL LICEAGA | PO BOX 21480 SAN JUAN PR 00928-1480 |
| SOLA DE DORNA, ILEANA | URB. SAN DEMETRIO 764 CALLE ARRAYADO VEGA BAJA PR 00693 |
| SOLA GALARZA, EDWIN JAVIER (MADRE) | HC-7 BOX 33780 CAGUAS PR 00727-9468 |
| SOLA GONZALEZ, TEODORO | URB. MONTERREY 827 CALLE ABACOA MAYAGUEZ PR 00680 |
| SOLA LTD | C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A ATTN: MARIA E. PENA 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| SOLA LTD | SIMPSON THACHER & BARTLETT LLP ATTENTION: NICHOLAS BAKER, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SOLA LTD | SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: STEPHEN BLAUNER 410 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SOLA LTD | THE BANK OF NEW YORK MELLON ONE WALL STREET 3RD FLOOR ATTN WINDOW A NEW YORK NY 10286 |
| SOLA MALDONADO, ALAN | VILLAS DEL REY 2C-7 LUIS MUNOZ MARIN CAGUAS PR 00725 |
| SOLA MALDONADO, MILDRED | PO BOX 51431 LEVITTOWN PR 00950 |
| SOLA RAMOS, FELIPE | HC 03 BOX 36543 CAGUAS PR 00725 |
| SOLA, BRIAN | IDAMARIS GARDENS CALLE MYRNA DELGADO J-2 CAGUAS PR 00727 |
| SOLA, JUDITH A | 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| SOLA, JUDITH A | URB PARKVILLE H21 CALLE HARDING GUAYNABO PR 00969 |
| SOLANER PUERTO RICO ONE, LLC | AMERICAN INTERNATIONAL PLAZA 250 MUNOZ RIVERA AVENUE 14 FLOOR SAN JUAN PR 00918 |
| SOLANER PUERTO RICO ONE, LLC | ATTN: FRANCISCO CABELLERO HERRERA PO BOX 70364 SAN JUAN PR 70364 |
| SOLANER PUERTO RICO ONE, LLC | FRANCISCO CABALLERO, ALENER PO BOX 70364 SAN JUAN PR 70364 |
| SOLANO MEDINA, VICTORIA | BOX 101, ESTANCIAS DE BOULEVARD SAN JUAN PR 00926 |
| SOLANO SIGARAN, JOSE A | URB. VILLA DEL REY 5TA SECC LD-4 CALLE 30 CAGUAS PR 00725 |
| SOLARBLUE BEMOGA, LLC | 189 SOUTH ORANGE AVE SUITE 2100 ORLANDO FL 32801 |
| SOLARES & CO INC | PO BOX 9558 BAYAMON PR 00960-9558 |
| SOLER ABRAMS, DOMINGO | PO BOX 1083 ISABELA PR 00662 |
| SOLER ALERS, FRANCISCO J. | PO BOX 6562 MAYAGUEZ PR 00681 |
| SOLER DELIZ, JUAN B. | PMB 129 58 CALLE SOCORRO QUEBRADILLAS PR 00678 |
| SOLER GALAN, JESUS | HC-3 BOX 3121 FLORIDA PR 00650 |
| SOLER VEGA, FELIX | DBA JUN PORTABLE TOILETS SERVICES PMB 180 PO BOX 5103 CABO ROJO PR 00623 |

| Claim Name | Address Information |
|---|---|
| SOLERO ESQUILIN, JESUS MANUEL | PO BOX 55133 STATION ONE BAYAMON PR 00960-4133 |
| SOLESMES COMPANY INC | PO BOX 13052 SAN JUAN PR 00908 |
| SOLIMAR FUENTES PEREZ | URB EL CONQUISTADOR AVE DIEGO VELAZQUEZ J-9 TRUJILLO ALTO PR 00976 |
| SOLIS APONTE, MAXIMO (HIJA) | RR-17 BOX 11376 SAN JUAN PR 00926 |
| SOLIS COLON, NELSON J. | HC-74 BOX 6728 CAYEY PR 00736 |
| SOLIS DIAZ, JUAN | CALLE F NO 5 VIETNAM SAN JUAN PR 00965 |
| SOLIS GONZALEZ, MANUEL | PO BOX 4575 CAROLINA PR 00984 |
| SOLIS RIVERA, JOSE | 184 VALLES DE SANTA OLAYA BAYAMON PR 00956 |
| SOLIS SAURI, LUIS | URB. MABU B-6 CALLE 2 HUMACAO PR 00791 |
| SOLIS TORRES, RAFAEL E. | PO BOX 1601 QUEBRADILLAS PR 00678 |
| SOLIVAN ALICEA, PEDRO | HC 1 BOX 5963 ARROYO PR 00714 |
| SOLIVAN RACING LOGISTICS INC | PO BOX 193294 SAN JUAN PR 00919 |
| SOLIVAN RACING LOGISTICS INC | PO BOX 193294 SAN JUAN PR 00919-3294 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: NICHOLAS BAKER SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: S. BLAUNER, T. HIGBIE 410 PARK AVE., 11TH FL NEW YORK NY 10022 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: S. BLAUNER, T. HIGBIE 410 PARK AVE., 11TH FL PISO 11 NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 5 LP | C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A ATTN: MARIA E. PENA 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| SOLUS OPPORTUNITIES FUND 5 LP | GORDON J. YEAGER 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 5 LP | SIMPSON THACHER & BARLETT LLP 425 LEXINGTON AVENUE ATTENTION: NICHOLAS BAKER, ESQ. NEW YORK NY 10017 |
| SOLUS OPPORTUNITIES FUND 5 LP | SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: STEPHEN BLAUNER 410 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 5 LP | THE BANK OF NEW YORK MELLON ONE WALL STREET 3RD FLOOR ATTN WINDOW A NEW YORK NY 10286 |
| SOLUS SENIOR HIGH INCOME FUND | 1177 AVENUEOF THE AMERICAS NEW YORK NY 10036-2714 |
| SONIA E SANTIAGO SANCHEZ | HC 3 BOX 31954 AGUADA PR 00602 |
| SONIA PLATA | EXT SALAZAR 2015 CALLE SAGAZ PONCE PR 00717 |
| SONUVAC CORPORATION | PO BOX 6960 CAGUAS PR 00726-6960 |
| SONUVAC CORPORATION | CONSOLIDATED MEDICAL PLAZA SUITE 101 AVE. GAUTIER BENITEZ CAGUAS PR 00725 |
| SONUVAC CORPORATION | PO BOX 6960 CAGUAS PR 00725 |
| SONUVAC, INC. | 300 JOHNNY BENCH DRIVE OKLAHOMA CITY OK 73104 |
| SONUVAC, INC. | CONSOLIDATED MALL CAGUAS PR 00725 |
| SONUVAC, INC. | PO BOX 6960 CAGUAS PR 00726-6960 |
| SONUVAC, INC. | P O BOX 6990 CAGUAS, PR 00726-6990 |
| SOPRANO, QUENTIN C. | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| SORIA MELENDEZ, HECTOR R | URB. ONEILL DD54 CALLE C MANATI PR 00674 |
| SOSA AHEYDA, JULIO E | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| SOSA AHEYDA, JULIO E | URB. VILLA DEL RIO, C-13 B-13 BAYANOIN PR 00959 |
| SOSA ALMEYDA, JULIO E. | URB. VILLAS DEL RIO B13 CALLE 13 BAYAMON PR 00959 |
| SOSA DAVILA, YOLANDA | URB. LOS SAUCES 430 CALLE FLAMBOYAN HUMACAO PR 00791 |
| SOSA DEL VALLE, SAMUEL | BO 1933 TRUJILLO ALTO PR 00977 |
| SOSA FERNANDEZ, JUAN | URB.ROSALEDA I EC-87 ROSA DE MONACO LEVITTOWN PR 00949 |
| SOSA GONZALEZ, CARMEN G | URB. EL PARAISO 102 CALLE RIMAC SAN JUAN PR 00926 |
| SOSA LOPEZ, JULIO | PO BOX 011567 CAROLINA PR 00985 |
| SOSA MERLOS, ELIZABETH | URB. SANTA JUANITA SECC 11 EK14 CALLE CIPRES BAYAMON PR 00956 |
| SOSA ORTIZ, ERASMO | PO BOX 941 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| SOSA RAMOS , CARMELO | E3 - EL VIGIA ST. COLINAS METROPOLITANAS GUAYNABO PR 00969-5214 |
| SOSA RAMOS, CARMELO | URB. COLINAS METROPOLITANAS E3 CALLE EL VIGIA GUAYNABO PR 00969 |
| SOSA REYES, PEDRO LUIS | RR-4 BOX 3269 CERRO GORDO BAYAMON PR 00956 |
| SOSA RIVERA, EDWIN | PO BOX 405 CABO ROJO PR 00623 |
| SOSA VALLE, AXEL I. | URB. SANTIAGO IGLESIAS 1333 CALLE FERRER Y FERRER SAN JUAN PR 00921 |
| SOSTRE BURGOS, ISRAEL | PO BOX 2017 PMB 575 LAS PIEDRAS PR 00771 |
| SOSTRE BURGOS, MIGUEL (HIJO) | URB. CANA NN-12 CALLE 3 BAYAMON PR 00957 |
| SOTO ALVARADO, ISMAEL | URB. LAS DELICIAS 3012 CALLE HERMINIA TORMES PONCE PR 00728 |
| SOTO APONTE, JOSE ANIBAL | PO BOX 380 COAMO PR 00769 |
| SOTO BATTLE, RAMONA | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ AESOR LEGAL (ABOGADO RU: 9534) APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| SOTO BATTLE, RAMONA | PO BOX 819 PMB 31 LARES PR 00669 |
| SOTO BERMUDEZ, JOSE A | URB. HACIENDA GUAMANI # 36 CALLE CASUARINA GUAYAMA PR 00784 |
| SOTO BONILLA, NELSON H. | HC 4 BOX 18226 GURABO PR 00778-8818 |
| SOTO BOSQUES, RADAMES | P.O. BOX 1433 SAN SEBASTIAN PR 00685 |
| SOTO CARRIL, MANUEL C | COND. SKY TOWER III APARTMENTO 2-I SAN JUAN PR 00926 |
| SOTO CHEVERE, CARLOS O. | 4101 HATO VIEJO CUMBRE CIALAS PR 00638-2703 |
| SOTO CHEVERE, CARLOS O. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SOTO COLORADO, MAITE M. | VISTAS DEL PINAR APRO 2303 TOA ALTA PR 00953 |
| SOTO COLORADO, MAITE M. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| SOTO COLORADO, MAITE M. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADO GERENCIALES AEE APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| SOTO CONTRERAS, DAVID | URB. PALACIOS REALES 260 CALLE BALBI TOA ALTA PR 00953 |
| SOTO CRUZ, EMILIO | BRAULIO DUE&O COLON CALLE 3 D 10 BAYAMON PR 00959 |
| SOTO CRUZ, HIRAM | URB.SANTA JUANITA 7MA.SECC. PENSACOLA X-29 BAYAMON PR 00956 |
| SOTO CRUZ, RAMON | HC-2 BOX 24057 MAYAGUEZ PR 00680 |
| SOTO DAVILA, MOISES | 16343 CAGAN CROSSINGS BLVD APT. 214 CLERMONT FL 34714-8920 |
| SOTO DE JESUS, LUIS ARIEL | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SOTO DE JESUS, LUIS ARIEL | PO BOX 168 ARECIBO PR 00613-0168 |
| SOTO DIAZ, VICTOR | PO BOX 9508 CAROLINA PR 00988 |
| SOTO ECHEANDIA, DIANA I. | COLINAS METROPOLITANAS X4 CALLE CERRILLOS GUAYNABO PR 00969 |
| SOTO ECHEVARRIA, ERVIN E. | BO. BARINAS 276 CALLE HERMINIO ORTIZ YAUCO PR 00698 |
| SOTO ECHEVARRIA, JOSE | VILLA DEL CARMEN 1359 CALLE SENTINA PONCE PR 00716 |
| SOTO FELICIANO, JORDAN | PO BOX 1596 MANATI PR 00674 |
| SOTO FELICIANO, RAUL | HC 4 BOX 42605 AGUADILLA PR 00603 |
| SOTO FIGUEROA, EMILIO | URB. PALACIOS DE MARBELLA 1221 CALLE ANDRES SEGOVIA G-9 TOA ALTA PR 00953 |
| SOTO GALARZA, JOSE J. | PO BOX 177 SAN SEBASTIAN PR 00685 |
| SOTO GARCIA, ROSHELLY A | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SOTO GARCIA, ROSHELLY A | PO BOX 1482 YAUCO PR 00698 |
| SOTO GONZALEZ, CARLOS I | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| SOTO GONZALEZ, CARLOS I | VILLAS DE PIEDRAS BLANCAS 537 CALLE ROBI SAN SEBASTIAN PR 00685 |
| SOTO GONZALEZ, ELVIA N | HC 6 BOX 12661 SAN SEBASTIAN PR 00685 |
| SOTO GONZALEZ, HERMINIA | C/O LCDO CARLOS J RIVERA RUIZ 2905 AVENIDA EMILIO FAGOT PONCE PR 00716-3613 |
| SOTO GONZALEZ, LUZ ALEIDA | PO BOX 1787 SAN SEBASTIAN PR 00685 |
| SOTO GONZALEZ, REYNALDO | RR 7 BOX 10356 TOA ALTA PR 00953 |
| SOTO GUZMAN, EDWIN | HC1 BOX 4299 COAMO PR 00769 |
| SOTO HERNANDEZ, EFRAIN | URB. MOCA GARDEN 508 CALLE ORQUIDEA MOCA PR 00676 |
| SOTO LOMBAY, MANUEL A. | PO BOX 531 AGUIRRE PR 00704 |

| Claim Name | Address Information |
|---|---|
| SOTO LOPEZ, JOSE ROBERTO | PO BOX 1482 YAUCO PR 00698 |
| SOTO LOPEZ, JOSUE | URB MONTE BRISAS E10 CALLE N SUR FAJARDO PR 00738 |
| SOTO LOPEZ, LUZ E | URB VILLA ADES CALLE JULIO C ARTEAGA 584 SAN JUAN PR 00924 |
| SOTO LOPEZ, MAYRA | 100 PARK EAST APT 104 BAYAMON PR 00961 |
| SOTO LORENZO, CESAR V | PO BOX 6041 CAGUAS PR 00726 |
| SOTO LUGO, LUIS F | PO BOX 947 QUEBRADILLAS PR 00678 |
| SOTO MAYA, BENIGNO | CALLE SAN LORENZO 5 HORMIGUEROS PR 00660 |
| SOTO MERCADO, RODOLFO | URB. SANTA JUANITA BN-21 CALLE HAITI BAYAMON PR 00956 |
| SOTO NUNEZ, HECTOR J | HC-4 BOX 47102 SECTOR LA PALOMA HATILLO PR 00659 |
| SOTO ORTIZ, HIRAM | 146 CALLE GORRION CHALET DE BAIROA CAGUAS PR 00727 |
| SOTO ORTIZ, HIRAM | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| SOTO PACHECO, IVONNE | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JAUN PR 00908 |
| SOTO PACHECO, IVONNE | CALLE 1 F-7 URB. EL NARANJAL TOA BAYO PR 00949 |
| SOTO PACHECO, IVONNE | URB. EL NARANJAL F7 CALLE 1 LEVITTOWN PR 00949 |
| SOTO PAGAN, OLGA W | HC 74 BOX 6734 CAYEY PR 00736 |
| SOTO PAGAN, OLGA W | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SOTO PEREZ, GERONIMO | URB. COLINAS DE YAUCO A-7 CALLE LOMA YAUCO PR 00698 |
| SOTO PEREZ, JOSE A | CALLE 28 UU 8 JARDINES DE CAPARRA BAYAMON PR 00959 |
| SOTO PEREZ, LUIS ALBERTO | HC-3 BOX 31032 SAN SEBASTIAN PR 00685 |
| SOTO PITRE, ANGEL F. | HC 1 BOX 9321 SAN SEBASTIAN PR 00685 |
| SOTO PITRE, GILBERTO | HC 01 BOX 9306 SAN SEBASTIAN PR 00685 |
| SOTO QUILES, MIGUEL A. | PO BOX 141724 ARECIBO PR 00614-1724 |
| SOTO QUINONES, NYDIA E. | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| SOTO QUINONES, NYDIA E. | PO BOX 1764 LARES PR 00669 |
| SOTO QUINONES, NYDIA T FEFERAL13-1901 | ATTN: USDC NO. 231006 ROQUE URIEL RIVERA LAGO PO BOX 194108 SAN JUAN PR 00919 |
| SOTO RAMOS, JOHNNY | HC 7 BOX 25385 MAYAGUEZ PR 00680 |
| SOTO REYES, LEONIDES | URB RIO PIEDRAS HEIGHTS 1695 CALLE TINTO SAN JUAN PR 00926 |
| SOTO RODRIGUEZ, GERMAN | BRISAS DE RIO HONDO 72 CALLE A MAYAGUEZ MAYAGUEZ PR 00680 |
| SOTO RODRIGUEZ, ROGELIO | HC 02 BOX 6265 GUAYANILLA PR 00656 |
| SOTO ROMAN, EUGENIO | 136 FELIPE NERY SOTO SAN SEBASTIAN PR 00685 |
| SOTO ROMAN, FELIX | COND. FONTANA TOWER APT. 1403 CAROLINA PR 00982 |
| SOTO ROMAN, NILSA M | PO BOX 1466 SAN SEBASTIAN PR 00685 |
| SOTO ROSADO, JUAN F. | RR 1 BOX 37331 SAN SEBASTIAN PR 00685 |
| SOTO RUIZ, ROBERTO | HC 04 BOX 15674 CAROLINA PR 00987 |
| SOTO SALGADO, EDUARDO | PO BOX 401 VEGA BAJA PR 00694 |
| SOTO SANTIAGO, ISAIAS | 830 AUTUMN CANYON WAY HENDERSON NV 89002 |
| SOTO SANTIAGO, JUAN | PO BOX 1674 COAMO PR 00769 |
| SOTO SERRANO CSP, AGRIM JULIO C. | PO BOX 1592 SAN SEBASTIAN PR 00685 |
| SOTO SOTO, JOSE FELIX | PO BOX 981 ISABELA PR 00662 |
| SOTO SOTO, JOSE M | COTTO STATION PO BOX 9088 ARECIBO PR 00613 |
| SOTO TOLEDO, CARMEN N. | URB. LOMAS DE TRUJILLO CALLE 6 BLQ. G44 TRUJILLO ALTO PR 00976 |
| SOTO TORRES, ALCIDES | PO BOX 10732 PONCE PR 00732 |
| SOTO TUR, RAMON | 11239 BENTLY TRACE LANE E JACKSONVILLE FL 32257 |
| SOTO VALENTIN, MIGUEL A | RR 2 BUZON 4036 ANASCO PR 00610 |
| SOTO VELEZ, ANIBAL J | URB. VALLE DE CERRO GORDO S5 CALLE DIAMANTE BAYAMON PR 00957 |
| SOTO VELEZ, FRANK R. | URB. SAGRADO CORAZON 1626 CALLE SANTA ANGELA SAN JUAN PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| SOTO VELEZ, IVAN | URB. SANTA ROSA BLOQUE 19 #14 CALLE 9 BAYAMON PR 00959 |
| SOTO VELEZ, JAIME | 6 CALLE WASHINGTON CAYEY PR 00736 |
| SOTO VELEZ, ORESTE | 7518 SABRE ST. ORLANDO FL 32822 |
| SOTO, CARLOS E | COLINAS DE FAIRVIEW 4J-5 CALLE 208 TRUJILLO ALTO PR 00976 |
| SOTO, JESUS GARCES | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADO GERENCIALES AEE APARTADO 9831-SANTURCE STATION SANTURCE PR 00908 |
| SOTO, JESUS GARCES | QUITO 993 URB. LAS AMERICAS SAN JUAN PR 00921 |
| SOTO, MANUEL | 238 URB LA SERRANIA CAGUAS PR 00725-1808 |
| SOTO, MANUEL | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SOTO-DAVILA, LUIS A | PO BOX 181 CEIBA PR 00735 |
| SOTO-HERNANDEZ, RAMON | PARC. CARMEN 53 CALLE REINA VEGA ALTA PR 00692-5806 |
| SOTO-RAMOS, FIDEL | COND MAR CHIQUITA 100 CARR 648 BOX 39 MANATI PR 00674 |
| SOTOMAYOR CAMACHO, JOSE H. | RR 2 BOX 3039 TOA ALTA PR 00953 |
| SOTOMAYOR FELICIANO, JAIME | 7175 CARR. 485 QUEBRADILLAS PR 00678 |
| SOTOMAYOR JIRAU, RAFAEL | URB SAN RAFAEL ESTATES 106 CALLE ALELI BAYAMON PR 00959-4100 |
| SOTOMAYOR RODRIGUEZ, ENRIQ | URB CONSTANCIA 3252 CALLE LAFAYETTE PONCE PR 00717 |
| SOTOMAYOR TIERNEY, SUSAN | 7 CALLE BUCARE PUNTA LAS MARIAS SAN JUAN PR 00913 |
| SOTOMAYOR VARGAS, ELMA | HC 69 BOX 16207 BAYAMON PR 00956 |
| SOTOMAYOR VARGAS, ELMA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GENERCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| SOTOMAYOR VARGAS, ELMA I. | HC 69 BOX 16207 BAYAMON PR 00956 |
| SOTOMAYOR-SANTANA, PEDRO | RR-4 BOX 26591 TOA ALTA PR 00953 |
| SOUFFRONT BISCHOFF, FEDERI | 2-D-15 AVENIDA CARLOS JAVIER ANDALUZ MENDEZ BAYAMON PR 00956 |
| SOURCEMEDIA | PO BOX 71633 CHICAGO IL 60694-1633 |
| SOUTH PUERTO RICO AERO SERVICE | PO BOX 396 MERCEDITA PR 00715 |
| SOUTHWIRE CO | C / O GLENN INTERNATIONAL INC PO BOX 3500 CAROLINA PR 00984 |
| SOVEREIGN BANK, N.A. | ATTN: ALBERTO RAMOS, MANAGING DIRECTOR 45 EAST 53RD STREET NEW YORK NY 10022 |
| SOVIERO, KATHLEEN | T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE | 1509 SYLVAN WAY LOUISVILLE KY 40205 |
| SPECTRON CARIBE INC | PO BOX 11849 SAN JUAN PR 00922 |
| SPITZER, RITA | 3440 SOUTH OCEAN BLVD., APT 208-S PALM BEACH FL 33480 |
| SR. ERNESTO SGROI HERNANDEZ | COND. ASTRALIS 903 AVE. ISLA VERDE CAROLINA PR 00797 |
| SR. ERNESTO SGROI HERNANDEZ | PO BOX 79036 CAROLINA PR 00984 |
| ST CYR, MARIE JANET | 138 TURABO CLUSTERS CAGUAS PR 00727 |
| ST. JAMES SECURITY SERVICES LLC | PO BOX 270027 SAN JUAN PR 00928-2827 |
| STANGLE, LOUIS AND MAE | 9587 WELDON CIRCLE B101 TAMARAC FL 33321 |
| STAR ELECTRICAL SERVICES AND | GENERAL SUPPLIES INC PO BOX 814 LAS PIEDRAS PR 00771 |
| STATE STREET BANK AND TRUST COMPANY, | N.A. PO BOX 960 NEW YORK NY 10268 |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | ONE IRON STREET BOSTON MA 02110 |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | STATE STREET GLOBAL ADVISORS ATTN: GENERAL COUNSEL ONE LINCOLN STREET BOSTON MA 02111 |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | STATE STREET GLOBAL ADVISORS ATTN: SSGA FINANCE BOX 5488 BOSTON MA 02206 |
| STEEL SERVICE & SUPPLIES INC | PO BOX 2528 TOA BAJA PR 00951 |
| STENSON FAMILY TRUST | 67 GOLF COURSE RD COLUMBUS NC 28722 |
| STEPHEN & LITHA MARKS REVOCABLE LIVING TRUST | (U/A JULY 10, 2013) STEPHEN V. MARKS TTE 1404 NIAGARA AVE. CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| STERICYCLE OF PUERTO RICO INC | CALLE JULIO N MATOS IND PARK LOT 15 CAROLINA PR 00987 |
| STERLING BERTEN, VICTOR M | PO BOX 2741 VALLE ARRIBA HGHTS CAROLINA PR 00984 |
| STEVE & NORMA JOINT REVOCABLE TRUST NUMBER ONE | 13300 COUNTY FARM ROAD LITTLE ROCK AR 72223 |
| STEVEN MARIO VOLPE/JANE MARIA VOLPE | JOINT BROKERAGE ACCT 1309 WEST RIDGE DR FOSTORIA OH 44830 |
| STEVEN MARIO VOLPE/JANE MARIE VOLPE | JOINT BROKERAGE ACCT 1309 WEST RIDGE DR. FOSTORIA OH 44830 |
| STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVERS EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| STEWART TITLE GUARANTY CO-MASTER | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| STEWART, RICHARD | 2701 HAMPTON CIRCLE N DELRAY BEACH FL 33445 |
| STIBER, JOHN A. | 505 N. LAKE SHORE DRIVE, UNIT #5009 CHICAGO IL 60611-6442 |
| STITT, JENNIFER JEAN | 15641 E. TUMBLING Q RANCH PLACE VAIL AZ 85641 |
| STOEBER LIVING TR. J.B. STOEBER OR | SHARON A. STOEBER TRUST 530 SANDALWOOD DR. SOUTHERN PINES NC 28382 |
| STRATEGIC INCOME FUND - MMHF | ATTN: NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| STRICK, RICHARD | 1924 VENTNOR CIRCLE PRESCOTT AZ 86301-5594 |
| STRUCTURAL STEEL WORKS INC | PO BOX 2828 BAYAMON PR 00960-2828 |
| STRUTYNSKI, STEPHEN J. | 1129 SCHOOLHOUSE ROAD POTTSTOWN PA 19465 |
| SU TIENDA INC | PO BOX 365044 SAN JUAN PR 00936-5044 |
| SUAN, LUIS S. | REINA BEATRIZ 66 LA VILLA DE TORRIMAR GUAYNABO PR 00969 |
| SUAREZ ALAMO, JUAN | MANSIONES CIUDAD JARDIN 510 PAMPLONA CAGUAS PR 00727 |
| SUAREZ ALFONZO, CELSO | 6492 EMERALD DUNES DR. APT. 304 WEST PALM BEACH FL 33411 |
| SUAREZ ALMODOVAR, JUAN | URB. LA MARINA 30 CALLE CANCER CAROLINA PR 00979 |
| SUAREZ APONTE, WILLIAM | PO BOX 7856 CAROLINA PR 00986 |
| SUAREZ BETANCOURT, GOMBAL | URB. SAN RAMON 1977 CALLE SANDALO GUAYNABO PR 00969 |
| SUAREZ BONES, PABLO | PO BOX 637 AGUIRRE PR 00704 |
| SUAREZ COLON, JOSE R | HC-5 BOX 13502 JUANA DIAZ PR 00795 |
| SUAREZ CRUZ, NILSA | BASE RAMEY 116 CALE U AGUADILLA PR 00603 |
| SUAREZ DIAZ, CARMEN M | 1650 PEDERNALES PARADISE HILLS SAN JUAN PR 00926 |
| SUAREZ GARAY, RAUL | #320 CALLE LOS ALMENDROS URB. HACIENDA BORINQUEN CAGUAS PR 00725 |
| SUAREZ GARAY, RAUL | CALLE YAGUEZ F-44 VILLA BORINQUEN CAGUAS PR 00725 |
| SUAREZ GONZALEZ, MARGARITA | URB FOREST VIEW K 175 CALLE GUATEMALA BAYAMON PR 00956 |
| SUAREZ LOPEZ, JOSE A. | PO BOX 30 LOIZA PR 00772 |
| SUAREZ LOZADA, MANUEL | VILLA CONTESSA VI CALLE CAPETO BAYAMON PR 00956 |
| SUAREZ MARTINEZ, ANGEL LUIS | URB SIERRA BERDECIA E10 CALLE BENITEZ GUAYNABO PR 00969 |
| SUAREZ MARTINEZ, JOAQUIN | 261 AVE JOSE DE DIEGO (OESTE) CAYEY PR 00736 |
| SUAREZ MARTINEZ, RAMON | PO BOX 1075 SALINAS PR 00751 |
| SUAREZ MELENDEZ, MARIA M | PO BOX 123 CATANO PR 00963 |
| SUAREZ ORTIZ, NELSON | URB. LA RIVIERA C-19 CALLE 3 ARROYO PR 00714 |
| SUAREZ RAMOS, WALTER | HC - 03 BOX 37653 MAYAGUEZ PR 00680 |
| SUAREZ REYES, JUAN | HC-1 BOX 6553 GUAYNABO PR 00971-9556 |
| SUAREZ RIVERA, RAFAEL | URB SANTA ANA E6 CALLE SALAMANCA SAN JUAN PR 00927-4917 |
| SUAREZ RODRIGUEZ, ELIZABETH | MANSIONES DEL CARIBE 107 CALLE ZAFIRO HUMACAO PR 00791 |
| SUAREZ RODRIGUEZ, ISMAEL | URB. LOS ROSALES N-5 CALLE 7 HUMACAO PR 00791 |
| SUAREZ SANTA, JULIO E. | PO BOX 3356 GUAYNABO PR 00970 |
| SUAREZ SANTA, TOMAS I. | PO BOX 763 GUAYNABO PR 00970 |
| SUAREZ VARGAS, LUIS F | URB. LOS PINOS II 401 CALLE EARINA ARECIBO PR 00612 |
| SUAREZ VAZQUEZ, ANGEL L | HC 01 BOX 6384 GUAYNABO PR 00971 |
| SUAREZ, JOSE M. ORENCH | HC-37 BOX 9027 GUANICA PR 00653 |
| SUC. DE HECTOR LOPEZ LOPEZ | Y/O CONCHITA ORSINI PO BOX 192469 SAN JUAN PR 00919-2469 |

| Claim Name | Address Information |
|---|---|
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | C/O ORLANDO CAMACHO PADILLA PO BOX 879 COAMO PR 00769-0879 |
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | C/O FRANCISCO JOSE ORTIZ BURGOS APARTADO 1506 AIBONITO PR 00705 |
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | C/O LCDO. ORLANDO CAMACHO PADILLA PO BOX 879 COAMO PR 00769-0879 |
| SUCESION FRANCISCO OCASIO VARGAS | C/O OSVALDO PEREZ MARRERO BANCO COOPERATIVO PLAZA OFIC 601 A AVE PONCE DE LEON 623 HATO REY PR 00917 |
| SUCESION GONZALEZ DELGADO, JOSE LUIS, | RODRIGUEZ MOLINA Y JIOVANY RODR. RIVERA C/O LCDO JOSE A ALVAREZ NEGRON PO BOX 2525 SUITE CMB-22 UTUADO PR 00641 |
| SUCESION J. SERRALLES SECOND, INC. | C/O JOSE F.CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| SUCESION JUAN LLOMPART | EXT VILLA CAPARRA D22 CALLE ROMA GUAYNABO PR 00966 |
| SUCESION JUAN LLOMPART | URB . PRADO ALTO L42 CALLE 7 GUAYNABO PR 00966 |
| SUCESION MATOS MERCADO REP BY TERESA MATOS MERCADO | JOSE MATOS MERCADO, WILLIAM MATOS MERCADO, & ET AL JOSE HIDALGO, ESQ PO BOX 19079 SAN JUAN PR 00910 |
| SUCESION SASTRE WIRSHING | ATTN: GERNAL COUNSEL 9140 CALLE MARINA SUITE 801 PONCE PR 00717 |
| SUCESION SEPULVEDA CARRERA | C/O FRANK SEPULVEDA BONILLA JOSE R. FRANCO RIVERA PO BOX 16834 SAN JUAN PR 00907-6834 |
| SUCESION VICTOR G. GONZALEZ SANDOVAL | PO BOX 191742 SAN JUAN PR 00919-1742 |
| SUCESORES CARVAJAR P.R. INVESTMENT, LLC | NORMA CARVAJAL PASEO MAYON 5 ST. ALL LOS PASEOS SAN JUAN PR 00926 |
| SUCN. PABLO ALVARADO | C/O KEITH A GRAFFAM 420 PONCE DE LEON AVE. SUITE 309 SAN JUAN PR 00918-3403 |
| SUELOS INC | PO BOX 10208 CAPARRA HEIGHTS SAN JUAN PR 00922 |
| SUGRANES ALICEA, JOSE A | HC 64 BOX 8403 BO. GUARDARRAYA PATILLAS PR 00723 |
| SUHALY M LOPEZ PACHECO | PO BOX 560932 GUAYANILLA PR 00656 |
| SULEIKA RIVERA MEDINA | URB OCEAN VIEW CALLE 4 D18 ARECIBO PR 00613 |
| SULEIMY M LOPEZ PACHECO | PO BOX 560932 GUAYANILLA PR 00656 |
| SULIVERES GONZALEZ, FELIPE | 142 OESTE CALLE ENRIQUE GONZALEZ GUAYAMA PR 00784 |
| SULZER TURBO SERVICE INC | 11518 OLD PORTE ROAD LA PORTE TX 77571 |
| SUMMERS, GEORGE | PO BOX 569 CONGRESS AZ 85332 |
| SUN BORICUA PAL MUNDO, INC.; HECTOR | JAVIER RULLAN & CELESTE DIAZ JIMENEZ C/O LCDO. KELVINDRANATH PEREZ GUTIERREZ PO BOX 141082 ARECIBO PR 00614-1082 |
| SUN ENERGY | SALES & SERVICES INC PO BOX 11354 SAN JUAN PR 00922 |
| SUNBEAM CARIBBEAN ENERGY CORP. | C/O SUNBEAM CARIBBEAN ENERGY CORPORATION JOSE A. RODRIGUEZ CRUZ PRESIDENT & CEO PO BOX 9020113 SAN JUAN PR 00902-0113 |
| SUNBEAM CARIBBEAN ENERGY CORP. | C/O SUNBEAM ENERGY HOLDINGS INC 221 MAIL STREET SUITE 3000 FALMOUTH MA 02540 |
| SUNCOLOR PAINT PUERTO RICO LLC | URB MUNOZ RIVERA CALLE ACUARELA C15 GUAYNABO PR 00969 |
| SUNFIELD, ERIC L. | 500 PARK AVE LAKESIDE OR 97449 |
| SUOZZO, WILFRED P | 6 BRIARWOOD AVE PEABODY MA 01960 |
| SUPER AUTOMOTIVE PRODUCTS INC | SUITE 107 PO BOX 70250 SAN JUAN PR 00936-8250 |
| SUPER FRIED CHICKEN | LUIS MUNOZ RIVERA NUM 48 SANTA ISABEL PR 00757 |
| SUPER MIX CONCRETE | PO BOX 1657 SAN SEBASTIAN PR 00685 |
| SUPERDESTAPES INC | PO BOX 8487 FDEZ JUNCOS STATION SAN JUAN PR 00910-0487 |
| SUPERIOR ANGRAN INC | PO BOX 361985 SAN JUAN PR 00936-1985 |
| SUPERMERCADO LA FAVORITA INC | PO BOX 678 PUNTA SANTIAGO HUMACAO PR 00741-0678 |
| SUPERMERCADO MORALES | LAS CUMBRES SUITE 911 AVE EMILIANO POL 497 SAN JUAN PR 00926 |
| SUPERMERCADO PLAZA GUAYAMA | PO BOX 270 GUAYAMA PR 00785 |
| SUPERMERCADO PUEBLO EL SENORIAL | PO BOX 1967 CAROLINA PR 00984-1967 |
| SUPERMERCADOS ECONO LEVITTOWN | PO BOX 1466 BAYAMON PR 00960 |
| SUPREME WATER | PO BOX 1089 HATILLO PR 00659 |
| SUR CAPITAL SE | CALLE LUCHETTI 1360 APARTAMENTO 7 SAN JUAN PR 00907 |
| SURITA-RODRIGUEZ, JOSE E | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| SURITA-RODRIGUEZ, JOSE E | URB. VALLES DE ANASCO #160 ANASCO PR 00610 |
| SUSAN M BANZHOF TTEE SUSAN M BANZHOF | TRUST DATE 7-22-94 448 RIO RICO DR RIO RICO AZ 85648 |

| Claim Name | Address Information |
|---|---|
| SUSAN SOTOMAYOR TIERNEY | 7 CALLE BUCARE PUNTA LAS MARIAS SAN JUAN PR 00913 |
| SUSSMAN, DAVID WILLIAM | 100 MORTON ST, 9DW NEW YORK NY 10014 |
| SUSSMAN, STEPHEN | 5178 POLLY PARK LANE BOYNTON BEACH FL 33437 |
| SUSTACHE, JOSEAN PAULINO | JOSE AEMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOR GERENCIALES AUTORIDAD E.E APARLZDO 9831- SANTURCE STATION SANTURCE PR 00908 |
| SUSTACHE, JOSEAN PAULINO | PO BOX 8938 HUMACAO PR 00792 |
| SUZUKI DEL CARIBE INC | SABANA GARDENS INDUSTRIAL PARK CALLE B LOTE 6 AL 9A CAROLINA PR 00983 |
| SVEINSON, JAMES THOMAS & KRISTINE A | PO BOX 211 HELENA MT 59624 |
| SWEET CAKES BAKERY | CARR. 180 KM 0.7 SALINAS PR 00757 |
| SWEET RIVERO, MARIA VICTORIA | COND PARQUE DE LA FUENTE 690 CESAR GONZALEZ APT 1702 SAN JUAN PR 00918-3905 |
| SYLVIA MINI MARKET | PO BOX 970 COROZAL PR 00783 |
| SYLVIA VELEZ LOPEZ | HC-05 BOX 10931 MOCA PR 00676 |
| SYNCORA GUARANTEE INC | ATTN: JAMES LUNDY, JR, GENERAL COUNSEL 555 MADISON AVE 11TH FLOOR NEW YORK NY 10020 |
| SYNCORA GUARANTEE INC | DEBEVOISE & PLIMPTON LLP ATTN: MY CHI TO, ESQ. CRAIG A. BRUENS, ESQ., & ELIE J. WORENKLEIN, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 |
| SYNCORA GUARANTEE INC | 555 MADISON AVE 11TH FLOOR NEW YORK NY 10020 |
| SYNCORA GUARANTEE INC. | ATTN: ELIE JONATHAN WORENKLEIN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| SYNCORA HOLDINGS LTD. | JAMES W. LUNDY, JR. 555 MADISON AVE 11TH FLOOR NEW YORK NY 10020 |
| T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 WESTERN AUTO PLAZA 220 SUITE 101 TRUJILLO ALTO PR 00976 |
| T.M.T.A., A MINOR, DAUGHTER OF DAISY AGUAYO CUEVAS | C/O GUILLERMO RAMOS LUINA, ESQ. PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| TACONIC CAPITAL ADVISORS LP AS TRANSFEREE OF | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ATTN: ERIN ROTA 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TAFORO CRUZ, SANDRA | SJ-99 HACIENDA SAN JOSE CAGUAS PR 00727 |
| TAFORO SANTIAGO, LUIS A. | URB EL PLANTIO E40 CALLE LAUREL TOA BAJA PR 00949 |
| TALAVERA IBARRONDO, BEATRIZ | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| TALAVERA RIVERA, ROBERTO | 3100 HAWTHORNE ST. SARASOTA FL 34239 |
| TALLER BELTRAN INC | 60 CALLE JUAN ALINDATO GARCIA PONCE PR 00716-8123 |
| TALLER DE SOLDADURA INC | PO BOX 0018 VEGA BAJA PR 00693 |
| TALLER MUNIZ INC | HC 02 BOX 10419 YAUCO PR 00698 |
| TANNA RODRIGUEZ ORTIZ | RESIDENCIAL ERNESTO RAMOS ANTONNI APT 279 BLOQUE 29 PONCE PR 00716 |
| TANON NEGRON, MIGUEL A | HC-75 BOX 1289 NARANJITO PR 00719-9724 |
| TANON RODRIGUEZ, VICTOR D | 7214 JONQUIL DRIVE ORLANDO FL 32818 |
| TAO, RONGJIA | 21 W HIGH RIDGE ROAD CHERRY HILL NJ 08003 |
| TAPIA COLON, HECTOR L | (JUBILACLO) AUTORIDAD DE ENGERIGA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| TAPIA COLON, HECTOR L | HC-44 BOX 13266 CAYEY PR 00736 |
| TAPIA RAMOS, LUIS R | 173 CALLE FLOR RODRIGUEZ BDA. SAN TOMAS CAYEY PR 00737 |
| TARAFA CORTES, PEDRO JUAN | 10550 LANGEFIELD ST. ORLANDO FL 32832 |
| TARAFA PEREZ, LUIS O. | ESTANCIAS DEL GOLF #676 PONCE PR 00730 |
| TARONJI ESCALERA, MIGDOEL | 5425 KINGS COMMON WAY CUMMING GA 30040 |
| TARRATS DE JESUS, FELIX S. | 130 MONTERREY II APT. 115 PONCE PR 00717-0343 |
| TARRAZA DIAZ, ANDRES | URB SANTA MONICA CALLE 13 G-36 BAYAMON PR 00957 |
| TARTAK GILIBERTY, ENRIQUE | URB. FAIRVIEW 779 CALLE PEDRO MARGARITA SAN JUAN PR 00926 |
| TARYN BULTRON VIZCARRONDO | CALLE CAROLA T-724 URB LOIZA VALLEY CANOVANAS PR 00729 |
| TAULET REVERON, CARLOS R | URB. SAN IGNACIO 1792 CALLE SAN DIEGO RIO PIEDRAS PR 00927 |
| TAVALES GARCIA, EDWIN | PO BOX 71 CEIBA PR 00735 |

| Claim Name | Address Information |
|---|---|
| TAVALES GARCIA, NARCISO | PO BOX 71 CEIBA PR 00735 |
| TAVANI, ANTHONY R. AND DIANE M. | 9 WINCHESTER LANE HUNTINGTON NY 11743 |
| TAVAREZ HERNANDEZ, EMMA | URB.GRAN VISTA 2 39 PLAZA 4 GURABO PR 00778 |
| TAVAREZ MARRERO, GINETTE | COND. PARQUE SAN RAMON APT 301 GUAYNABO PR 00969 |
| TAVAREZ MARTINEZ, MARA M | COND PARQUE 228 120 DR. VEVE APT. 312 BAYAMON PR 00961 |
| TAVAREZ VALLE, JOSE A. | PO BOX 360013 SAN JUAN PR 00936-0013 |
| TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. | C/O WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAM FL 33131 |
| TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00318 |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| TAX-FREE FIXED INCOME FUND III FOR PR RESIDENTS | ATT: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| TAX-FREE FIXED INCOME FUND III FOR PR RESIDENTS | CLAUDIO D. BALLESTER EXECUTIVE DIRECTOR UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| TAX-FREE FIXED INCOME FUND III FOR PR RESIDENTS | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| TAX-FREE FIXED INCOME FUND IV FOR PR RESIDENTS INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| TAX-FREE FIXED INCOME FUND IV FOR PR RESIDENTS INC | C/O WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD. SUITE 4900 MIAMI FL 33131 |
| TAX-FREE FIXED INCOME FUND V FOR PR RESIDENTS INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| TAX-FREE FIXED INCOME FUND V FOR PR RESIDENTS INC | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM; ROBBIE T. BOONE JR SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| TAX-FREE FIXED INCOME FUND VI FOR PR RESIDENTS INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| TAX-FREE FIXED INCOME FUND VI FOR PR RESIDENTS INC | WHITE & CASE LLP JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| TEAM INDUSTRIAL SERVICES INC | BRANCH 1285 PR PMB 222 2000 CARRETERA 8177 SUITE 26 GUAYNABO PR 00966-3762 |
| TEBENAL BARRETO, JUSTA | PO BOX 3551 TRENTON NJ 08629 |
| TEC GENERAL CONTRACTORS | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| TECHNICAL INDUSTRIAL SALES INC | HC 1 BOX 23223 CAGUAS PR 00725-8918 |
| TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL POWER SERVICE INC | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL POWER SERVICES | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL SOLUTIONS | ARABIA 709 PUERTO NUEVO SAN JUAN PR 00920 |
| TECHNICAL SUPPORT INC | ARABIA 709 PUERTO NUEVO SAN JUAN PR 00920 |
| TECHNO MUNDO BACKUPS | URB LA ROSALEDA CALLE TRINITARIA RA-17 TOA BAJA PR 00950 |
| TECHNOLOGY CHEMICALS SUPPLY INC | PMB 4444 PO BOX 4960 CAGUAS PR 00726 |
| TECHNOLOGY PARTNERS INC | PMB 378 1353 RD 19 GUAYNABO PR 00966 |
| TECNICENTROS MUNDIAL INC | PO BOX 29423 SAN JUAN PR 00929 |
| TECNO MUNDO BACK UP INC | URB LA ROSALEDA CALLE TRINIDAD RA-17 LEVITTOWN PR 00950 |
| TED RIVERA VAZQUEZ DBA | JLT SERVICE PO BOX 1352 COROZAL PR 00783 |
| TEISSONIERE, LUZ MARIA | 183 CALLE DELICIAS PARADA 18 SAN JUAN PR 00907 |
| TEISSONNIERE, CARLOS R | PO BOX 8837 PONCE PR 00732 |
| TEJEDA VALDES, ELPIDIO | BDA. HILL BROTHERS 111 CALLE 7 SAN JUAN PR 00924 |
| TEJERO CABRERA, ARMANDO | APARTADO 486 SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| TEJERO CABRERA, RICARDO | C31 URB. VILLA CARIBE SANTA ISABEL PR 00757 |
| TELLADO VERA, HEROILDO | ESTANCIAS DE JUANA DIAZ 165 CALLE ROBLE JUANA DIAZ PR 00795 |
| TEN WILLIAMS, ELIAS JOSE | REPTO METROPOLITANO 841 CALLE 57 SE SAN JUAN PR 00921 |
| TENNEESEE MUNICIPAL BOND FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| TERC SOTO, GREGORIO E | PO BOX 10670 PONCE PR 00732-0670 |
| TERESA PACHECO VAZQUEZ | 9 CALLE DESENGANO MAYAGUEZ PR 00680-3503 |
| TERESA R MILLER JOHN D GOEKE | 4403 FIRE LANE 4 UNION SPRINGS NY 13160 |
| TERMARIS VIRELLA AYALA | HC 2 BOX 7240 COMERIO PR 00782 |
| TERRASA CONCRETE INDUSTRIES, INC | 35-17 CALLE 24 URB. SANTA ROSA BAYAMON PR 00959 |
| TERRY, CAROL G. | URB PARQUE FORESTAL B58 CALLE POPPY SAN JUAN PR 00926 |
| TESCO SAN JUAN INC | PLAZA CAROLINA STATION PO BOX 9337 CAROLINA PR 00988-9337 |
| TETRA TECH INC | PO BOX 79192 CAROLINA PR 00984 |
| TEXEIRA COLON, JOSE A. | URB. VILLA FLORES 2560 CALLE GIRASOL PONCE PR 00716-2915 |
| TEXEIRA COLON, RAFAEL | URB VALLE ALTO 1218 CALLE PRADERA PONCE PR 00730 |
| TEXIDOR DE JESUS, ELIZABETH | 2080 CARR. 8177 APT. 10H GUAYNABO PR 00966 |
| TEXIDOR DE JESUS, ELIZABETH | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO ELIZABETH TEXIDOR DE JESUS 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| TEXIDOR DE JESUS, ELIZABETH | 2080 CARR 8177 APT. 10-H GUAYNABO PR 00966-3735 |
| TEXIDOR GONZALEZ, ALEJANDRO | PO BOX 1554 JUANA DIAZ PR 00795 |
| TEXIDOR GONZALEZ, JORGE JUAN | PO BOX 1554 JUANA DIAZ PR 00795 |
| TEXIDOR ORTIZ, ROSA J | PO BOX 326 GUAYAMA PR 00785 |
| THALIA CUADRADO SOTO (LEY 4) | C/O LCDO. FRANCIS DANIEL NINA ESTRELLA CALLE BOLIVAR 602 SAN JUAN PR 00909 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF THE STARS,11TH FLOOR LOS ANGELES CA 90067 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR ONE STATE STREET HARTFORD CT 06103-3178 |
| THE CONGIN TRUST | 6411 CAMINITO LISTO SAN DIEGO CA 92111 |
| THE COTY BENMAMAN RETIREMENT PLAN | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE DENNIS CORREA LOPEZ RETIREMENT PLAN | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE DEPOSITORY TRUST COMPANY | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE DEVELOPERS GROUP INC. | PMB 356 1353 CARR. 19 GUAYNABO PR 00966 |
| THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN | PMB 356 1353 CARR. 19 GUAYNABO PR 00966 |
| THE ESTATE OF ISABEL PETROVICH | ATTN: LOURDES PAONESSA PO BOX 79384 CAROLINA PR 00984-9384 |
| THE ESTATE OF REINALDO RODRIGUEZ PAGAN | & HIS WIDOW REINA COLON RODRIGUEZ REINA COLON RODRIGUEZ PO BOX 47 TRUJILLO ALTO PR 00977-0047 |
| THE FAIRBANK CORPORATION | PO BOX 191265 SAN JUAN PR 00919-1265 |
| THE GLIDDEN CO | PO BOX 366273 SAN JUAN PR 00936-6273 |
| THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE PO BOX 1643 CHARLESTOWN RI 02813-0921 |
| THE HELEN PADERS BERKSON REVOCABLE TRUST | HELEN PADERS BERKSON 12001 WHIPPOORWILL LANE ROCKVILLE MD 20852 |
| THE JEEP HOUSE AUTO PARTS INC | PO BOX 508 SAN SEBASTIAN PR 00685 |
| THE KOHLBERG FAMILY LIMITED PARTNERSSHIP II | C/O WILLIAM KOHLBERG 24 GIRARD STREET MARLBORO NJ 07746 |
| THE LIZZIE REED TR., UAD 12/17/12 | BY GEORGE E.REED TR., JR.,TRUSTEE 578 FOREST AVE. RYE NY 10580 |
| THE MARK TR., REP. BY UBS TR. CO OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE NEW PONCE SHOPPING CENTER | PO BOX 1943 PONCE PR 00733 |
| THE SAN JUAN DAILY STAR | PO BOX 6537 CAGUAS PR 00726 |
| THE SOAP FACTORY CORP | PO BOX 19776 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |

| Claim Name | Address Information |
|------------|---------------------|
| THE STATE CHEMICALS SALES CO | BOX 50025 SAN JUAN PR 00902 |
| THE TRAVELERS INDEMNITY CO & ITS PROPERTY | CASUALTY AFFILIATES JOSHUA W. COHEN, ESQ. DAY PITNEY LLP 195 CHURCH STREET NEW HAVEN CT 06510 |
| THE TRAVELERS INDEMNITY CO & ITS PROPERTY | CASUALTY AFFILIATES MARY C. DUFFY BOARDMAN TRAVELERS 1 TOWER SQUARE, 0000-08MSA HARTFORD CT 06183 |
| THE TROCHE Y DAVILA RETIREMENT PLAN | REP. BY UBS TR. CO OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE VON CORPORATION | PO BOX 110096 BIRMINGHAM AL 35211 |
| THE WELDERS OUTLET INC | PO BOX 2183 BARCELONETA PR 00617 |
| THE YATES COMPANY INC | PO BOX 13430 SAN JUAN PR 00908 |
| THERMAL ENGINEERING INTERNATIONAL (USA) | INC 201 N 4TH AVENUE ROYERSFORD PA 19468 |
| THERRIEN, KENNETH M | 3 YORK RD BEDFORD NH 03110 |
| THODES DIAZ, MARCELINO | CALLE CAPARRA 9 CATANO PR 00962 |
| THOMAS & BARBARA LOWE 0008 1944 | 150 W.FRANKE AVE CARY IL 60013 |
| THOMAS DELACY REVOCABLE TRUST | 7148 JOY MARIE LANE WATERFORD WI 53185 |
| THOMAS KINTZ OR MARGARITA KINTZ | AS TTEE OF THE KINTZ REV TR THOMAS KINTZ OR MARGARITA KINTZ 9 LODGE CIRCLE SANTA FE NM 87506 |
| THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE 1840 N. PROSPECT AVE APT 316 MILWAUKEE WI 53202-1961 |
| THOMPSON - MURTHA, JANNEY | 1544 SHORE ROAD LINWOOD NJ 08221 |
| THOMPSON, JON STEVEN | 2129 S. 152ND ST OMAHA NE 68144 |
| THOR TTEE, J. DONALD AND KATHLEEN A. | 725 SANTA ROSITA SOLANA BEACH CA 92075 |
| THORNTON, JOHN | 9 FONTANA ST TOMS RIVER NJ 08757 |
| THORPE, KATHRYN J. | P.O. BOX 1469 LEOMINSTER MA 01453 |
| TIRADO ACEVEDO, CARMEN M | PO BOX 1617 MAYAGUEZ PR 00681 |
| TIRADO ALICEA, CARLOS R. | HC 1 BOX 5964 BO. ANTIGUA B.R. ARROYO PR 00714 |
| TIRADO AMILL, HECTOR M. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| TIRADO AMILL, HECTOR M. | CALLE C-16 JARDINES DEL MAMEY PATILLAS PR 00723 |
| TIRADO CHABEBE, JUAN ALBERTO | 2900 CARR. 834 APDO. 4012 GUAYNABO PR 00971 |
| TIRADO CHABEBE, JUAN ALBERTO | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL - (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TIRADO COLON, EFREN | HC 02 BOX 11081 SAN GERMAN PR 00683 |
| TIRADO DE ALBA, CARLOS ANDRES | PO BOX 1542 GUAYAMA PR 00785 |
| TIRADO DE LA TORRE, RAFAEL | URB CARIBE GARDENS J-3 CALLE ALELI CAGUAS PR 00725 |
| TIRADO GAMBARO, JORGE | QUINTAS DE CANOVANAS 863 CALLE DIAMANTE CANOVANAS PR 00729 |
| TIRADO GUASP, RAMON | URB EL CONVENTO CALLE 5 A-29 SAN GERMAN PR 00683 |
| TIRADO HERNANDEZ, EFRAIN | HC 645 BUZON 6436 TRUJILLO ALTO PR 00976 |
| TIRADO HERNANDEZ, JOSE C | PMB 227 PO BOX 4956 CAGUAS PR 00726-4956 |
| TIRADO MARTINEZ, CARLOS A. | URB. ROSARIO II U-14 CALLE 7 VEGA BAJA PR 00693 |
| TIRADO MONTESINO, LUIS R. | HC-03 BOX 7804 BARRANQUITAS PR 00794 |
| TIRADO NERIS, JOSE A | HC 63 BUZON 5432 BO JAGUAL PATILLAS PR 00723 |
| TIRADO RIVERA, ARIEL R. | 300 AVE. LA SIERRA APT. 133 SAN JUAN PR 00926 |
| TIRADO RODRIGUEZ, JUAN R | ALTURAS VEGA BAJA Q5 CALLE L VEGA BAJA PR 00693 |
| TIRADO RODRIGUEZ, VICTOR M | COND. SAN JORGE APT. 7C 248 CALLE PUMARADA SAN JUAN PR 00912 |
| TIRADO RUIZ, ANGEL A. | 10 QUINTAS DE VEGA BAJA VEGA BAJA PR 00693 |
| TIRADO RUIZ, JOSE G | 754 CHAMBERLIN TRL SAINT CLOUD FL 34772 |
| TIRADO TIRADO, JAIME ANDRES | BRISAS DE ROSARIO 5360 CALLE SANTA MARIA VEGA BAJA PR 00693 |
| TIRADO TOLENTINO, CARMELO | URB.APOLO 61 CALLE ZEUS GUAYNABO PR 00969 |
| TIRADO TOLENTINO, MIDIAM | URB VILLA CARMEN O-30 CALLE ARECIBO CAGUAS PR 00725 |
| TIRADO TORRES, JUAN | URB. LAS VEGAS B-16 AVE FLOR DEL VALLE CATANO PR 00962 |

| Claim Name | Address Information |
| --- | --- |
| TIRADO VALES, ROSA M. | URB. RIO PIEDRAS HEIGHTS 1666 CALLE TER SAN JUAN PR 00926 |
| TIRU, CRISTOBAL R | HC 37 BUZON 3640 GUANICA PR 00653 |
| TITO'S LIQUOR STORE & BBQ | PO BOX 72 JAYUYA PR 00664 |
| TMI TR. CO AS TRANSFEREE OF ASSURED GUARANTY | MUNICIPAL ATTN: DEBRA A. SCHACHEL 1100 ABERNATHY ROAD NE, SUITE 480 ATLANTA GA 30328 |
| TOLEDO & TOLEDO LAW OFFICES PSC | C/O LCDO. CARLOS D. RODRIGUEZ BONETA PO BOX 375050 CAYEY PR 00737-5050 |
| TOLEDO & TOLEDO LAW OFFICES PSC | EXECUTIVE BUILDING 623 AVE PONCE DE LEON STE 1101 A SAN JUAN PR 00917 |
| TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC ATTN: CARLOS D. RODRIGUEZ-BONETA PO BOX 375050 CAYEY PR 00737 |
| TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC PO BOX 375050 CAYEY PR 00737 |
| TOLEDO BAYOUTH , JUAN JOSE | COND. ALTURAS DEL PARAQUE G-2805 CAROLINA PR 00987 |
| TOLEDO BAYOUTH , JUAN JOSE | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALS AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TOLEDO DIAZ, OMAR (ESPOSA) | EL SENORIAL 321 PIO BAROJA SAN JUAN PR 00926 |
| TOLEDO MARCANO, ELIEZER | PO BOX 2881 CAROLINA PR 00984 |
| TOLEDO MARIN, ANGEL LUIS | HC-04 BUZON 8541 BO.LOMAS CANOVANAS PR 00729-9726 |
| TOLEDO SOTO, MIRIAM L | URB. SANTA JUANITA PP-23 CALLE 36 BAYAMON PR 00956 |
| TOLEDO TOLEDO, LUIS J | BO PUGNADO RR 2 BOX 6566 MANATI PR 00674 |
| TOLEDO, ELBA IRIS | COND. RIDGE TOP 270 AVE. SAN IGNACIO APARTADO 2109 GUAYNABO PR 00969-8018 |
| TOLEDO, MARIA V. | C/O ROSARIO & ROSARIO ATTN: JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN PR 00919 |
| TOLEDO-GONZALEZ, BLANCA | CONDOMINIO TENERIFE 1507 AVE. ASHFORD, APT. 401 SAN JUAN PR 00911 |
| TOLEDO-GONZALEZ, BLANCA | MARIA M. EGUIA-MOREDA EGUIA MOREDA LAW OFFICE 1353 AVE. LUIS VIGOREAUX, PMB 762 GUAYNABO PR 00966 |
| TOLENTINO ASTACIO, ISRAEL (HIJA) | PO BOX 62 RIO BLANCO RIO BLANCO PR 00744 |
| TOLENTINO FEBO, ORLANDO | URB. LOS CACIQUES 218 CALLE URAYOAN CAROLINA PR 00987 |
| TOLENTINO TORRES, ISABELO | HC-12 BOX 5560 HUMACAO PR 00791 |
| TOLLENS RAMOS, RENATO | PO BOX 2006 GUAYNABO PR 00970-2006 |
| TOLLENS-ORTIZ, ORLANDO | HC-05 BOX 7050 GUAYNABO PR 00971 |
| TOLLINCHE-AYALA, RAY | 100 COND BOSQUE SERENO APTO. 108 BAYAMON PR 00957 |
| TOLLINCHI DELGADO, NEYDER | HC-02 BOX 11260 YAUCO PR 00698 |
| TOMAS ANDINO DELGADO | BO CACAO CARR 853 KM 6.0 CAROLINA PR 00985 |
| TOMAS COLON APONTE, | ANTONIA ANDUJAR VALENTIN C/O JAIME B GONZALEZ MALDONADO PO BOX 777 ARECIBO PR 00613 |
| TOMAS CUERDA INC | PO BOX 363307 SAN JUAN PR 00936-3307 |
| TOMAS CUERDA INC. | PO BOX 363307 SAN JUAN PR 00936 |
| TOMAS LARA SANTOS | C/O LCDO SALVADOR MALDONADO CALLE GANDARA #30-A COROZAL PR 00783 |
| TOMASSINI LABOY, MANUEL | 161 LITTLEWING WAY STEPHENS CITY VA 22655 |
| TOMASSINI QUINONES, MIRIAM | URB. PASEOS DE PLAN BONITO 445 CALLE PLUMOSO CABO ROJO PR 00623-9381 |
| TONER MAX INC | 90 AVE. RIO HONDO PMB 227 BAYAMON PR 00961 |
| TONGE ONEILL, GLADYS | URB. EL COMANDANTE 919 CALLE JOSEFA GIL DE LA MADRID SAN JUAN PR 00924 |
| TORCOS INC | PO BOX 29708 SAN JUAN PR 00929 |
| TORDINI, LOUIS | 25 ALDAN LANE JACKSON NJ 08529 |
| TORMOS MAYORAL, ALMA | CALLE TAFT 61 APT 802 SAN JUAN PR 00911 |
| TORMUS RIVERA, FRANCISCO J. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| TORO ACEVEDO, JULIA M. | COND. VALENCIA PLAZA 307 CALLE ARMERIA APTO. 508 HATO REY PR 00923 |
| TORO CINTRON, JOHNNY | 424 CALLE RIVER URB. HILL VIEW YAUCO PR 00698-2860 |
| TORO CINTRON, JOHNNY | APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| TORO DIAZ, ARACELIS | COND PARQUE TERRANOVA 1 CALLE ORQUIDEA APT 42 GUAYNABO PR 00969 |
| TORO FELICIANO, LILLIAM E | URB. ENCANTADA--RIO CRISTAL RK-6 VIA DEL PLATA TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| TORO MERCADO, JOSE T | COLINAS DE GUAYNABO E-15 LAUREL GUAYNABO PR 00969 |
| TORO MORICE, RAMON | URB PONCE DE LEON RAMOS ANTONINI 280 MAYAGUEZ PR 00680 |
| TORO PEREZ, DAVID | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| TORO PEREZ, DAVID | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| TORO PEREZ, DAVID | PO BOX 1942 SAN GERMAN PR 00683 |
| TORO PEREZ, MELQUIADES | CALLE 17 P-3 ALTA VISTA PONCE PR 00731 |
| TORO QUINTANA, MARIA L. | PO BOX 363589 SAN JUAN PR 00936-3589 |
| TORO RIVERA, FUNDADOR | HC 1 BOX 4356 YABUCOA PR 00767 |
| TORO RIVERA, JOSE R. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| TORO RIVERA, JOSE R. | HACIENDA CONSTANCIA 750 C/ CAFETAL HORMIGUEROS PR 00660 |
| TORO RODRIGUEZ, RAFAEL | BO HOCONUCO BAJO HC-3 BOX 9853 SAN GERMAN PR 00683 |
| TORO RODRIGUEZ, WILFREDO A | PO BOX 122 LAJAS PR 00667 |
| TORO RUIZ, DAVID | HC-3 BOX 14202 YAUCO PR 00698 |
| TORO SANTOS, LUIS T | PO BOX 5103 PMB 28 CABO ROJO PR 00623 |
| TORO TORO, MARIO | PO BOX 413 SAN GERMAN PR 00683 |
| TORO TORO, NILSA M | URB. EL REAL 206 CALLE BARON SAN GERMAN PR 00683 |
| TORO TORRES, HELGA | UNION 664 APT. 906 SAN JUAN PR 00907 |
| TORO VAZQUEZ, VICTOR M. (ESPOSA) | HC-01 BOX 8520 HORMIGUEROS PR 00660 |
| TORO, COLON, MULLET, RIVERA & SIFRE, P.S.C. | ATTN: MANUEL FERNANDEZ-BARED, LINETTE FIGUEROSA-TORRES, NADYA PEREZ-ROMAN, JANE PATRICIA VAN KIRK PO BOX 195383 SAN JUAN PR 00919-5383 |
| TORO, LIBARDO & ESPERANZA | 54 TREATY DRIVE CHESTERBROOK PA 19087 |
| TORO, NEFTALY IRIZARRY | JOSE AEMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOR GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORO, NEFTALY IRIZARRY | URB MIFEDO CALLE YORARI #441 YAUCO PR 00698 |
| TORO-RAMOS, LUIS T. | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. 110 AVE. PONCE DE LEON, PARNDA 16 1/2 SAN JUAN PR 00936 |
| TORO-RAMOS, LUIS T. | URB QUINTAS DE ALTAMIRA 1046 CALLE CERRO SALIENTE JUANA DIAZ PR 00795 |
| TORRE MARTINEZ, JUAN B. | 155 CALLE CARAZO, COND. REGENCY PARK, APT. 1005 GUAYNABO PR 00971 |
| TORRE MARTINEZ, JUAN B. | PO BOX 162 YAUCO PR 00698 |
| TORRECH GONZALEZ, JESUS M. | BARRIO MARTIN GONZALEZ 837 CALLE GRAITE CAROLINA PR 00987 |
| TORRECH ROJAS, JOSE | BO PALO SECO 31 CALLE DEL CARMEN TOA BAJA PR 00949 |
| TORREGROSA CADIZ, RAMON F. | URB. LAS MERCEDES 119 CALLE 14 SALINAS PR 00751 |
| TORREGROSA, GLORIA D | PORTALES DE CAROLINA APT.106 62 CALLE BERNARDO GARCIA CAROLINA PR 00985 |
| TORRENS CASTRO, OSEAS | URB METROPOLIS CALLE 35 BLOQUE 2 E15 CAROLINA PR 00987 |
| TORRENS GARCIA, JESUS M | URB BRISAS DEL MAR EE14 CALLE G LUQUILLO PR 00773 |
| TORRENS ORTIZ, JOSE I | URB HILLSIDE E9 CALLE 3A SAN JUAN PR 00926 |
| TORRENS ORTIZ, LUIS F | URB. LOMAS VERDES 4 B-3 CALLE VERBENA BAYAMON PR 00956 |
| TORRENS, WILSON | 39 MARGINAL SANTA RITA VEGA ALTA PR 00692 |
| TORRENT SECOLA, FRANCISCO | URB. VILLA ESPANA Q 24 CALLE PIRINEOS BAYAMON PR 00961 |
| TORRES & SOTO CPA PSC | PO BOX 4846 CAROLINA PR 00984-4846 |
| TORRES ACEVEDO, EDWIN R | 428 CALLE LA CEIBA CAMUY PR 00627 |
| TORRES ACEVEDO, JORGE LUIS | PO BOX 604 UTUADO PR 00641 |
| TORRES ACEVEDO, MIGUEL A | URB LA HACIENDA AM 12 CALLE 52 GUAYAMA PR 00784 |
| TORRES ACEVEDO, VIRGILIO | PO BOX 2238 UTUADO PR 00641 |
| TORRES ACOSTA , LIMARIS | ASOCIACION EMPLEADOS GERENCIALES A.E.E. LUIS A. FIGUEROA ASTACIO, ASESOR LEGAL (RVA 7830) APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| TORRES ACOSTA , LIMARIS | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| TORRES ACOSTA , LIMARIS | URB SANTA MARIA 1-7 HACIENDA CENTRAL UVVERAS GUAYANILLA PR 00656-1518 |

| Claim Name | Address Information |
|---|---|
| TORRES ACOSTA, CARLOS J. | #43 CALLE COLINS BDA.SANTA CLARA JAYUYA PR 00664 |
| TORRES ACOSTA, CARLOS J. | CELADOR DE LINEAS I AUTORIDAD DE ENERGIA ELECTRICA 1234 AVENIDA HOSTOS PONCE PR 00730 |
| TORRES ACOSTA, JOSE M. | EST. YODIMAR 9 CALLE COMET YAUCO PR 00698 |
| TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS NOGUERAS DE GONZALEZ LAW OFFICE PO BOX 361503 SAN JUAN PR 00936-1503 |
| TORRES AGUIRRE, JOSE O. O | BDA. SAN FELIPE 44 CALLE PEDRO M. DESCARTE SANTA ISABEL PR 00757-2529 |
| TORRES ALBERIO, LUIS A | HC-70 BOX 30842 SAN LORENZO PR 00754-9708 |
| TORRES ALBINO, CARLOS | URB. ESTANIAS DEL GOLF 208 CALLE CARMEN SOLA DE PEREIRA PONCE PR 00730 |
| TORRES ALEJANDRO, NILDA | 915 CHAPMAN LOOP THE VILLAGES FL 32162 |
| TORRES ALEJANDRO, RUBEN | JARDINES DE CAROLINA CALLE K BLOQUE J-7 CAROLINA PR 00987 |
| TORRES ALEJANDRO, WILLIAM | BO.SABANA RR-8 BOX 2159 BAYAMON PR 00956-9696 |
| TORRES ALFONSO, MARTA B | COSTA SUR A26 CALLE BRISAS DEL MAR YAUCO PR 00698 |
| TORRES ALICEA, LUIS ANGEL | HC 70 BOX 30802 SAN LORENZO PR 00754 |
| TORRES ALVARADO, LUIS A | D48 URB SAN MIGUEL SANTA ISABEL PR 00757 |
| TORRES ANTOMMATTEI, NELLY A. | URB ESTANCIAS DE YAUCO CALLE TOPACIO A-7 YAUCO PR 00698 |
| TORRES ANTONMATTEI, XAVIER R. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| TORRES ANTONMATTEI, XAVIER R. | P.O. BOX 879 YAUCO PR 00698 |
| TORRES APONTE, CINTHIA DEL C. | URB. CONSTANCIA 2219 CALLE IGUALDAD PONCE PR 00717 |
| TORRES APONTE, JOSE A | COND.FOUNTEINEBLEWPLAZA 3013 ALEJANDRINO APT.904 GUAYNABO PR 00969 |
| TORRES APONTE, SHIRLEY | URB. MONTE SOL B-11 CALLE 5 TOA ALTA PR 00953 |
| TORRES AQUINO, NAMIR | CARR 812 CALLE 6 #37 SECTOR PARCELAS BO DAJAOS PR 00956 |
| TORRES ARCE, JOSE L | PO BOX 82 UTUADO PR 00641 |
| TORRES ARROYO, AIDA L | URB. PUERTO NUEVO 1171 CALLE 8 NE SAN JUAN PR 00920 |
| TORRES AYALA, EDWIN A. | APARTADAO 2073 SAN GERMAN PR 00683 |
| TORRES BADILLO, WALDEMAR | HC 4 BOX 40029 AGUADILLA PR 00603-9764 |
| TORRES BERRIOS, WILLIAM | URB. ROSALEDA II RE-14 CALLE CUNDEAMOR LEVITTOWN PR 00949 |
| TORRES BONILLA , EDGAR E. | 370 CALLE 10, APT. 148 URB. ANDREAS COURT T. ALTO PR 00976 |
| TORRES BONILLA , EDGAR E. | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES BONILLA, CESAR A. | MINERVA CORTES UGARTE HC 05 BOX 108527 MOCA PR 00676 |
| TORRES BONILLA, JORGE L | PO BOX 2704 BAYAMON PR 00960 |
| TORRES BOUGAL, PEDRO L | 5490 SURCO HACIENDA LA MATILDE PONCE PR 00728 |
| TORRES CAAMANO, ROBERTO | VILLAS DE CANEY A-40 CALLE YUISA TRUJILLO ALTO PR 00976 |
| TORRES CABRERA, RAFAEL | 1110 AVENIDA PONCE DE LEON PARADA 16.5 SAN JUAN PR 00908 |
| TORRES CABRERA, RAFAEL | URB. SAN RAFAEL ESTATES #231 CALLE BEGONIA BAYAMON PR 00959 |
| TORRES CAMACHO, FRANK R | PO BOX 782 GREENSBURG PA 15601-0782 |
| TORRES CAMACHO, JOSE M. | PARCELAS TORRECILLAS 162 CALLE DOMINGO TORRES MOROVIS PR 00687 |
| TORRES CANDELARIA, JOAQUIN | PO BOX 2068 VICTORIA STATION AGUADILLA PR 00605 |
| TORRES CAPO, JORGE LUIS | HC 7 BOX 30039 JUANA DIAZ PR 00795-9700 |
| TORRES CARABALLO, AXEL | VILLA FONTANA VIA 7 BLQ2PL230 CAROLINA PR 00983 |
| TORRES CARABALLO, FEDERICO P | VILLAS DEL RIO F-14 CALLE GUAYUCO GUAYANILLA PR 00656 |
| TORRES CARABALLO, PEDRO J | URB SANTA ELENA CALLE GUAYACAN I-2 GUAYANILLA PR 00656 |
| TORRES CARABALLO, PEDRO J. | URB. STA. ELENA CALLE GUAYACAN I2 GUAYANILLA PR 00656 |
| TORRES CARABALLO, PEDRO JULIO | URB.SANTA ELENA I-2 CALLE 1 GUAYANILLA PR 00656 |
| TORRES CARDONA, DAVID EMILIO | P.O. BOX 2523 SAN SEBASTIAN PR 00685 |
| TORRES CARDONA, ELVIN ARIEL | HC 07 BOX 36310 AGUADILLA PR 00603 |
| TORRES CARTAGENA, HECTOR MANUEL | CALLE 3 G3 URB LOMAS VERDES BAYAMON PR 00956-3307 |
| TORRES CARTAGENA, HECTOR MANUEL | G-21 VENESIA ST BAYAMON PR 00956-3307 |

| Claim Name | Address Information |
|---|---|
| TORRES CARTAGENA, PEDRO | EXT MADRIGAL Q-16 CALLE 23 PONCE PR 00731 |
| TORRES CASANOVA, JESUSA | URB. TOA LINDA B18 CALLE 4 TOA ALTA PR 00953 |
| TORRES CASAS, MARIA MILAGROS | URB. FLORAL PARK 422 CALLE CUBA HATO REY PR 00917 |
| TORRES CASTILLO, LUIS A | URB. SANTA TERESITA CALLE SANTA LUISA #4478 PONCE PR 00730-4636 |
| TORRES CASTRO, VERONICA | URB ALTURAS DE RIO GRANDE U-1082 CALLE 20 RIO GRANDE PR 00745 |
| TORRES CASTRO, WANDA I. | URB. SANTIAGO IGLESIAS 1391 CALLE SANTIAGO CARRERAS SAN JUAN PR 00921 |
| TORRES CENTENO, SAMUEL | HC 4 BOX 44441 SAN SEBASTIAN PR 00685 |
| TORRES CHAVEZ, RAFAEL | HC 06 BOX 73345 CAGUAS PR 00725 |
| TORRES CINTRON, ELIZABETH | HC 74 BOX 6533 BOX 6533 CAYEY PR 00737 |
| TORRES CINTRON, HECTOR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| TORRES CINTRON, HECTOR | URB. JARDINES DE ARROYO W-441 ARROYO PR 00714 |
| TORRES CINTRON, IRIS D (HERMANA) | URB. REPARTO ESPERANZA J22 CALLE SIGFREDO CURET YAUCO PR 00698 |
| TORRES CINTRON, LUIS A. | HC 01 BOX 5349 VILLALBA PR 00766-9863 |
| TORRES CINTRON, RAMIRO | HC-02 BOX 6885 BO.MANA BARRANQUITAS PR 00794 |
| TORRES CINTRON, RUBEN | HC-02 BOX 6885 BARRANQUITAS PR 00794 |
| TORRES COLLAZO, AMERICO | URB. VALLE REAL 1849 CALLE INFANTA PONCE PR 00716 |
| TORRES COLON, ARTURO | CALLE ANTONIO GIORGI 138 BARRIADA BORINQUEN PONCE PR 00730 |
| TORRES COLON, ELIUD | PO BOX 516 SANTA ISABEL PR 00757 |
| TORRES COLON, LUIS A. | PO BOX 642 JUANA DIAZ PR 00795 |
| TORRES COLON, MARIO E | PO BOX 1450 SANTA ISABEL PR 00757 |
| TORRES COLON, MAXIMINA | URB. JARDINES DEL CARIBE EE-34 CALLE 30 PONCE PR 00728-2607 |
| TORRES CORCHADO, FELIX | COND LAGOMAR PHD CAROLINA PR 00979 |
| TORRES CORREA, JULIO | GRAN VISTA 1 BO. NAVARRO 143 CALLE CAMINO REAL GURABO PR 00778 |
| TORRES CORREA, ROBERTO | PO BOX 3015 RIO GRANDE PR 00745 |
| TORRES CRESPO, FERNANDO | URB ROSALEDA II RJ10 CALLE VIOLETA LEVITTOWN PR 00949 |
| TORRES CRESPO, JOSUE | PO BOX 11153 SAN JUAN PR 00922-1153 |
| TORRES CRUZ, ALBERTO | URB. HACIENDA LA MATILDE 5446 CALLE SURCO PONCE PR 00728 |
| TORRES CRUZ, ANGEL M. | URB. SANTA ROSA 48-19 CALLE 22 BAYAMON PR 00959 |
| TORRES CRUZ, ISMAEL | 3618 BERMUDA DR. IRONDALE AL 35210 |
| TORRES CUBANO, ANGEL M | URB. LAS CUMBRES 46 CALLE LOS PINOS SAN JUAN PR 00926 |
| TORRES DE FANFAN, AWILDA | PO BOX 648 PUERTO REAL PR 00740 |
| TORRES DE FLORES, RAMONITA | PO BOX 141 AGUAS BUENAS PR 00703 |
| TORRES DE JESUS, HUMBERTO R. | URB. LAS ANTILLAS G5 CALLE PUERTO RICO SALINAS PR 00751 |
| TORRES DE JESUS, INOCENCIA | SANTA JUANA CALLE 17 P10 CAGUAS PR 00725 |
| TORRES DE LA CRUZ, LILLIAN | URB. EL ESCORIAL CALLE CATARATA S6-25 SAN JUAN PR 00926 |
| TORRES DEL VALLE, JOSE R | URB COUNTRY CLUB 4TA.SECC. OB-1 CALLE 502 CAROLINA PR 00982 |
| TORRES DEL VALLE, NYDIA R | MANSIONES DE CAROLINA MM-1 CALLE YAUREL CAROLINA PR 00987 |
| TORRES DEL VALLE, SANDRA M | HC-03 BOX 12300 CAMUY PR 00627 |
| TORRES DELGADO, RAFAEL A. | URB. LOS MAESTROS 789 CALLE GONZALO PHILLIPPI SAN JUAN PR 00923 |
| TORRES DIAZ, GLIDDEN | URB. VILLA GRILLASCA 1743 CALLE JC ARTEAGA PONCE PR 00717-0507 |
| TORRES DILAN, FRANCISCO | URB. ALAMEIN 12 CALLE LEPANTO SAN JUAN PR 00926-1906 |
| TORRES DOMENECH, FREDDY | CAMITAL BAJO HC 6 BUZON 60464 AGUADILLA PR 00603 |
| TORRES ECHEVARRIA, ANDRES | PO BOX 721 PENUELAS PR 00624 |
| TORRES ESTRADA, ANGEL A | PRADERA DEL RIO APTO. 3098 C/RIO MINILLAS TOA ALTA PR 00953 |
| TORRES FERNANDEZ, JOSE M | URB LAS FLORES G15 CALLE 4 JUANA DIAZ PR 00795 |
| TORRES FERNANDEZ, RIGOBERTO | PO BOX 424 GUAYAMA PR 00785-0424 |
| TORRES FERRER, ELAINE | SABANERA DEL RIO 381 CAMINO DE LOS SAUCES GURABO PR 00778 |
| TORRES FIGUEROA, RAMON | HC-04 BOX 2375 BARRANQUITAS PR 00794 |

| Claim Name | Address Information |
|---|---|
| TORRES FLORES, JOSE B | PO BOX 1912 JUANA DIAZ PR 00795 |
| TORRES FRANCESCHINI, JOSE O | PO BOX 1305 YAUCO PR 00698 |
| TORRES FRATICELLI, JAIME | URB. LA LULA K-15 CALLE 11 PONCE PR 00730 |
| TORRES FUENTES, DELIA L | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| TORRES FUENTES, DELIA L | CONDOMINIO PARQUE REAL, APT.306 30 CALLE JUAN C. BORBON GUAYNABO PR 00969 |
| TORRES FUENTES, DELIA L. | COND. PARQUE REAL APT. 306 30 CALLE JUAN C. BORBON GUAYNABO PR 00969 |
| TORRES GALAN, CARLOS A. | URB COSTA DE ORO G-156 CALLE D DORADO PR 00646 |
| TORRES GALARZA, LINDA | APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES GALARZA, LINDA | CALLE DUKE 255 URB. UNIVERSITY GARDENS FLORAL PARK TH 13 SAN JUAN PR 00927 |
| TORRES GALARZA, MINTIA I. | HC 02 BOX 5799 PENUELAS PR 00624 |
| TORRES GARAY, VIRGINIA | URB ANTONSANTI 1484 CALLE FAURE SAN JUAN PR 00927 |
| TORRES GARCIA, ANGEL | HC 37 BOX 7526 GUANICA PR 00653 |
| TORRES GARCIA, CELESTINO | PO BOX 50721 LEVITTOWN TOA BAJA PR 00950 |
| TORRES GARCIA, ENRIQUE | PO BOX 13844 SAN JUAN PR 00908 |
| TORRES GARCIA, JESUS M. | URB. CAGUAX E-34 CALLE NABORIA CAGUAS PR 00725 |
| TORRES GARCIA, LUIS FELIPE | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| TORRES GARCIA, LUIS FELIPE | BOX 8041 PONCE PR 00732 |
| TORRES GARCIA, SAUL | HC 09 BOX 4452 SABANA GRANDE PR 00637 |
| TORRES GHIGLIOTTI, ATAHUALPA | PO BOX 561293 GUAYANILLA PR 00656 |
| TORRES GOMEZ, JUAN M | URB.FAIR VIEW 1909 CALLE 46 SAN JUAN PR 00926 |
| TORRES GONZALEZ, CARLOS M | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES GONZALEZ, CARLOS M | PO BOX 424 CULEBRA PR 00775 |
| TORRES GONZALEZ, CARMEN YOLANDA | CALLE EL CHE CHALETS VILLA ANDALUCIA SAN JUAN PR 00926 |
| TORRES GONZALEZ, CARMEN YOLANDA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES GONZALEZ, EDWIN | APARTADO 561253 43 C 382 KM 4 MAGAS ARRIBA GUAYANILLA PR 00656 |
| TORRES GONZALEZ, EDWIN | PO BOX 561253 GUAYANILLA PR 00656 |
| TORRES GONZALEZ, EFRAIN | JARDINES DE SANTA ISABEL CALLE 7 J-17 SANTA ISABEL PR 00757 |
| TORRES GONZALEZ, JOSE A. | APARTADO 1263 YAUCO PR 00698 |
| TORRES GONZALEZ, JUAN O | URB SIERRA BAYAMON 24 8 CALLE 23 BAYAMON PR 00961 |
| TORRES GONZALEZ, MIGUEL | PO BOX 1766 UTUADO PR 00641 |
| TORRES GONZALEZ, OSCAR | HC-02 BOX 8237 PARCELAS VAZQUEZ SALINAS PR 00751 |
| TORRES GONZALEZ, RAMON | RR 1 BOX 16125 TOA ALTA PR 00953 |
| TORRES GONZALEZ, RAMON A. | HC 7 BOX 75163 SAN SEBASTIAN PR 00685 |
| TORRES GONZALEZ, RAMON L | I-7 HCDA. CENTRAL LLUVERAS URB. SANTA MARIA GUAYANILLA PR 00656-1518 |
| TORRES GUERRERO, JOSE A. | URB VISTA BELLA A-19 VILLALBA PR 00766 |
| TORRES GUTIERREZ, ROBERTO A. | URB. VILLAS BUENA VISTA D2 CALLE ARES BAYAMON PR 00956 |
| TORRES GUZMAN, MIGUEL A | VISTA ALEGRE 103 CALLE AMAPOLA VILLALBA PR 00766 |
| TORRES HERNANDEZ, LYDDA E. | URB. VILLA NEVAREZ 319 CALLE 26 SAN JUAN PR 00927 |
| TORRES I, MACHADO | MILDRED MACHADO TORRES P.O. BOX 147 HORMIGUEROS PR 00660-0147 |
| TORRES IBARREZ, VICTOR M. | URB. CANA HH9 CALLE 24 BAYAMON PR 00957 |
| TORRES LABOY, CARLOS M. | URB. LA SERRANIA 138 CALLE LIRIO CAGUAS PR 00725 |
| TORRES LAI, AMBROSIO | CALLE 1 B-14 RESIDENCIAL MARINAS YAUCO PR 00698 |
| TORRES LEON, OSCAR | APT 443 PONCE PR 00795 |
| TORRES LOPEZ , MICHELLE | C/O GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| TORRES LOPEZ, FERNANDO L | PO BOX 1768 CABO ROJO PR 00623 |
| TORRES LOPEZ, FERNANDO L | URB. ALTURAS DE MAYAGUEZ 443 CALLE ALMIRANTE MAYAGUEZ PR 00682-6239 |
| TORRES LOPEZ, FERNANDO L. | 443 ALMIRANTE ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| TORRES LOPEZ, FERNANDO L. | LCDO SAMUEL RODRIGUEZ LOPEZ APARTADO 493 MAYAGUEZ PR 00681 |
| TORRES LOPEZ, FERNANDO L. | LCDO. LUIS A. FERNANDEZ DOMENECIT PO BOX 1768 CABO ROJO PR 00623 |
| TORRES LOPEZ, JOSE H | 4TA SECCION URB. STA. JUANITA D-34 CALLE DINUBA BAYAMON PR 00956 |
| TORRES LOPEZ, LORENZO | HC-75 BOX 1415 NARANJITO PR 00719 |
| TORRES LOPEZ, LUIS A | 10216 RIVER PALENCIA CT. RIVERVIEW FL 33578 |
| TORRES LOPEZ, MICHELLE | C/O GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| TORRES LOPEZ, NELSON | HACIENDA EL SEMIL BUZON 11149 VILLALBA PR 00766 |
| TORRES LOPEZ, NOEL | AVE. LA SIERRA # 100 COND. SIERRA DEL SOL APT. L-185 SAN JUAN PR 00926 |
| TORRES LOPEZ, RAMON C. | URB. PASEOS DE JARACARANDA 15557 CALLE MAGA SANTA ISABEL PR 00757 |
| TORRES LOURIDO, JOSE L | 19489 PADDOCK VIEW DR. TAMPA FL 33647 |
| TORRES MADERA, NESTOR M. | HC-02 BOX 5038 BO. GUAMANI GUAYAMA PR 00784 |
| TORRES MAESTRE, LUIS F | VILLA RIOS 10 UTUADO PR 00641-3034 |
| TORRES MALDONADO, CARLOS J | RIBERAS DEL BUCANA III EDIFICIO 2413 APT. 190 PONCE PR 00716 |
| TORRES MALDONADO, EVELYN | URB CIUDAD UNIVERSITARIA Q-7 CALLE 21 TRUJILLO ALTO PR 00976 |
| TORRES MALDONADO, JOSE L | PO BOX 73 YAUCO PR 00698 |
| TORRES MARQUEZ, MIGUEL | VALLE ARRIBA HEIGHTS ST PO BOX 4001 CAROLINA PR 00985 |
| TORRES MARRERO, ADAN | SABANERA DORADO 556 CAMINO TORTUGUERO DORADO PR 00646 |
| TORRES MARRERO, BONNIE ANN | URB. EL SENORIAL 2043 CALLE JORGE MENRIQUE SAN JUAN PR 00926 |
| TORRES MARRERO, CESAR R. | 19 YARDLEY PLACE SAN JUAN PR 00911 |
| TORRES MARRERO, HIRAM | HC-3 BOX 20680 ARECIBO PR 00612 |
| TORRES MARRERO, PAUL A. | 12916 SAWGRASS PINE CR. ORLANDO FL 32824 |
| TORRES MARTINEZ, EDSEL A | URB LAS LOMAS 805 CALLE 45 S.O. SAN JUAN PR 00921 |
| TORRES MARTINEZ, EDWIN ARIEL | C/O GUILLERMO RAMOS LUINA, ESQ PO BOX 22763, UPR STATION SAN JUAN PR 00931-2763 |
| TORRES MARTINEZ, JOSE M. | HC 2 BOX 8002 GUAYANILLA PR 00656-9734 |
| TORRES MARTINEZ, MIGUEL | URB STA JUANITA AC-21 CALLE 45 BAYAMON PR 00956 |
| TORRES MARTINEZ, VICTOR M. | URB. SANTIAGO IGLESIAS J. RIVERA GAUTIER APTO. 2B GUAYNABO PR 00969 |
| TORRES MATEO, JUAN A | APARTADO 372500 CAYEY PR 00737 |
| TORRES MAYMI, EFRAIN | VALLE VERDE BAYAMON RIO NILO BB-16 BAYAMON PR 00961 |
| TORRES MELENDEZ, JOSE O | 4TA SECCION LEVITTOWN CALLE MELBA AA-9 TOA BAJA PR 00949 |
| TORRES MERCADO, HECTOR M | PO BOX 3631 VEGA ALTA PR 00692 |
| TORRES MERCADO, NORBERTO | CALLE 12 M-26 URB LA QUINTA YAUCO PR 00698 |
| TORRES MIRANDA, LILIANA | PO BOX 43 VEGA BAJA PR 00694 |
| TORRES MORALES, IVAN | BO. MAYAGUEZ CALLE LOMAS DEL SOL, RM-3 PONCE PR 00728 |
| TORRES MORALES, IVAN | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA 9534) ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES MORELL, ZULMA I. | CORD. HORIMEZ GARDEN CALLE RONDA H-501 SAN JUAN PR 00926-5281 |
| TORRES MOYA MD, ANGEL | URB MILLAVILLE 24 CALLE ACEROLA SAN JUAN PR 00926 |
| TORRES MUNIZ, LUIS A | CALLE JOSE CELSO BARBOSA # 4 BO. AMELIA GUAYNABO PR 00965 |
| TORRES NAVEIRA, MANUEL B | ALTURAS DE TORRIMAR CALLE 1 NUM 19 GUAYNABO PR 00969 |
| TORRES NAVEIRA, MANUEL BISMARCK | DBA MBT ASSOCIATES PO BOX 8642 SAN JUAN PR 00910-0642 |
| TORRES NIEVES, FRANCIS E | APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| TORRES NIEVES, FRANCIS E | HC 03 BOX 24021 SAN GERMAN PR 00683 |
| TORRES NIEVES, GABRIEL | URB EL PLANTIO K40 CALLE NISPERO TOA BAJA PR 00949 |
| TORRES NIEVES, VICENTE | 1307 COMUNIDAD CAPIRO ISABELA PR 00662 |
| TORRES NOVA, ANGEL J. | URB MILAVILLE 24 CALLE ACEROLA SAN JUAN PR 00926 |
| TORRES NUNEZ, MARTHA | COLINAS DE FAIR VIEW 4T26 CALLE 214 TRUJILLO ALTO PR 00976 |
| TORRES OCASIO, ISRAEL | HC-03 BOX 12598 PENUELAS PR 00624 |
| TORRES OCASIO, IVETTE M. | AUXILIAR SISTEMAS DE OFICINA AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| TORRES OCASIO, IVETTE M. | HC 02 BOX 6320 UTUADO PR 00641 |
| TORRES OJEDA, JOSE R | MONTE GRANDE 89 CARR. 102 KM. 21.6 CABO ROJO PR 00623 |
| TORRES OLIVERA, ANAIDA | URB PUNTO ORO 4160 EL CORREO PONCE PR 00728-2055 |
| TORRES OLVINO, JOSE R | 10010 KENLAKE DR RIVERVIEW FL 33578 |
| TORRES ONEILL, ANGEL LUIS | PO BOX 8745 BAYAMON PR 00960 |
| TORRES ORENGO, JOSE L. | 553 CALLE MADRID YAUCO PR 00698-2547 |
| TORRES ORTIZ, ADELAIDA | EXT. STA. TERESITA 3838 SANTA ALODIA PONCE PR 00730 |
| TORRES ORTIZ, CARLOS ELI | HC-01 BOX 13701 GUAYANILLA PR 00656 |
| TORRES ORTIZ, CARLOS L. | PO BOX 1508 JUANA DIAZ PR 00795 |
| TORRES ORTIZ, EDUARDO | 1222 PECAN GROVE PL. LAWRENCEVILLE GA 30045-9993 |
| TORRES ORTIZ, FERMIN A | HC 01 BOX 7632 AGUAS BUENAS PR 00703 |
| TORRES ORTIZ, FRANCISCO | JARDINES DE RIO GRANDE CALLE 39 BU 417 RIO GRANDE PR 00745 |
| TORRES ORTIZ, GILBERTO | HC 74 BOX 6533 CAYEY PR 00736 |
| TORRES ORTIZ, JOSE | G-17 CALLE MADRID VILLA CLEMENTINA GUAYNABO PR 00969 |
| TORRES ORTIZ, JOSE E | HC 15 BOX 16359 HUMACAO PR 00791 |
| TORRES ORTIZ, RAFAEL | URB. SANTA TERESITA 3406 CALLE SANTA ANASTACIA PONCE PR 00730 |
| TORRES ORTIZ, RENE | QUINTAS DE MONSERRATE, F-6 CALLE GAUDI PONCE PR 00730 |
| TORRES PACHECO, CARLOS | HC-02 BUZON 6787 BO. JAUCA SANTA ISABEL PR 00757 |
| TORRES PAGAN, HERIBERTO | RR-3 BOX 9349 TOA ALTA PR 00953 |
| TORRES PEREZ, ISABEL | COMUNIDAD MANTILLA 1104 CALLE LOS QUILES ISABELA PR 00662 |
| TORRES PEREZ, JOSE | C/O JAIME A. ALCOVER DELGADO PO BOX 919 QUEBRADILLAS PR 00678-0919 |
| TORRES PEREZ, JOSE L | HC-02, BOX 7422 CAMUY PR 00677 |
| TORRES PEREZ, JOSE L | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES PEREZ, JOSE L & SOTO QUINONES, | NYDIA E C/O JAIME A. ALCOVER DELGADO PO BOX 919 QUEBRADILLAS PR 00678-0919 |
| TORRES PEREZ, JOSE L & SOTO QUINONES, | PO BOX 1764 LANES PR 00669 |
| TORRES PEREZ, JUAN | COMUNIDAD CAPIRO 2276 CALLE GOLONDRINA ISABELA PR 00662 |
| TORRES PEREZ, MARIO | APARTADO 700 SANTA ISABEL PR 00757 |
| TORRES PIERANTONI, FRANCISCO J | 2221 REPARTO ALTURAS DE PENUELAS 1 PENUELAS PR 00624 |
| TORRES PIERANTONI, FRANCISCO J | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES PLUMBING SERVICES | CALLE 113 BN 21 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| TORRES QUILES, REINALDO | HC-5 BOX 5712 JUANA DIAZ PR 00795 |
| TORRES QUINONES, JORGE L | URB.IRLANDA HEIGHTS FD-26 GEMINIS BAYAMON PR 00956 |
| TORRES RAMIREZ, LUIS A. | HC 01 BOX 5180 HORMIGUEROS PR 00660 |
| TORRES RAMOS, CLAUDIO | HC-05 BOX 5986 YABUCOA PR 00767 |
| TORRES RAMOS, EDWIN | VALLE ARRIBA HEIGHTS CC-4 CALLE 130 CAROLINA PR 00983 |
| TORRES RAMOS, EFRAIN | RR-7 BOX 10262-8 BO. PINA SECTOR RODRIGUEZ TOA ALTA PR 00953-9065 |
| TORRES RAMOS, FEDRICH | PO BOX 952 GURABO PR 00778-0952 |
| TORRES RAMOS, MARGARITA | PO BOX 492 HUMACAO PR 00792 |
| TORRES REYES, JUANITA | URB. EL NARANJAL F-6 CALLE 1 TOA BAJA PR 00949 |
| TORRES RIGOS, LUCAS | HC 01 BOX 5578 HATILLO PR 00659 |
| TORRES RIVERA, ALEJANDRA | VILLA DEL REY 1RA SECCION Q-14 CALLE ARAGON CAGUAS PR 00725 |
| TORRES RIVERA, ANGEL D. | RR4 BUZON 7874 CIDRA PR 00739 |
| TORRES RIVERA, ARNALDO | HC-3 BOX 21393 ARECIBO PR 00612 |
| TORRES RIVERA, ARQUELIO | URB LA QUINTA M-30 CALLE 12 YAUCO PR 00698 |
| TORRES RIVERA, BENJAMIN | URB. MENDOZA 35 CALLE A MAYAGUEZ PR 00682 |
| TORRES RIVERA, CARLOS A. | CALLE ANTONIO RODRIGUEZ MENE D-1 YAUCO PR 00698 |
| TORRES RIVERA, CARMELO | RR 4 BOX 457 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| TORRES RIVERA, CARMEN E | COND ALTO MONTE 100 CARR 842 APT 59 SAN JUAN PR 00926-9625 |
| TORRES RIVERA, EDGARDO L | URB. VENUS GARDEN CALLE JUPITER # 1758 SAN JUAN PR 00926 |
| TORRES RIVERA, EMILIO | CALLE 4 B-19 ESTANCIAS SAN FERNANDO CAROLINA PR 00985 |
| TORRES RIVERA, FRANCISCO | PO BOX 1839 YAUCO PR 00698 |
| TORRES RIVERA, GILBERT | URB ESTANCIA D26 VIA SAN JUAN BAYAMON PR 00961 |
| TORRES RIVERA, HIRAM | PO BOX 956 SAN SEBASTIAN PR 00685 |
| TORRES RIVERA, IXIA E | HACIENDA GUAMANI 27 CALLE CASUARINA GUAYAMA PR 00784 |
| TORRES RIVERA, JOSE G | PLAZA DE TORRIMAR 1 BAYAMON PR 00959 |
| TORRES RIVERA, JOSE M. | PO BOX 6001 SUITE 056 SALINAS PR 00751 |
| TORRES RIVERA, JUAN A | 4204 STONEFIELD DR. ORLANDO FL 32826 |
| TORRES RIVERA, MARIA I | URB. VILLA CAROLINA CALLE 607 BLQ 226 NUM 12 CAROLINA PR 00985 |
| TORRES RIVERA, MIGUEL A. | KIKIS PIZZA PO BOX 213 BARRANQUITAS PR 00794 |
| TORRES RIVERA, MORAIMA M. | PO BOX 62 UTUADO PR 00641 |
| TORRES RIVERA, ORLANDO | HC 01 BOX 15223 COAMO PR 00769 |
| TORRES RIVERA, RAMON A. | HC 02 BOX 5426 VILLALBA PR 00766 |
| TORRES RIVERA, WENCESLAO | COLINAS DE FAIR VIEW 4K9 CALLE 209 TRUJILLO ALTO PR 00976 |
| TORRES RIVERA, ZAIDA MILAGROS | HC 01 BOX 8097 HATILLO PR 00659 |
| TORRES RODRIGUEZ, ANGEL L. | BARRIADA BLONDET 189 CALLE H GUAYAMA PR 00784 |
| TORRES RODRIGUEZ, EUSEBIO | HC-5 BOX 25304 LAJAS PR 00667-9466 |
| TORRES RODRIGUEZ, FRANCISCO | 2221 REPTO ALTURAS DE PENUELAS I PENUELAS PR 00624-2224 |
| TORRES RODRIGUEZ, HECTOR | PO BOX 155 PATILLAS PR 00723 |
| TORRES RODRIGUEZ, JUAN | URB.MONTE VERDE #15 PENUELAS PR 00624 |
| TORRES RODRIGUEZ, LIZ G. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGADO RUA: 9534) ASOCIOCION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES RODRIGUEZ, LIZ G. | LUIS G. TORRES RODRIGUEZ PO BOX 454 BARRANQUITAS PR 00794 |
| TORRES RODRIGUEZ, LUIS A | HC -12 BOX 7304 BO COLLORES HUMACAO PR 00791 |
| TORRES RODRIGUEZ, LUIS A | PO BOX 560715 GUAYANILLA PR 00656 |
| TORRES RODRIGUEZ, MONSERRATE | URB. SANTA ELENA I-1 CALLE GUAYACAN GUAYANILLA PR 00656 |
| TORRES ROMAN, CARMEN L | UNIVERSITY GARDENS B-1 CALLE FICUS ARECIBO PR 00612-7813 |
| TORRES ROMAN, HILDA | UNIVERSITY GARDENS B-1 CALLE FICUS ARECIBO PR 00612-7813 |
| TORRES ROMAN, MARISOL | URB. REXVILLE AK-19 CALLE 57 BAYAMON PR 00957-4229 |
| TORRES ROMAN, RAFAEL | CALLE LISA AN-11 4TA SECC. LEVITOWN TOA BAJA PR 00949 |
| TORRES ROSA, CARLOS R. | PO BOX 65 SAN LORENZO PR 00754 |
| TORRES ROSADO, RAFAEL A | URB RIVER VIEW O1 CALLE 12 BAYAMON PR 00961 |
| TORRES ROSARIO, RAFAEL A | PO BOX 1858 UTUADO PR 00641 |
| TORRES RUBERT, ALFREDO J | URB. LLANOS DEL SUR 297 CALLE GARDENIA COTO LAUREL PR 00780-2820 |
| TORRES RUBERTE, HECTOR L | 701 HARRISON ST APT. 336 ALLENTOWN PA 18103-3171 |
| TORRES RUIZ, BLANCA | 609 WOOD DR. KISSIMMEE FL 34759 |
| TORRES RUIZ, FERNANDO L. | PO BOX 121 AGUIRRE PR 00704 |
| TORRES RUIZ, FRANCISCO | URB MORELL CAMPOS CALLE BUEN HUMOR NUM 3 PONCE PR 00731 |
| TORRES SALAZAR, CARLOS I. | URB. LA ROSALEDA EF # 127 LEVITTOWN PR 00949 |
| TORRES SALAZAR, JOSE | URB. VALLE VERDE III DA-14 CALLE PRADERA BAYAMON PR 00961 |
| TORRES SANCHEZ, AMERICO | BOX 649 DORADO PR 00646 |
| TORRES SANCHEZ, ANGELES M. | URB. JACAGUAX 40 CALLE 5 JUANA DIAZ PR 00795 |
| TORRES SANCHEZ, DIMAS O. | HACIENDA CONCORDIA 11028 SANTA ISABEL PR 00757 |
| TORRES SANCHEZ, DIMAS O. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES SANCHEZ, ISRAEL | HC-02 BOX 6408 ADJUNTAS PR 00601 |
| TORRES SANCHEZ, JUAN | HC 44 BOX 13323 CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| TORRES SANDOVAL, VALENTIN | RR-36 BOX 1396 CUPEY SAN JUAN PR 00926 |
| TORRES SANES, MARIO | 577 CREUZ VILLA CADIZ SAN JUAN PR 00923 |
| TORRES SANTANA, LEANDRO | URB SAVANNAH REAL 196 PASEO REAL SAN LORENZO PR 00754 |
| TORRES SANTIAGO, ARTURO | COMUNIDAD IMBERY 325 CALLE GLADIOLA BARCELONETA PR 00617 |
| TORRES SANTIAGO, DULCILIO | 205 JALAPA DR BVL KISSIMMEE FL 34743 |
| TORRES SANTIAGO, GILBERTO G. | HC 04 BOX 19506 CAMUY PR 00627 |
| TORRES SANTIAGO, JOCELYN | COND. TORRES DEL ESCORIAL 4002 AVE. SUR, APT. 1403 CAROLINA PR 00987-5168 |
| TORRES SANTIAGO, JULIO | JARDINES DE GURABO 129 CALLE 7 GURABO PR 00778 |
| TORRES SANTIAGO, LUIS E | PO BOX 162 YAUCO PR 00698 |
| TORRES SANTIAGO, MIGUEL A | GOLDEN AGE TOWER APT.615 9300 CARR.867 SABANA SECA PR 00952 |
| TORRES SANTIAGO, NYURKA MILAGROS | APARTADO 1487 VEGA BAJA PR 00694 |
| TORRES SANTIAGO, OSCAR | PO BOX 560760 GUAYANILLA PR 00656 |
| TORRES SANTOS, MIGUEL A | PO BOX 303 GUAYAMA PR 00784 |
| TORRES SANTOS, PEDRO | EXT.VILLA RETIRO F-20 CALLE 3 SANTA ISABEL PR 00757 |
| TORRES SEGUI, EVELYN | LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| TORRES SEGUI, EVELYN | MARIANA DESIREE GARCIA GARCIA, ATTORNEY 273 CALLE HONDURAS, APTO. 902 SAN JUAN PR 00917 |
| TORRES SEPULVEDA, CARLOS | PO BOX 93 TRUJILLO ALTO PR 00976 |
| TORRES SERRANO, AIDA | PO BOX 194502 SAN JUAN PR 00919 |
| TORRES SERRANO, ROSA G | MANSIONES DE CAROLINA EE16 CALLE LA TORRE CAROLINA PR 00987 |
| TORRES SILVA, JULIO | HC-5 BUZON 7987 YAUCO PR 00698 |
| TORRES SOSA, HARRY W. | RR-8 BOX 2159 BAYAMON PR 00956 |
| TORRES SOSA, JORGE Y. | PO BOX 4137 VICTORY SHOPPING CENTER BAYAMON PR 00958 |
| TORRES SOTO, ANIBAL | HC-01 BOX 16948 HUMACAO PR 00791 |
| TORRES SOTO, CARLOS J | PO BOX 652 HUMACAO PR 00792 |
| TORRES SUAREZ, MARIA TERESA | PO BOX 1344 GUAYAMA PR 00785 |
| TORRES TORRES, ARCILIO | HC 01 BOX 3881 ADJUNTAS PR 00601 |
| TORRES TORRES, CARLOS | HC-1 BOX 13384 COAMO PR 00769 |
| TORRES TORRES, IVAN | PO BOX 1522 UTUADO PR 00641 |
| TORRES TORRES, JAMILET | APARTADO 88 VILLALBA PR 00766 |
| TORRES TORRES, JOSE A. | URB. MANSIONES REALES E21 CALLE CARLOS I GUAYNABO PR 00969 |
| TORRES TORRES, JOSE L. | 157 COVEL ST APT. 3 FALL RIVER MA 02723 |
| TORRES TORRES, JOSE M | HC-01 BOX 5115 COL.PROVIDENCIA SALINAS PR 00751-9764 |
| TORRES TORRES, JOSE M. | 5 PRINCIPAL ST HC 1 BOX 5515 SALINAS PR 00751 |
| TORRES TORRES, JOSE M. | HC 01 BOX 5115 SALINAS PR 00751-9764 |
| TORRES TORRES, LUIS | PO BOX 1562 MPO NIAGARA FALLS NY 14302 |
| TORRES TORRES, MANUEL | HC 01 BOX 5704 AIBONITO PR 00705 |
| TORRES TORRES, MAXIMINO | BOX 604 PATILLAS PR 00723 |
| TORRES TORRES, PEDRO | 10 CALLE PADRE DAVILA BARRANQUITAS PR 00794 |
| TORRES TORRES, ROBERTO | HC-01 BOX 5686 BO. QUEBRADILLAS BARRANQUITAS PR 00794 |
| TORRES TORRES, SANTOS | PO BOX 455 PATILLAS PR 00723 |
| TORRES TORRES, SANTOS J | HC 7 BOX 5019 JUANA DIAZ PR 00795-9726 |
| TORRES TRINIDAD, ANGEL | 2252 MALLARD CREEK CIR KISSIMMEE FL 34743 |
| TORRES TRUJILLO, CECILIO | HC 03 BOX 4720 GURABO PR 00778 |
| TORRES USED, ANTONIO | COND. CHALETS DEL PARQUE BOX 92 GUAYNABO PR 00969 |
| TORRES VALLE, ROBERTO | PO BOX 6335 MAYAGUEZ PR 00681-6335 |
| TORRES VARGAS, LUIS A | DBA TORRES PLUMBING & EXTERMINTATING SERVICES; CALLE 13 BN 21 URB JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| TORRES VAZQUEZ, ANGEL A | 8828 BRENNAN CIRCLE APT. 107 TAMPA FL 33615 |

| Claim Name | Address Information |
| --- | --- |
| TORRES VAZQUEZ, FRANCISCO | 1417 TRAIL BOSS LN BRANDON FL 33511 |
| TORRES VAZQUEZ, HARRY EDGARDO | 1404 SOPHIE WAY KISSIMMEE FL 34744-3982 |
| TORRES VAZQUEZ, JUANITA | 401 AVE. A. MIRANDA APT. G3 B SAN JUAN PR 00927-4655 |
| TORRES VAZQUEZ, LILLIAN | CONDOMINIO QUANTUM METROCENTER 118 CALLE CARLOS CHARDON APTO. 83 SAN JUAN PR 00918 |
| TORRES VEGA, FELIX | CIUDAD JARDIN 262 CALLE TRINITARIA CAROLINA PR 00987 |
| TORRES VEGA, JOSE | PO BOX 1678 ARECIBO PR 00613 |
| TORRES VELAZQUEZ, CARLOS E. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES VELAZQUEZ, CARLOS E. | URB. BOSQUE DE LAS FLORES CALLE GERBERA #65 BAYAMON PR 00956 |
| TORRES VELEZ, RADAMES | PO BOX 541 ADJUNTAS PR 00601 |
| TORRES VELEZ, RAFAEL | HC 72 BOX 3766-100 NARANJITO PR 00719-9788 |
| TORRES VELEZ, RAUL | RES BARINAS F21 CALLE 3 YAUCO PR 00698 |
| TORRES VENDRELL, MARTHA J. | 4817 BRIGHTON TERRACE ORLANDO FL 32811 |
| TORRES VENDRELL, MARTHA J. | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AUE PONCE DE LEON PARADE 16 1/2 SAN JUAN PR 00936 |
| TORRES Y VELAZ | COND MIDTOWN 421 AVE MUNOZ RIVERA STE B-4 SAN JUAN PR 00918 |
| TORRES ZAYAS, LUIS A | PO BOX 6441 MAYAGUEZ PR 00681-6441 |
| TORRES ZAYAS, LUIS A. | PO BOX 6441 MAYAGUEZ PR 00681 |
| TORRES, AGUSTIN | PO BOX 1517 ARECIBO PR 00613 |
| TORRES, CARLOS J | ASOCIACION EMPLEADOS GERENCIALES AEE JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL (ABOGDO RUA: 9534) APARTADO 9831-SACTURCE STATION SANTURCE PR 00908 |
| TORRES, CARLOS J | URB. COLINAS DE CUPEY CALLE 1 B-59 SAN JUAN PR 00926 |
| TORRES, CARMEN | HC 02 BOX 20579 BOX 20579 AGUADILLA PR 00603 |
| TORRES, CARMEN A | PASEO DEL PRINCIPE NUM. 108 PONCE PR 00716-2849 |
| TORRES, DOMINGO DE JESUS | JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN PR 00918 |
| TORRES, FRANCISCO | MAYOR CANTERA # 13 ESQ ARENA PONCE PR 00730 |
| TORRES, MANUEL NAZARIO | PO BOX 745 MERCEDITA PR 00715 |
| TORRES, MARIA TERESA | URB MONTE TRUJILLO B4 CALLE 1 TRUJILLO ALTO PR 00976 |
| TORRES, MARIANGIE | PO BOX 195653 SAN JUAN PR 00919 |
| TORRES, MARILIA ACEVEDO | 1687 CALLE AMARILO COND. LOS CEDROS APT. 1101 SAN JUAN PR 00926 |
| TORRES, MIGUEL ANTONIO | PO BOX 12 VILLALBA PR 00766 |
| TORRES, MILAGROS ORTIZ | PO BOX 1323 GURABO PR 00778 |
| TORRES, MIRTA PABON | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TORRES, MIRTA PABON | URB. VILLAS DE LOIZA C-15 #AX 1 CANOVANAS PR 00729 |
| TORRES, ROSA M. | DBA ASL INTERPRETER TURQUESA 140 GOLDEN GATE GUAYNABO PR 00968 |
| TORRES, SAHUDI DEL MAR | BOULEVARD DEL RIO 8318 GUAYNABO PR 00971 |
| TORRES-ACOSTA, LUINEL | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| TORRES-ACOSTA, LUINEL | URB SANTA MARIA I7 CALLE 13 GUAYANILLA PR 00656 |
| TORRES-ALVARADO, LILIBETH | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| TORRES-ALVARADO, LILIBETH | URB. PASEOS DE JACARANDA 15459 CALLE FLAMBOYAN SANTA ISABEL PR 00757 |
| TORRES-CABRERA, RAFAEL A | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| TORRES-CABRERA, RAFAEL A | URB SAN RAFAEL, ESTATES 231 BAYAMON PR 00959 |
| TORRES-CAMACHO, JEANNETTE | PO BOX 1946 YAUCO PR 00698 |
| TORRES-GONZALEZ, EDWIN | URB SANTA TERESITA 2161 APT3 CALLE TENIENTE LAVERGNE SAN JUAN PR 00913 |
| TORRES-LAMBERTI, NOEMI | URB JARDINES DEL CARIBE EE 23 CALLE 30 PONCE PR 00728 |

| Claim Name | Address Information |
|---|---|
| TORRES-LOPATEGUI, RAFAEL B | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA16 1/2 SAN JUAN PR 00936 |
| TORRES-LOPATEGUI, RAFAEL B | URB PALACIOS REALES 280 CALLE MINIVE TOA ALTA PR 00953 |
| TORRES-MONTALVO, ISABEL | PO BOX 31022 SAN JUAN PR 00929 |
| TORRES-REYES, JOSE ANGEL | PO BOX 1801 JUANA DIAZ PR 00795 |
| TORRES-RIVERA, FELIX GUILLERM | URB. LA HACIENDA AJ7 CALLE 42 GUAYAMA PR 00784 |
| TORRES-ROSARIO, VICTOR M | URB INTERAMERICANA GD AA32 CALLE 26 TRUJILLO ALTO PR 00976 |
| TORRES-SALGADO, JOSE E | HC 1 BOX 5174 JAYUYA PR 00664 |
| TORRES-TORRES, NORBERTO | PO BOX 745 VILLALBA PR 00766 |
| TORRES-VEGA, RAFAEL L | ALTURAS DE FLAMBOYAN CALLE 19 GG9 BAYAMON PR 00959 |
| TORRUELLAS PAGAN, VICTOR J. | URB. SAN SAUCCI CC-11 CALLE 18 BAYAMON PR 00957 |
| TORT MARTINEZ, JOSE A. | PO BOX 572 UTUADO PR 00641 |
| TOSADO CORTES, BENNY | BOULEVARD DEL RIO I, APTO. 1318 300 AVE. LOS FILTROS GUAYNABO PR 00971 |
| TOSADO CORTES, BENNY | URB. BLVD DEL RIO I APT. 1318 300 AVE. LOS FILTROS GUAYNABO PR 00971 |
| TOSADO ROSARIO, ISMAEL | PO BOX 1357 QUEBRADILLAS PR 00678 |
| TOSSAS CORDERO, JOSE G. | URB. VILLAS DE CASTRO R-11-1 CALLE 11 CAGUAS PR 00725 |
| TOTAL EQUIPMENT RENTAL CORP | 35 JUAN C BORBON ST STE 67-462 GUAYNABO PR 00969 |
| TOTAL PETROLEUM PUERTO RICO CORP. | CITI VIEW PLAZA TOWER I 48 ROAD 165 OFICINA 803 GUAYNABO PR 00968-8046 |
| TRABAL DE COLON, MILKA | URB ALTAMIRA CALLE CENTAURO 623 SAN JUAN PR 00920 |
| TRABAL ESTEVES, EDGAR D | APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| TRABAL ESTEVES , EDGAR D | RR-4 BOX 3473 BAYAMON PR 00956 |
| TRABAL LOPEZ, JUNIOR | PO BOX 367 SAN SEBASTIAN PR 00685 |
| TRABAL MALAVE, AIDA | URB. LAS LOMAS U335 CALLE F. GOMEZ ACOSTA SAN JUAN PR 00921 |
| TRABAL RIVERA, CARMEN E | REPARTO MATIAS 2240 RINCON PR 00677 |
| TRABAL RIVERA, JUAN G | PO BOX 933 MAYAGUEZ PR 00680 |
| TRADEWINDS ENERGY (BARCELONETA), LLC | ROBERTO M. CACHO PEREZ, PRESIDENT 1760 LOIZA ST SUITE 303 SAN JUAN PR 00907 |
| TRADEWINDS ENERGY (MANATI), LLC | ROBERTO M. CACHO PEREZ, PRESIDENT 1760 LOIZA ST SUITE 303 SAN JUAN PR 00907 |
| TRADEWINDS ENERGY BARCELONA LLC | ATTN: JOHN ARRASTIA GENOVESE, JOBLOVE Y BATTISTA, PA 100 S.E 2ND STREET, SUITE 400 MIAMI FL 33131 |
| TRADEWINDS ENERGY BARCELONETA, LLC | ARRASTIA CAPOTE PARTNERS LLP JOHN ARRASTIA, JR. MIAMI TOWER 100 SE 2ND STREET, STE. 4505 MIAMI FL 33131 |
| TRADEWINDS ENERGY BARCELONETA, LLC | C/O JOHN ARRASTIA, ESQ. MARIAELENA GAYO-GUITIAN, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STREET, SUITE 4400 MIAMI FL 33131 |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. C/O JOHN ARRASTIA, ESQ. 100 SE 2ND STREET SUITE 4400 MIAMI FL 33131 |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. C/O JOHN ARRASTIA, ESQ. 100 SE 2 STREET, SUITE 4400 MIAMI FL 33131 |
| TRADEWINDS ENERGY VEGA BAJA, LLC | C/O JOHN ARRASTIA, ESQ. MARIAELENA GAYO-GUITIAN, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STR, SUITE 4400 MIAMI FL 33131 |
| TRADEWINDS ENERGY VEGA BAJA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. C/O JOHN ARRASTIA, ESQ. 100 SE 2 STREET, SUITE 4400 MIAMI FL 33131 |
| TRADEWINDSENERGY BARCELONETA LLC | LUIS YAMIL RODRIGUEZ SAN MIGUEL PMB 361 SUITE 102 405 AVE. ESMERALDA GUAYNABO PR 00969 |
| TRAFALGAR ENTERPRISES, INC. | C/O ANTONIO CASOLA PO BOX 192699 SAN JUAN PR 00919-2699 |
| TRAFALGAR ENTERPRISES, INC. | NYDIA GONZALEZ ORTIZ, ESQ. SANTIAGO & GONZALEZ LAW, LLC 11 CALLE BETANCES YAUCO PR 00698 |
| TRANE PUERTO RICO | PO BOX 9000 SAN JUAN PR 00908-9000 |
| TRANS POWER INC | PMB 119 PO BOX 607071 BAYAMON PR 00960 |
| TRANSAMERICAN POWER PRODUCTS | PO BOX 542 YAUCO PR 00698 |
| TRANSPORTATION SKILLS PROGRAMS INC | PO BOX 308 KUTZTOWN PA 19530 |
| TRANSPORTE RODRIGUEZ ASFALTO INC | PO BOX 1239 HORMIGUEROS PR 00660 |

| Claim Name | Address Information |
|---|---|
| TRANSPORTE SONNEL | ALDECONDO & LOPEZ BROS. ALB PLAZA SUITE 400 16 RD -199 GUAYNBO PR 00969 |
| TRAVERSO TORRES, FRANCISCO A | PO BOX 124 SAN SEBASTIAN PR 00685 |
| TRAVERZO CARDONA, ANGEL M. | HC-05 BOX 51527 SAN SEBASTIAN PR 00685 |
| TRAVERZO NIEVES, PEDRO | RR 1 BUZON 44810 SAN SEBASTIAN PR 00685 |
| TRAVERZO TORRES, JAIME A | HC 05 BOX 52820 BO. POSAS SAN SEBASTIAN PR 00685 |
| TRAVIS, TIMOTHY | 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| TRAVIS, TIMOTHY | TD AMERITRADE FBO TIMOTHY TRAVIS ACCT #941002100 7801 MESQUITE BEND DRIVE, SUITE 107 IRVING TX 85063-6043 |
| TRENCHE FEBRES, HECTOR | HC 1 BOX 11159 CAROLINA PR 00987 |
| TREVINO CRUZ, MIGUEL A | URB. MELENDEZ D 26 CALLE B FAJARDO PR 00738 |
| TREVINO FERNANDEZ, ADOLFO | COND. VEREDAS DEL MAR BUZON 1202 VEGA BAJA PR 00693 |
| TRIFLETTI, JOAN | 4147 W SANDRA TERRACE PHOENIX AZ 85053 |
| TRINA MA: CAROLINA SOLAR FARM, LLC | PETER ALYANAKIAN 100 CENTURY CENTER SUITE 340 SAN JOSE CA 95112 |
| TRINIDAD FERNANDEZ, SIXTO | HC 01 BOX 2449 FLORIDA PR 00650 |
| TRINIDAD FIERRO, EMILIO | 5012 TODD AVE. EAST CHICAGO IN 46312 |
| TRINIDAD PIZARRO, FRANK R | HC-1 BOX 4606-1801 NAGUABO PR 00718 |
| TRIPLE S PROPIEDAD | PO BOX 70313 SAN JUAN PR 00936-0313 |
| TRISTAN REYES GILESTRA / GVELOP | VILLAS DEL PALMAR SUR 2 PALMA DE MARACA CAROLINA PR 00979 |
| TRISTANI RODRIGUEZ, GUILLERMO | CALLE I S 29 EXT SANTA ELENA GUAYANILLA PR 00656 |
| TRISTANI SERRANO, RICARDO L. | AVE. TITO CASTRO SUITE 102 PMB 293 PONCE PR 00716-2232 |
| TRISTANI SERRANO, RICARDO LUIS | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| TRISTANI SERRANO, RICARDO LUIS | GLENVIEW GARDENS CALLE ELBA K-14 PONCE PR 00730 |
| TRISTANI, VANESSA A | PO BOX 51520 TOA BAJA PR 00950-1520 |
| TRISTANI-MELENDEZ, MANUEL G | 330 COND LES JARDINS TRUJILLO ALTO PR 00976 |
| TROCHE & DAVILA, S.E | PO BOX 358 BOQUERON PR 00622-0358 |
| TROCHE CAMARGO, JULIO | PO BOX 880 YAUCO PR 00698 |
| TROCHE CAMARGO, RADAMES | HC-38 BOX 6022 GUANICA PR 00653 |
| TROCHE DE JESUS, JOSEFA | URB VILLA DELICIAS 4523 CALLE NATACION PONCE PR 00728 |
| TROCHE PEREZ, ANTONIA L. | URB HERMANAS DAVILA O-8 CALLE 8 BAYAMON PR 00959 |
| TROCHE TORO, ADAN | LUCILA RIVERA BAEZ PO BOX 776 BOQUERON PR 00622-0776 |
| TROCHE TORRES, JUAN C. | HC-02 BOX 22193 MAYAGUEZ PR 00680 |
| TROPICAL SOLAR FARM, L.L.C. | C/O PEDRO SANTIAGO RIVERA METRO PLAZA 305 CALLE VILLAMI, APTO. 1508 SAN JUAN PR 00907 |
| TROPICAL SOLAR FARM, LLC | CARR. 368 KM 12.5 YAUCO PR 00653-1096 |
| TROPICAL SOLAR FARM, LLC | PO BOX 1096 GUANICA PR 00653 |
| TROPICALSOLARFARM, LLC., JONASENERGY, | LLC. & ROBERTO TORRES MARITZA TORRES ROMAN MARGINAL C-24 SANTA CRUZ BAYAMON PR 00961 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193-3652 |
| TRUCK AND AUTO PARTS & SERVICE INC | PMB 216 PO BOX 4956 CAGUAS PR 00725 |
| TRUCK CENTER | PO BOX 1992 SAN JUAN PR 00919 |
| TRUCK PARTS CENTER | PO BOX 970 BAYAMON PR 00960-0970 |
| TRUCK PARTS CENTER.1 | PO BOX 4999 CAROLINA PR 00984-4999 |
| TRUCKARS INC | PO BOX 1708 COROZAL PR 00783 |
| TRUE BUSINESS CONCEPTS INC | 312 PACHA DRIVE IPAN TALOFOFO GU 96915 |
| TRUJILLO CARRASQUILLO, NEHEMIA | URB COUNTRY CLUB 965 CALLE MALVIS SAN JUAN PR 00924 |
| TRUJILLO FIGUEROA, JOSE JULIO | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL (ABOGA ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| TRUJILLO FIGUEROA, JOSE JULIO | PMB 230, 220 PLAZA WESTERN AUTO SUITE 101 TRUJILLO ALTO PR 00976 |
| TRUJILLO FONSECA, GUILLERM | HC 50 BOX 23456 SAN LORENZO PR 00754 |
| TRUJILLO PLUMEY, MARZELO E | HC 02-BOX 13536 HUMACAO PR 00791 |

| Claim Name | Address Information |
|---|---|
| TRUJILLO PLUMEY, MARZELO E | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| TRUJILLO PRIETO, JOSE J | URB COUNTRY CLB QK-26 CALLE 533 CAROLINA PR 00981 |
| TRUJILLO RODRIGUEZ, JOSE J | COND MUNDO FELIZ APARTAMENTO 1608 CAROLINA PR 00979 |
| TRUJILLO VIDAL, SALVADOR | JARDINES DE YABUCOA 1036 CALLE ITALIA YABUCOA PR 00767 |
| TRUJILLO, HECTOR L | HC-04 BOX 16952 GURABO PR 00778 |
| TRUST U/W MICHAEL B. WEIR | DEBORAH WEIR 18 DEMPSEY LANE GREENWICH CT 06830 |
| TUA GRANELL, JAVIER | PO BOX 326 SAN SEBASTIAN PR 00685 |
| TULIER MARTINEZ, DELVIN | URB VILLA NEVAREZ 333 CALLE 4 SAN JUAN PR 00927 |
| TULIER ROLON, CARLOS E | PO BOX 40357 SAN JUAN PR 00940 |
| TUNER GONZALEZ, MIGUEL A. | HC-01 BOX 5295 AIBONITO PR 00705-9775 |
| TUR MEDINA, ZOILO A | PO BOX 861 TRUJILLO ALTO PR 00977 |
| TUR NIEVES, IVETTE M. | URB. EL VALLE 236 CALLE TULIPAN CAGUAS PR 00727-3230 |
| TUR NIEVES, LESLIE M. | TERRAZAS DE SAN JUAN 1299 CALLE W. BOSH APT. 1308 SAN JUAN PR 00924-4669 |
| TURBOMECA USA INC | PO BOX 660367 DALLAS TX 75266-0367 |
| TWIN'S LANDSCAPING CORP | PO BOX 598 BAYAMON PR 00960-0598 |
| U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER DEPARTMENT OF JUSTICE / EES P.O. BOX 7611 WASHINGTON DC 20004 |
| U S ENVIRONMENTAL PROTECTION AGENCY | MARITZA GONZALEZ 350 CARLOS CHARDON AVE #1201 SAN JUAN PR 00918 |
| U.S. BANK NA IN ITS CAPACITY AS TTEE UNDER THE TR. | AGREEMENT DATED JANUARY 1, 1974 (ATTACHED TO EXHIBIT A) MASLON LLP, C/O CLARK WHITMORE, ESQ. 90 S. 7TH STREET MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | C/O MASLON LLP ATTN: CLARK WHITEMORE, ESQ. 3300 WELLS FARGO CENTER 90 S. 7TH ST MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | C/O MASLON LLP ATTN: JULIE BECKER 60 LIVINGSTONE AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: BRIAN J. KLEIN MASLON LLP 3300 WELLS FARGO CENTER, 90 S, 7TH ST MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY | AS TRUSTEE UNDER THE TRUST AGREEMENT DATED 1-1-1974 (ATTACHED TO EXHIBIT A) C/O JULIE BECKER 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. DEPT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | DAVID MICHAEL SUMNER, DIRECTOR 4446 PET LANE SUITE 108 LUTZ FL 33559 |
| U.S. DEPT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | PO BOX 71362 PHILADELPHIA PA 19176-1362 |
| U.S. DEPT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | USGS RECEIVABLES MANAGEMENT SECTION 12201 SUNRISE VALLEY DRIVE, RM 6A221 MS 271 RESTON VA 20192 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | C/O MARITZA GONZALEZ U.S. ATTORNEYS OFFICE, DPR 350 CARLOS CHARDON AVE. #1201 SAN JUAN PR 00918 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER 601 D STREET N.W. ROOM 2121 WASHINGTON DC 20004 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER DEPARTMENT OF JUSTICE/EES PO BOX 7611 WASHINGTON DC 20044-7611 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | U.S. EPA, REGION II 290 BROADWAY, 17TH FLOOR NEW YORK NY 10007-1866 |
| UBARRI MESTRES, JUAN F | PO BOX 4098 CAROLINA PR 00984 |
| UBARRI-DE-LEON, MARIA DE LOS | REPTO CONTEMPORANEO A-10 CALLE A SAN JUAN PR 00926 |
| UBS | ATTN: JULIAN GOULD UBS FINANCIAL SERVICES INC. 750 WASHINGTON BLVD #11 STAMFORD CT 06901 |
| UBS AG | ATTN: KIYE SAKAI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | CREDIT RISK CONTROL - IMPAIRED ASSET MANAGEMENT ATTN: FIACHRA GRISEWOOD 600 WASHINGTON BOULEVARD, 10TH FLOOR STAMFORD CT 06901 |
| UBS AG | REGION AMERICAS LEGAL ATTN: MICHAEL FLEISCHER 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | SIDLEY AUSTIN LLP ATTN: ANNA GUMPORT 555 WEST FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| UBS AG | SIDLEY AUSTIN LLP ATTN: KENNETH A. KOPLEMAN, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| UBS AG | UBS AG, LEGACY - MUNI BANKING ATTN: JULIAN GOULD 600 WASHINGTON BOULEVARD, 10TH FLOOR STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES INC | OF PUERTO RICO AIG PLAZA MUNOZ RIVERA 250 9TH SAN JUAN PR 00918 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | KENNETH CROWLEY 1000 HARBOR BLVD., 8TH FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP PAUL J. LOCKWOOD, ESQ., MARK S. CHEHI, JASON M. LIBERI, ESQ. AND NICOLE A. DISALVO, ESQ. ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: PAUL J LOCKWOOD, MARK S. CHEHI, JASON M. LIBERI, NICOLE A DISALVO ONE RODNEY SQUARE, P.O. BOX 636 WILMINGTON DE 19899-0635 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: PAUL J. LOCKWOOD, MARK S. CHEHI JASON M. LIBERI & NICOLE A. DISALVO ONE RODNEY SQUARE, P.O. BOX 636 WILMINGTON DE 19899-0636 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP PAUL LOCKWOOD;MARKCHEHI;JASONLIBERI NICOLE DISALVO ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN P LOCKWOOD, M CHEHI, J LIBERI, N DISALVO ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| UBS TRUST CO OF PR AS TTEE FOR ANTONIO OTANO | ANTONIO OTANO RIVERA CALLE REY ARTURO K11 GUAYNABO PR 00969 |
| UGARTE ACEVEDO, EDGAR E. | URB. PALACIOS DE MARBELLA 963 CALLE GRAN CAPITAN TOA ALTA PR 00953 |
| UGARTE VALENTIN, JOSE L. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| UGARTE VALENTIN, JOSE L. | PO BOX 4806 AQUADILLA PR 00605 |
| UITICE (UNION INSULAR DE TRABAJADORES INDS. Y | CONSTRUCCIONES ELECTRICAS) PO BOX 2038 GUAYNABO PR 00970-7004 |
| UITICE (UNION INSULAR DE TRABAJADORES INDS. Y | CONSTRUCCIONES ELECTRICAS) ROBERTO MALDONADO NIEVAS 344 STREET #7 NE OFFICE 1-A SAN JUAN PR 00920 |
| ULTRA MASTER LTD | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: STEPHEN BLAUNER 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| ULTRA MASTER LTD | C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A ATTN: MARIA E PENA 601 TRAVIS STREET,16TH FLOOR HOUSTON TX 77002 |
| ULTRA MASTER LTD | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| ULTRA NB LLC | C/O THE BANK OF NEW YORK MELLON TRUST COMPANY N.A. ATTN MARIA E PENA 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ULTRA NB LLC | SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: STEPHEN BLAUNER 410 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| ULYSSES OFFSHORE FUND, LTD. | ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| ULYSSES OFFSHORE FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ULYSSES OFFSHORE FUND, LTD. | JP MORGAN CHASE- LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| ULYSSES PARTNERS, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ULYSSES PARTNERS, LP | J. RICHARD ATWOOD 11603 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| ULYSSES PARTNERS, LP | JP MORGAN CHASE - LOCKBOX PROCESSING 4 JPMS LLC LOCKBOX 2100 4 CHASE MTETROTECH CENTER 7TH FLOOR EAST BROOKLYN NY 11245 |
| ULYSSES PARTNERS, LP | JP MORGAN CHASE - LOCKBOX PROCESSING JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| UMPIERRE CATALA, ANTONIO J. | HC 72 BOX 4169 NARANJITO PR 00719 |
| UMPIERRE MONTALVO, JAIME A. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| UMPIERRE MONTALVO, JAIME A. | 55 LOPATEGUI AVE. BOX 256 GUAYNABO PR 00969 |
| UMPIERRE MONTALVO, JAIME A. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| UMPIERRE SALAS, EVELYN | URB. SAGRADO CORAZON 1784 CALLE SANTA CLARA SAN JUAN PR 00926 |

| Claim Name | Address Information |
|------------|---------------------|
| UMPIERRE, JAIME A | 55 AVE LOPATEGUI BOX 256 GUAYNABO PR 00969 |
| UMPIERRE, JAIME A | PUERTO RICO ELECTRIC POWER AUTHORITY 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| UNDERWATER & MARINE SERVICES | PO BOX 201 PENUELAS PR 00624 |
| UNEX CORP | 333 ROUTE 17 NORTH MAHWAH NJ 07430 |
| UNION DE EMPLEADOS PROFESIONALES IND. DE LA AEE | P.O. BOX 13563 SAN JUAN PR 00908-3563 |
| UNION DE EMPLEADOS PROFESIONALES IND. DE LA AEE | ROBERTO O. MALDONADO-NIEVES 344 STREET #7 NE OFFICE 1-A SAN JUAN PR 00920 |
| UNION DE TRABAJADORES DE LA | INDUSTRIA ELECTRICA Y RIEGO PO BOX 13068 SAN JUAN PR 00908-1368 |
| UNION DE TRABAJADORES DE LA | INDUSTRIA ELECTRICA Y RIEGO, UTIER C/O LCDO. GUILLERMO J RAMOS LUINA PO BOX 22763 UPR STATION SAN JUAN PR 00931-2763 |
| UNION DE TRABAJADORES DE LA INDUSTRIA | ELECTRICA PO BOX 13068 SAN JUAN PR 00908-1368 |
| UNION DE TRABAJADORES DE LA INDUSTRIA | ELECTRICA Y RIEGO, UTIER, (LEY 4) C/O LCDO. CHRISTIAN M RODRIGUEZ TORRES 1454 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA | Y RIEGO BUFETE EMMANUELLI, C.S.P. C/O ROLANDO EMMANUELLI JIMENEZ PO BOX 10779 PONCE PR 00732 |
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y | RIEGO P/C ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908-3068 |
| UNION INSULAR DE TRABAJADORES INDS. Y | CONSTRUCCIONES ELECTRICAS ROBERTO O.MALDONADO-NIEVES 344 STREET #7NE OFFIZE 1-A SAN JUAN PR 00920 |
| UNION INSULAR DE TRABAJADORES INDS. Y | CONSTRUCCIONES ELECTRICAS UIITICE P.O. BOX 2038 GUAYNABO PR 00970-7004 |
| UNION INSULAR DE TRABAJADORES INDS. Y | CONSTRUCCIONES ELECTRICAS PO BOX 2038 GUAYNABO PR 00970-7004 |
| UNION INSULAR DE TRABAJADORES INDS. Y | CONSTRUCCIONES ELECTRICAS ROBERTO O. MALDONADO-NIEVES, ATTORNEY 344 STREET #7NE OFFICE 1-A SAN JUAN PR 00920 |
| UNITECH ENGINEERING | C/O RAMON ORTIZ CARRO URB SABANERA 40 CAMINO DE LA CASCADA CIDRA PR 00739 |
| UNITED INSURANCE CO. | PO BOX 97100 OREM UT 84097 |
| UNITED INSURANCE CO. | ROBERT CONNELLY / ANALYST 4956 NORTH 300 WEST PROVO UT 84604 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKY STE 101 MEMPHIS TN 38188-0001 |
| UNIVERSAL FILING SYSTEM INC | PO BOX 3923 GUAYNABO PR 00970-3923 |
| UNIVERSAL FIRE EQUIPMENT | 5015 URB MONTEBELLO HORMIGUEROS PR 00660 |
| UNIVERSAL GROUP, INC. | PO BOX 193900 SAN JUAN PR 00919 |
| UNIVERSAL GROUP, INC. | PO BOX 71338 SAN JUAN PR 00936-8438 |
| UNIVERSAL INSURANCE COMPANY | C/O ROBERTO DEL TORO MORALES PO BOX 1115 SAN JUAN PR 00922-1155 |
| UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ. PO BOX 11155 SAN JUAN PR 00922-1155 |
| UNIVERSAL INSURANCE COMPANY | PO BOX 71338 SAN JUAN PR 00936-8438 |
| UNIVERSAL PROTECTION & MAINTENANCE | PO BOX 192052 SAN JUAN PR 00919-2052 |
| UNIVERSAL PROTECTION AND MAINTENANCE | CORP (UPM) C/O JOSE R LEBRON DURAN PO BOX 1578 GUAYNABO PR 00970 |
| UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 1578 GUAYNABO PR 00520 |
| UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 192052 SAN JUAN PR 00919 |
| UNIVERSAL PROTECTION AND MAINTENANCE | CORP (UPM) 100 AMAZONAS STREET SAN JUAN PR 00926 |
| UNIVERSAL STEEL TRADING CORP | PO BOX 195054 SAN JUAN PR 00919-5054 |
| UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 902371 SAN JUAN PR 00902-3711 |
| UNIVERSIDAD DE PUERTO RICO, | RECINTO MAYAGUEZ PO BOX 9050 MAYAGUEZ PR 00681-9050 |
| UNIVERSIDAD DE PUERTO RICO, RECINTO DE MAYAGUEZ | CARLA FERRARI LUGO FERRARI LAW PSC PO BOX 988 AGUADILLA PR 00605-0988 |
| UNIVERSIDAD DE PUERTO RICO, RECINTO DE MAYAGUEZ | PO BOX 9000 MAYAGUEZ PR 00681-9000 |
| UNIVERSIDAD DE PUERTO RICO, RECINTO MAYAGUEZ | DECANATO DE ADMINISTRACION PO BOX 9050 COLLEGE STATION MAYAGUEZ PR 00681-9050 |
| UNIVERSIDAD DE PUERTO RICO.45 | RECINTO DE MAYAGUEZ PO BOX 9041 MAYAGUEZ PR 00681-9041 |

| Claim Name | Address Information |
|---|---|
| UNIVERSIDAD INTERAMERICANA | DEPTO DE FINANZAS APARTADO 1293 SAN JUAN PR 00919-1293 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ONE FOUNTAIN SQUARE ATTN: RICHARD MACLEAN, LAW DEPT. CHATTANOOGA TN 37402 |
| URAYOAN JORDAN SALIVIA | COND PUERTA DEL SOL CALLE JUNIN 75 APT 104 SAN JUAN PR 00926 |
| URBINA LEBRON, JULIA TERESA | PRADERAS DE NAVARRO 202 CALLE GRANATE GURABO PR 00778 |
| URBINA LOPEZ, LUZ | BO RIOS KM 22.1 CARR 8834 SECTOR PEDRO RAMOS LA MUDA GUAYNABO PR 00971 |
| URBINA MOJICA, CARMEN | PO BOX 448 LUQUILLO PR 00773-0448 |
| URBINA RODRIGUEZ, OLGA I. | URB. VISTAMAR K-159 CALLE CATALUNA CAROLINA PR 00983 |
| URGELL BYRON, ALMA I | 5092 CASPIAN ST. SAINT CLOUD FL 34771 |
| URIBARRY GARCIA, LEMUEL | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL - (ABO ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| URIBARRY GARCIA, LEMUEL | VILLAS DE CARRAIZO 352 SAN JUAN PR 00926 |
| URIBARRY PEREZ, JOSE L. | CAPARRA TERRACE 1408 CALLE 4 SO SAN JUAN PR 00921 |
| URS CARIBE LLP | 954 AVE PONCE DE LEON STE 304 SAN JUAN PR 00907-3649 |
| URS CARIBE LLP | PO BOX 9024263 SAN JUAN PR 00902-4263 |
| URS ENGINEERS PSC | 510 CARNEGIE CENTER PRINCETON NJ 08540 |
| URSULICH MORGADO, DOMINICK | VILLA CAROLINA CALLE 61 BLQ 74 NUM 6 3RA EXT CAROLINA PR 00985 |
| URSULICH SOLTERO, RICARDO | 212 BLVD. MEDIA LUNA COND. ALTURAS DEL PARQUE APT. 3004 CAROLINA PR 00987 |
| URSULICH SOLTERO, RICARDO | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| US ATTORNEY FOR THE DISTRICT OF PR | ATTN: ROSA E. RODRIGUEZ-VELEZ, U.S. ATTORNEY; TORRE CHARDON, SUITE 1201 350 CARLOS CHARDON STREET SAN JUAN PR 00918 |
| US ATTORNEY FOR THE DISTRICT OF PUERTO | RICO ATTN: ROSA E. RODRIGUEZ-VELEZ, U.S. ATT TORRE CHARDON #1201 350 CARLOS CHARDON S SAN JUAN PR 00918 |
| US BANK | CM 9690 ST PAUL MN 55170-9690 |
| US BANK TRUST | NATIONAL ASSOCIATION 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| US DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION ATTN: MARY SMITH PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| US DEPARTMENT OF JUSTICE (DOJ) | ATTN: JEFF SESSIONS 950 PENNSYLVANIA AVE., NW WASHINGTON DC 20530 |
| US DEPARTMENT OF LABOR (DOL) | ATTN: ALEXANDER R. ACOSTA FRANCES PERKINS BUILDING 200 CONSTITUTION AVE WASHINGTON DC 20210 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY - REGION II,; CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION 1492 PONCE DE LEON AVENUE, SUITE 417 SANTURCE PR 00907 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY - REGION II,;REGIONAL COUNSEL OFFICE OF REGIONAL; COUNSEL 290 BROADWAY NEW YORK NY 10007 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY GROUNDWATER COMPLIANCE BRANCH DIV OF ENFORCEMENT AND COMPLIANCE ASSISTANCE 290 BROADWAY NEW YORK NY 10007 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY, AIR COMPLIANCE BRANCH, DIVISION OF ENFORCEMENT & COMPLIANCE ASSISTANCE 290 BROADWAY NEW YORK NY 10007 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY, RESPONSE AND PREVENTION BRANCH EMERGENCY RESPONSE & REMEDIAL DIV 2890 WOODBRIDGE AVENUE EDISON NJ 08837 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY, WATER COMPLIANCE BRANCH, DIV OF ENFORCEMENT AND COMPLIANCE ASSISTANCE 290 BROADWAY NEW YORK NY 10007 |
| US MANUFACTURER REPRESENTATIVE | BOX 13907 SAN JUAN PR 00908 |
| USDA FOREST SERVICE | FILE 71652 PO BOX 60000 SAN FRANCISCO CA 94160-1652 |
| UTIER Y AEG | C/O JOSE VELAZ ORTIZ 420 AVE. PONCE DE LEON SUITE B4 SAN JUAN PR 00916-3416 |
| VALCARCEL CARABALLO, FELIPE | JARDINES DE CAGUAS E5 CALLE F CAGUAS PR 00727 |
| VALCARCEL RODRIGUEZ, ELPIDIO | CONDOMINIO COBIAN PLAZA APT.804 PONCE DELEON 1607 SAN JUAN PR 00909 |
| VALCARCEL-TORRES, ABNER | PARQUE ECUESTRE E7 CALLE BACHILLER CAROLINA PR 00987 |
| VALCOURT GONZALEZ, JOAQUIN | PO BOX 601 GURABO PR 00778 |
| VALDES ACEVEDO, NILDA | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| VALDES ACEVEDO, NILDA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831, SANTURCE STATION SANTURCE PR 00908 |
| VALDES ACEVEDO, NILDA | P.O. BOX 372754 CAYEY PR 00737-2754 |
| VALDES LLAUGER, EDWARD | 1360 CALLE LUCHETTI APT. NO. 5 SAN JUAN PR 00907 |
| VALDES LLAUGER, EDWARD | C/O NELSON ROBLES DIAZ LAW OFFICES PSC ATTN: NELSON ROBLES DIAZ, ATTORNEY PO BOX 192302 SAN JUAN PR 00919-2302 |
| VALDES MORALES, ROBERTO | URB. DORAVILLE 236 GRANADA DORADO PR 00646 |
| VALDEZ MALDONADO, ESMERALDA | 2901 MAYFIELD RD APT. 1106 GRAND PRAIRIE TX 75052-7568 |
| VALDEZ RAMOS, ANDRES A. | URB. LAS CASCADAS 1482 CALLE AGUAS CRISTALINAS TOA ALTA PR 00953-3206 |
| VALDIVIESO CLAVELL, EDUARDO | RR-1 BUZON 6817 GUAYAMA PR 00784 |
| VALDIVIESO, JORGE LUCAS P | MARIA E VICENS 9140 CALLE MARINA SUITE 801 PONCE PR 00717 |
| VALDIVIESO, JORGE LUCAS P | MARIA E. VICENS 1218 AVE HOSTOS, SUITE 117 PONCE PR 00717 |
| VALE CHAPARRO, JORGE L. | PO BOX 573 AGUADA PR 00602 |
| VALE NIEVES, ABEL | PMB 94 267 CALLE SIERRA MORENA SAN JUAN PR 00296-5583 |
| VALE TORRES, PEDRO E | HC-5 BOX 10995 BO CUCHILLAS MOCA PR 00676 |
| VALENCIA CLASS, HECTOR L. | URB. VISTAS DE GUAYNABO B3 CALLE RUBI GUAYNABO PR 00969 |
| VALENCIA D ACOSTA, EUGENIO | EXT FOREST HILL 608 CALLE TRINIDAD BAYAMON PR 00956 |
| VALENCIA PRADO, MIGUEL | URB SUMMIT HILLS 582 CALLE COLLINS SAN JUAN PR 00920-4318 |
| VALENCIA RULLAN, DORIS H. | PO BOX 3372 BAYAMON PR 00958-0372 |
| VALENCIA, NILSA | COND IL VILLAGGIO J-4 AVE SAN PATRICIO APT 5 GUAYNABO PR 00968-4485 |
| VALENTIN APONTE BELTRAN | HC 4 BOX 4031 HUMACAO PR 00791-8902 |
| VALENTIN BAEZ, CARMELO | AW-3 43 URB. LA HACIENDA GUAYAMA PR 00784 |
| VALENTIN BAEZ, CARMELO | URB. LA HACIENDA AW-3 CALLE 43 GUAYAMA PR 00784 |
| VALENTIN BERRIOS, VICTOR | URB. VISTAS DE RIO GRANDE 352 BLQ. C-17 CALLE UCAR RIO GRANDE PR 00745 |
| VALENTIN BONET, CARMEN S | 19 ARMISTICE ST. NEW BRITAIN CT 06053 |
| VALENTIN CABAN, EDWIN | HC 03 BOX 10959 SAN GERMAN PR 00683-9350 |
| VALENTIN CARO, ANGEL L. | PO BOX 6145 MARINA STATION MAYAGUEZ PR 00681 |
| VALENTIN CASTRO, GLADYS | JARD DE ARECIBO C2 CALLE A ARECIBO PR 00612 |
| VALENTIN CRUZ, LUIS A. | URB. COLINAS METROPOLITANAS P6 CALLE GUILARTE GUAYNABO PR 00969 |
| VALENTIN DIAZ, ANGEL | PO BOX 189 MANATI PR 00674 |
| VALENTIN GARAY, FILENCIO (NIETO) | 130 AVE. WISTON CHURCHILL PMB 293 SAN JUAN PR 00926 |
| VALENTIN GONZALEZ, JUSTINO | URB SAN DEMETRIO 32 MARLIN AZUL VEGA BAJA PR 00693 |
| VALENTIN GONZALEZ, RAFAEL | BARRIADA JUDEA # 309 UTUADO PR 00641 |
| VALENTIN HERNANDEZ, ELIZABETH | URB VILLA ANDALUCIA R28 CALLE RONDA SAN JUAN PR 00926 |
| VALENTIN HERNANDEZ, FEDERICO | PO BOX 1195 VEGA BAJA PR 00694 |
| VALENTIN HERNANDEZ, GAMEL | HC 02 BOX 5246 GUAYAMA PR 00784 |
| VALENTIN MALDONADO, CELSO | PO BOX 594 VEGA BAJA PR 00693 |
| VALENTIN MARRERO, LUIS A | 1306 E 27TH AVE. TAMPA FL 33605 |
| VALENTIN MARTINEZ, JOSE A | HC-02 BOX 11438 BO.PARGUERA LAJAS PR 00667 |
| VALENTIN MATOS, HECTOR LUIS | URB LEVITTOWN LAKES DP19 CALLE LAGO CERRILLO TOA BAJA PR 00949 |
| VALENTIN MENDEZ, JOSE ANTONIO | URB. FLAMBOYAN A SUR I-31 MANATI PR 00674 |
| VALENTIN MIRANDA, ANGEL S | RR 07 BOX 11267 TOA ALTA PR 00953 |
| VALENTIN MONTALVO, JOSE A | CALLE 8 J-2 REPTO MARQUEZ ARECIBO PR 00612 |
| VALENTIN MORALES, REINALDO | HC-02 BOX 5246 BO GUAMANI GUAYAMA PR 00784 |
| VALENTIN MUNIZ, CARLOS | URB JARDINES DE AGUADILLA 158 CALLE 2 AGUADILLA PR 00603 |
| VALENTIN MUNOZ, CECILIO | PO BOX 1032 CAR 4412 KM 2.2 INT BO CRUCES AGUADA PR 00602 |
| VALENTIN NUNEZ, SANDRA I | 660 LOFFLER CIR SE APT 101 PALM BAY FL 32909-2238 |
| VALENTIN PERUYERO, ZULAI B | HC 05 BUZON 58555 SAN SEBASTIAN PR 00685 |
| VALENTIN RIVERA, ANGEL J | APARTADO 959 CORREO GENERAL SABANA SECA PR 00952 |

| Claim Name | Address Information |
|---|---|
| VALENTIN RIVERA, ANGEL L. | URB. COUNTRY CLUB 973 CALLE LINACERO SAN JUAN PR 00924 |
| VALENTIN RIVERA, HERIBERTO | COUNTRY CLUB 973 LINACERO SAN JUAN PR 00924 |
| VALENTIN RIVERA, PABLO | CALLE MEDITACION 65 SUR GUAYAMA PR 00784 |
| VALENTIN RODRIGUEZ, ISMAEL | PO BOX 1626 GUAYAMA PR 00785 |
| VALENTIN ROMAN, OSCAR | CALLE 3 D24 URB. VALPARAISO TOA BAJA PR 00949 |
| VALENTIN RUPIZA, JEANNETTE | PO BOX 7243 MAYAGUEZ PR 00681 |
| VALENTIN SANCHEZ, LUIS A | URB BUENAVENTURA 5018 CALLE ALHELI MAYAGUEZ PR 00680 |
| VALENTIN SERRANO, WILFREDO | PO BOX 10418 SAN JUAN PR 00922 |
| VALENTIN SUAREZ, LUIS F | JARDINES DE CAPARRA PP- 6 CALLE 14 BAYAMON PR 00959 |
| VALENTIN TOIRS, EDWIN | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GENENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VALENTIN TOIRS, EDWIN | PO BOX 3019 HATO ARRIBA ST. SAN SEBASTIAN PR 00685 |
| VALENTIN TORRES, ALFREDO | URB. VENTURINI B-16 CALLE 6 SAN SEBASTIAN PR 00685 |
| VALENTIN TORRES, EDWIN | PO BOX 3019 HATO ARRIBA SAN SEBASTIAN PR 00685 |
| VALENTIN TORRES, EDWIN | PO BOX 3019 HATO ARRIBA STATION SAN SEBASTIAN PR 00685 |
| VALENTIN TORRES, ELADIO | 2283 MEADOW OAK CIRCLE KISSIMMEE FL 34746 |
| VALENTIN TORRES, OSVALDO | 10402 EASTPARK LAKE DR ORLANDO FL 32832 |
| VALENTIN TORRES, PEDRO | HC 7 BOX 71196 BO. CALABAZAS SAN SEBASTIAN PR 00685 |
| VALENTIN VAZQUEZ, EFRAIN | 710 JOYA LAS MARINES AGUADILLA PR 00603 |
| VALENTIN, NANCY | PO BOX 249 SAN GERMAN PR 00683 |
| VALENTIN, RACHEL M | 208 CASA LINDA VILLAGE BAYAMON PR 00959 |
| VALENTIN, RACHEL M | DBA RAVA 208 CASA LINDA VILLAGE BAYAMON PR 00959 |
| VALERO ORTIZ, GUILLERMO E. | URB. GONZALEZ CALLE NUESTRA SENORA DE LA PAZ #119 AGUIRRE PR 00704 |
| VALES HERNANDEZ, JUAN FCO | URB. TERRAZAS DEMAJAGUA 96 CALLE BOHIQUE FAJARDO PR 00738 |
| VALLDEJULI ABOY, CAMILLE | PO BOX 9715 SAN JUAN PR 00908 |
| VALLE ALICEA, VILMA | CATARTA D8 EL REMANSO SAN JUAN PR 00926 |
| VALLE CRUZ, SERGIO | PO BOX 2075 VEGA BAJA PR 00694 |
| VALLE DE VELAZQUEZ, VILMA | URB EL REMANSO D-8 CALLE CATARATA SAN JUAN PR 00926 |
| VALLE OLIVERA, ARIEL | ASOCIACION EMPLEADOS GERENCIALES-A.E.E. APAITADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| VALLE OLIVIERY, MARIANITA | COUNTRY CLUB 4TA EXT MG-3 CALLE 406 CAROLINA PR 00982 |
| VALLE ORTIZ, RAFAEL A | PO BOX 2961 SAN GERMAN PR 00683 |
| VALLE PEREZ, ADRIAN | RR 18 BOX 689 SAN JUAN PR 00926 |
| VALLE RIVERA, CARLOS E. | JARDINES DE CAPARRA V V-12 CALLE 24 BAYAMON PR 00956 |
| VALLE SANTANA, DAVID | REPTO VALENCIA AF-43 CALLE 15 BAYAMON PR 00959 |
| VALLE TORRES, PEDRO | HC- 3 BOX 20356 LAJAS PR 00667 |
| VALLE VALLE, ALEJANDRO | PO BOX 1771 SAN GERMAN PR 00683 |
| VALLE, JOSE LUIS VIENTOS | ASOCIACION EMPLEADOS GENERICALES AUTORIDAD DE ENER APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VALLE, JOSE LUIS VIENTOS | PO BOX 434 LAJAS PR 00667 |
| VALLE-OLIVERA, ARIEL | URB VEGA BAJA LAKE C1 CALLE 2 VEGA BAJA PR 00693 |
| VALLEDOR RECIO, ENRIQUE L | URB LA CAMPI&A RIO PIED CALLE 1 NUM 86 SAN JUAN PR 00926 |
| VALLS DAPENA, GUSTAVO J. | PASEO DE LA REINA APT 502 PONCE PR 00716 |
| VALMONT INDUSTRIES INC | C / O PABLO S ABAD LLC PO BOX 13100 SAN JUAN PR 00908 |
| VANESSA A TRISTANI DBA | PO BOX 51520 TOA BAJA PR 00950-1520 |
| VANESSA GONZALEZ COLON | BRISAS DE MAR CHIQUITA CARR 685 DM 2 2 E23 MANATI PR 00674 |
| VAQUER HERNANDEZ, JAIME | PO BOX 59 COAMO PR 00769 |
| VAQUER JULIA, BERNARDO | PO BOX 14 GUAYAMA PR 00785 |
| VARAS BAS, WILLIAM | URB MANSIONES DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN PR 00926-7204 |
| VARAS BAS, WILLIAM | MANSIONES DE RIO PIEDRAS 451 CALLE LIRIOS SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| VARELA HERRERA, ALBA | HC-04 BOX 18161 GURABO PR 00778 |
| VARELA MORENO, HECTOR | HC-01 4197 BO PUNTAS RINCON PR 00677 |
| VARELA-RODRIGUEZ, JOSE | BO SABANA HOYOS PO BOX 245 VILLA FERRER SABANA HOYOS PR 00688 |
| VARGAS ALAMEDA, JOSE A | 15 CALLE ENSANCHE RAMIREZ SAN GERMAN PR 00683 |
| VARGAS AVILES, PATRIA F | SAN AGUSTIN 1152 CABO R. RIVERA SAN JUAN PR 00923 |
| VARGAS CARRASQUILLO, JOSE | JDNS.CTRY.CLUB CK6 CALLE 144 CAROLINA PR 00983 |
| VARGAS COLON, JOSE A | PO BOX 223 LUQUILLO PR 00773 |
| VARGAS CRESPO, ESTEBAN | PO BOX 1463 RINCON PR 00677 |
| VARGAS CRUZ, ELBA | URB. PARAISO DE GURABO 82 CALLE PARAISO ENCANTADO GURABO PR 00778 |
| VARGAS DASTA, JORGE | HC-03 BOX 14243 YAUCO PR 00698 |
| VARGAS GONZALEZ, PEDRO M | MANSIONES DE MONTECASINO 2 591 CALLE REINITA TOA ALTA PR 00953 |
| VARGAS GONZALEZ, SAMUEL | URB. LAS PALMAS 279 PALMA REAL MOCA PR 00676 |
| VARGAS HERNANDEZ, MOISES | PO BOX 1275 GURABO PR 00778 |
| VARGAS LABOY, ISRAEL | PO BOX 293 AGUIRRE PR 00704 |
| VARGAS LUGO, HECTOR L | URB. CORALES DEL MAR 14 CALLE 1 SALINAS PR 00751-4100 |
| VARGAS MARTINEZ, MANUEL A | 228 CALLE FRANCHESCO QUEBRADILLAS PR 00678 |
| VARGAS MARTINEZ, MANUEL A | MANUEL A. VARGAS MARTINEZ 1110 AVE PONCE DE LEON, PARADA 1612 SAN JUAN PR 00936 |
| VARGAS MEDINA, MIGUEL A | URB SAN RAFAEL 175 CALLE MUNOZ RIVERA QUEBRADILLAS PR 00678 |
| VARGAS MUNIZ, CARMEN JULIA | PUNTA SALINAS MA-20 MARIA BAHIA CATANO PR 00962 |
| VARGAS NEGRON, JANNETTE I. | PO BOX 364271 SAN JUAN PR 00936-4271 |
| VARGAS NIEVES, VICTOR A | PO BOX 188 QUEBRADILLAS PR 00678 |
| VARGAS ORTEGA, JANETTE | URB. LAS GAVIOTAS F23 CALLE RUISENOR TOA BAJA PR 00949 |
| VARGAS ORTIZ, MIGUEL A | JARDINES DEL CARIBE 109 CALLE 8 PONCE PR 00728 |
| VARGAS ORTIZ, WILFREDO | URB. LEVITTOWN AH17 CALLE MAGALY LEVITTOWN PR 00949 |
| VARGAS PAGAN, MIGUEL | URB. SAN RAFAEL 175 CALLE MUNOZ RIVERA QUEBRADILLAS PR 00678 |
| VARGAS PEREZ, ARIEL J. | 1110 AVE PONCE DE LEON, PARADA 16 1/2 GERENTE AUTORIDAD DE ENERGIA ELECTRICA SAN JUAN PR 00908 |
| VARGAS PEREZ, ARIEL J. | URB HACIENDA FLORIDA 479 CALLE GERANIO YAUCO PR 00698 |
| VARGAS PEREZ, JUAN E. | URB. MANSIONES PASEO DE REYES 64 CALLE REY FERNANDO JUANA DIAZ PR 00795-4007 |
| VARGAS RAMOS, MADELINE | HC-02 BOX 22193 BARRIO MALEZAS MAYAGUEZ PR 00680 |
| VARGAS RIVERA, JUAN C. | PO BOX 1051 SAINT JUST STATION SAINT JUST PR 00978 |
| VARGAS RODRIGUEZ, ALICIA | PO BOX 1751 CAGUAS PR 00726-1751 |
| VARGAS ROJAS, ANGEL L | HC 4 BOX 45552 CAGUAS PR 00727 |
| VARGAS ROSA, MARCELINO | HACIENDA MONSERRATE 203 CALLE GORRION MANATI PR 00674-6503 |
| VARGAS ROSA, RAMON L. | HC-69 BOX 15481 BAYAMON PR 00956 |
| VARGAS SANTIAGO, ANTONIO | HC-02 BOX 8434 JUANA DIAZ PR 00795 |
| VARGAS SIERRA, HECTOR M (ESPOSA) | URB. LAS GARDENIAS 12 CALLE HORTENSIA MANATI PR 00674 |
| VARGAS TORO, EFREN C. | APARTADO 563 QUEBRADILLAS PR 00678 |
| VARGAS VALENTIN, LUIS E. | URB. SANTA ELENA C1 CALLE NOGAL GUAYANILLA PR 00656 |
| VARGAS VARGAS, ISMAEL | 8178 PARCELAS LAS PIEDRAS BO. COCOS QUEBRADILLAS PR 00678 |
| VARGAS VAZQUEZ, JOSUE | 2-8 CL 44 ROYAL TOWN BAYAMON PR 00956 |
| VARGAS VEGA, FRANCISCO | BOX 804 HORMIGUEROS PR 00660 |
| VARGAS VELEZ, JAIME | 9 REPARTO SENORIAL MAYAGUEZ PR 00680 |
| VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE APTO. 2 AGUADA PR 00602-3122 |
| VARGAS, SIXTO JOSE | VILLA CONTESA P-36 CALLE TUDOR BAYAMON PR 00956 |
| VARGAS-LABOY, HECTOR LUIS | URB EXT. SAN ANTONIO 2428 CALLE DIAMELA PONCE PR 00728-1805 |
| VARGAS-TORRES, ADA I | AUTORIDAD DE ENERGIA ELECTRICA 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| VARGAS-TORRES, ADA I | PO BOX 1090 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| VASSALLO DURECOURT, ELSA N | COND. LAS CARMELITAS APT. 9-D 364 CALLE SAN JORGE SAN JUAN PR 00912 |
| VAZ GONZALEZ, ALICIA | JARDINES DE CAPARRA TT-3 VIA PERIFERICA BAYAMON PR 00959 |
| VAZ PEREZ, RITA M | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VAZ PEREZ, RITA M | URB JARDRIS DE CARPARIA UU-15 CALLE 28 BAYAMON PR 00959 |
| VAZ PEREZ, RITA M. | URB. JARDINES DE CAPARRA UU15 CALLE 28 BAYAMON PR 00959-7619 |
| VAZ, TONY | 5341 CURRY CT MARIETTA GA 30068 |
| VAZQUEZ AGUIRRE, LUZ A. | BOX 1559 TRUJILLO ALTO PR 00977 |
| VAZQUEZ APONTE, RANGEL R | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE - ENERGIA ELECTRICA APARTADO 9831-SANTURCE STATION SAN JUAN PR 00908 |
| VAZQUEZ APONTE, RANGEL R | RR - 2 BOX 446 SAN JUAN PR 00926 |
| VAZQUEZ ARGUINZONI, JOSE | URB. REPARTO ANA LUISA C/ANA MARIA B-1 CAYEY PR 00736 |
| VAZQUEZ ARROYO, CARLOS M. | URB. ARBOLADA C/CEIBA F-18 CAGUAS PR 00727 |
| VAZQUEZ ARVELO, FRANCISCO | PO BOX 2018 ARECIBO PR 00613 |
| VAZQUEZ AVILES, HECTOR M | FLAMBOYAN GARDENS N9 CALLE 13-A BAYAMON PR 00959 |
| VAZQUEZ AVILES, NORBERTO | URB. FRONTERAS 101 MANUEL MARTINEZ BAYAMON PR 00961 |
| VAZQUEZ BAEZ, EDGARDO | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VAZQUEZ BAEZ, EDGARDO | COND. VISTAS DEL RIO 8 CALLE 1 APT. 1-A BAYAMON PR 00959-8865 |
| VAZQUEZ BAEZ, VIOLETA | 55 CALLE ESTANCIAS ESTANCIAS DEL BASQUE BAYAMON PR 00956 |
| VAZQUEZ BAEZ, VIOLETA | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION ASESOR LEGAL - (ABOGADO RUA: 9534) SAN JUAN PR 00908 |
| VAZQUEZ BAEZ, VIOLETA | URB. ESTANCIAS DEL BOSQUE 55 CALLE ESTANCIAS BAYAMON PR 00956 |
| VAZQUEZ BEITIA, PEDRO | COND PARQUE SAN RAMON APT 301 GUAYNABO PR 00969 |
| VAZQUEZ BERRIOS, JOSE A | 60 PINE ISLAND CIR KISSIMMEE FL 34743-8166 |
| VAZQUEZ BONILLA, MIGUEL A. | PO BOX 2289 MAYAGUEZ PR 00681-2289 |
| VAZQUEZ CABRERA, MARIO A. | APARTADO 986 SAN SEBASTIAN PR 00685 |
| VAZQUEZ CANDELARIO, JUAN | 3246 N 48TH ST PENNSAUKEN NJ 08109-2108 |
| VAZQUEZ CARABALLO, ANGEL | URB. MIRAFLORES BLQ.14 #11 CALLE 28 BAYAMON PR 00957 |
| VAZQUEZ CARTAGENA, PEDRO | PO BOX 1852 AIBONITO PR 00705 |
| VAZQUEZ CASAS, AYMARA | MIRADOR DE BAIROA 2427 CALLE 29 CAGUAS PR 00727 |
| VAZQUEZ COLLAZO, HECTOR A | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| VAZQUEZ COLLAZO, HECTOR A | K4 CALLE 13 URB BELLA VISTA BAYAMON PR 00957 |
| VAZQUEZ COLON, PORFIRIO | PO BOX 1322 GUAYAMA PR 00785 |
| VAZQUEZ CONTRERAS, GREGORY | PO BOX 1495 TRUJILLO ALTO PR 00977 |
| VAZQUEZ CORREA, MYRTA | 116 ALAMO DRIVE PARKVILLE TERRACE GUAYNABO PR 00969 |
| VAZQUEZ CRESPO, JUAN | 442 CAMINO DE GUANICA SABANERA DORADO DORADO PR 00646 |
| VAZQUEZ CRUZ, JOSE | PO BOX 126 GUAYAMA PR 00785 |
| VAZQUEZ CRUZ, JOSE A. | 13175 HAVERHILL DR. SPRING HILL FL 34609 |
| VAZQUEZ CRUZ, MARTIN | URB LOMAS VERDES 4H13 CALLE TULIPAN BAYAMON PR 00956 |
| VAZQUEZ CRUZ, PABLO | PO BOX 54 SABANA GRANDE PR 00637 |
| VAZQUEZ CRUZADO, JAIME | RR-3 BOX 10904 MANATI PR 00674 |
| VAZQUEZ CRUZADO, JAIME | RR 3 BOX 10904 MANATI PR 00674 |
| VAZQUEZ DE FONSECA, AIDA | PO BOX 3499 BAYAMON PR 00958 |
| VAZQUEZ DEL TORO, DAMARIS E | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VAZQUEZ DEL TORO, DAMARIS E | TERRAZAS DE GUAYNABO N10 C/PASCUA GUAYNABO PR 00969 |
| VAZQUEZ DIAZ, LUIS W | PO BOX 1354 CIDRA PR 00739 |
| VAZQUEZ FIGUEROA, JAIME L | URB CAMINO DEL SUR 444 CALLE FRAILE PONCE PR 00716 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ FIGUEROA, VICTOR F. | BO. CORAZON 19-26 LOS SANTOS GUAYAMA PR 00784 |
| VAZQUEZ FLORES, JOSE R | BARRIO SANTANA HC 10 BUZON 6779 SABANA GRANDE PR 00637 |
| VAZQUEZ FRANCO, ZULMA M | URB SANTA ROSA BLOQUE 46 NUM 4 CALLE 17 BAYAMON PR 00959 |
| VAZQUEZ GARCIA, GLORIA | CALLE PERUGIA G-7 EXT. VILLA CAPRI SAN JUAN PR 00924 |
| VAZQUEZ GARCIA, HECTOR MANUEL | REPTO. METROPOLITANO CALLE 52 SE # 1186 SAN JUAN PR 00921 |
| VAZQUEZ GARCIA, JUAN A | URB. GREEN HILLS CALLE JAZMIN C-1 GUAYAMA PR 00784 |
| VAZQUEZ GARCIA, LUIS A. | APARTADO 8682 CAGUAS PR 00726 |
| VAZQUEZ GARCIA, VICTOR | URB. VILLA DEL MONTE 52 CALLE MONTE REAL TOA ALTA PR 00953 |
| VAZQUEZ GONZALEZ, ASTRID J. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| VAZQUEZ GONZALEZ, ASTRID J. | URB. LA RAMBLA C/ ALMUDENA 2213 PONCE PR 00730 |
| VAZQUEZ GONZALEZ, FRANCISCO | URB LA GUADALUPE CALLE LA MONSERRATE 1815 PONCE PR 00730 |
| VAZQUEZ GONZALEZ, GLENDA | JARDINES DE PONCE H20 CALLE D PONCE PR 00731 |
| VAZQUEZ GONZALEZ, INOCENCIO | HC 02 5124 BO CARITE GUAYAMA PR 00784 |
| VAZQUEZ GONZALEZ, RAMON L. | URB. VISTA DEL MORRO M6 CALLE VENEZUELA CATANO PR 00962 |
| VAZQUEZ GONZALEZ, WILLIAM | URB.CONDADO MODERNO B-16 CALLE 5 CAGUAS PR 00725 |
| VAZQUEZ HERNANDEZ, ERNESTO | URB. LEVITTOWN FB27 CALLE JOSE M. MONJE TOA BAJA PR 00949 |
| VAZQUEZ HERNANDEZ, JOSE ANTONIO | PO BOX 29769 SAN JUAN PR 00929-0769 |
| VAZQUEZ HERNANDEZ, LUZ S | 5 CALLE RAMON COSME GUAYNABO PR 00971 |
| VAZQUEZ HERNANDEZ, MARIA I | URB FLAMINGO HILL CALLE 8 NUM 240 BAYAMON PR 00957 |
| VAZQUEZ IRIZARRY, MARCIAL | URB. TERRA SENORIAL 127 CALLE CASTANIA PONCE PR 00731 |
| VAZQUEZ JORDAN, RAMONITA | MANSIONES DE RIO PIEDRAS 1129 HORTENSIA SAN JUAN PR 00926 |
| VAZQUEZ LAGO, FERNANDO A | 1 VALLE ESCONDIDO HUMACAO PR 00791-9700 |
| VAZQUEZ LEBRON, ERIC M. | URB. SAGRADO CORAZON 1626 CALLE SANTA BRIGIDA SAN JUAN PR 00926 |
| VAZQUEZ LOPEZ, CARMEN LEONOR | VILLA DEL REY 5 LH-7 CALLE 31 CAGUAS PR 00727-6718 |
| VAZQUEZ LOPEZ, HECTOR L. | DEPARTAMENTO DE HACIENDA AUDITOR EN CONTRIBUCIONY URB. MODELAINE P-29 CORAL TOA ALTA PR 00953 |
| VAZQUEZ LOPEZ, HECTOR L. | P29 CORAL TOA ALTA PR 00953 |
| VAZQUEZ LOUIS, CARLOS | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VAZQUEZ LOUIS, CARLOS | RR BOX 14001, TIERRAS NUEVAS MANATI PR 00674 |
| VAZQUEZ MAISONET, YADIRA | 213 URB. SIERRA REAL CAYEY PR 00736-9004 |
| VAZQUEZ MALDONADO, NED M | CALLE JUAN RIVERA VIERA ED-13 6TA SECCION LEVITTOWN PR 00949 |
| VAZQUEZ MARCANO, MILDRED | VISTAS DE RIO GRANDE I, 146 CALLE RIO GRANDE PR 00745 |
| VAZQUEZ MARCANO, MILDRED | VISTAS DE RIO GRANDE I 146 CALLE SAUCE RIO GRANDE PR 00745 |
| VAZQUEZ MARRERO , LINDA L. | 5406 CHAMOIS DRIVE COLUMBIA MO 65203 |
| VAZQUEZ MARRERO , LINDA L. | P.O. BOX 362 COLUMBIA MO 65205 |
| VAZQUEZ MARTINEZ, CARLOS | PO BOX 2874 JUNCOS PR 00777 |
| VAZQUEZ MARTINEZ, JOSE MANUEL | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| VAZQUEZ MARTINEZ, JOSE MANUEL | URB. COLINAS METROPOLITANAS J-1 TORRECILLAS ST. GUAYNABO PR 00969 |
| VAZQUEZ MARTINEZ, PEDRO | 2207 HEMLOCK DR. KILLEEN TX 76549 |
| VAZQUEZ MONTANEZ, ANA L | COMUNIDAD MIRAMAR 684-47 CALLE GARDENIA GUAYAMA PR 00784 |
| VAZQUEZ MORALES, CARLOS R | H-74 BOX 5378 SECTOR ALEJANDRO NARANJITO PR 00719 |
| VAZQUEZ MORALES, FREDDY | F5 URB. VILLA RETIRO NORTE SANTA ISABEL PR 00757 |
| VAZQUEZ MORALES, INES M | PEGASO 743 VENUS GARDENS SAN JUAN PR 00926 |
| VAZQUEZ MUNOZ, WILLIAM | CALLE 8 AK# 11, URB. PRADERA TOA BAJA PR 00949 |
| VAZQUEZ MUNOZ, WILLIAM | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VAZQUEZ MUNOZ, WILLIAM R. | URB. PRADERAS AK-11 CALLE 8 TOA BAJA PR 00949 |
| VAZQUEZ NEVAREZ, ANGEL A | CAMBRIDGE PARK J-1 BEACON SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ NEVAREZ, RAFAEL | ESTANCIAS DE CERRO GORDO M-16 CALLE 10 BAYAMON PR 00957 |
| VAZQUEZ NIEVES, EDGARDO | PARQUE ECUESTRE TITAN H 14 CAROLINA PR 00987 |
| VAZQUEZ NIEVES, ERNESTO | RR-36 MB 6153 SAN JUAN PR 00926-9508 |
| VAZQUEZ NIEVES, MARIO | PO BOX 268 SAN SEBASTIAN PR 00685 |
| VAZQUEZ OLIVENCIA, WILFREDO | 2225 PONCE BYPASS #909 PONCE PR 00717 |
| VAZQUEZ OLIVERAS, FELIX | URB. PARQUE ECUSTRE D-55 CALLE AGUILA CAROLINA PR 00987 |
| VAZQUEZ ORTIZ, FRANCISCO | PO BOX 702 LUQUILLO PR 00773 |
| VAZQUEZ ORTIZ, JORGE L. | BO OLIMPO CALLE 1 # 20 GUAYAMA PR 00784 |
| VAZQUEZ ORTIZ, MARIA S. | BO OLIMPO CALLE 1 #20 GUAYAMA PR 00784 |
| VAZQUEZ ORTIZ, RAFAEL A | RR-2 BOX 446 SAN JUAN PR 00926 |
| VAZQUEZ PADILLA, JUAN M | 5976 VELVET PL. N WEST PALM BEACH FL 33417 |
| VAZQUEZ PAGAN, EDWIN J. | JOSE ARMANDO GARCIA RODRIGUEZ. ASESOR LEGAL - (ABO ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VAZQUEZ PAGAN, EDWIN J. | PO BOX 664 TOA ALTA PR 00954 |
| VAZQUEZ PEREZ, JORGE | URB COLINAS METROPOLITANAS I-22 CALLE COLLORES GUAYNABO PR 00969 |
| VAZQUEZ RAMIREZ, ANTONIO | PALACIOS RENES, 76 BARBERINI TOA ALTA PR 00953-4908 |
| VAZQUEZ RAMIREZ, VILMA R. | URB. BERWIND ESTATES M5 CALLE 11 SAN JUAN PR 00924 |
| VAZQUEZ RAMOS, MARIA A. | PO BOX 1010 FAJARDO PR 00738 |
| VAZQUEZ REYES, JULIO (HIJA) | URB. VALPARAISO F32 CALLE 8 TOA BAJA PR 00949 |
| VAZQUEZ RIVERA, AGUSTIN | 25 GUILLERMO SALDANA BO AMELIA GUAYNABO PR 00965 |
| VAZQUEZ RIVERA, ANTONIO | 79 CALLE BERTOLY PONCE PR 00731 |
| VAZQUEZ RIVERA, CARLOS E. | 200 PARKWEST APTO. 14 BAYAMON PR 00961 |
| VAZQUEZ RIVERA, JOSE A. | 4923 DUNMORE LN. KISSIMMEE FL 34746 |
| VAZQUEZ RIVERA, LUIS R | AUTORIDAD DE ENERGIA ELECTRICA (JUBILADO) 1110 AVE.PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| VAZQUEZ RIVERA, LUIS R | URB. PALACIOS DEL RIO II 791 CALLE TALLABOA TOA ALTA PR 00953 |
| VAZQUEZ RIVERA, MARIA | PO BOX 401 AGUIRRE PR 00704 |
| VAZQUEZ RIVERA, MARTIN | URB. VILLA CAROLINA BLOQUE 216 NUM.9 CALLE 505 CAROLINA PR 00985 |
| VAZQUEZ RIVERA, MIGUEL | URB. SAN JOSE 36 CALLE DUARTE MAYAGUEZ PR 00680 |
| VAZQUEZ RIVERA, RAQUEL | 1075 CASTLETON AVE APT 6B STATEN ISLAND NY 10310 |
| VAZQUEZ RIVERA, WANDA I | URB. MONTECASINO 137 CALLE CEDRO TOA ALTA PR 00953 |
| VAZQUEZ RODRIGUEZ, CARMEN | VILLA GUADALUPE JJ-8 CALLE 12 CAGUAS PR 00725 |
| VAZQUEZ RODRIGUEZ, ISMAEL | URB VILLA ROSA II # 11 BLQ.C CALLE D GUAYAMA PR 00784 |
| VAZQUEZ ROJAS, RAMON L | 109 CALLE COSTA RICA APT. 5D SAN JUAN PR 00917-2420 |
| VAZQUEZ ROMAN, JOSE A | URB LOS CAOBOS 2159 CALLE NOGAL PONCE PR 00716 |
| VAZQUEZ ROMAN, ROSENDO | URB LOS CAOBOS 2385 CALLE PODOCARPUS PONCE PR 00716-2714 |
| VAZQUEZ ROSADO, FRANCISCO | HC 02 BOX 6111 JAYUYA PR 00664 |
| VAZQUEZ ROSADO, SALVADOR | URB. SURENA 1 VIA DE LA ERMITA CAGUAS PR 00727-3100 |
| VAZQUEZ SANCHEZ, JORGE L. | A2 URB. HACIENDA LOS RECREOS GUAYAMA PR 00784 |
| VAZQUEZ SANCHEZ, WANDA I. | URB. DOS RIOS M2 CALLE 2 TOA BAJA PR 00949 |
| VAZQUEZ SANTIAGO, ADA L. | URB. PRADERAS DE NAVARRO 205 CALLE JACINTO GURABO PR 00778-9031 |
| VAZQUEZ SANTIAGO, DIONISIO | HC 01 BOX 3973 LARES PR 00669 |
| VAZQUEZ SANTIAGO, MANUEL | URB REXVILLE DG9 CALLE 27 SAN JUAN PR 00957 |
| VAZQUEZ SANTIAGO, RAMON | PO BOX 372602 CAYEY PR 00737 |
| VAZQUEZ SANTIAGO, RAMON A | PO BOX 1874 JUANA DIAZ PR 00795 |
| VAZQUEZ SANTIAGO, WILFREDO | RR 4 BOX 27653 TOA ALTA PR 00953 |
| VAZQUEZ SANTOS, ENRIQUE (NIETA) | PMB 220 JUAN BORBON STE. 67 GUAYNABO PR 00969 |
| VAZQUEZ SANTOS, FRANK | JARD DE COUNTRY CLB BB8 CALLE 102 CAROLINA PR 00983 |
| VAZQUEZ SIERRA, IXIA I | PMB 101 URB. LA CUMBRE 273 CALLE SIERRA MORENA SAN JUAN PR 00926-5542 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ SOTO, FELIPE | HC 02 BOX 8987 HORMIGUEROS PR 00660 |
| VAZQUEZ SOTO, LUIS H. | 6255 BANEBERRY LN GREENACRES FL 33463 |
| VAZQUEZ SUAREZ, ANGEL A | HC 02 BOX 6187 BARRANQUITAS PR 00794 |
| VAZQUEZ SUAREZ, RAFAEL | URB SANTA PAULA CALLE 2 C-14 GUAYNABO PR 00969 |
| VAZQUEZ TORRES, CARLOS M. | RR-1 BOX 14001 MANATI PR 00674 |
| VAZQUEZ TORRES, JUAN A | ESTANCIAS DEL GULF CLUB ENRIQUE LAGUERRE 748 PONCE PR 00730 |
| VAZQUEZ TORRES, LEONOR | URB VILLA DEL CARMEN CALLE TURINA #4703 PONCE PR 00716 |
| VAZQUEZ TORRES, LUIS DANIEL | DBA YUCAJU COME HOME MADE HC01 BOX 6831 GUAYANILLA PR 00656 |
| VAZQUEZ TORRES, RAFAEL | URB LOS MAESTROS 8119 CALLE SUR PONCE PR 00717 |
| VAZQUEZ TORRES, ROSA M. | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| VAZQUEZ TORRES, ROSA M. | PLAZA TORRIMAR II 120 AVE LOS FILTROS SUITE 9103 BAYAMON PR 00959 |
| VAZQUEZ VAQUER, OSCAR | 1000 MISTY MOUNTAIN ROAD APT. 214 LYNCHBURG VA 24502-3947 |
| VAZQUEZ VARGAS, ANGEL LUIS | PO BOX 50711 LEVITTOWN TOA BAJA PR 00950 |
| VAZQUEZ VAZQUEZ , AIDA | CALLE Z E-4 LEVANOVA GUAYNABO PR 00969 |
| VAZQUEZ VAZQUEZ, AIDA L. | URB. TERRANOVA E4 CALLE 2 GUAYNABO PR 00969 |
| VAZQUEZ VAZQUEZ, CARMELO | PO BOX 808 GUAYAMA PR 00785 |
| VAZQUEZ VAZQUEZ, CASIMIRO | HC 02 BOX 5170 GUAYAMA PR 00784 |
| VAZQUEZ VAZQUEZ, HERMINIO | PO BOX 2266 UTUADO PR 00641 |
| VAZQUEZ VEGA, CARLOS DAVID | CALLE BOUNDARY 52-14 URB. SANTA ROSA BAYAMON PR 00959 |
| VAZQUEZ VEGA, EFRAIN | HC-04 BOX 11605 BO. ALMACIGO YAUCO PR 00698 |
| VAZQUEZ VEGA, FRANCISCO | 213 EXTENSION 25 DE JULIO YAUCO PR 00698 |
| VAZQUEZ VELAZQUEZ, RAMON | BAIROA CW-8 CALLE 12-A CAGUAS PR 00725 |
| VAZQUEZ VELEZ, MARIA T | PO BOX 1551 MOROVIS PR 00687 |
| VAZQUEZ VERGARA, HECTOR | PARQUE ECUESTRE D89 CALLE 29 CAROLINA PR 00987 |
| VAZQUEZ, GIOVANNI RODRIGUEZ | C/ CERRILLOS X-2 COLINAS METROPOLITIANAS GUAYNABO PR 00969 |
| VAZQUEZ, MARTA | PO BOX 2076 VEGA BAJA PR 00694 |
| VAZQUEZ, PEDRO JUAN | LEVITTOWN 5TA.SECC. BW-4 ESTEBAN DE ROSA TOA BAJA PR 00949 |
| VAZQUEZ, RITA | CALLE 9 C14 PARQUE DE TORRIMAR BAYAMON PR 00959 |
| VAZQUEZ-BURGOS, EVANGELIO | PO BOX 891 BARRANQUITAS PR 00794 |
| VAZQUEZ-GARCIA, ANGEL VIDAL | AUTORIDAD DE ENERGIA ELECTRICA URBANIZACION VILLA COQUI CALLE ARISTIDES CHAVIER D 20 AGUIRRE PR 00704 |
| VAZQUEZ-GARCIA, ANGEL VIDAL | PO BOX 413 AGUIRRE PR 00704 |
| VAZQUEZ-MORALES, RICARDO | PO BOX 190972 SAN JUAN PR 00919-0972 |
| VAZQUEZ-VAZQUEZ, JOSE WILLIAM | PALACIOS REALES 214 CALLE RICARDI TOA ALTA PR 00953-4918 |
| VAZQUEZ.1, MARIA | BO BELGICA CALLE BUENA VISTA PONCE PR 00731 |
| VEGA AGOSTO, CARLOS J. | URB. COLINAS METROPOLITANAS X4 CALLE CERRILLOS GUAYNABO PR 00969 |
| VEGA ALTA LUMBER Y/O FERRETERIA EL | COROZO INC HC 83 BOX 7489 VEGA ALTA PR 00692 |
| VEGA AMAEZ, HECTOR | PO BOX 250 RINCON PR 00677 |
| VEGA AVILES, CARLOS | HC 3 BOX 13206 PENUELAS PR 00624 |
| VEGA AVILES, CARLOS RAFAEL | HC 03 BOX 13206 PENUELAS PR 00624 |
| VEGA BAEZ, CARLOS GUILLERMO | PO BOX 946 BO LAJAS ARRIBA LAJAS PR 00667 |
| VEGA BAJA SOLAR ENERGY, LLC | JOHN B. WOOD RD 1 KM 20.9 RR3 BOX 3710 SAN JUAN PR 00926 |
| VEGA BAJA SOLAR ENERGY, LLC | JOHN B. WOOD 4100 N MULBERRY DRIVE SUITE 105 KANSAS CITY MO 64116 |
| VEGA BLASINI, ELIAS | 12 URB. VILLA ESTE DORADO PR 00646 |
| VEGA BONILLA, EDELMIRO | HC-44 BOX 12912 CAYEY PR 00736 |
| VEGA BONILLA, NELSON | GUANAJIBO HOMES 823 G PALES MATOS MAYAGUEZ PR 00682 |
| VEGA BORRERO, ORTEGO | PELIUX 1766 VENUS GARDENS SAN JUAN PR 00926 |
| VEGA CARATTINI, ANTONIO | URB VALLE VERDE 2017 CALLE CAUDAL PONCE PR 00716 |
| VEGA CASTILLO, KENNEDY | PO BOX 6257 MAYAGUEZ PR 00681-6257 |

| Claim Name | Address Information |
|---|---|
| VEGA CASTILLO, KENNEDY | URB. MANSIONES DE ESPANA CALLE MIGUEL CERVANTES MAYAGUEZ PR 00681 |
| VEGA CASTILLO, KENNEDY | PO BOX 6257 MAYAGUEZ PR 00681 |
| VEGA CHAVEZ, LUCIA | PO BOX 6784 LOIZA STATION SAN JUAN PR 00914 |
| VEGA COLON, GRISELLE | HC 02 BOX 6143 BARRANQUITAS PR 00794 |
| VEGA CONCEPCION, CARMEN ROSA | CIUDAD JARDIN BAIROA 108 OVIEDO CAGUAS PR 00727 |
| VEGA CONCEPCION, EFRAIN | PO BOX 941 VEGA BAJA PR 00694 |
| VEGA CRUZ, JOSE A | HC 5 BOX 25203 LAJAS PR 00667-9464 |
| VEGA DE GONZALEZ, GLADYS | 3340 GRAY FOX COVE APOPKA FL 32703 |
| VEGA FELICIANO, GERMAN | 17895 SW 35TH. DRIVE MIRAMAR FL 33029 |
| VEGA FELICIANO, JOSE L. | 8 COLINAS DE SAN ANDRES UTUADO PR 00641 |
| VEGA FIGUEROA, ANGEL | HC 03 BOX 8475 GUAYNABO PR 00971 |
| VEGA FIGUEROA, ERMELINDO | HC-2 BOX 6598 BARRANQUITAS PR 00794 |
| VEGA FRANQUI, JOSE M | PO BOX 762 HATILLO PR 00659 |
| VEGA GARCIA, MIGUEL | COND BOSQUE REAL APT. 901 840 CARR 877 SAN JUAN PR 00926-8240 |
| VEGA GONZALEZ, LUIS A. | 8512 BOX PONCE PR 00716 |
| VEGA GONZALEZ, RAMON C. (ESPOSA) | RANCHO LAS VEGAS I BO. GUAVATE BUZON 21216 CAYEY PR 00736 |
| VEGA GUZMAN, ANGEL D. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00936 |
| VEGA GUZMAN, ANGEL D. | URB. FLAMBOYANES 1612 CALLE LILAS PONCE PR 00716-4612 |
| VEGA GUZMAN, JOSE E. | G-88 CALLE # 6 VILLA EL ENCANTO JUANA DIAZ PR 00795 |
| VEGA HERNANDEZ, BALDOMERO | HC 5 BOX 25308 LAJAS PR 00667 |
| VEGA JIMENEZ, ZULMA | URB REPARTO UNIVERSIDAD I-16 CALLE 2 SAN GERMAN PR 00683 |
| VEGA LABOY, VIRGEN C. | VILLLAS DEL RIO 100 CRIO BLANCO HUMACAO PR 00791 |
| VEGA LOPEZ, ORLANDO | C/O GIOVANNA GARCIA ROSALY DEPARTAMENTO DE JUSTICIA, PO BOX 9020192 SAN JUAN PR 00902-0192 |
| VEGA LOPEZ, ORLANDO | C/O JANNELLE M. LAFORTE DEPARTAMENTO DE JUSTICIA, PO BOX 9020192 SAN JUAN PR 00902-0192 |
| VEGA LOPEZ, ORLANDO, VELAZQUEZ WANDA, VEGA OMAR, | VEGA ORLANDO, VEGA KATHLEEN C/O MICHELLE A. RAMOS JIMENEZ 239 ARTERIAL HOSTOS AVENUE, CAPITAL CENTER I SUITE 401 SAN JUAN PR 00918 |
| VEGA MAISONET, CONFESOR | RR-3 BOX 9874 TOA ALTA PR 00953 |
| VEGA MALAVE, ROSA N | 9933 SW 157 ST MIAMI FL 33157 |
| VEGA MAYSONET, CONFESOR | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER ATTN: JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VEGA MAYSONET, CONFESOR | CALLE QUINONES 36 MANATI PR 00674 |
| VEGA MAYSONET, ROSA E | PARC. IMBERY 65 CORAZON BARCELONETA PR 00617-3402 |
| VEGA MERCADO, FRANK | URB. LA QUINTA M-4 CALLE 12 YAUCO PR 00698 |
| VEGA MILIAN, DORIS N. | AVE JOBOX 8352 ISABELA PR 00662 |
| VEGA NAZARIO, NOEL | COUNTRY CLUB GO15 CALLE 203 CAROLINA PR 00982 |
| VEGA NIEVES, ELIAS | URB RIVERVIEW T10 CALLE 22 BAYAMON PR 00961 |
| VEGA OQUENDO, RUBEN | 9A CALLE JACINTO SEIJO VEGA ALTA PR 00692 |
| VEGA ORTIZ, LUIS G | LOS CAOBOS 631 CALLE ACEITILLO PONCE PR 00731 |
| VEGA PADUA, ROBERTO | 624 ROOK RD. CHARLOTTE NC 28216 |
| VEGA PAGAN, VIDAL A. | PO BOX 2780 SAN GERMAN PR 00683 |
| VEGA PAGAN, VIDAL A. | PO BOX 2780 SAN GERMAN PR 00683-2780 |
| VEGA PAGAN, VIDAL ANTONIO | PO BOX 2780 SAN GERMAN PR 00683 |
| VEGA PEREIRA, ANTONIO | BO CANABONCITO HC-02 BOX 31544 CAGUAS PR 00727 |
| VEGA PEREIRA, CARMEN E | VILLA ESPANA D-52 ALCAZAR BAYAMON PR 00961 |
| VEGA PEREZ, ARMINDO | 26220 CARR. 113 QUEBRADILLAS PR 00678 |
| VEGA RAMIREZ, JOSE | HC-02 BOX 10022 BO.PALOMA YAUCO PR 00698 |
| VEGA RAMIREZ, VIRGEN M | PO BOX 5000-420 SAN GERMAN PR 00683-9800 |

| Claim Name | Address Information |
|---|---|
| VEGA RAMOS, LIZETTE | URB. SANTA TERESITA 4025 CALLE CATALINA PONCE PR 00730 |
| VEGA RAMOS, LIZETTE | URB. SANTA TERESITA 4025 PONCE PR 00730 |
| VEGA RIVAS, MIGUEL A | VILLA PALMERAS 314 CALLE APONTE SAN JUAN PR 00912 |
| VEGA RIVERA, ROBERTO | 60 ENSANCHE MAUNEZ PMB 173 HUMACAO PR 00791 |
| VEGA RIVERA, VICENTE | BOX 1203 FAJARDO PR 00738 |
| VEGA RODRIGUEZ, GISELLE | CAPARRA HILLS H-21 CALLE YAGRUMO GUAYNABO PR 00968 |
| VEGA RODRIGUEZ, JORGE | PO BOX 30597 SAN JUAN PR 00929 |
| VEGA ROLON, JOSE R | SAN FERNANDO I-14 CALLE B BAYAMON PR 00957 |
| VEGA SOTOMAYOR, NESTOR | 160 SORRENTO RD. KISSIMMEE FL 34759 |
| VEGA TORRES, VICTOR M. | 535 CALLE JUAN RODRIGUEZ PENUELAS PR 00624 |
| VEGA TULIER, IVAN G | LEVITTOWN B-10 CALLE MARINA OESTE TOA BAJA PR 00949 |
| VEGA UBILES, FELIX A | 603 MIDIRON DR. KISSIMMEE FL 34759 |
| VEGA UBILES, JOSE M | LEVITTOWN 6TA. ER-2 MUNOZ RIVERA TOA BAJA PR 00949 |
| VEGA UBILES, LUIS E | HC-01 BOX 7498 GURABO PR 00778 |
| VEGA VALENTIN, ALEJANDRO | COMUNIDAD OLIMPO CALLE 2 BUZON 220 GUAYAMA PR 00784 |
| VEGA VALENTIN, PEDRO J | EXT. JARDINES DE ARROYO H4 CALLE A ARROYO PR 00714-2122 |
| VEGA VARGAS, ISRAEL | URB. MAYAGUEZ TERRACE 1014 CALLE JOSE E. ARRARAS MAYAGUEZ PR 00682 |
| VEGA VAZQUEZ, LEOPOLDO | EXT DEL CARMEN G8 CALLE 6 JUANA DIAZ PR 00795 |
| VEGA VAZQUEZ, MANUEL | HC-3 BOX 13601 YAUCO PR 00698-9623 |
| VEGA VEGA, JORGE I | URB EL CEREZAL 1664 ORINOCO SAN JUAN PR 00926 |
| VEGA VELAZQUEZ, MARIA DEL C | 2537 HASSONITE ST. KISSIMMEE FL 34744-7210 |
| VEGA VELAZQUEZ, WILLIAM | PMB 13 PO BOX 2000 MERCEDITA PR 00715 |
| VEGA VELEZ, ANGEL A | PO BOX 1124 MANATI PR 00674 |
| VEGA VELEZ, MEY-LING | COLINAS DE CUPEY CALLE 1 B-62 SAN JUAN PR 00926 |
| VEGA VILLANUEVA, GILBERTO | URB. OASIS GARDENS B-2 CALLE LIMA GUAYNABO PR 00969 |
| VEGA, CONFESOR | CALLE QUINONES 36 MANATI PR 00674 |
| VEGA, CONFESOR | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| VEGA, ELIUD J. | PO BOX 762 HATILLO PR 00659 |
| VEGA, JOSE R | URB LOS CAOBOS 1235 CALLE BAMBU PONCE PR 00716 |
| VEGA, MANUEL | P 11 CALLE 10 VILLAS DE SAN AGUSTIN BAYAMON PR 00959 |
| VEGA-TORRES, LUIS M | BOX 1411 PARCELAS ARRAIZA 28 VEGA BAJA PR 00694 |
| VEIGA, JOHAN | PMB 323, 405 AVE ESMERALDA STE 2 GUAYNABO PR 00969 |
| VEINTIDOS ROSARIO, RICARDO | PO BOX 3131 AMELIA STATION CATANO PR 00963 |
| VEIT, DIANE C | 1480 WESTWOOD DR MINNETRISTA MN 55364 |
| VELA DELGADO, LUIS M | 1140 INDIAN RIDGE TRAIL EAST KISSIMMEE FL 34747 |
| VELASCO, JONATHAN | CALLE ABETO F-20 LOMAS VERDES PR 00956 |
| VELAZQUEZ ALBINO, HECTOR | PO BOX 561218 GUYANILLA PR 00656 |
| VELAZQUEZ ALVIN, EVELYN | URB. SANTA TERESITA 6543 CALLE SAN ALVARO PONCE PR 00730 |
| VELAZQUEZ AQUINO, JUAN E. | PO BOX 795 TRUJILLO ALTO PR 00977 |
| VELAZQUEZ BERMUDEZ, JUANA B. | HC-7 BOX 30081 JUANA DIAZ PR 00795 |
| VELAZQUEZ BOU, PEDRO ANTONIO | COMUNIDAD ESTELA 2293 CALLE MARGINAL RINCON PR 00677 |
| VELAZQUEZ CARRASQUILLO, EVELYN | HACIENDAS MI QUERIDO VIEJO # 3 ACASIA DORADO PR 00646-2600 |
| VELAZQUEZ CHAVEZ, ARIEL | 4541 AVE. MILITAR ISABELA PR 00662 |
| VELAZQUEZ CHAVEZ, ARIEL | 4541 AVE. MILITAR ISABEL PR 00682 |
| VELAZQUEZ CHAVEZ, ARIEL | ASOCIACION EMPLEADOS GERENCIALES A.E.E. APORTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| VELAZQUEZ CHAVEZ, ARIEL | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| VELAZQUEZ CHAVEZ, ARIEL | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| VELAZQUEZ CONCEPCION, ISIDRO | COND. BAHIA A APT. 203 SAN JUAN PR 00907 |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ CORDERO, ALCIDES | CALLE HUCAR J-6 COLINAS DE CUPEY SAN JUAN PR 00926 |
| VELAZQUEZ CRUZ, GUALBERTO | RES. BAIROA AX 1 CALLE 26 CAGUAS PR 00725 |
| VELAZQUEZ ESPARRA , LUIS R. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831 - SANTURCE STATION SAN JUAN PR 00908 |
| VELAZQUEZ ESPARRA , LUIS R. | URB. JARDINES DE TOA ALTA CALLE 2 #92 TOA ALTA PR 00953 |
| VELAZQUEZ FELICIANO, LUIS | CROWN HILLS 1756 CALLE JAJOME SAN JUAN PR 00926 |
| VELAZQUEZ GALARZA, RAYMOND | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VELAZQUEZ GALARZA, RAYMOND | HC-02 BOX 5447 RINCON PR 00677 |
| VELAZQUEZ GARCIA, JOSE R. | CALLE MYRNA VAZQUEZ J 20 URB VALLE TOLIMA CAGUAS PR 00727 |
| VELAZQUEZ GOMEZ, SARA | 26187 RAINTREE BLVD. APT. C-6 OLMSTED FALLS OH 44138 |
| VELAZQUEZ IRIZARRY, GEORGE | 2106-71 AVE. BO. OBRERO SAN JUAN PR 00915 |
| VELAZQUEZ MADERA, HERIBERTO | 83 CARR VIEJA DEL VIGIA PONCE PR 00730 |
| VELAZQUEZ MALDONADO, RIGOBERTO | URB. CONSTANCIA 3063 CALLE SOLLER PONCE PR 00717-2215 |
| VELAZQUEZ MARIN, ENRIQUE | ROYALTOWN N 9 CALLE 7 BAYAMON PR 00956 |
| VELAZQUEZ MARTINEZ, DIMAS | PMB 125 PO BOX 2021 LAS PIEDRAS PR 00771 |
| VELAZQUEZ MARTINEZ, LUIS A | VILLA ANDALUCIA J-49 CALLE ELCHE SAN JUAN PR 00926 |
| VELAZQUEZ MENDEZ, FLORENCI | PO BOX 535 SAN SEBASTIAN PR 00685 |
| VELAZQUEZ MONTANEZ, FRANCISCO | URB. ESTANCIAS DE BAIROA CALLE CRISANTEMOS B-19 CAGUAS PR 00727 |
| VELAZQUEZ MORALES, ARIEL | URB. VILLA CAROLINA 84-7 CALLE 88 CAROLINA PR 00985 |
| VELAZQUEZ MORALES, ISMAEL | ALTURAS DE MAYAGUEZ 917 CALLE TORRECILLAS MAYAGUEZ PR 00682 |
| VELAZQUEZ NAZARIO, ISMAEL | 613 CALLE MONTENEGRO EXT. COMANDANTE CAROLINA PR 00982 |
| VELAZQUEZ NAZARIO, ISMAEL | AUTORIDAD ENERGIA ELEXTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| VELAZQUEZ NEVAREZ, AXEL M. | URB. CAMINO DEL MAR 70269 PLAZA ARENALES TOA BAJA PR 00949 |
| VELAZQUEZ ORTIZ, EFRAIN | 536 LAKE CUMMINGS WAY LAKE ALFRED FL 33850 |
| VELAZQUEZ ORTIZ, LUIS M | HC 1 BOX 5575 SAN GERMAN PR 00683 |
| VELAZQUEZ PAGAN, MINERVA | 4539 CALLE DELFIN AMALIA MARIN PONCE PR 00716 |
| VELAZQUEZ PAGAN, PETRA M | 2702 SAN CARLOS AVE. SAN CARLOS CA 94070 |
| VELAZQUEZ PEREZ, CARMEN | PO BOX 8832 HUMACAO PR 00792 |
| VELAZQUEZ RAMIREZ, LEMUEL | APARTADO 1137 HORMIGUEROS PR 00660 |
| VELAZQUEZ RAMIREZ, LEMUEL | AUTORIDAD DE ENERGIA ELECTRICA DE PR 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| VELAZQUEZ RIVERA, NAZARIO | BO.DEST.N. BOX 6 VIEQUES PR 00765 |
| VELAZQUEZ RODRIGUEZ, AUREL | HC 15 BOX 16144 HUMACAO PR 00791 |
| VELAZQUEZ RODRIGUEZ, CARLOS A | CAGUAS NORTE C-8 CARACAS CAGUAS PR 00725 |
| VELAZQUEZ RODRIGUEZ, FRANCISCO | URB.ALEMANY 4 CALLE SAN JOSE MAYAGUEZ PR 00680 |
| VELAZQUEZ ROSA, LUIS R | URB SAN ANTONIO 56 CALLE 2 AGUAS BUENAS PR 00703 |
| VELAZQUEZ ROSAS, MARIO | 4908 CALLE GRANIZO PONCE PR 00728 |
| VELAZQUEZ ROSAS, MARIO | P.O. BOX 8194 PONCE PR 00732-8194 |
| VELAZQUEZ SANTIAGO, MARTHA | URB LOMAS VERDES 4D-24 CALLE POMPON BAYAMON PR 00956 |
| VELAZQUEZ SANTIAGO, RUBEN | 1234 AVENIDA HOSTOS PONCE PR 00730 |
| VELAZQUEZ SANTIAGO, RUBEN | HC3 BOX 13150 PENUELAS PR 00624 |
| VELAZQUEZ SANTOS, MARIO | PO BOX 2538 SAN GERMAN PR 00683 |
| VELAZQUEZ SERRANO, GUSTAVO | RR 2 BOX 4077 HACIENDAS DEL DORADO TOA ALTA PR 00953 |
| VELAZQUEZ SOTO, PRIMITIVO | PMB 346 PO BOX 3080 GURABO PR 00778 |
| VELAZQUEZ TRUJILLO, JOSE | URB. COSTA NORTE 42 CALLE MARINA HATILLO PR 00659-2755 |
| VELAZQUEZ VAZQUEZ, CARLOS | HC-1 BOX 3165 BO. NARANJO COMERIO PR 00782 |
| VELAZQUEZ VAZQUEZ, ORLANDO | URB FAIRVIEW 1941 DIEGO PENALOZA SAN JUAN PR 00926 |
| VELAZQUEZ VELAZQUEZ, ELSON | HC 3 BOX 12599 PENUELAS PR 00624 |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ YAMBO, RAFAEL | PO BOX 4324 CAROLINA PR 00984 |
| VELAZQUEZ ZAYAS, BERTHA E | HC 1 BOX 13701 GUAYANILLA PR 00656 |
| VELAZQUEZ, BERTHA E. | HC 01 BOX 13701 GUAYANILLA PR 00656 |
| VELAZQUEZ, ELIZABETH | 109 TUSCANY POINTE AVE. ORLANDO FL 32807 |
| VELAZQUEZ, JOSE L | CALLE 1 # 23 URB. ARECIBO GARDENS ARECIBO PR 00612 |
| VELAZQUEZ, MIRIAM | APARTADO 822 LAS PIEDRAS PR 00771 |
| VELAZQUEZ, SONIA E. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO SONIA ENID VELAZQUEZ, ASISTENTE DE SISTEMAS 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| VELAZQUEZ, SONIA E. | PO BOX 2447 MOCA PR 00676 |
| VELAZQUEZ-CHAVES, ARIEL E | 4541 AVE MILITAR ISABELA PR 00662 |
| VELAZQUEZ-MONTANEZ, FRANCISCO | ESTANCIAS DE BAIROA B19 CALLE CRISANTEMO CAGUAS PR 00725 |
| VELAZQUEZ-MONTANEZ, FRANCISCO | INGENIERO SUPERVISOR SENIOR AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00936 |
| VELEZ ALAYON, NESTOR | ALTS DE MAYAGUEZ 400 CALLE ALMIRANTE MAYAGUEZ PR 00682 |
| VELEZ ALEMAN, CARLOS J. | HC-6 BOX 13000 SAN SEBASTIAN PR 00685 |
| VELEZ ARENAS, FRANCISCO | LOS CAOBOS 1047 ALBIZIA PONCE PR 00716-2621 |
| VELEZ ARENAS, LUIS A | PO BOX 5169 YAUCO PR 00698 |
| VELEZ ARIAS, JOSE I | 425 CALLE LA CEIBA CAMUY PR 00627 |
| VELEZ ARIAS, JOSE I | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00907 |
| VELEZ ARIAS, JOSE I. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| VELEZ AUFFANT, AMERICO | JARDINES DEL CARIBE TT18 CALLE 46 PONCE PR 00731 |
| VELEZ BAEZ, ANA B | PO BOX 142444 ARECIBO PR 00614 |
| VELEZ BAEZ, ELIZABETH | URB. LOS PINOS 293 CALLE JUNIPERO GRIEGO ARECIBO PR 00612 |
| VELEZ BALLESTER, OSCAR A | VILLA PANNONIA 2931 CALLE PAISAJE APT. B-125 PONCE PR 00716 |
| VELEZ BAYRON, ALMA I | COND.GRAND VIEW APTO.503 GUAYNABO PR 00966 |
| VELEZ BEAUCHAMP, ORLANDO | VISTA AZUL B-30 CALLE 8 ARECIBO PR 00612 |
| VELEZ CAMACHO, NYDIA LUISA | URB. LOS PINOS 429 CALLE DALIAS YAUCO PR 00698 |
| VELEZ CARABALLO, JUAN R | 1648 CALLE JOSE CORA ESQ. BOLIVAR PARADA 24 SAN JUAN PR 00909 |
| VELEZ CARABALLO, SALVADOR | BO. PALOMAS 11 CALLE 16 YAUCO PR 00698 |
| VELEZ CARAZO, ENRIQUE L | #2157 CALLE NOGAL PONCE PR 00716-2704 |
| VELEZ CARAZO, ENRIQUE L | URB LOS CAOBOS 2157 CALLE NOGAL PONCE PR 00731 |
| VELEZ CARDONA, ESTEBAN | 8595 BARON DR BOYNTON BEACH FL 33436 |
| VELEZ CARRASQUILLO, PEDRO | PO BOX 397 CAROLINA PR 00986 |
| VELEZ CEPERO, SIGFRIDO | 1105 FORT CLARKE BLVD APT 1109 GAINESVILLE FL 32606-7129 |
| VELEZ CHARRIEZ, EDWIN E. | HORIZONTES C-15 CALLE CELESTE GURABO PR 00778 |
| VELEZ CHARRIEZ, EDWIN E. | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL-(ABOGADO RUA:9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VELEZ COLBERG, SANTOS | URB TORRIMAR CALLE JEREZ NUM 11 GUAYNABO PR 00969 |
| VELEZ COTTE, ANGEL R | HC-5 BOX 25424 LAJAS PR 00667 |
| VELEZ CRUZ, ORLANDO JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VELEZ CRUZ, ORLANDO JAVIER | URB. JARDINES DE ARECIBO Q15 C/P ARECIBO PR 00612 |
| VELEZ CRUZ, URBANO | CALLE 2 NUM 26 PENUELAS VALLEY PENUELAS PR 00624 |
| VELEZ CUSTODIO, ELVIN F. | BOX 145 ARECIBO PR 00613 |
| VELEZ DASTAS, WILMA | URB. SANTA JUANA IV Y16 CALLE 12 CAGUAS PR 00725 |
| VELEZ DELGADO, ELIEZER | HC-01 BOX 4931 JUANA DIAZ PR 00795 |
| VELEZ DELGADO, GILBERTO A | URB. EL PARAISO 1556 TAMESIS SAN JUAN PR 00926 |
| VELEZ DIAZ, JUAN | URB. LOS CAOBOS 2449 CALLE PALMA PONCE PR 00716 |
| VELEZ FELICIANO, VLADIMIR | URB VILLA CAROLINA CALLE 609 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| VELEZ FIGUEROA, AIDA M. | URB. PARQUE FORESTAL B34 CALLE POPPY SAN JUAN PR 00926 |
| VELEZ FIGUEROA, AIXA | PO BOX 451273 KISSIMMEE FL 34745 |
| VELEZ FONTANEZ, MYRNA | HC-01 BOX 7390 GUAYANILLA PR 00656 |
| VELEZ FRANCESCHI, CARLOS | CONSTANCIA 3235 LAFAYETTE PONCE PR 00717-2240 |
| VELEZ GARCIA, ERICK A. | URB. JARDINES DE LAJAS 34 CALLE 3 LAJAS PR 00667 |
| VELEZ GARCIA, MAYRA N. | HC-1 BOX 10538 PENUELAS PR 00624 |
| VELEZ GONZALEZ, ANTHONY | PO BOX 5339 YAUCO PR 00698 |
| VELEZ GONZALEZ, ELIEZER E. | HC 03 BOX 17265 UTUADO PR 00641 |
| VELEZ GONZALEZ, FERNANDO | PMB 351 PO BOX 5968 SAN ANTONIO PR 00690 |
| VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO ATTN: JAIME BONEL GONZALEZ-MALDONDO ABOGADO PO BOX 777 ARECIBO PR 00613 |
| VELEZ GONZALEZ, JUAN C | 911 CALLE MALVIS COUNTRY CLUB SAN JUAN PR 00924 |
| VELEZ GONZALEZ, RAFAEL A. | HACIENDA FLORIDA 823 CALLE MAGNOLIA YAUCO PR 00698 |
| VELEZ GONZALEZ, RAFAEL A. | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VELEZ GUILLORMINI, EDWIN A. | PO BOX 483 LARES PR 00669 |
| VELEZ LANA, ANGEL LUIS | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| VELEZ LANA, ANGEL LUIS | HC 7 BOX 33267 CAGUAS PR 00727-9323 |
| VELEZ LEBRON, MANUEL DE JESUS | URB. CROWN HILLS 138 AVE. WINSTON CHURCHILL PMB 522 SAN JOSE PR 00926-6013 |
| VELEZ LOPEZ, ANGEL M | PO BOX 140445 ARECIBO PR 00614 |
| VELEZ LOPEZ, EDUARDO | URB INTERAMERICANA AB-18 CALLE 28 TRUJILLO ALTO PR 00976 |
| VELEZ LOPEZ, ISIDRO | URB VILLA NUEVA H-48 CALLE 10 CAGUAS PR 00725 |
| VELEZ LOPEZ, MARIO | PO BOX 221 CAMUY PR 00627 |
| VELEZ LOPEZ, SYLVIA | HC-05 BOX 10931 MOCA PR 00676 |
| VELEZ LUGO, CARLOS | PO BOX 370804 CAYEY PR 00737 |
| VELEZ LUGO, HAROLD | 2918 ANTIQUE OAK CIRCLE APT. 28 WINTER PARK FL 32792 |
| VELEZ MAIZ CORP | PO BOX 472 HORMIGUEROS PR 00660 |
| VELEZ MARQUEZ, HIPOLITO | COND. HATO REY PLAZA 200 AVE. JESUS T. PLAZA APT. 22A SAN JUAN PR 00918-4168 |
| VELEZ MARTINEZ, IXIA I | MANSIONES DE MONTE REY 597 CALLE MADRID YAUCO PR 00698 |
| VELEZ MARTINEZ, JOSE MANUEL | URB ALTURAS DE YAUCO H-11 CALLE 5 YAUCO PR 00698 |
| VELEZ MARTINEZ, RAFAEL A | HC 02 BOX 410 YAUCO PR 00698 |
| VELEZ MARTINEZ, WANDA IVETTE | 7 VILLA DEL PARQUE APT. 7A SAN JUAN PR 00909 |
| VELEZ MATOS, RAFAEL | PO BOX 122591 HC-02 SECTOR CAPA MOCA PR 00676 |
| VELEZ MELENDEZ, EMETERIO | 617 CARR 733 CIDRA PR 00739 |
| VELEZ MELENDEZ, EMETERIO | RR 1 BOX 3628 CIDRA PR 00739 |
| VELEZ MENAY, LILLIAN | VILLA NORMA 269 CALLE EMMANUEL JUANA DIAZ PR 00795 |
| VELEZ MERCADO, NELSON | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VELEZ MERCADO, NELSON | PO BOX 1473 CAROLINA PR 00984-1473 |
| VELEZ MERCADO, NELSON | PO BOX 1473 CAROLINA PR 00984 |
| VELEZ MERCADO, NESTOR C | PO BOX 2473 GUAYAMA PR 00785 |
| VELEZ MILLETE, HECTOR L | HC-02 BOX 47983 BO.JUNCOS ARECIBO PR 00612 |
| VELEZ MILLETE, JAIME | URB. VISTA AZUL HH-18 CALLE 32 ARECIBO PR 00612 |
| VELEZ MONTALVO, JUDITH | PO BOX 1313 JUNCOS PR 00777 |
| VELEZ MONTALVO, WILFREDO | CALLE 9 BLOQUE 19 NUM 14 SANTA ROSA BAYAMON PR 00959 |
| VELEZ MONTIJO, JAVIER | PO BOX 430 UTUADO PR 00641 |
| VELEZ MORALES, ELVIN | HC-61 BOX 5290 AGUADA PR 00602 |
| VELEZ MOTTA, ISMAEL | PTY: 14556 PO BOX 025207 MIAMI FL 33102-5207 |
| VELEZ NAZARIO, AIDA E | PO BOX 3989 MARINA STATION MAYAGUEZ PR 00681 |

| Claim Name | Address Information |
|---|---|
| VELEZ NAZARIO, JORGE | PLAZA SUCHVILLE 1075 CARR #2 APT. 116 BAYAMON PR 00959 |
| VELEZ NAZARIO, MANUEL | HC-04 BOX 11756 YAUCO PR 00698 |
| VELEZ NEGRON, JOSE | HACIENDA TOLEDO 249 CALLE ROTONDA ARECIBO PR 00612-8834 |
| VELEZ NUNEZ, VENANCIO | 11 JADE VILLA BLANCA CAGUAS PR 00725 |
| VELEZ OLIVERA, JUAN DE JESUS | URB. SANTA MARIA C 22 CALLE 24 GUAYANILLA PR 00656 |
| VELEZ OLIVERAS, RUBEN | PO BOX 560276 GUAYANILLA PR 00656 |
| VELEZ ORTIZ, ILEANA | 2 CALLE LAS ROSAS APT. 1010 SAN MIGUEL PLAZA BAYAMON PR 00961 |
| VELEZ PEREIRA, CARLOS MANUEL | URB. SANTA ANA D10 CALLE TEMPLE SAN JUAN PR 00927 |
| VELEZ PEREZ , ANGEL | 1334 CORDILLERA VALLE ALTO PONCE PR 00730 |
| VELEZ PEREZ, ANGEL | URB VALLE ALTO CORDILLERA 1334 PONCE PR 00730 |
| VELEZ PEREZ, ANTONIO | COLINAS DE FAIR VIEW 4L-1 CALLE 211 TRUJILLO ALTO PR 00976-8243 |
| VELEZ PEREZ, ISMAEL | HIJA DEL CARIBE # 138 ASOCIACION DE MAESTROS SAN JUAN PR 00907 |
| VELEZ PEREZ, VICTOR | CALLE 4 N 113 JARDINES DEL CARIBE PONCE PR 00731 |
| VELEZ PRIETO, CARLOS M | CALLE 43 Y-1 JARDINES DE CAPARRA BAYAMON PR 00959 |
| VELEZ QUINONES, MARIA L | ASOCIACION EMPLEADOS GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| VELEZ QUINONES, MARIA L | PO BOX 434 SABANA GRANDE PR 00634-0434 |
| VELEZ RAMIEREZ, JOSE A | VILLA FONTANA ML16 VIA 22 CAROLINA PR 00983-3937 |
| VELEZ RAMIREZ, GERMAN | URB. SANTA ELENA G7 CALLE FLAMBOYAN GUAYANILLA PR 00656 |
| VELEZ RAMIREZ, JOSE A | VILLA FONTANA ML 16 VIA 22 CAROLINA PR 00983-3937 |
| VELEZ RAMOS, RAMON | HC 52 BOX 2950 GARROCHALES PR 00652 |
| VELEZ RIVERA, CARLOS A. (ESPOSA) | URB. EL CONQUISTADOR RF5 CALLE 11 TRUJILLO ALTO PR 00976 |
| VELEZ RIVERA, EMMARIENID | DBA E. TROCHE & ASSOC. URB. VISTA BAHIA #166 PENUELAS PR 00624 |
| VELEZ RODRIGUEZ, FERNANDO L. | URB EXT. SANTA ELENA S-13 CALLE JAGUEY GUAYANILLA PR 00656 |
| VELEZ RODRIGUEZ, RAUL | URB. FAIR VIEW 1939 CALLE FCO. ZUNIGA SAN JUAN PR 00926 |
| VELEZ ROQUE, DARWIN | 1525 CORAL RIDGE DRIVE CORAL SPRINGS FL 33071 |
| VELEZ ROSADO, FRANCISCO A | URB HERMANAS DAVILA L-8 CALLE 4 BAYAMON PR 00959 |
| VELEZ ROSADO, JAIME E. | PANORAMA VILLAGE 188 VISTA DEL MAR BAYAMON PR 00957 |
| VELEZ ROSADO, LIBRADA | ESTANCIAS DE TORTUGUERO 227 CALLE TORONTO VEGA BAJA PR 00693-3638 |
| VELEZ RUIZ, NELSON A. | ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER JOSE ARMANDO GARCIA RODRIGUEZ / ASESOR LEGAL ABOGADO (RUA:9534) APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VELEZ RUIZ, NELSON A. | PO BOX 9563 PLAZA CAROLINA CAROLINA PR 00988 |
| VELEZ SAEZ, SAMUEL | PO BOX 346 AGUIRRE PR 00704 |
| VELEZ SANTIAGO, DAVID | SECTOR LAS VILLAS 115 CALLE LIGHTHOUSE AGUADILLA PR 00604 |
| VELEZ SANTORI, PEDRO JULIO | COND MALAGA 109 AVE ROOSEVELT APT 104 SAN JUAN PR 00917 |
| VELEZ SERRANO, JOSUE | C/O ELIAS DAVILA ESQ CALLE ARECIBO #6 HATO REY PR 00917 |
| VELEZ SERRANO, JOSUE | C/O HFLAW PR P.S.C. ATTN: HECTOR FIGUEROA VINCENTY ATTORNEY AT LAW 310 SAN FRANCISCO STREET SUITE 32 SAN JUAN PR 00901 |
| VELEZ SILVA, CARMEN ISABEL | COND PAVILLION COURT BUZON 97 SAN JUAN PR 00918 |
| VELEZ SILVA, ELIZARDO R | URB. PARKVILLE O4 LINCOLN AVE. GUAYNABO PR 00969 |
| VELEZ SOTO, HECTOR L. | 310 REPARTO LUMBER UTUADO PR 00641 |
| VELEZ SOTO, JUANITA | 12941 AQUA VALLEY HELOTES TX 78023 |
| VELEZ SOTO, LYDIA M. | 460 BRIAR BAY CIC ORLANDO FL 32825 |
| VELEZ SOTO, ONIX A. | 2865 MAGNOLIA BLOSSOM CIR CLERMONT FL 34711 |
| VELEZ TORRES, EUGENIO | URB EL PLANTIO F-24 VILLA TULIPAN TOA BAJA PR 00949 |
| VELEZ TORRES, HIRAM E. | PO BOX 62 UTUADO PR 00641 |
| VELEZ TORRES, ISMAEL ALBERTO | PARQUE SAN MIGUEL G-23 CALLE 5 BAYAMON PR 00959-4213 |
| VELEZ VALENTIN, PEDRO J. | HC 01 BOX 8254 MARICAO PR 00606 |
| VELEZ VALERA, RAELI | HC 01 BOX 4929 SECTOR 4 CALLES JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| VELEZ VAZQUEZ, DAVID EMILIO | PO BOX 1084 QUEBRADILLAS PR 00678 |
| VELEZ VAZQUEZ, UNIFORO | CIUDAD DORADA APARTADO 11 CARR. 167 INT 830 BAYAMON PR 00957 |
| VELEZ VAZQUEZ, VIRMA | 2040 BLUE RIVER RD HOLIDAY FL 34691-7851 |
| VELEZ VELEZ & ASSOCIATES INC | PO BOX 10352 PONCE PR 00732-0352 |
| VELEZ VELEZ, JULIA | PO BOX 1594 MAYAGUEZ PR 00681 |
| VELEZ VELEZ, MARIBEL | BO. EL SECO 6 CALLE TIZOL MAYAGUEZ PR 00682 |
| VELEZ VELEZ, TOMAS | URB MONTE CLARO MA-15 PLAZA 3 BAYAMON PR 00960 |
| VELEZ VILA, JONATHAN A. | HC 4 BOX 11706 LA PALMITA SUSUA ALTA PR 00698 |
| VELEZ VILLEGAS, ARMANDO | URB. ALTURAS DE RIO GRANDE A-22 CALLE 1 RIO GRANDE PR 00745 |
| VELEZ VILLEGAS, JUAN | URB. SANTA JUANITA KK18 CALLE 27A BAYAMON PR 00956 |
| VELEZ WAMPL, JAMES V | HACIENDAS CONSTANCIA 739 CALLE MOLINO HORMIGUEROS PR 00660 |
| VELEZ YEPES, CARMEN E | 703 SWALLOW LN KISSIMMEE FL 34759 |
| VELEZ YEPES, LANDELINO | URB. PARK GARDENS C-1 CALLE PARQUE TIVOLI SAN JUAN PR 00926-2108 |
| VELEZ YEPES, VICTOR M | URB. SUMMIT HILLS 582 CALLE YUNQUE SAN JUAN PR 00920 |
| VELEZ, EILEEN I | 753 CALLE RIACHUELO PONCE PR 00716 |
| VELEZ, HARRY | VILLA CONTESA N-32 CALLE KENT BAYAMON PR 00956 |
| VELEZ, JOHN ROJAS | JOHN ROJAS VELEZ SUPERVISOR SERVICIO CLIENTE AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00908 |
| VELEZ, JOHN ROJAS | PO BOX 1540 LARES PR 00669 |
| VELEZ, JOSE HILENO | HC05 BOX 53465 MAYAGUEZ PR 00680 |
| VELEZ, MARTA E | HC 02 BOX 802 YAUCO PR 00698 |
| VELEZ, TOMAS E | GERENTE AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON PARADA 16.5 SAN JUAN PR 00936 |
| VELEZ, TOMAS E | URB BRISAS DE MONTECASINO 594 CALLE PIRAGUA TOA ALTA PR 00953 |
| VELEZ-CONCEPCION, RENE | URB VILLA TULIPAN F-19 EL PLANTIO TOA BAJA PR 00949 |
| VELEZ-MACHADO, NESTOR A | 55 RUTA 4 ISABELA PR 00662-4733 |
| VELEZ-RIVERA, JESSICA | URB CANA UU1 CALLE 31 BAYAMON PR 00957 |
| VELEZ-RIVERA, JOSE RICARTE | PO BOX 1030 UTUADO PR 00641 |
| VELEZ-VILLEGAS, ARINALDO | URB TURABO GARDENS R 5-20 CALLE 32 CAGUAS PR 00725 |
| VELILLA FOURNIER, EDUARDO | URB. HACIENDA MARGARITA 18 CALLE INGENIO LUQUILLO PR 00773 |
| VENDRELL QUILES, LUIS A | 968 CALLE PROGRESO ISABELA PR 00662-4354 |
| VENERO NEGRON, ERNESTO | PO BOX 6202 MARINA STATION MAYAGUEZ PR 00681 |
| VENTOR CORPORATION | PO BOX 2727 CAROLINA PR 00984 |
| VENTURA COLON, MAXIMO | VILLA CAROLINA 106-5 CALLE 103 CAROLINA PR 00985 |
| VENTURA LOPEZ, CESAR | PO BOX 912 RINCON PR 00677 |
| VENTURA REYES, DIONISIO | URB. LAS CUMBRES 234 CALLE PRADERA SAN JUAN PR 00926 |
| VERA AROCHO, HIRAM | PO BOX 925 AGUADILLA PR 00605-0925 |
| VERA COLON, ROBERTO | HC-7 BOX 71397 SAN SEBASTIAN PR 00685 |
| VERA FANTAUZZI, NILSA | 985 LOND LASMESAS APT 903 MAYAGUEZ PR 00680 |
| VERA FANTAUZZI, NILSA | COND CERRO LAS MESAS APTO 904 MAYAGUEZ PR 00680 |
| VERA FUENTES, CARLOS | URB REXVILLE AI-20 CALLE 52 BAYAMON PR 00957 |
| VERA IRIZARRY, JUAN ARSENIO | APARTADO 3014 HATO ARRIBA STATION SAN SEBASTIAN PR 00685 |
| VERA LOPEZ, DAMIAN A. | PO BOX 713 LARES PR 00669 |
| VERA LOPEZ, JOSE V | PO BOX 528 LARES PR 00669 |
| VERA MENDEZ, JOSE J. | BO. COCOS 1777 CALLE VICTOR CURBELO QUEBRADILLAS PR 00678 |
| VERA NEGRON, ANGEL N | 3F7 CALLE 30, URB. DENGAS DEL TOA TOA ALTA PR 00953 |
| VERA NEGRON, ANGEL N | JOSE ARMANDO GARCIA RODRIGUEZ ASESOR LEGAL – (ABOGADO RUA: 9534) ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VERA NEGRON, ANGEL N | PO BOX 908 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| VERA NEGRON, ANGEL N. | URB. TERRAZAS DEL TOA 3F7 CALLE 30 TOA ALTA PR 00953 |
| VERA RAMIREZ, LIONEL A. | URB. VILLA ESPANA B20 CALLE ZARAGOZA BAYAMON PR 00961 |
| VERA RIOS, VIRGINIA | PO BOX 488 SAN SEBASTIAN PR 00685 |
| VERA RIVERA, JUAN A. | URB. LA ESTANCIA 45 CALLE PINO SAN SEBASTIAN PR 00685 |
| VERA SANCHEZ, ENRIQUE | EL REMANSO A11 CALLE ARROYO SAN JUAN PR 00926 |
| VERAS DE RAMOS, LUZ E | SAN AGUSTIN 466 CALLE 4 SAN JUAN PR 00926 |
| VERDEJO MALDONADO, ELENA | CALLE 35 AK 4 VILLAS DE LOIZA LOIZA PR 00729 |
| VERGE PEREZ, NYDIA | MIRADOR DEL PARQUE 1501 T-1 405 JUAN B. RODRIGUEZ SAN JUAN PR 00918 |
| VERGES DE BENITEZ, NORMA J | URB. OASIS GARDENS H-6 CALLE NORUEGA GUAYNABO PR 00969-3420 |
| VERIS | SECURITY SOFTWARE SOLUTIONS PO BOX 30125 TUCSON AZ 85751 |
| VERONICA MUNIZ MEDINA | PO BOX 545 ISABELA PR 00662-0545 |
| VERONICA TORRES CASTRO | URB ALTURAS DE RIO GRANDE U-1082 CALLE 20 RIO GRANDE PR 00745 |
| VERTECH INC. | JUAN R. COSTA MANAGER PO BOX 3009 SAN JUAN PR 00919 |
| VERTECH INC. | PO BOX 193009 SAN JUAN PR 00919-3009 |
| VERTICOLOR MANUFACTURING | PO BOX 2004 CATANO PR 00963 |
| VIANA DE ACEVEDO, GLADYS | URB. MUNOZ RIVERA 82 CALLE ESCARLATA GUAYNABO PR 00969 |
| VIANA DE AGOSTINI, ZENAIDA | COND. LINCOLN PARK APT. 5A APARTADO 501 GUAYNABO PR 00969 |
| VIANA DE MARTINEZ, ALIDA | 820 VISCOUNT ST BRANDON FL 33511-6652 |
| VIANA DIAZ, ANA M | URB. MUNOZ RIVERA 31 CALLE TORNASOL GUAYNABO PR 00969 |
| VIANA DIAZ, GILBERTO | URB. PARKVILLE AVE. LINCOLN O-5 GUAYNABO PR 00969 |
| VIANA DIAZ, JESUS | URB MUNOZ RIVERA 22 CALLE TORNASOL GUAYNABO PR 00969 |
| VIANA DIAZ, NEREIDA | 1248 AVE. LUIS VIGOREAUX APT. 401 GUAYNABO PR 00966-2322 |
| VIANA SERRANO, ANGEL MANUEL | PMB 33 BOX 607071 BAYAMON PR 00956 |
| VIANA SERRANO, ANTONIO | PO BOX 428 COMERIO PR 00782 |
| VICENS AGUILAR, DAVID | URB. ALTOS DE LA FUENTE B5 CALLE 7 CAGUAS PR 00727 |
| VICENS GONZALEZ, ELIGIO | 418 KENSINGTON LAKE CIRCLE BRANDON FL 33511 |
| VICENTE ALVARADO, VICTOR M | CALLE LOS MIRTOS 196 APARTADO 203 HYDE PARK SAN JUAN PR 00926 |
| VICENTE ARIAS, VILMA I. | 425 CARR. 693 STE. 1 DORADO PR 00646 |
| VICENTE ARIAS, VILMA I. | PMB 328 425 CARR.693 SUITE 1 DORADO PR 00646-4817 |
| VICENTE BENITEZ, RAMON M | UNIV GARDENS RIO PIEDRA 279 FORDHAM SAN JUAN PR 00927 |
| VICENTE ENCHAUTEGUI, CARMEN | PO BOX 1132 GUAYAMA PR 00785 |
| VICENTE GONZALES, HAROLD D | 526 TINTIOLLO HILLS RD GUAYNABO PR 00966 |
| VICENTE GONZALES, HAROLD D | VICENTE & CUEBAS PO BOX 11609 SAN JUAN PR 00910 |
| VICENTE MELENDEZ | URB TIBES CALLE 3 D-1 PONCE PR 00730 |
| VICENTE QUINONES , WANDA LIZ | CALLE 33 AM-34 VILLAS DE LOIZA CANOVANAS PR 00729 |
| VICENTE RIVERA, WILFREDO | ESTANCIAS DE LAS BRUMAS 15 CAMINO LAS BRUMAS CAYEY PR 00736-4449 |
| VICENTE ROSADO LOPEZ | PO BOX 9275 HUMACAO PR 00792-9275 |
| VICENTE SANTIAGO, OLGA | PO BOX 1655 GUAYAMA PR 00785 |
| VICENTE-QUINONES, WANDA LIZ | 1110 AVE PONCE DE LEON PDA 16 1/2 SAN JUAN PR 00908 |
| VICENTE-QUINONES, WANDA LIZ | URB. VILLAS DE LOIZA AM34 CALLE 33 CANOVANAS PR 00729 |
| VICENTI VALENTIN, DELIA | URB ROCIO DEL VALLE 21 ANASCO PR 00610 |
| VICIL RODRIGUEZ, CARLOS E | PO BOX 2756 GUAYAMA PR 00785 |
| VICTOR A GONZALEZ LIZARDO | URB EL PARAISO 1619 RODANO SAN JUAN PR 00926 |
| VICTOR F MALLENS | 1479 AVE ASHFORD 710 SAN JUAN PR 00907 |
| VICTOR HERNANDEZ DIAZ, ESCROW AGT, | REP. BY UBS TR. CO OF PR JAVIER GONZALEZ EXECUTIVE DIRECTOR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| VICTOR HERNANDEZ DIAZ, ESCROW AGT, | REP. BY UBS TR. CO OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| VICTOR M FUENTES PEREZ | URB EL MADRIGAL CALLE 15 Q 4 PONCE PR 00730 |

| Claim Name | Address Information |
|---|---|
| VICTOR M GONZALEZ MARRERO | HC 01 BOX 4292 BARCELONETA PR 00617 |
| VICTOR M PERELES SANTIAGO | URB VISTA DEL MORRO N 2 CALLE PICAFLOR CATANO PR 00962 |
| VICTOR M RUIZ PEREZ | URB LA ESTANCIA 29 CALLE LA AMISTAD SAN SEBASTIAN PR 00685 |
| VICTOR MANUEL MADERA ROLDAN | C/O LCDO. EMILIO CANCIO BELLO 1702 CALLE SAN MATEO SAN JUAN PR 00912 |
| VICTOR MARIO PEREZ | PO BOX 21775 UPR STATION SAN JUAN PR 00931 |
| VICTOR REYES AYALA | C/O LCDO. DOMINGO L. ALVAREZ ROSA CALLE ISABEL ANDREU AGUILAR 128 HATO REY PR 00958 |
| VICTOR ROMAN FAST OFFICE & | COMPUTER SUPPLY SERVICE 24 CALLE AGUADILLA SAN JUAN PR 00917 |
| VICTOR ROSARIO DE JESUS | CALLE HORTENSIA BZN 562A BO BUENAVENTURA CALLE TURIA FINAL CAROLINA PR 00987 |
| VICTOR SANTANA ROSADO | HC 2 BOX 6989 LAS PIEDRAS PR 00771 |
| VICTOR W WHEELER | URB. SEVILLA 884 CALLE RAVEL SAN JUAN PR 00924 |
| VICTORES FALCON, RODOLFO | URB. SANTA CLARA X35 CALLE SABILA GUAYNABO PR 00969 |
| VICTORY TRANSMISSION | PMB 404 1353 CARR 19 GUAYNABO PR 00966 |
| VIDAL ANTONIO VEGA PAGAN | PO BOX 2780 SAN GERMAN PR 00683 |
| VIDAL BREBAN, EWRAY | JARDINES DEL CARIBE CALLE 19 K #121 PONCE PR 00728 |
| VIDAL CARDONA, GUSTAVO R. | CALLE 12 Y-1 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| VIDAL LICEAGA, SOFIA TERESA | PO BOX 21480 SAN JUAN PR 00928-1480 |
| VIDAL PAGAN, PEDRO E | CERRO REAL M-5 GUAYNABO PR 00969 |
| VIDAL PAGAN, PEDRO E | CERRO REAL M-5 GUAYNABO PR 00969 |
| VIDAL RODRIGUEZ INC | CAPITAL CENTER BUILDING SUITE 501 #239 AVE ARTERIAL HOSTOS SAN JUAN PR 00918-1478 |
| VIDAL RODRIGUEZ, DAVID | PO BOX 371957 CAYEY PR 00737 |
| VIDAL RODRIGUEZ, FRANCES | CIUDAD REAL 347 ALORA VEGA BAJA PR 00693 |
| VIDAL RODRIGUEZ, LUIS E. | URB. LANDRAU 1465 CALLE FRAZER SAN JUAN PR 00921 |
| VIDAL, INA IZAGUIRRE | JOSE ARMANDO GARCIA RODRIGUEZ APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| VIDAL, INA IZAGUIRRE | HUCARES W5-10, RIO BAROJA SAN JUAN PR 00926 |
| VIDAL-PAGAN, LUIS | P.O. BOX 21480 SAN JUAN PR 00928-1480 |
| VIEL TORRES, WILLIAM | URB BALDRICH 205 CALLE MANUEL F ROSSY SAN JUAN PR 00918 |
| VIENTOS NIEVES, GONZALO | HC-9 BOX 93769 SAN SEBASTIAN PR 00685 |
| VIENTOS VALLE, JOSE L. | PO BOX 434 LAJAS PR 00667 |
| VIERA CRUZ, CARLOS JUAN | PARQUE ECUESTRE H17 CALLE CALGO JR CAROLINA PR 00987 |
| VIERA DIAZ, INES | 660 MORNING MIST WAY ORANGE PARK FL 32073-7674 |
| VIERA DIAZ, JUAN P | HC 01 BOX 12932 RIO GRANDE PR 00745 |
| VIERA GARCIA, ALEJANDRO | APARTADO 114 SAN CLAUDIO MAIL STATION SAN JUAN PR 00926 |
| VIERA PLANAS, GILBERTO L | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 760 CALLE RIACHELO, LOS ALMENDROS PONCE PR 00716-3520 |
| VIERA PLANAS, GILBERTO L | LOA ALMENDROS 760 CALLE RIACHUELO PONCE PR 00716-3520 |
| VIERA VAZQUEZ, GABRIEL | PO BOX 77 AGUIRRE PR 00704 |
| VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS 760 CALLE RIACHUELO PONCE PR 00716 |
| VIGANO, REMO J. | 16 WHITEWOOD DR. MORRIS PLAINS NJ 07950 |
| VIGIL COLON, WALDEMAR A. | URB. FAIRVIEW 1871 CALLE DIEGO SALAZAR SAN JUAN PR 00926 |
| VIGO EDGARDO, SANTANA | 949 CARR 104 MAYAGUEZ PR 00682 |
| VIGO, NILDA S. | VILLA PAALMERAS, #268 RAFAEL ALERS ST. SAN JUAN PR 00912-4208 |
| VILA LOPEZ, JUAN RAMON | COND. SEGOVIA APT. 1907 650 CALLE SERGIO CUEVAS SAN JUAN PR 00918 |
| VILA NIEVES, ALBERTO M. | COLINAS DE FAIR VIEW 4P-16 CALLE 222 TRUJILLO ALTO PR 00976 |
| VILA TORRES, MARITZA | HC 4 BOX 11706 SUSUA ALTA LA PALMITA YAUCO PR 00698 |
| VILANOVA ACOSTA, SANTOS | C/O ALEXANDRO E. ORTIZ PADILLA APARTADO 801175 COTO LAUREL PR 00780-1175 |
| VILANOVA ACOSTA, SANTOS | PO BOX 184 CABO ROJO PR 00625 |
| VILANOVA RIVERA, HECTOR | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA |

| Claim Name | Address Information |
|---|---|
| VILANOVA RIVERA, HECTOR | 16 1/2 SAN JUAN PR 00908 |
| VILANOVA RIVERA, HECTOR | URB ALTAMIRA CALLE AUSTRAL 586 SAN JUAN PR 00920 |
| VILCHES MEDINA, ANGELA L. (ESPOSO) | HC 4 BOX 5895 BARRANQUITAS PR 00794 |
| VILLAFANE ARRIETA , GIOVANNI M. | BOX 12055 LOIZA ST STATION SAN JUAN PR 00914 |
| VILLAFANE ARRIETA , GIOVANNI M. | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| VILLAFANE BERNACET, CENELS | PO BOX 10073 CAROLINA PR 00988 |
| VILLAFANE CRUZ, CARLOS | HC 2 BOX 6085 UTUADO PR 00641 |
| VILLAFANE CRUZ, JORGE | 21 CALLE GUADALUPE PONCE PR 00730 |
| VILLAFANE LOPEZ, JUAN | PO BOX 12055 LOIZA STATION SAN JUAN PR 00914 |
| VILLAFANE LOPEZ, VICENTE | PO BOX 7566 CAGUAS PR 00726 |
| VILLAFANE NIEVES, ALEXIS L. | URB. LAS LOMAS DE MANATUABON 58 CALLE GUAMANI MANATI PR 00674 |
| VILLAFANE RIVERA, HERNANDO | PO BOX 1268 VEGA ALTA PR 00692-1268 |
| VILLAFANE SANTIAGO, ANGEL | PO BOX 9060 ARECIBO PR 00613 |
| VILLAFANE-PAGADOR COMPRAS, ALFONSO E. | COMERCIAL ARECIBO ARECIBO PR 00612 |
| VILLAFANES GARCES, RAMON E | PO BOX 4952 SUITE 223 CAGUAS PR 00726 |
| VILLALBA, RAFAEL ANGEL | PMB 183 PO BOX 4956 CAGUAS PR 00726-4956 |
| VILLALOBOS COLON, ELISA | CAPARRA TERRACE CALLE 17 SO NUM 853 SAN JUAN PR 00921 |
| VILLALOBOS RIVERA, ANDRES | RR-7 BOX 7480 SAN JUAN PR 00926 |
| VILLALTA RODRIGUEZ, LUIS RAUL | URB SIERRA BAYAMON 83-3 CALLE 70 BAYAMON PR 00961 |
| VILLANNUBIA MORALES, JOSE E | 1110 AVE. PONCE DE LEON, PARACLO 16 1/2 SAN JUAN PR 00908 |
| VILLANNUBIA MORALES, JOSE E | URB. SOL Y MAR, CALLE PASEO DEL MAR 490 ISABELA PR 00662 |
| VILLANUEVA ALICEA, JOHNNY | HC 8 BOX 80373 SAN SEBASTIAN PR 00685 |
| VILLANUEVA ARROYO, LUIS A. | PARCELAS AMADEUS 25 CALLE A VEGA BAJA PR 00693 |
| VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 AGUADA PR 00602 |
| VILLANUEVA GONZALEZ, GONZALO | HC-3 BOX 59056 ARECIBO PR 00612 |
| VILLANUEVA HERNANDEZ, RUBEN | 30 CALLE LUIS A MENDEZ MOCA PR 00676 |
| VILLANUEVA JIMENEZ, RAMON | HC-08 BOX 89015 SAN SEBASTIAN PR 00685 |
| VILLANUEVA LAGUER, PEDRO L | URB VICTORIA 137 CALLE CAMELIA AGUADILLA PR 00603 |
| VILLANUEVA MEDINA, SARA | PO BOX 3763 AGUADILLA PR 00605 |
| VILLANUEVA PEREZ, EVELYN E. | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE. PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| VILLANUEVA PEREZ, EVELYN E. | HC 7 BOX 39615 AGUADILLA PR 00603 |
| VILLANUEVA RIVERA, CLARITA | URB VERSALLES M-12 CALLE 12 BAYAMON PR 00959 |
| VILLAR DAVALOS, MERCEDES | MANSIONES DE VILLANOVA C-1-16 CALLE A SAN JUAN PR 00926 |
| VILLARES BELLAVIST, GLORIA | SAN ALEJANDRO 1818 SAN IGNACIO SAN JUAN PR 00927 |
| VILLARONGA, LUIS M. | COND PARQUE DE LAS FUENTES 690 CALLE CESAR GONZALEZ 1702 SAN JUAN PR 00918-3905 |
| VILLARUBIA VARGAS, FRANCIS | HC 03 BOX 33654 AGUADA PR 00602 |
| VILLAS SOTOMAYOR, PARADOR | PO BOX 28 ADJUNTAS PR 00601 |
| VILLAVANE LASSALLE, ELEAZAR | URB. PRADERA CALLE 15 AP-7 TOA BAJA PR 00949 |
| VILLEGAS ARROYO, ANGEL | JADNS DE BORINQUEN M-20 CALLE AZUCENA CAROLINA PR 00985 |
| VILLEGAS CORREA, PABLO | URB HIPODROMO 902 AVE B SAN JUAN PR 00909 |
| VILLEGAS DE ROJAS, ANTONIA | URB LA CUMBRE 602 CALLE MADISON SAN JUAN PR 00926 |
| VILLEGAS GARCIA, ADOLFO | BUEN CONSEJO 1218 CALLE VALLEJO SAN JUAN PR 00926 |
| VILLEGAS GONZALEZ, CARMEN S. | URB. MUNOZ RIVERA 22 CALLE PENTAGRAMA GUAYNABO PR 00969 |
| VILLEGAS MELENDEZ, MARCOS A | RR 3 BOX 3356 OLD SAN JUAN SAN JUAN PR 00926 |
| VILLEGAS QUINTANA, DAVID | COLINAS METROPOLITANAS E-17 CALLE LOS PICACHOS GUAYNABO PR 00970 |
| VILLENEUVE, HECTOR | DBA TORNICENTRO DEL SUR 5900 ISLA VERDE AVENUE SUITE 2-396 CAROLINA PR 00979 |
| VILLEQAS GONZALEZ, CARMEN S. | AUTORADAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVE PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| VILLEQAS GONZALEZ, CARMEN S. | PENTAGRAMA 22. URB MUNOZ RIVERA GUAYNABO PR 00969 |
| VILLODAS PASTRANA, RUBEN | URB MARIOLGA R-15 CALLE SAN MARCOS CAGUAS PR 00725 |
| VINAS MIRANDA, CLARISSA M | 1683 AGUAS CALIENTES, VENUS GDNS NORTE SAN JUAN PR 00926 |
| VINAS RAMOS, NOEMI | PO BOX 70250 SAN JUAN PR 00936 |
| VINCENTE GONZALES, HAROLD D. | 526 TINTILLO HILLS RD. GUAYNABO PR 00966 |
| VINCENTE GONZALES, HAROLD D. | VICENTE & CUEBAS HAROLD D VICENTE GONZALEZ, ATTORNEY P.O. BOX 1609 SAN JUAN PR 00910 |
| VINCENTY GUZMAN, CLAUDIA | CALLE 7 C10 MANS. GARDEN HILLS GUAYNABO PR 00966 |
| VINCENTY HUYANDO, MARISOL | #915 ISAURA ARNAU COUNTRY CLUB SAN JUAN PR 00924 |
| VINCENTY PEREZ, ISMAEL | ALEXIS ALBERTO BETANCOURT-VINCENTY 100 CARR 165, SUITE 501 GUAYNABO PR 00968-8052 |
| VINCENTY PEREZ, ISMAEL | ALEXIS ALBERTO BETANCOURT-VINCENTY ATTORNEY FOR CREDITOR 100 CARR 165 SUITE 501 GUAYNABO PR 00968-8052 |
| VINCENTY PEREZ, ISMAEL | APT 6105 350 VIA AVENTURA TRUJILLO ALTO PR 00976-6187 |
| VINCENTY PEREZ, ISMAEL | C/O ALEXIS ALBERTO BETANCOURT-VINCENTY 100 CARR 165 SUITE 501 GUAYNABO PR 00968-8052 |
| VINCENTY PEREZ, REINALDO | 917 CALLE ISAURA ARNAU SAN JUAN PR 00924 |
| VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VENCENTY ATTORNEY FOR CREDITOR 100 CARR 165 SUITE 501 GUAYNABO PR 00968-8052 |
| VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VINCETY 100 CARR 165 SUITE 501 GUAYNABO PR 00968-8052 |
| VIP MANUFACTURING & MORE | PMB 132 PO BOX 1999 BARRANQUITAS PR 00794 |
| VIRELLA AYALA, TERMARIS | HC 2 BOX 7240 COMERIO PR 00782 |
| VIRELLA BAEZ, LUIS A. | 7MA SECC LEVITTOWN HN-95 CALLE DOMINGO DELGADO TOA BAJA PR 00949 |
| VIRELLA SANTIAGO, ANIBAL | URB LEVITTOWN 1811 AVE DEL VALLE TOA BAJA PR 00949 |
| VIRELLA VIRELLA, ANIBAL (HERMANA) | 1511 NW 116 TERRA MIAMI FL 33168 |
| VIRELLA, ANGEL LUIS | RR 1 BOX 11940 TOA ALTA PR 00953 |
| VIRGILIO DEL POZO CRUZ | C/O LCDO. RAMON COLON OLIVO PO BOX 464 TOA BAJA PR 00961 |
| VIRGILIO MELENDEZ, JOSE | URB SANTA CLARA GUANICA CALLE A NUM 40 GUANICA PR 00653 |
| VIRGINIA CARTAGENA TRUST | PO BOX 2075 CAGUAS PR 00726 |
| VIRGINIATAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| VIRMARIE, HENANDEZ LUCIANO | ASESOR LEGAL (ABOGADO RUA;9534) ASOCIACION EMPLEADOS; GERENCIALES AEE APARTADO 9831 - SANTURCE STATION SANTURCE PR 00908 |
| VIRMARIE, HENANDEZ LUCIANO | URB.LA RAMBLA #3052 CALLE JUDAS PONCE PR 00730-4008 |
| VIROLA BARBOSA, JOSE M | PO BOX 1303 ARROYO PR 00714 |
| VIRUET RIOS, MIGUEL | 13 ALTURAS DEL ROBLEGAL UTUADO PR 00641 |
| VISHTON, PETER J | 2 DUCK POND COURT VOORHEES NJ 08043 |
| VISION 2000 | 110 CALLE SAN ANTONIO RIO GRANDE PR 00745-9998 |
| VISION 2000 EXPRESS | EDIF JOAQUIN MONTESINO CALLE ROSSY ESQ ISABEL II BAYAMON PR 00961 |
| VISSEPO TORRES, MILDRED | CAPARRA TERRACE 1256 CALLE 8 SE SAN JUAN PR 00921 |
| VITOL INC. | ATTN: RON OPPENHEIMER 2925 RICHMOND AVE., 11TH FLOOR HOUSTON TX 77098 |
| VITOL INC. | C/O RICK EVANS 2925 RICHMOND AVE., 11TH FLOOR HOUSTON TX 77098 |
| VITOL INC. | C/O SUSMAN GODFREY LLP ATTN: NEAL S. MANNE 1000 LOUISIANA STREET, SUITE 5100 HOUSTON TX 77002 |
| VITOL INC. | MCCONNELL VALDES LLC EDUARDO A. ZAYAS-MARXUACH 270 MUNOZ RIVERA AVENUE HATO REY PR 00918 |
| VITOL INC. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: JAY GOFFMAN AND MARK MCDERMOTT FOUR TIME SQUARE NEW YORK NY 10036 |
| VITOL INC. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: JAY GOFFMAN AND MARK MCDERMOTT FOUR TIMES SQUARE NEW YORK NY 10036 |
| VITOL INC. | SUSMAN GODFREY LLP ATTN: MICHAEL KELSO 1000 LOUISIANA ST, #5100 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| VITOL INC. | 77002 |
| VITOL INC. | SUSMAN GODFREY LLP NEAL S. MANNE 1000 LOUSIANA STREET, SUITE 5100 HOUSTON TX 77002 |
| VITOL INC. | ATTN: EDUARDO A. ZAYAS MARXUACH MCCONNELL VALDES LLC PO BOX 364225 SAN JUAN PR 00936-4225 |
| VITOL, INC. | 2925 RICHMOND AVE. HOUSTON TX 77098 |
| VITOL, INC. | ATTN: GREGORY G GARRE, FRANCISCO G BRUNO ATTORNEYS AT LAW 1100 LOUSIANA, SUITE 5500 HOUSTON TX 77002 |
| VITOL, INC. | C/O ANDRES W. LOPEZ PO BOX 13909 SAN JUAN PR 00908 |
| VIVA CARPETS | 168 AVE F D ROOSEVELT SAN JUAN PR 00918-2406 |
| VIVAS ROJAS, MARTHA J. | URB. TURABO GARDENS III R-14-14 CALLE B CAGUAS PR 00727 |
| VIVES DIAZ, RAFAEL | HC 06 BOX 74081 CAGUAS PR 00725 |
| VIVES LLINAS, JOSE M | PO BOX 1824 GUAYAMA PR 00785 |
| VIVES VILLODAS, LIDUVINA | PO BOX 1482 GUAYAMA PR 00785 |
| VIVIANA TORRES MESTEY, PABLO VALLE MUNOZ | C/O LCDO. LUIS GONZALEZ ORTIZ EDIF SAN MARTIN SUITE 101 1605 PONCE DE LEON AVE SAN JUAN PR 00909 |
| VIVO GALLISA, VICTOR M | PO BOX 8300 BAYAMON PR 00960 |
| VIZCARRONDO BRACERO, MANUEL A | LOS COLOBOS PARK 1012 CALLE GUAYACAN CAROLINA PR 00987 |
| VIZCARRONDO ROMERO, AGUSTIN | VILLA CAROLINA 27 BLOQUE 96 CALLE 96 CAROLINA PR 00985 |
| VIZCARRONDO, DELIA E. | PASCO ALTO # 1 CALLE 2 SAN JUAN PR 00926 |
| VLADIMIR VELEZ FELICIANO | URB VILLA CAROLINA CALLE 609 CAROLINA PR 00985 |
| VOLCKERS ESTEVES, ROBERTO A | MANSIONES DE VILLANOVA E1-6 CALLE D SAN JUAN PR 00926 |
| VPG MEDIA CORP | COND PASEO DE MONTEFLORES APR 1607 CAROLINA PR 00987 |
| VWR ADVANCE INSTRUMENTS | PO BOX 706 MANATI PR 00674 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD G. MASON, AMY R. WOLF, EMIL A. KLEINHAUS & BRIAN BOLIN 51 WEST 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD G. MASON, BRIAN BOLIN 51 WEST 52ND ST NEW YORK NY 10019 |
| WAH REYES, MARTIN JOEL | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENER APARTADO 9831 SANTURCE STATION SAN JUAN PR 00908 |
| WAH REYES, MARTIN JOEL | PO BOX 817 BARRANQUITAS PR 00794 |
| WALDEMAR LOPEZ DBA LOPEZ | TRUCKS AND BUS PARTS HC 02 BOX 6745 HORMIGUEROS PR 00660 |
| WALLACH, MARK S | 442 FORESTVIEW DR. WILLIAMSVILLE NY 14221 |
| WALSH, MARY L | 2589 SOUTHRIDGE ST SIERRA VISTA AZ 85650-6812 |
| WALTER W. MAHR, TRUSTEE | 95-1020 PAEMOKU PLACE MILILANI HI 96789-6524 |
| WAM INSTITUTE FOR TAX PLANNING, INC | COND CARIBBEAN TOWERS 670 PONCE DE LEON AVE SUITE 17 SAN JUAN PR 00907 |
| WANDA EVELYN RIVERA MALDONADO | C/O LCDO. CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00726-1298 |
| WANDA FLORES AYALA | PO BOX 366491 SAN JUAN PR 00936-6491 |
| WANDA I ALVELO MALDONADO | PMB 310 #1353 RD 19 GUAYNABO PR 00966-2700 |
| WANDA IVELISSE RIVERA CATALA | C/O LCDO. ORLANDO JOSE APONTE ROSARIO HC 04 3000 BARRANQUITAS PR 00794 |
| WANDA L FONSECA ROSA | HC 1 BOX 5994 ARROYO PR 00714 |
| WANDA WIIG AND ALBERTO COLON | 141 BENTON RD MORRIS CT 06763 |
| WANDALIZ JIMENEZ MANTILLA | CB 29 SECTOR LOS MACHACHOS BO GALATEO BAJO ISABELA PR 00662 |
| WANG, AXIN | 101-50 93RD STREET OZONE PARK NY 11416 |
| WANGEN, PATRICIA ANNE | PARQUE FORESTAL 1 POPPY ST B37 SAN JUAN PR 00926-6342 |
| WARNER DENIS, PATRIA | URB. VILLA CAROLINA 38-5 CALLE 34 CAROLINA PR 00985 |
| WASCAR MORA ROMAN | G17 VALLE SAN LUIS BARAHONA MOROVIS PR 00687-2173 |
| WASSERMAN, EUNICE | 7841 KARLOV AVE SKOKIE IL 60076 |
| WASTE MANAGEMENT | PO BOX 71561 SAN JUAN PR 00936-8661 |
| WATER TECH SALES & CONSULTING INC | PO BOX 801103 COTO LAUREL PR 00780 |
| WC CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI EL TUQUE PONCE PR 00728-4806 |

| Claim Name | Address Information |
|---|---|
| WDC PUERTO RICO INC. | PO BOX 309 CAGUAS PR 00726 |
| WEAVER, DAMARIS | 722 HORSESHOE RD BREWTON AL 36426 |
| WEBER ACEVEDO, JULIO ANGEL | URB ALEMANY 11 CALLE SANTA TERESA MAYAGUEZ PR 00680 |
| WEDGEWOOD TACOMA LLC | 312 112TH ST. SO. TACOMA WA 98444 |
| WEG ELECTRIC CORP | TABONUCO ST 5 SUITE 216 PMB 348 GUAYNABO PR 00968 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MARCIA L. GOLDSTEIN, ESQ. NELLIE CAMERIK, ESQ. 767 FIFTH AVE. NEW YORK NY 10153 |
| WEINER, ALAN E. | 15 AUDLEY COURT PLAINVIEW NY 11803-6004 |
| WEINSTEIN, WILLIAM | 6 BALDWIN CIRCLE WESTON MA 02493 |
| WEINSTIEN, ROBERT N | 403 W 57TH ST APT 4A NEW YORK NY 10019 |
| WEISBERG, MICHAEL | 1521 9TH STREET MANHATTAN BEACH CA 90266 |
| WELDPRO GROUP LLC | PO BOX 191822 SAN JUAN PR 00919 |
| WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | STATE STREET BANK & TRUST COMPANY ATTN: MUTUAL FUND CUSTODIAN 1 IRON ST. BOSTON MA 02111 |
| WEST INDIES VALVE & MACHINE | WORKS CORP PO BOX 7511 PONCE PR 00732 |
| WESTERMAN, JOSEPH R | P.O. BOX 281 IDAHO SPRINGS CO 80452 |
| WESTERN TRANSPORT & EQUIPMENT | PO BOX 53 LAS MARIAS PR 00670 |
| WESTERN WIND PUERTO RICO, CORP. | (YABUCOA SOLAR),C/O BROOKFIELD RENEWABLE JASON M SPREYER, SENIOR VICE PRESIDENT 41 VICTORIA GATINEAU QC J8X 2A1 CANADA |
| WHEELER DANNER, VICTOR W. | 839 MAXWELL DR. NISKAYUNA NY 12309 |
| WHEELER, VICTOR W. | URB. SEVILLA 884 CALLE RAVEL SAN JUAN PR 00924 |
| WHITE DIAMOND COMMUNICATIONS | PO BOX 14246 SAN JUAN PR 00916 |
| WHITEBOX ADVISORS LLC AS TRANSFEREE OF | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ATTN: BRENT BERTSCH 3033 EXCELSIOR BLVD #500 MINNEAPOLIS MN 55416 |
| WHITEFISH ENERGY HOLDINGS, LLC | C. CONDE & ASSOC CARMEN D. CONDE TORRES 254 SAN JOSE STREET 5H FLOOR OLD SAN JUAN PR 00901 |
| WHITEFISH ENERGY HOLDINGS, LLC | FOLEY & LARDNER LLP MICHAEL J. SMALL 321 NORTH CLARK STREET SUITE 3000 CHICAGO IL 60654-4762 |
| WHITEFISH ENERGY HOLDINGS, LLC | FOLEY & LARDNER LLP TAMAR N. DOLCOURT 500 WOODWARD AVE SUITE 2700 DETRIOT MI 48226 |
| WICK, JAMES AND TAMARA | 2020 JAMES COURT WISCONSIN RAPIDS WI 54494 |
| WIDDER MD, DONALD | 12 MARIN BAY PARK CT SAN RAFAEL CA 94901 |
| WIDE RANGE | C/O LCDO. HENRY VAZQUEZ IRIZARRY URB VILLA FONTANA PARK CALLE PARQUE LUIS M RIVERA 5 HH6 CAROLINA PR 00983 |
| WIDE RANGE CORPORATION | HENRY VAZQUEZ IRIZARRY URB VILLA FONTANA PARK CALLE PARQUE LUIS M RIVERA 5 HH6 CAROLINA PR 00983 |
| WIDE RANGE CORPORATION | PO BOX 2186 BARCELONETA PR 00617 |
| WIDE RANGE CORPORATION | C/O LCDO. HENRY VAZQUEZ IRIZARRY URB VILLA FONTANA PARK CALLE PARQUE LUIS M RIVERA 5 HH6 CAROLINA PR 00983 |
| WIENER, SELMA F | 1855 E 4TH ST BROOKLYN NY 11223 |
| WIIG Y ALBERTO COLON, WANDA | 141 BENTON RD MORRIS CT 06763 |
| WILBERTO CASTRO RESTO | PO BOX 20 TRUJILLO ALTO PR 00977 |
| WILBERTO DIAZ RODRIGUEZ | DBA RD HYDRAULIC AVE LOS VETERANOS 15E GUAYAMA PR 00784 |
| WILBERTO GUZMAN | CALLE PARANA 1712 EL CEREZAL RIO PIEDRAS SAN JUAN PR 00926 |
| WILBERTO IRIZARRY PONCE | HC 2 BOX 6699 LARES PR 00669-9716 |
| WILFREDO ALICEA LOPEZ | PO BOX 8967 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| WILFREDO PEREZ RODRIGUEZ | HC 02 BOX 6291 FLORIDA PR 00650 |
| WILFREDO RAMOS RIVERA Y | JACQUELINE RAMIREZ LAGARES URB JAIME L DREW E#27 PONCE PR 00730 |
| WILLIAM A ALVAREZ DIAZ DBA | GRUAS BILLY ALVAREZ 958 AVE. HOSTOS PONCE PR 00716-1113 |

| Claim Name | Address Information |
|---|---|
| WILLIAM A CHAPARRO RETIREMENT PLAN | REP. BY UBS TR. CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| WILLIAM COLON CRUZ | URB VISTA DEL SOL D 6 COAMO PR 00769 |
| WILLIAM GAMBLE LIVING TRUST | 608 SW 10 ST FORT LAUDERDALE FL 33315 |
| WILLIAM LAVIENA | BDA VILLA MARISOL 6469 CALLE DOLORES CRUZ TOA BAJA PR 00952 |
| WILLIAM LYNN ORTIZ | URB VALLES DE GUAYAMA CALLE 22 E4 GUAYAMA PR 00784 |
| WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | WILLIAM R. HYDE III 22 MELISSA DR TOTOWA NJ 07512 |
| WILLIAM RODRIGUEZ RIVERA | C/O LCDO. JOSE M. CASANOVA EDELMANN DOMENECH 224 SUITE 2 SAN JUAN PR 00918 |
| WILLIAM VIEL TORRES | URB BALDRICH 205 CALLE MANUEL F ROSSY SAN JUAN PR 00918 |
| WILLIAMS BRACHE, CARLOS M | PO BOX 344 FAJARDO PR 00738-0344 |
| WILLIAMS, ROBERT A. | 2520 WEXFORD CT. SAINT PAUL MN 55112 |
| WILMINGTON TR., NATIONAL ASSOC, AS SUCC TTEE | ATTN: JAY SMITH IV 25 SOUTH CHARLES STREET, 11TH FLOOR CORPORATE TRUST SERVICES MAIL CODE: MD2-CS58 BALTIMORE MD 21201 |
| WILSON MORALES | URB REXVILLE CA-17 CALLE 13 BAYAMON PR 00957 |
| WILSON TORRENS | 39 MARGINAL SANTA RITA VEGA ALTA PR 00692 |
| WILSON, DAVID | T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE AZ 85260 |
| WILSON, DAVID | TD AMERITRADE 7801 MESQUITE BEND DRIVE, SUITE 112 IRVING TX 75063-6043 |
| WIMAT ENTERPRISES INC | PO BOX 10074 CAPARRA HEIGHTS STA SAN JUAN PR 00922 |
| WIND TO ENERGY SYSTEMS, LLC | ANDRES ROMERO 173 CALLE DEL PARQUE SUITE 1 C SAN JUAN PR 00911 |
| WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR LEAGUE CITY TX 77573 |
| WINDMAR RENEWABLE ENERGY , INC. | (PUNTA VERRACO) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY , INC. | (SANTA ROSA) ATTN: VICTOR LUIS GONZALEZ 206 SAN FRANCISCO STREET SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY , INC. (ANTES | VISTA ALEGRE – AHORA COTO LAUREL SOLAR FARM, INC.), ATTN: VICTOR LUIS GONZALEZ 206 SAN FRANCISCO STREET SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC | JRJ CONSULTANTS & LEGAL ADVISORS, LLC 701 PONCE DE LEON AVE., SUITE 414 SAN JUAN PR 00907 |
| WINDMAR RENEWABLE ENERGY, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC. 701 PONCE DE LEON AVE. SUITE 414 SAN JUAN PR 00907 |
| WINDMAR RENEWABLE ENERGY, INC. | (CANTERA MARTINO) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (DORADO EOLICA) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (DORADO SOLAR) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (PUNTA VENTANA) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (SANTA ROSA) ATTN: MARC ROUMAIN CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (SANTA ROSA) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (SANTA ROSA), ATTN: FERNANDO E AGRAIT EDIFICIO CENTRO DE SEGUROS 701 PONCE DE LEON AVENUE, OFICINA 404 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. (ANTES | VISTA ALEGRE – AHORA COTO LAUREL SOLAR FARM, INC.), ATTN: MARC ROUMAIN CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC., (ANTES | VISTA ALEGRE – AHORA COTO LAUREL SOLAR FARM, INC.), ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC.-ANTES | VISTA ALEGRE AHORA COTOLAUREL SOLAR FARM F. E. AGRAIT-EDIFICIO CENTRO DE SEGUROS 701 PONCE DE LEON AVENUE, OFICINA 404 SAN JUAN PR 00901 |
| WINER, LEON | REGENCY PARK SUITE 1902 155 CURAZO ST GUAYNABO PR 00971-7801 |
| WINER, LEON | REGENEY PANK SUITE 1902 155 CARAZO ST. GUAYNABO PR 00971-7801 |

| Claim Name | Address Information |
|---|---|
| WINSLOW, JEFFREY S | 1500 E. ROSSER ST. PRESCOTT AZ 86301 |
| WINSLOW, JEFFREY S. | 1500 EAST ROSSER STREET PRESCOTT AZ 86301 |
| WISCOVITCH-RENTAS, NOREEN | 400 CALLE JUAN CALAF, PMB 136 SAN JUAN PR 00918 |
| WLOCZUK KATHOLICH, RICARDO | PO BOX 1093 ARROYO PR 00714 |
| WLODARCZYK, MATTHEW J. | 20 REID ST SAYREVILLE NJ 08872 |
| WOMACK, JOYCE M | 2 CALLE HORTENSIA APT. 2-H SAN JUAN PR 00926-6440 |
| WOO, GRACE & JAMES | PO BOX 379 NEW VERNON NJ 07976 |
| WOOD LLP | 2000 AV MC GILL COLLEGE, SUITE 1700 MONTREAL QC H3A3H3 CANADA |
| WOOD, JOHN F | 32 EMILY LANE PEABODY MA 01960 |
| WORLDNET TELECOMMUNICATIONS, INC. | ATTN: MARIA VIRELLA CIM, 90 CARRETERA 165 SUITES 201-202 GUAYNABO PR 00968 |
| WORLDNET TELECOMMUNICATIONS, INC. | JOSE LUIS BARRIOS 1801 MCLEARY AVE. SUITE 303 SAN JUAN PR 00911 |
| WORLDNET TELECOMMUNICATIONS, INC. | C/O ARENT FOX ATTN: MARY JOANNE DOWD 1717 K STREET, NW WASHINGTON DC 20006-5344 |
| WORLDWIDE SERVICES INC | 305 INTERGRAPH WAY MADISON AL 35758 |
| WRIGHT, BRIAN | 205 7TH ST. HOBOKEN NJ 07030 |
| WUEST, MICHAEL & CHRISTINE | 2218 SOUTH SAILORS WAY GILBERT AZ 85295 |
| WYVELL, VERONIQUE | 20 EAST MOSER ROAD THURMONT MD 21788 |
| XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO BAUZA TORRES, EDIFICIO LEMANS OFICINA 402 AVE MUNOZ RIVERA 602 HATO REY PR 00918 |
| XAVIER DE LEON RIVERA | HC 04 BOX 14029 RIO GRANDE PR 00745 |
| XIOMARA RIOS, LUISETTE | URB EL SENORIAL 2050 CALLE GANIVET SAN JUAN PR 00926 |
| XTREME AUTO PARTS AND SERVICE INC | PO BOX 1400 HORMIGUEROS PR 00660 |
| XZERTA-TEC SOLAR I, LLC | (GRUPOTEC USA, INC.) 7817 IVANHOE AVENUE SUITE 206 LA JOLLA CA 92037 |
| XZERTA-TEC SOLAR I, LLC | (GRUPOTEC USA, INC.) MANUEL FOLGADO - AUTHORIZED SIGNATORY 7817 IVANHOE AVENUE, SUITE 206 LA JOLLA CA 92037 |
| Y.L.M., IN MENOR (BARBARA MALDONADO, MADRE) | C/O ANGEL JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641 |
| Y.M.R. REP. BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| YADIRA ACEVEDO JUSTINIANO | PO BOX 590 HORMIGUEROS PR 00660 |
| YADIRA GOMEZ TORRES | C/O LCDO. CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00726 |
| YAMBO, FRANK R. | HC 02 BOX 178877 RIO GRANDE PR 00745 |
| YAMIL DIAZ GONZALEZ | AVE SAN MARCOS 406 CAROLINA PR 00982 |
| YAMILETT MARTI | URB SANTA MARIA CALLE 6 G20 SAN GERMAN PR 00683 |
| YAMIN LOPEZ, RENE | 2-2 PARKVILLE COURT GUAYNABO PR 00969 |
| YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 GUAYNABO PR 00969 |
| YARELIS MATOS COLON TR. REP. BY UBS TR. CO OF PR | UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN PR 00918 |
| YARITZA ESQUILIN RODRIGUEZ | PMB 102 PO BOX 2000 CANOVANAS PR 00985 |
| YASHIRA MARIE PASTRANA FERNANDEZ | C/O JOSE FRANCISCO CARTAYA MORALES PO BOX 361883 SAN JUAN PR 00936 |
| YASIRA CORDERO RAMOS | PO BOX 2009 SAN GERMAN PR 00683 |
| YAZAIRA CHARPENTER | URB MEDINA P-7 CALLE 9 ISABELA PR 00662 |
| YEDRA K NIEVES GUADALUPE | URB COUNTRY CLUB 935 CALLE RISENOR SAN JUAN PR 00924 |
| YEIDYMAR RUIZ RODRIGUEZ | CALLE CARMELO RODRIGUEZ E-15 HATILLO PR 00659 |
| YESABEL PRIETO ROSADO | PMB 189 609 AVE TITO CASTRO SUITE 102 PONCE PR 00716 |
| YESENIA BATISTA ROMAN, IRIS ROCA CEBALLO | C/O LCDO. OLDER OLLER CORDOVA PO BOX 223 PUERTO REAL PR 00740 |
| YESENIA RIVERA GONZALEZ | C/O LCDA. LILIA M. QUINONES FUENTES PO BOX 773 NAGUABO PR 00718 |
| YESSENIA ROSE COLON MARTINEZ | BO BORINQUEN 2297 B SECTOR PLAYUELA AGUADILLA PR 00603 |
| YFN YABUCOA SOLAR LLC | C/O ISMAEL H. HERRERO III, ESQ. P.O. BOX 362159 SAN JUAN PR 00936 |
| YFN YABUCOA SOLAR LLC | PO BOX 363991 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| YFN YABUCOA SOLAR, LLC | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| YOLANDA CAJIGAS BARRETO DBA | PAPO MACHINE SHOP PO BOX 475 SAN SEBASTIAN PR 00685 |
| YOLANDA HERNANDEZ RUIZ Y | URB CAM. DEL SUR CALLE CARPINTERO # 325 PONCE PR 00731 |
| YOLANDA ORTIZ RIVERA | BO OLIMPO CALLE 1 # 20 GUAYAMA PR 00784 |
| YORDAN MALDONADO, FERNANDO JOAQUIN | 2211 CALLE PARANA URB RIO CANAS PONCE PR 00728 |
| YORDAN MALDONADO, FERNANDO JOAQUIN | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 SAN JUAN PR 00908 |
| YORDAN PADRO, RAFAEL A. | HC-02 BOX 5079 GUAYANILLA PR 00656 |
| YORDAN RODRIGUEZ, RAFAEL | HC-02 BOX 5128 GUAYANILLA PR 00656 |
| YOUNG, DENNIS | 26819 DENOON RD WATERFORD WI 53185 |
| YULFO RODRIGUEZ, JOSE ANTONIO | PO BOX 1440 AGUADILLA PR 00605 |
| YULFO RODRIGUEZ, JOSE R | PO BOX 4953 AGUADILLA PR 00603 |
| YULFO VILLANUEVA, EFRAIN | AVE PONCE DE LEON PARADA 16 1/2 SAN JUAN PR 00907 |
| YULFO VILLANUEVA, EFRAIN | PO BOX 1659 AGUADILLA PR 00605 |
| YUNQUE EMANUELLI, VICTOR J | PO BOX 241 COAMO PR 00769 |
| YYK CORP | C/O LCDO. ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN PR 00936 |
| ZABALA MENDEZ, LIGIA MERCEDES | URB. VILLA DE CAMBALACHE II 374 GRANADILLO RIO GRANDE PR 00745 |
| ZAIDA FELICIANO ACEVEDO | BO JAGUEY CARR 411 K5 H7 P2 INT BUZON 12314 AGUADA PR 00602 |
| ZAIDA M PEREZ TORRES | VILLA DE LEVITTOWN B1 CALLE 4 TOA BAJA PR 00949 |
| ZAMALID VARELA VARGAS, PABLO | ENRIQUE NIEVES CONDE C/O PABLO H MONTANER CORDERO PO BOX 9021725 SAN JUAN PR 00902 |
| ZAMBRANA COLON, ANGEL M | URB. VISTA ALEGRE 1 CALLE AMAPOLA #128 VILLALBA PR 00766 |
| ZAMBRANA SANCHEZ, YOLANDA | JOSE ARMANDO GARCIA RODRIGUEZ ASOCIACION EMPLEADOS GERENCIALES AUTORIDAD DE ENERGIA ELECTRICA APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ZAMBRANA SANCHEZ, YOLANDA | URB. PUNTO ORO 4509 C/LA GOLONDRINA PONCE PR 00728-2050 |
| ZAMBRANA, ERNESTO (MADRE) | URB. EL CEREZAL 1678 CALLE ORINOCO SAN JUAN PR 00926 |
| ZAMBRANA-MELENDEZ, ARNALDO | PO BOX 436 JUANA DIAZ PR 00795 |
| ZAPATA ACOSTA, ANGEL L | PO BOX 281 LAJAS PR 00667 |
| ZAPATA RODRIGUEZ, GILDA Y. | 904 MEADOW GLADE DR RUSKIN FL 33570-5102 |
| ZAVALA, SANDRA | DBA CN COMPUTER CENTRE PO BOX 51821 TOA BAJA PR 00950 |
| ZAYAS ALVAREZ, LESBIA D | HC-01 BOX 14914 COAMO PR 00769 |
| ZAYAS ALVAREZ, SENNI | LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| ZAYAS ALVAREZ, SENNI | MARIANA DESIREE GARCIA GARCIA, ATTORNEY 273 CALLE HONDURAS, APTO. 902 SAN JUAN PR 00917 |
| ZAYAS BAZAN, PEDRO | HACIENDA SAN JOSE 524 VIA GUAJANA ANGELES PR 00727-3057 |
| ZAYAS BAZAN, PEDRO | URB ASOMANTE 22 VIA GUAJANA CAGUAS PR 00727-3057 |
| ZAYAS BERRIOS, ANGEL LUIS | CALLE PADRE BERRIOS #4 APARTADO 1096 BARRANQUITAS PR 00794 |
| ZAYAS CORREA, HECTOR | 1418 BEAVER DAM RD APT. A POINT PLEASANT NJ 08742 |
| ZAYAS GONZALEZ, LUIS R | HC-06 BOX 4052 BO. BUYONES PONCE PR 00731 |
| ZAYAS LEON, DAVID JAVIER | APARTADO 9831, SANTURCE STATION SAN JUAN PR 00908 |
| ZAYAS LEON, DAVID JAVIER | PO BOX 275 JUANA DIAZ PR 00795 |
| ZAYAS LOPEZ, ERNESTO | 1190 CARR 108 STE 102 MAYAGUEZ PR 00682-7401 |
| ZAYAS MARTEN, FRANCISCO H | H C 02 BUZON 4640 COAMO PR 00769 |
| ZAYAS MARTINEZ, MARIA M. | 7578 BLUE QUAIL LN ORLANDO FL 32835-5804 |
| ZAYAS MERCADO, MARGARITA | JARDINES DE CAROLINA D-6 CALLE E CAROLINA PR 00987 |
| ZAYAS NEGRON, FELIX | RR 2 BOX 6252 TOA ALTA PR 00953-8323 |
| ZAYAS ORTIZ, FRANCISCO | 9103 QUAIL STOP ST. TAMPA FL 33626 |
| ZAYAS REYES, RUTH I. | VILLA NUEVA E-41 CALLE 13 CAGUAS PR 00726 |
| ZAYAS SOLIVAN, ADALBERTO J. | URB LAS MUESAS 106 CALLE LEONIDES TOLEDO CAYEY PR 00736-5526 |

| Claim Name | Address Information |
|---|---|
| ZAYAS SOTO, RAFAEL | PO BOX 8432 450 CLUB CIRCLE LAKE SHORE FL 33854 |
| ZAYAS SOTOMAYOR, FERNANDO LUI | CAMPO PRIMAVERA 2013 CIDRA PR 00739 |
| ZAYAS, ANGEL LUIS | PO BOX 615 JUANA DIAZ PR 00795 |
| ZAYAS, HIPOLITO RAMOS | URB.SABANERA 47 CAMINO DE LAS CASCADAS CIDRA PR 00739 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIV & | ON BEHALF OF MINORS A.O. & T.M. ATTN: KRISTAL M. MARTINEZ RUIZ RESIDENCIAL ROSSY EDIF 11 APT. 80 SAN GERMAN PR 00683 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIV & | ON BEHALF OF MINORS A.O. & T.M. EDE 22 # APT 221 PONCE PR 00717 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIV & | ON BEHALF OF MINORS A.O. & T.M. LAW OFFICES BENJAMIN ACOSTA,JR. DAVID FERNANDEZ – ESTEVES PO BOX 9023518 SAN JUAN PR 00902 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIV & | ON BEHALF OF MINORS A.O. & T.M. MARLENE RUIZ LOPES, WILFREDO MARTINEZ TOMEI, CARRETERA #2, BARRIO CAIN BAJO CARR.361, KM 0.5 INTERIOR SAN GERMAN PR 00683 |
| ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE WEST ISILIP NY 11795 |
| ZENAIDA SANTOS COLON | HC 3 BOX 7995 BARRANQUITAS PR 00794-8583 |
| ZENKER, ERNEST G. & DARLEEN A. | 5254 FERRARI AVENUE AVE MARIA FL 34142-9566 |
| ZENO GONZALEZ, WILLIAM F | PO BOX 1591 RINCON PR 00677 |
| ZENO ONEILL, CAROLA | VALLE ARRIBA HEIGHTS O-19 CALLE EUCALIPTO CAROLINA PR 00983 |
| ZENON RIVERA, MARIA | 965 BO MARIANA NAGUABO PR 00718-2919 |
| ZERO MEDICAL WASTE CORP | 425 CARR 693 PMB 135 DORADO PR 00646 |
| ZIEGLER ZEDA, JUAN | URB. UNIVERSITY GARDENS B1 CALLE FICUS ARECIBO PR 00612-7813 |
| ZOE PARTNERS LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ZOE PARTNERS LP | INGLESEA CAPITAL LLC ATTN: ANDREW FREDMAN 7800 RED ROAD SUITE 308 MIAMI FL 33143 |
| ZORAIDA RODRIGUEZ RIVERA. | PARCELAS AMADEO AVE. SANDIN #18 VEGA BAJA PR 00693 |
| ZORAIDA ROSA | HC 70 BOX 26052 SAN LORENZO PR 00754 |
| ZORRILLA AUTO STORE | PO BOX 362367 SAN JUAN PR 00936-2367 |
| ZORRILLA COMMERCIAL CORP | PO BOX 362367 SAN JUAN PR 00936-2367 |
| ZUCKER, MORGAN | MARJORIE A RODRIGUEZ 140 BRENTLEY LN. ORANGE PARK FL 32065-5614 |
| ZWEIG, DEBRA | 1200 NW 51 WAY DEERFIELD BEACH FL 33442 |

**Total Creditor count  19043**

# EXHIBIT C

| Claim Name | Address Information |
|---|---|
| AXOS/COR CLEARING (0052) | ATTN CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| BANK OF NY MELLON (901, 954, 2023, 8420) | ATTN EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BARCLAYS CAPITAL INC. (0229) | ATTN CORPORATE ACTIONS/REORG 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| BB&T SECURITIES (0702) | ATTN JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BNP (2154, 2147, 2787) | ATTN PROXY DEPARTMENT 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN CREIGHTON DOUGLASS OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BOFA SECURITIES, INC. (0161, 5198) | ATTN EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BROADRIDGE | JOBS: N82059 & N82060 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CANTOR FITZGERALD/CLEARING SVCS (0197) | ATTN ANTHONY ROYE OR PROXY DEPT CORPORATE ACTIONS 55 WATER STREET, 28TH FLOOR NEW YORK NY 10041 |
| CETERA (0701) | ATTN ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITIBANK, N.A. (0908, 0505) | ATTN SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| CITIGROUP PRIVATE BANK (2032) | ATTN STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| CITY NATIONAL BANK (2392) | ATTN EMILY WUNDERLICH OR PROXY MGR 525 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| COMERICA BANK (2108) | ATTN LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERCE (2170) | ATTN ANDY SORKIN OR PROXY MGR INVESTMENT MANAGEMENT GROUP 922 WALNUT KANSAS CITY MO 64106 |
| COMPASS BANK/TRUST DIVISION (2484) | ATTN DANIEL MCHALE OR PROXY MGR 15 SOUTH 20TH STREET SUITE 703 BIRMINGHAM AL 35233 |
| CREDIT SUISSE (0355) | ATTN EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DR – 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| D. A. DAVIDSON & CO. (0361) | ATTN RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | ATTN KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| EDWARD JONES (0057) | ATTN DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST 16TH FL NEWARK NJ 07102 |
| FIFTH THIRD BANK THE (2116) | ATTN CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FMSBONDS, INC. (5217, 6440) | ATTN MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| GEORGE K. BAUM & COMPANY (0129) | ATTN DONETTA BOYKINS OR PROXY MGR 4801 MAIN STREET SUITE 500 KANSAS CITY MO 64112 |
| GOLDMAN SACHS (0005, 2941) | ATTN MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUST & COMM BANK OF CHINA (0388) | ATTN HENRY NAPIER OR PROXY MGR 1633 BROADWAY, 28TH FLOOR NEW YORK NY 10019 |
| INTERACTIVE BROKERS (0534, 0549, 0017) | ATTN KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| J.P. MORGAN (0352, 2424) | ATTN CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN (0352, 2424) | 19713 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JPMORGAN CHASE (0902, 0187) | ATTN JEFF LAZARUS OR REORG MGR NY1-C094 4 METROTECH CENTER - 3RD FLOOR BROOKLYN NY 11245 |
| JPMORGAN CHASE/JP MORGAN INTL (2035) | ATTN NORE SCARLETT OR PROXY DEPT. ADMINISTRATOR 4 NEW YORK PLAZA - 13TH FLOOR NEW YORK NY 10004 |
| LPL FINANCIAL CORPORATION (0075) | ATTN CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MANUFACTURERS AND TRADERS (0990) | ATTN DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MEDIANT COMMUNICATIONS | JOB: 2000569 STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATTN COLIN SANDY OR PROXY MGR 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PERSHING (0443) | ATTN JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PICTET AND CIE | ROUTE DES ACACIAS 60 GENEVA CH-1211 1001 SWITZERLAND |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATTN PROXY MGR 2 BLOOR STREET E # 2300 TORONTO ON M4W 1A8 CANADA |
| REGIONS BANK/WEST VALLEY (2329) | ATTN MANSELL GARRETT OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ATTN TONIE MONTGOMERY 1100 ABERNATHY ROAD SUITE 400 ATLANTA GA 30328 |
| ROBERT W. BAIRD & CO. INC. (0547) | ATTN JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AVENUE 19TH FLOOR MILWAUKEE WI 53202 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCOTIA CAPITAL /CDS (5011) | ATTN EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA 40 KING STREET W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DRIVE ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST CO (2039, 2663) | ATTN ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| STATE STREET (0997, 2132) | ATTN PROXY DEPARTMENT 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | ATTN LINDA THOMPSON OR PROXY MGR 111 CENTER STREET LITTLE ROCK AR 72201-4402 |
| STIFEL NICOLAUS & CO. (0793) | ATTN CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST. LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ATTN DIANE TOBEY OR PROXY MGR 77 SUMMER STREET BOSTON MA 02210 |
| SUNTRUST BANK (2971) | ATTN JULIA COLANTUONO OR PROXY MGR P. O. BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATTN PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN PROXY DEPARTMENT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN JOYCE LEE OR PROXY MGR 350 CALIFORNIA STREET 8TH FLOOR SAN FRANCISCO CA 94104 |
| VANGUARD MARKETING CORPORATION (0062) | ATTN BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
| --- | --- |
| WEDBUSH MORGAN (0103, 8199) | ATTN ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90017 |
| WELLS FARGO BANK NA (2027, 0025) | ATTN LORA DAHLE OR PROXY MGR 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | ATTN PROXY DEPARTMENT H0006-08N 2801 MARKET STREET ST. LOUIS MO 63103 |

**Total Creditor count  71**

**EXHIBIT D**

| Claim Name | Email Address |
|---|---|
| CLEARSTREAM BANKING AG (2000) | CA_LUXEMBOURG@CLEARSTREAM.COM |
| DEPOSITORY TRUST COMPANY | LEGALANDTAXNOTICES@DTCC.COM; MANDATORYREORGANNOUNCEMENTS@DTCC.COM; RGIORDANO@DTCC.COM |
| EUROCLEAR BANK SA/NV (1970) | EB.CA@EUROCLEAR.COM |

**Total Creditor count  3**