## Exhibit A

**Proposed Order**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>This filing relates to PREPA. |

## ORDER GRANTING FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO DUPLICATIVE BOND CLAIMS

Upon the *Five Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Duplicative Bond Claims* (the "Five Hundred Fiftieth Omnibus Objection")[2] of the Puerto Rico Electric Power Authority ("PREPA"), dated October 28, 2022, for entry of an order disallowing certain claims filed against PREPA, as more fully set forth

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)

[2]     Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Five Hundred Fiftieth Omnibus Objection.

in the Five Hundred Fiftieth Omnibus Objection and supporting exhibits thereto; and the Court

having jurisdiction to consider the Five Hundred Fiftieth Omnibus Objection and to grant the relief

requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to

PROMESA section 307(a); and due and proper notice of the Five Hundred Fiftieth Omnibus

Objection having been provided to those parties identified therein, and no other or further notice

being required; and the claims identified in **Exhibit A** hereto to the Five Hundred Fiftieth Omnibus

Objection (collectively, the "Duplicative Bond Claims") asserting a duplicative claim, as set forth

in **Exhibit A** hereto; and the Court having determined that the relief sought in the Five Hundred

Fiftieth Omnibus Objection is in the best interest of PREPA and its creditors, and all the parties in

interest; and the Court having determined that the legal and factual bases set forth in the Five

Hundred Fiftieth Omnibus Objection establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefor, it is

   ORDERED that the Five Hundred Fiftieth Omnibus Objection is GRANTED as set

forth herein; and it is further

   ORDERED that the Duplicative Bond Claims are hereby disallowed in their

entirety; and it is further

   ORDERED that Prime Clerk (now Kroll Restructuring Administration LLC) is

authorized and directed to delete the Duplicative Bond Claims from the official claims register in

the Title III Cases; and it is further

   ORDERED that this Order resolves Docket Entry No. 22737 in Case No. 17-3283;

and it is further

   ORDERED that this Court shall retain jurisdiction to hear and determine all matters

arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Five Hundred Fiftieth Omnibus Objection**

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 5 STAR LIFE INSURANCE COMPANY C/O KIMBERLEY WOODING EXECUTIVE VICE PRESIDENT & CFO 909 N. WASHINGTON STREET ALEXANDRIA, VA  22314 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10773 | $405,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 2 | ABBANAT, STEPHEN 5440 PROCTOR AVENUE OAKLAND, CA  94618 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11825 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 3 | ABRAHAM VIZCARRONDO, JANET PASEO ALTO #42 CALLE 2 SAN JUAN, PR  00926 | 6/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 78046 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 4 | ABRAHAM, LIZETTE M PASEO LAS VISTAS CALLE 1A4 SAN JAUN, PR  00926 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12804 | $33,601.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 5 | ADAMSKI, DOUGLAS M. AND COLBY 650 EL SUENO RD. SANTA BARBARA, CA  93110 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9867 | $7,647.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 6 | ADRIANA E FUERTES AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR  00920 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15336 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | AGUILAR, ANTONIO<br>LOIZA VALLEY<br>S-677 CALLE ACALIPHA<br>CANOVANAS, PR  00729 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12089 | $90,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 8 | AIDA RAMOS SANCHEZ<br>URB EL ENCANTO<br>115 CALLE AZAHAR<br>JUNCOS, PR  00777-7720 | 4/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6803 | $22,270.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 9 | AKABAS KAMINSKY, ARIEL<br>101 W. 81ST STREET, #324<br>NEW YORK, NY  10024-7225 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44694 | $19,950.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 10 | AKABAS KAMINSKY, ELI<br>101 W. 81ST STREET, #324<br>NEW YORK, NY  10024-7225 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44523 | $19,950.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 11 | AKABAS, AARON L.<br>310 WEST 86TH STREET, 3A<br>NEW YORK, NY  10024-3142 | 6/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39291 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 12 | AKABAS, MIRIAM H.<br>101 W. 81ST STREET, #324<br>NEW YORK, NY  10024-7225 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44501 | $19,961.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43345 | $110,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 14 | ALEMAN, MANUEL RIOS VILLAS SAN AGUSTIN H-2, # 6 ST. BAYAMON, PR  00959-2047 | 8/14/2017 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 77 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 15 | ALEX, WILLIAM F & ELSIE 46-15 54TH ROAD MASPETH, NY  11378 | 4/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6328 | $103,634.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 16 | ALEX, WILLIAM F & ELSIE 46-15 54TH ROAD MASPETH, NY  11378 | 4/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6340 | $103,634.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 17 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES JOSE E ROSARIO PO BOX 191089 SAN  JUAN, PR  00919-1089 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 110157 | $145,233.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 18 | ALICE MAE BERGSTROM TRUST DTD 12/23/99 ATTN: ALICE BERSTROM 1201 SE MILL POND COURT APT. 145 ANKENY, IA  50021 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42726 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42598 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 20 | ALVAREZ LOPEZ, VIVIAN<br>P.O. BOX 8706 FERNANDEZ JUNCOS STA<br>SAN JUAN, PR  00910 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166353 | $26,512.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 21 | ALVAREZ PADIN, LUIS N.<br>PO BOX 30121<br>SAN JUAN, PA  00929 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4635 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 22 | ALVARO BETANCOURT / SILVIA P. BETANCOUNT<br>PO BOX 19145<br>SAN JUAN, PR  00910 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37948 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 23 | AMTRUST FINANCIAL SERVICES, INC.<br>ATTN: ILYA STAROBINETS<br>59 MAIDEN LANE, 43RD FLOOR<br>NEW YORK, NY  10038 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21467 | $2,300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 24 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT<br>URB APRIL GARDENS B22 CALLE 4<br>LAS PIEDRAS, PR  00771 | 4/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5821 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | ANDREA MUROWSKI/MARK DEGAETANO<br>1140 WYOMING DRIVE<br>MOUNTAINSIDE, NJ 07092 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9443 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 26 | ANDRES FORTUNA EVANGELISTA & ANDRES FORTUNA GARCIA & TERESA N. FORTUNA GARCIA<br>6400 AVDA. ISLA VERDE 10-I OESTE<br>CONDOMINIO LOS PINOS<br>CAROLINA, PR 00979 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32633 | $160,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 27 | ANDREW P. DAVIS & JESSICA G. DAVIS, TRUSTEES V/A 8/18/15: ANDREW P. DAVIS 2015 GRAT 1<br>333 WEST END AVE (#4B)<br>NEW YORK, NY 10023 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2908 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 28 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES<br>100 CORRETJER, APT. 708<br>SAN JUAN, PR 00901-2609 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7035 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 29 | ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT<br>ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33165 | $306,022,716.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | ANGLERO AYALA, ELENA M<br>P.O BOX 195544<br>SAN JUAN, PR  00919-5544 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27558 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 31 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST<br>U.A.D 7-31-93<br>PETER J. LUCIDO<br>14601 BREZA<br>SHELBY TWP, MI  48315 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10469 | $500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 32 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42283 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 33 | ANNETTE, GINNETTE, GRISELLE FERNANDEZ ROSARIO<br>PO BOX 361300<br>SAN JUAN, PR  00936-1300 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7277 | $10,002.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 34 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES<br>PASEO MAYOR 8 ST C-21<br>SAN JUAN, PR  00926 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9308 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 35 | ANTONIO FUENTES GONZALEZ & MARIA I VIGUIE FERNANDEZ AND THE LEGAL CONYUGAL SOCIETY<br>GPO BOX 7764<br>PONCE, PR  00732-7764 | 4/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7678 | $362,470.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | ANTONO SUAREZ LOPEZ/ILIA M PEREZ<br>BOX 364766<br>SAN JUAN, PR  00936-4766 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16518 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 37 | APONTE BLANCO, RAFAEL<br>A-9 VIA HORIZONTE LA VISTA<br>SAN JUAN, PR  00924-4461 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6924 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 38 | APONTE ORTIZ, LINO<br>CALLE VILLA UNIVERSITARIA CALLE D1 AB - 5<br>HUMACAO, PR  00791 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14871 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 39 | ARBONA ARBONA, ROSA MARGARITA<br>2437 JOSE DE DIEGO URB. A/HAMBRA<br>PONCE, PR  00716-3848 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37724 | $79,593.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 40 | ARCELAY, ANIBAL BEAUCHAMP<br>62 CALLE ZAFIRO, URB. VISTA VERTZ<br>MAYAGUEZ, PR  00680 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10478 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 41 | ARCH MORTGAGE INSURANCE COMPANY<br>230 NORTH ELM STREET<br>GREENSBORO, NC  27401 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20328 | $1,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 42 | ARILES CABAN, ANA A.<br>URB LOS SAULES 26 FLAMBOGAN ST<br>SAN GERMAN, PR  00683 | 6/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 111338 | $10,705.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

#### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | ARISTIZABAL OCAMPO, ALBERTO J.<br>PO BOX 801150<br>COTO LAUREL, PR  00780-1150 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28722 | $105,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 44 | ARISTIZABAL OCAMPO, ALBERTO J.<br>PO BOX 801150<br>COTO LAUREL, PR  00780-1150 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29813 | $169,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 45 | ARLENE IRIZARRY RIVERA AND ARNALDO HERNANDEZ MENDEZ<br>URB MERCEDITA<br>1569 MIGUEL POU BLVD<br>PONCE, PR  00717-2517 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11798 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 46 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM<br>321-B COLUMBIA<br>SAN JUAN, PR  00927-4019 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17478 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 47 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44510 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | ARROYO RIVERA, LUZ M<br>EST REALES<br>94 CALLE PRINICIPE GUILLERMO<br>GUAYNABO, PR  00969-5331 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 113649 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 49 | ARROYO RIVERA, LUZ M.<br>EST REALES<br>94 CALLE PRINCIPE GUILLERMO<br>GUAYNABO, PR  00969-5331 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 129172 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 50 | ARTHUR H. LERNER REVOCABLE TRUST<br>19670 OAKBROOK COURT<br>BOCA RATON, FL  33434 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1582 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 51 | ARTURO SUAREZ PEREZ/SUZETTE ABRAHAM VIZCARRORDO<br>BOX 364842<br>SAN JUAN, PR  00936-4842 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16597 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 52 | ASESORE LLC<br>CALLE REY ARTURO K11<br>GUAYNABO, PR  00969 | 6/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 52463 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 53 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY  10021 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6832 | $26,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY  10021 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9245 | $26,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 55 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY  10021-5392 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6970 | $15,750.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 56 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA (AEG-AEE)<br>LÓPEZ RIVERA, LUZ MARIXIBELLE<br>EDIF. SAN ALBERTO, #605 AVE. CONDADO<br>OFICINA 500<br>SANTURCE, PR  00908 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33522 | $280,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 57 | ASTACIO ROSA, MARISEL<br>URB. ALTAMESA, 1648 CALLE SANTE INEZ<br>SAN JUAN, PR  00921-4326 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41060 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 58 | AVILA MEDINA, ANGEL G<br>CALLE LIRIO 2949<br>QUEBRADILLAS, PR  00678-2455 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8835 | $170,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 59 | AYALA LOPEZ, WILFREDO<br>4335 CALLE LAFFITE<br>CHALETS DE PUNTO ORO APT 312<br>PONCE, PR  00728 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21170 | $47,578.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | AYALA PREVENTIVE MEDICINE PSC PROFIT SHARING PLAN<br>167 RAMOS ANTONINI ST<br>MAYAGUEZ, PR  00680-5039 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31825 | $65,000.00 |
| | Reason: Proof of Claim of Claim which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 61 | AYYAR, MANI<br>18816 TUGGLE AVE<br>CUPERTINO, CA  95014 | 3/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9666 | $220,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 62 | AYYAR, RAJESHWARI<br>18816 TUGGLE AVE<br>CUPERTINO, CA  95014 | 3/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9569 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 63 | AZIZE-VARGAS, ANA MERCEDES<br>310 AVE. DE DIEGO APT. 802<br>SAN JUAN, PR  00909-1776 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36891 | $42,858.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 64 | BABILONIA, MICHAEL<br>HC- 03 BOX 37843<br>MAYAGUEZ, PR  00680-9329 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22468 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 65 | BAEZ VIDRO, JOSE A<br>ESTANCIAS TORTUGUERO<br>TOLEDO 130 STREET<br>VEGA BAJA, PR  00693 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8901 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | BAHNIK, ROGER L<br>50 COVE RD<br>OYSTER BAY, NY  11771 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8883 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 67 | BAKER, JOAN<br>4 WOODS END ROAD<br>BROOKSIDE, NJ  07926 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17357 | $6,490.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 68 | BALASQUIDE FRAU, MIRIAM C.<br>E-14 CALLE ALMENDRA<br>JARDINES FAGOT<br>PONCE, PR  00716-4042 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13025 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 69 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND<br>BANCO POPULAR DE PUERTO RICO<br>JORGE ALBERTO VELEZ, POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA AVE. 2ND LEVEL<br>HATO REY, PR  00918 | 6/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166626 | $275,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 70 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE<br>JORGE ALBERTO VELEZ<br>ASSISTANT VICE PRESIDENT, BANCO POPULAR DE PR, POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR  00918 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166483 | $1,215,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | BARBA, LUIS F<br>14010 LAKE CANDLEWOOD CT<br>MIAMI LAKES, FL  33014-3010 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3599 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 72 | BARBARA T DOAN GRANDCHILDRENS TRUST<br>204 S. 64TH STREET, APT. 2405<br>WEST DES MOINES, IA  50266 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7241 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 73 | BARDAVID, YONI<br>13 WEST 13TH STREET 5GS<br>NEW YORK, NY  10011 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17303 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 74 | BARNES VELEZ TERESA ZAMORA CEIDE, JUAN A<br>3380 DONA JUANA ST/ VISTAPOINT<br>PONCE, PR  00716-4826 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5632 | $275,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 75 | BARNHART, DAVID<br>2 CIENEGA DRIVE<br>PRESCOTT, AZ  86301 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4693 | $95,000.00 |
| | Reason: Claimant asserts that the claim is on account of PREPA Taxable Revenue Bonds Series EE, a series that does not appear listed in the Master Bond Debt Claim.  However, neither PREPA nor the Oversight Board are aware of any series of bonds issued outside of the Trust Agreement covered by the Master Bond Debt Claim. | | | | | |
| 76 | BARREDO FREIRE, MAREZA<br>URB PUERTO NUEVO<br>1041 CALLE 2 SE<br>SAN JUAN, PR  00921 | 3/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2834 | $15,689.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 77 | BAYOUTH BABILONIA, ALFRED<br>PO BOX 6784<br>SAN JUAN, PR  00914-6784 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5216 | $15,001.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | BAZLEY, MARILYN<br>2 ADALIA AVE #801<br>TAMPA, FL  33606 | 3/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2101 | $5,039.58 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 79 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35063 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 80 | BELGODERE, FELIPE<br>406 LUPE DE VEGA ST<br>MAYAGUEZ, PR  00686-6653 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1874 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 81 | BELTRAN SELLES, JANIRA<br>180 HOSTOS COND. MONTE SUR<br>APT. 1118<br>SAN JUAN, PR  00918 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9539 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 82 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA  30309 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10923 | $250,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 83 | BERKOWITZ, PETER<br>711 CALLE LOS NARANJOS<br>SAN JUAN, PR  00907 | 4/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7818 | $508,254.01 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | BERLOWITZ, ALLAN<br>305 WEST 98TH STREET, APT 8DS<br>NEW YORK, NY  10025 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14066 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 85 | BERNAL, NIDZA<br>PO BOX 115<br>MAUNABO, PR  00707-0115 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15051 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 86 | BERNARDO POPELNIK, RODOLFO<br>COND LAS GAVIOTAS - 3409 AVE<br>ISLA VERDE - APT#1502<br>CAROLINA, PR  00979 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38470 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 87 | BERRIOS CINTRON, LUIS R<br>URB. TORRIMAR<br>8-58 HILL DRIVE<br>GUAYNABO, PR  00966-3147 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15273 | $53,065.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 88 | BERRIOS CRUZ, IVETTE<br>URB. CAMINO DEL SUR<br>CALLE PELICANO #480<br>PONCE, PR  00717 | 5/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12939 | $21,558.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 89 | BERRIOS RAMIREZ, EDUARDO<br>PASEO DEL PRADO<br>C-4 CALLE 2<br>SAN JUAN, PR  00926 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14687 | $52,375.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR  00614-3683 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11871 | $26,025.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 91 | BETTER BOATS E BAYOUTH & SON INC RET PLAN OB TTEE<br>PO BOX 6784<br>SAN JUAN, PR  00914-6784 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4587 | $10,002.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 92 | BEVAN, J THOMAS<br>526 19TH STREET<br>SANTA MONICA, CA  90402 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1594 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 93 | BHATIA GAUTIER, EDUARDO<br>P.O. BOX 360643<br>SAN JUAN, PR  00936-0643 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9767 | $190,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 94 | BHATIA, ANDRES W<br>4313 SW 102ND TERRACE<br>GAINSVILLE, FL  32608-7131 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12818 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 95 | BHATIA, ANDRES W.<br>4313 SW 102ND TERRACE<br>GAINESVILLE, FL  32608-7131 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12871 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 96 | BHATIA, MOHINDER S<br>36 CALLE NEVAREZ PH-D<br>SAN JUAN, PR  00927-4538 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10041 | $1,145,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | BHATIA-GAUTIER, LISA E.<br>67 CALLE KRUG APT. 3<br>SAN JUAN, PR 00927-4538 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12658 | $535,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 98 | BILLAK, HELEN M<br>800 LARCHMONT ROAD<br>PITTSBURGH, PA 15243 | 4/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7591 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 99 | BIRD, DENNIS & LINDA<br>2790 NE 57 COURT<br>FORT LAUDERDALE, FL 33308 | 4/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3864 | $12,550.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 100 | BIRD, LINDA W<br>2790 NE 57 COURT<br>FORT LAUDERDALE, FL 33308 | 4/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3769 | $12,550.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 101 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD.<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 115253 | $18,159,101.70 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 102 | BLANCA A. LAMOULT QUILES, EXECEST OF JOSE A. MARTINEZ<br>P.O. BOX 1332<br>MAYAGUEZ, PR 00681 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39229 | $170,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT<br>ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31796 | $701,384,573.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | BODNAR TRUST U/A DATED 12/28/2001<br>RAYMOND L BODNAR TEA<br>17008 SW SAPRI WAY<br>PORT ST LUCIE, FL  34986 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6737 | $25,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | BODNAR TRUST U/A DATED 12/28/2001<br>RAYMOND L BODNAR TEE<br>17008 SW SAPRI WAY<br>PORT ST LUCIE, FL  34986 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6850 | $25,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | BOEL, FAITH<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4950 | $75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | BOEL, FAITH<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5193 | $25,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5195 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5208 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 110 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5209 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 111 | BOER, BRUCE<br>8285 SKYLINE BLVD<br>OAKLAND, CA  94611 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11903 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 112 | BOHM, RUTH E<br>5 BALSAM WAY<br>MARLTON, NJ  08053 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11371 | $11,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 113 | BORN, GARY G<br>W13217 REEDS CORNERS RD<br>RIPON, WI  54971 | 9/17/2021 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 179593 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 114 | BOUDREAU, LAWRENCE F<br>549 BURKES DR<br>CORAOPOLIS, PA  15108 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4512 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 115 | BRAND, MARSHA S.<br>14 OAK COURT<br>MORGANTOWN, WV  26505-3693 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 772 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | BRASIS, MINERVA D.<br>URB. VISTA VERDE<br>CALLE CORAL 22<br>MAYAGUEZ, PR  00682-2508 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21850 | $130,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | BRENNER, LESLIE H<br>55 OAK AVE.<br>HUNTINGTON STATION, NY  11746 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29744 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | BRESKY, DONALD R<br>41 HARVEST MOON ROAD<br>EASTON, CT  06612-1947 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18245 | $75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | BRIGADE CAPITAL MANAGEMENT, LP<br>C/O BRIGADE CAPITAL MANAGEMENT, LP<br>ATTN: PATRICK CRISCILLO, 399 PARK AVENUE<br>16TH FLOOR<br>NEW YORK, NY  10022 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21439 | $84,236,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | BRITT, JOYCE E.<br>3 ROSE AVENUE<br>MILL VALLEY, CA  94941 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14544 | $50,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | BRODY-WEINSTEIN, RUTH<br>6 BALDWIN CIRCLE<br>WESTON, MA  02493 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10624 | $151,754.91 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | BUITRAGO SANTIAGO, CARMEN R<br>P.O. BOX 3060<br>GUAYAMA, PR  00785 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16424 | $125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 123 | BUITRAGO SANTIAGO, CARMEN R<br>PO BOX 3060<br>GUAYAMA, PR  00785 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16561 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 124 | BUITRAGO SANTIAGO, HECTOR G.<br>P.O. BOX 3060<br>GUAYAMA, PR  00785 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16601 | $90,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 125 | BURACK, RICHARD<br>P.O. BOX 299<br>REMSENBERG, NY  11960 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3395 | $37,469.44 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 126 | BURETTA, STEPHANIE A<br>2860 HAYDEN CREEK TER<br>HENDERSON, NV  89052-7050 | 3/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4143 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 127 | BURGOS, JULIO MUNIZ<br>PH 204 COND. PARQUE DE LAS FUENTES<br>CALLE CESAR GONZALEZ #690<br>SAN JUAN, PR  00918 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13621 | $400,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 128 | BUSIGO CIFRE, DONALD<br>HC 8 BOX 2551<br>SABANA GRANDE, PR  00637 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31084 | $175,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | BUSQUETS-LLORENS, ANTONIO R.<br>611 FERROCARRIL<br>PONCE, PR  00717 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8189 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 130 | C.M. LIFE INSURANCE COMPANY<br>BARING LLC<br>STEVEN J. KATZ<br>1500 MAIN ST., SUITE 2800<br>SPRINGFIELD, MA  01115 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6730 | $750,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 131 | CABRERA NIEVES, EDUARDO A<br>PASEO ALTO<br>24 CALLE 2<br>SAN JUAN, PR  00926 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35495 | $219,648.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 132 | CACERES, AIDA R<br>APT 12-E<br>COND VILLA CAPARRA EXEC, CARR<br>GUAYNABO, PR  00966 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166471 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 133 | CADILLA, ANA M.<br>VILLA CAPARRA H10 CALLE H<br>GUAYNABO, PR  00966-1740 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26900 | $275,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 134 | CAMACHO POSTIGO, JOSE E<br>URB EL SENORIAL #298 CALLE EDUARDO BAZA<br>SAN JUAN, PR  00926 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31559 | $115,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | CAMACHO POSTIGO, JOSE E<br>URB RIO PIEDRAS HGTS<br>CALLE RIMAL 103<br>22<br>SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35920 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 136 | CAMACHO POSTIGO, JOSE E.<br>URB. RIO PIEDRAS HS-12<br>CALLE RIMAL 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34396 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 137 | CAMACHO POSTIGO, JOSE E.<br>URB.RIO PIEDRAS HGT2<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34015 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 138 | CAMELIA E FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14160 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 139 | CANTER, ARLENE D<br>307 S DITHRIDGE ST<br>APT 702<br>PITTSBURGH, PA 15213 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5841 | $5,929.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 140 | CAPECE, JANIS A.<br>PO BOX 736<br>SOUTH ORLEANS, MA 02662 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26899 | $85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | CAPESTANY QUINONES, ROGELIO D<br>REINA SOFIA I-4 MANSIONES<br>REALES<br>GUAYNABO, PR  00969 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9707 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 142 | CARAZO HERNANDEZ, RAFAEL A<br>PO BOX 11229<br>SAN JUAN, PR  00922-1229 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8359 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 143 | CARBALLO, ANGEL C<br>18 CALLE CROSANDRA<br>GUAYNABO, PR  00969 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35167 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 144 | CARDIO ANA - MED CONSULTING GROUP PSC -<br>RETIREMENT PLAN<br>#50 CALLE VEREDA URB. MONTEVERDE REAL<br>SAN JUAN, PR  00926 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29365 | $239,869.17 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 145 | CARDO ANA-MED CONSULTING GROUP PSC<br>#50 CALLE VEREDA URB. MONTEVERDE REAL<br>SAN JUAN, PR  00926 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42946 | $564,821.06 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 146 | CAREY , KEVIN & SUSAN D<br>T&T CAPITAL MANAGEMENT<br>2211 MICHELSON DRIVE, SUITE 850,<br>IRVINE, CA  92612 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1576 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | CARLOS MUNOZ RIERA EX E/O CARLOS MUNOZ MCCORMICK 526 CALLE RIERA SAN JUAN, PR 00909-1903 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11700 | $100,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | CARMEN M SUSTACHE VEGA/MANSELA MURIEL SUSTACHE PO BOX 1832 YABUCOA, PR 00767 | 7/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 117222 | $35,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | CARMEN RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40874 | $125,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | CARNEVALE, TODD A. 10 HILLBURY RD. ESSEX FELLS, NJ 07021 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6546 | $2,735,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN 1108 CHARLESTON COURT KELLER, TX 76248-5246 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1079 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | CARPENTER, RUTH 237 SHEARWATER ISLE FOSTER CITY, CA 94004 | 3/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167962 | $15,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | CARRILLO ARROYO, ZULEIKA M 719 AVE DEDIEGO PUERTO NUEVO SAN JUAN, PR 00920 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 112224 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 154 | CARRILLO ARROYO, ZULEIKA M. 719 AVE. DE DIEGO PUERTO NUEVO SAN JUAN, PR 00920 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 112528 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 155 | CARTAGENA, HILDA O ATTN: JOSE W. CARTEGENA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25029 | $101,531.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 156 | CARTAGENA, JOSE W 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29490 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 157 | CARUSO, CONSTANCE S. & DENNIS M. 6106 TENNYSON DRIVE WEST CHESTER, OH 45069 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6974 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 158 | CASANOVA TIRADO, PEDRO R PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19407 | $325,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | CASSATA, RICHARD AND CATHERINE<br>195 PARK AVENUE<br>PARK RIDGE, NJ 07656 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1475 | $91,350.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 160 | CASTELLAR, ISABEL M.<br>URB. VALLE REAL, #2017 DUQUESA<br>PONCE, PR 00716 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12173 | $70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 161 | CASTELLS SANTIAGO, MILAGROS<br>C / ONA 163 1ERA 3-A<br>MADRID 28050<br>SPAIN | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29254 | $125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 162 | CASTILLO TORO, ENRIQUE AND MARIA R. PIZA<br>8 SAN EDMUDO<br>SAN JUAN, PR 00927 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27793 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 163 | CASTILLO, DOLORES A.<br>C-21 8 PASCO MAYOR<br>SAN JUAN, PR 00926-4671 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27850 | $149,155.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 164 | CASTILLO, LYNETTE<br>P.O. BOX 7863<br>PONCE, PR 00732 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13473 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 165 | CASTLES, LIZA<br>3026 QUEENBERRY DR<br>HUNTINGTOWN, MD 20639 | 7/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 62443 | $10,007.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | CASTRO AGUILAR, PEDRO A. JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN, PR 00919 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 106870 | $31,676.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 167 | CASTRO CHAVEZ, ELBA LUISA URB LA VILLA DE TORRIMAR 165 CALLE REINA ISABEL GUAYNABO, PR 00969 | 6/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34660 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 168 | CASTRO CRUZ, FRANCISCO PO BOX 571 SAN LORENZO, PR 00754-0571 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35485 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 169 | CASTRO MARRERO, ALIDA C/2 #14 PASEO ALTO SAN JUAN, PR 00926-5917 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28823 | $115,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 170 | CASTRO ORTEGA, JUSTIN URB MONTE CLARO MM 15 PLAZA 28 BAYAMON, PR 00961-4764 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16656 | $108,018.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 171 | CASTRO, JOSE PO BOX 194384 SAN JUAN, PR 00919-4384 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19657 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | CASTRODAD RIVERA, ADA A. VILLA DEL CARMEN G-6, CALLE 7 CIDRA, PR 00739 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20212 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 173 | CECILIO DIAZ SOLA / ELAINE TORRES FERRER SABANERA DEL RIO #381 CAMINO DE LOS SAUCES GURABO, PR 00778-5254 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16594 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 174 | CERRA FERNANDEZ, JAVIER 7106 CALLE DIVINA PROVIDENCIA URB SANTA MARIA PONCE, PR 00717-1019 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10548 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 175 | CERRA, DOLORES F 7106 CALLE DIVINA PROVIDENCIA URB SANTA MARIA PONCE, PR 00717-1019 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11779 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 176 | CESTERO-AGUILAR, HERMAN JOSE 3001 AVE ISLA VERDE APT 2004 CAROLINA, PR 00979 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9956 | $175,138.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 177 | CHANG, MICHAEL M. T & T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1094 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | CHANG, RICHARD T<br>75 W END AVE APT. P22C<br>NEW YORK, NY 10023 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1812 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 179 | CHARLES H MCCALL REVOCABLE TRUST<br>EMPRISE BANK, INV TRUSTEE<br>ATT: JANEEN K HUGHES<br>P.O. BOX 2970<br>WICHITA, KS 67201 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12385 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 180 | CHARLES H MCCALL TAX AVOIDANCE TRUST<br>EMPRISE BANK INV TRUSTEE<br>ATTN: JANEEN K HUGHES<br>PO BOX 2970<br>WICHITA, KS 67201 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12579 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 181 | CHASE LINCOLN FIRST COMMERCIAL<br>CORPORATION AS TRANSFEREE OF NATIONAL<br>PUBLIC FINANCE GUARANTEE CORPO<br>ATTN: BRIAN M. ERCOLANI<br>500 STANTON CHRISTIANA RD.<br>NCC5, FLOOR 01<br>NEWARK, DE 19713 | 1/13/2022 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22078 | $61,035,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 182 | CHAVES MARTINEZ, AMARILIS<br>URB LA VISTA<br>VIA PANORAMICA C13<br>SAN JUAN, PR 00924 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28712 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | CHAVES, GERMAN<br>C/O UBS FINANCIAL SERVICES<br>ATTN: DARIO SUAREZ<br>250 MUNOZ RIVERA AVENUE, PH FL<br>SAN JUAN, PR  00918-9998 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14694 | $265,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | CHEN, PEIYU<br>397 IMPERIAL WAY #343<br>DALY CITY, CA  94015 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1457 | $20,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. Although claimant asserts that the basis for his claim is "damages, pain and suffering caused by debtor's tortious acts, cant sleep at all," the asserted claim is for $20,000, which is equal to the face amount of duplicative PREPA bonds held by the claimant.  This amount is wholly duplicative of the Master Bond Debt Claim and no additional amount is asserted under any other theory of liability, for which PREPA would deny liability in any case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | CHESSA, PATRICIA A<br>135 WESTVIEW DRIVE<br>WESTFORD, MA  01886 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13889 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | CHESTER YEE, BENJAMIN YEE, MICHAEL YEE<br>115 E 9TH ST APT 8F<br>NEW YORK, NY  10003 | 6/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 81927 | $15,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | CHIACCHERE, SALVATORE & MARYANN<br>4034 BEDFORD AVE<br>BROOKLYN, NY  11229 | 3/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1868 | $70,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | CHINEA BONILLA, EUGENIO<br>URB. PINERO CALLE ALHAMBRA<br>SAN JUAN, PR  00917-3129 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12266 | $229,480.45 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | CLAUDIO, HECTOR L.<br>BOX 815<br>SAN LORENZO, PR  00754 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6319 | $3,457.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 190 | CLEETON, JAMES A<br>BOX 313<br>MT. VIEW, HI  96771 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6235 | $8,650.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 191 | CLEETON, JAMES A<br>BOX 313<br>MT. VIEW, HI  96771 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6266 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 192 | CLEETON, JAMES A<br>PO BOX 313<br>MT VIEW, HI  96771 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6219 | $14,550.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 193 | CLIFT, NEILL<br>13114 NE 100TH ST<br>KIRKLAND, WA  98033 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 862 | $10,462.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 194 | CLOPP, JEFFREY PAUL<br>320 TULSA TRAIL<br>HOPATCONG, NJ  07843 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7940 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 195 | COHEN, FRANCINE R<br>42 MYRTLE ST. #A1<br>SOMMERVILLE, MA  02145-4314 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8869 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | COHEN, JAMES S<br>431 LEWELEN CIRCLE<br>ENGLEWOOD, NJ 07631 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1557 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 197 | COHEN, STEVEN M<br>6 THAMES AVE<br>PISCATAWAY, NJ 08854 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7764 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 198 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22219 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 199 | COLLINS W. UTTER TTEE UTTER LIVING TRUST DTD 3-2-98<br>3467 LAKE VANESSA CIRCLE NW<br>SALEM, OR 97304 | 4/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5259 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 200 | COLLINS, KERRY<br>50 HAMILTON TRAIL<br>TOTOWA, NJ 07512 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5604 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 201 | COLMENERO, ANA T.<br>147 CRISANTEMO ST., URB SAN FRANCISCO<br>SAN JUAN, PR 00927 | 8/22/2017 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 239 | $59,404.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | COLON COLON MD, FELIX ANTONIO<br>PO BOX 10480<br>PONCE, PR 00732 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14825 | $75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | COLON RODRIGUEZ, REINA<br>PO BOX 47<br>TRUJILLO ALTO, PR 00977-0047 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28928 | $20,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | COLON ROLDAN, MARIA M.<br>SURENA 77 VIA DEL SOL<br>CAGUAS, PR 00727-3105 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13367 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | COLON ROLDAN, MARIA M.<br>SUZENA 77 VIA DEL SOL<br>CAGUAS, PR 00727-3105 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13369 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | COLON, GLORIA E<br>PO BOX 370596<br>CAYEY, PR 00737-0596 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16443 | $140,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | COLON-GONZALEZ, CARLOS JUAN<br>PO BOX 9467<br>CAGUAS, PR 00726 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44251 | $5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | COLON-GONZALEZ, RAMON<br>PO BOX 24853<br>FORT LAUDERDALE, FL 33307 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15692 | $50,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY ATTN: RICHARD MACLEAN, LAW DEPT. ONE FOUNTAIN SQUARE CHATTANOOGA, TN 37402 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26254 | $500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 210 | CONDE SILVA, WANDA M SJ6 MOLIENDA HAC. SAN JOSE CAGUAS, PR 00727 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12701 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 211 | CONN, CHARLES D. W22584885 GUTHRIE RD WAUKESHA, WI 53189 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12842 | $115,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 212 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY MARK DEVENO C/O CIGNA INVESTMENTS, INC. 900 COTTAGE GROVE ROAD, A5LGL BLOOMFIELD, CT 06002 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19607 | $550,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 213 | CONNER, JOHN H. 1825 LAKE SHORE DRIVE COLUMBUS, OH 43204 | 3/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3983 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 214 | CONTE MATOS, AUGUSTO P 3481 LAKESIDE DR NE APT 1608 ATLANTA, GA 30326-1314 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34117 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | CONTE MATOS, MARIA I<br>C/ COVADONGA #1-6A<br>BADAJOZ  06010<br>SPAIN | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42844 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 216 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO<br>PO BOX 438<br>COAMO, PR  00769 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6306 | $555,004.54 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 217 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY<br>HC 02 BOX 7873<br>CAMUY, PR  00627 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30235 | $512,395.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 218 | COOP AHORRO Y CREDITO EMPLEADOS MUNICIPALES DE GUAYNABO (MUNICOOP)<br>PO BOX 1118<br>GUAYNABO, PR  00970-1118 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28639 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 219 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR  00659 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166312 | $359,238.54 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 220 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR  00659 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166459 | $506,825.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | COOP AHORRO Y CREDITO SAN RAFAEL HATILLO LAW OFFICE, PSC PO BOX 678 HATILLO, PR 00659 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166467 | $1,015,293.06 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 222 | COOPERATIVA A/C BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20530 | $2,665,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 223 | COOPERATIVA A/C CIDRENA ESQ. AVE. AMERICO MIRANDA 400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166342 | $1,015,482.74 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 224 | COOPERATIVA A/C CIDRENA ESQ. AVE. AMERICO MIRANDA 400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166484 | $1,013,650.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 225 | COOPERATIVA A/C CIDRENA ESQ. AVE. AMERICO MIRANDA 400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166581 | $1,015,040.28 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 226 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 3/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42902 | $2,673,214.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | COOPERATIVA DE A/C AIBONITENA 100 CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29669 | $1,599,276.05 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 228 | COOPERATIVA DE A/C AIBONITENA 100 CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30298 | $1,675,838.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 229 | COOPERATIVA DE A/C CAMUY 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21738 | $1,070,243.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 230 | COOPERATIVA DE A/C CAMUY 300 BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25577 | $1,019,833.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 231 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 131308 | $253,781.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 232 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 135282 | $214,822.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 233 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 135411 | $380,671.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR  00783-0102 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26079 | $1,029,166.69 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 235 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR  00783-0102 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26071 | $1,066,666.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 236 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR  00778 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25317 | $509,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 237 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR  00778 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25927 | $529,175.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 238 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO 1554 VILLALBA, PR  00766 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166317 | $43,634.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 239 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP ATTN: ELMY RODRIGUEZ PO BOX 3249 MANATI, PR  00674 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 60942 | $253,823.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP<br>P.O. BOX 560547<br>GUAYANILLA, PR  00656 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25919 | $300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 241 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR  00656 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27265 | $1,145,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 242 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>PO BOX 560547<br>GUAYANILLA, PR  00656 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24107 | $250,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 243 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL<br>C/O CARLOS CAMACHO, PRESIDENTE<br>PO BOX 541<br>AGUADILL, PR  00605-0541 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21486 | $1,092,180.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 244 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA<br>P/C SR. CARLOS CAMACHO<br>PO BOX 541<br>AGUADILLA, PR  00605-0541 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22560 | $1,910,592.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA<br>CAPARRA COOP<br>PO BOX 6416<br>BAYAMON, PR 00960-6416 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22497 | $268,365.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 246 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA<br>COOPAEE<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23290 | $101,520.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 247 | COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA<br>ATTN: ZORAIDA MIRANDA VIERA<br>GERENTE DE OPERACIONES<br>PO BOX 1162<br>FLORIDA, PR 00650-1162 | 6/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 52914 | $693,055.67 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 248 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA<br>LEMUEL NEGRON COLON, ESQ.<br>PO BOX 801478<br>COTO LAUREL, PR 00780 | 11/15/2017 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 293 | $1,610,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 249 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA<br>P.O. BOX 338<br>JAYUYA, PR 00664 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166360 | $1,610,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR AVENIDA PONCE DE LEON 501 HATO REY, PR 00918 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32775 | $192,281.05 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 251 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA, PR 00985 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11358 | $3,343,427.28 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 252 | COOPERATIVA DE AHORRO Y CREDITO DE LARES JOSE A. MARRERO TORRES PO BOX 362 LARES, PR 00669 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47353 | $4,073,368.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 253 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO 1855 MOCA, PR 00676 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26905 | $1,200,613.02 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 254 | COOPERATIVA DE AHORRO Y CREDITO DE RINCON CARMELO ROSARIO NIEVES APARTADO 608 RINCON, PR 00677 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29488 | $9,299,186.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 255 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164055 | $867,266.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 126172 | $128,310.17 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 257 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136382 | $527,510.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 258 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 157174 | $321,124.58 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 259 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YUACO, PR 00695-3010 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 145475 | $1,606,677.04 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 260 | COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA ATTN. AXEL SANTIAGO URB. JUAN MENDOZA, CALLE 3 B1 PO BOX 69 NAGUABO, PR 00718 | 6/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49008 | $3,795,180.11 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 261 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166447 | $310,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS<br>PO BOX 319<br>COAMO, PR  00769 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166416 | $1,135,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 263 | COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA<br>RUBÉN MORALES<br>61 GEORGETTI STREET<br>VEGA ALTA, PR  00692 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35780 | $5,373,773.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 264 | CORREA ACEVEDO, TOMAS<br>CENTRO INTERNACIONAL DE MERCADEO II<br>90 CARR. 165 SUITE 407<br>GUAYNABO, PR  00968-8064 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23255 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 265 | COSME RIVERA, HARRY<br>HC-4 BOX 4183<br>LAS PIEDRAS, PR  00771-9514 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24484 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 266 | COSTAS, CARLOS A.<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR  00901 | 8/4/2017 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 219 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 267 | COTA, JUDITH A<br>W159 N8315 APPLE VALLEY DR<br>P.O. BOX 734<br>MENOMONEE FALLS, WI  53052 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7222 | $10,604.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | COVINGTON, JOE J.<br>16 PINE CREST DRIVE<br>CORTLAND, NY 13045 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1580 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 269 | CP MULHEARN AND JESSICA R MULHEARN JTWROS<br>311 BEAN CREEK RD<br>APT 312<br>SCOTTS VALLEY, CA 95066 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8308 | $3,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 270 | CRESCIONI ALERS, NANCY<br>268 CALLE DE LA LUNA<br>SAN JUAN, PR 00901-1418 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20595 | $153,750.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 271 | CRUZ-HERNANDEZ, ELVIN OSCAR<br>PMB 725, 138 WINSTON CHURCHILL AVE.<br>SAN JUAN, PR 00926-6023 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 46184 | $41,883.54 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 272 | CUADRADO ROSARIO, JOSE A<br>HC 15 BOX 16343 BARRIO TEJAS<br>HUMACAO, PR 00791 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12868 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 273 | CYM PR HOLDINGS LLC<br>PMB 353 / 1353 RR 19<br>GUAYNABO, PR 00906 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23169 | $140,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | CYNTHIA L. SMITH, TRUSTEE OF THE CYNTHIA L. SMITH REVOCABLE TRUST AGREEMENT OF OCTOBER 8, 2009<br>DAVID L. SMITH<br>115 W. ATLANTIC, STE. 102<br>BRANSON, MO 65616 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4392 | $25,596.67 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | DAFNI, AHUVA<br>1727 YELLOWSTONE CT.<br>THE VILLAGES, FL 32163 | 3/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4795 | $50,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 276 | DANIEL AND SHARON WALTHER<br>8415 MALLOW LANE<br>NAPLES, FL 34113 | 3/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2611 | $30,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 277 | DANNA, PETER<br>150 VINE ST.<br>PHILADELPHIA, PA 19106 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10864 | $20,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | DANNER, KATY B.<br>11865 S.W. BELVIDEVE PL<br>PORTLAND, OR 97225 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10018 | $5,137.50 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | DANNIS, SHARON F<br>42 WHITE BIRCH DRIVE<br>POMONA, NY 10970-3406 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2847 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | DAVID & CAMILLE DREYFUSS JT. TRUSTEES<br>1422 BLUEFIELD AVE.<br>LONGMONT, CO  80504 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4539 | $25,630.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 281 | DAVID KLOEPPER & EVELYN KLOEPPER JT WROS<br>570 RIM RD.<br>LOS ALAMOS, NM  87544 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2432 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 282 | DAVID L TURNER TTEE & CHARLOTTE L. TURNER TTE U/ADTD 3/30/2016<br>433 N. CROW CREEK DR<br>CALABASH, NC  28467 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4649 | $10,150.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 283 | DAVID WUNG WAI TSAO & VIVIEN LAN LAN CHEN<br>77 KINGS COURT APT 201<br>SAN JUAN, PR  00911-1635 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13214 | $70,003.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 284 | DAVID WUNG WAI TSAO & VIVIEN LAN LAN CHEN<br>77 KINGS COURT<br>APT. 201<br>SAN JUAN, PR  00911-1635 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12849 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 285 | DÁVILA COLÓN, LUIS RAFAEL<br>P.O. BOX 360951<br>SAN JUAN, PR  00936-0951 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6076 | $30,942.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | DAVIS, ANDREW P.<br>333 WEST END AVE #4B<br>NEW YORK, NY  10023 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2686 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 287 | DAVIS, JESSICA G<br>333 WEST END AVE (#4B)<br>NEW YORK, NY  10023 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2212 | $110,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 288 | DE CAMARA, DONALD<br>1241 CARLSBAD VILLAGE DR., STE. E<br>CARLSBAD, CA  92008 | 3/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 544 | $32,639.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 289 | DE HOYOS BEAUCHAMP, SERGIO<br>PO BOX 6155<br>MAYAGUEZ, PR  00681 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13088 | $330,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 290 | DE JESUS-BERRIOS, WILLIAM<br>URB. VISTABELLA<br>M-11 CALLE 6<br>BAYAMON, PR  00956 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4358 | $50,244.15 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 291 | DE LA ROSA LUGO, ANGEL R.<br>EL SENORIAL 2021 CALLE ISABEL LUZAN<br>SAN JUAN, PR  00926-6949 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 116427 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 292 | DE LACRUZ MIRANDA, ANTONIO<br>B-17 1 CALLE POPPY<br>SAN JUAN, PR  00926 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3317 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | DE RUBIO IGLESIAS, DAVID GIL<br>P.O. BOX 190502<br>SAN JUAN, PR  00919-0502 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 109849 | $24,840.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | DEBORAH ONA PEDAWITZ & ANDREW BRYAN PEDAWITZ<br>3026 AVENUE R<br>BROOKLYN, NY  11229 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34414 | $20,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | DEL C. CASTRO RIVERA, MARIA<br>442 CAMINO GUANICA SABANERA DORADO<br>DORADO, PR  00646 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14621 | $168,208.12 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | DEL TORO VALLE, FRANCISCO<br>EL CEREZAL, 1659 CALLE SALUEN<br>SAN JUAN, PR  00926 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11496 | $20,056.31 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | DELGADO PEDROSA, WILMA L<br>URB BAY VIEW<br>52 CALLE CANALS<br>CATANO, PR  00962-4116 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28871 | $30,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | DENG, GUOLIN & XINWEI CUI<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL  33076 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19518 | $55,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE SAN JUAN, PR  00918 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43155 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 300 | DENTON HENARES , ROBERT A G-11 CALLE CEDRO URB. CAPARRA HILLS GUAYNABO, PR  00968 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19602 | $46,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 301 | DESANTOS, THOMAS 169 CIRCLEWOOD DRIVE BERLIN, CT  06037 | 3/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 809 | $200,754.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 302 | DIAZ DE FORTUNO, ROSA ANNETTE ATTN: JORGE FORTUNO 1352 LUCHETTI ST APT 601 SAN JUAN, PR  00907 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11174 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 303 | DIAZ DE FORTUNO, ROSA ANNETTE ATTN: JORGE FORTUNO 1352 LUCHETTI ST., APT. 601 SAN JUAN, PR  00907 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11175 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 304 | DIAZ PIZA, MAGDALENA 501 ELISA COLBERG STREET APT 5A SAN JUAN, PR  00907 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9016 | $120,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | DIAZ RODRIGUEZ MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR  00959-7206 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 65316 | $449,538.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 306 | DIAZ RODRIGUEZ MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR  00959-7206 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 63083 | $506,600.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 307 | DIAZ SANCHEZ, ANA E<br>P.O. BOX 523<br>CANOVANAS, PR  00729 | 6/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35790 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 308 | DIAZ-LOPEZ, CATALINA<br>12 VILLA WARSEL<br>BAYAMON, PR  00956-9471 | 6/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 84074 | $32,231.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 309 | DIENSTBACH, UTE<br>15249 W. MELISSA LANE<br>SURPRISE, AZ  85374 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9178 | $10,579.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 310 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY  11228 | 5/22/2021 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 179255 | $166,835.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | DINICE, LOUIS J<br>125 PROSPECT AVE APT 18B<br>HACKENSACK, NJ 07601 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5891 | $220,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 312 | DOAN, D T<br>204 S. 64TH STREET, APT. 2405<br>WES DES MOINES, IA 50266 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7356 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 313 | DOBEL, MELANIE<br>105 ST. CHARLES DR<br>MADISON, MS 39110 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4959 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 314 | DOBEL, MELANIE<br>105 ST. CHARLES DR<br>MADISON, MS 39110 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4969 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 315 | DOBEL, MELANIE<br>105 ST. CHARLES DR<br>MADISON, MS 39110 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6720 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 316 | DOBEL, MELANIE<br>105 ST. CHARLES DR<br>MADISON, MS 39110 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7207 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 317 | DOBEL, STEVEN J.<br>151 HERON'S LANDING<br>RIDGELAND, MS 39157 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7211 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | DOMENECH VILA, NIEVES<br>#474 CALLE JUAN KEPLER<br>URB. TULIPAN<br>SAN JUAN, PR  00926-4431 | 7/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136448 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 319 | DONALD BUSIGO<br>DONALD BUSIGO CIFRE<br>HC 8 BOX 2551<br>SAN JUAN, PR  00637 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30084 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 320 | DONALD BUSIGO<br>DONALD BUSIGO CIFRE<br>HC 8 BOX 2551<br>SAN JUAN, PR  00637 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30368 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 321 | DONATO CARRASQUILLO, EDILBERTO<br>HC 04 BOX 7250<br>YABUCOA, PR  00767 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4614 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 322 | DONNA M JOHNSON IRREVOCABLE TRUST FBO JILL PARKOSEWICH<br>STEPHEN PARKOSEWICH<br>21 BEECH TREE HILL RD<br>SHELTON, CT  06484 | 3/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2680 | $26,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 323 | DONNA P TRAVIS & DANA F HUTCHINSON<br>T&T CAPITAL MANAGEMENT<br>RE: D. TRAVIS<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1564 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | DORFMAN, ROBERT C<br>185 AVE C<br>HOLBROOK, NY 11741 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2784 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 325 | DOROTHY SHAKIN REVOCABLE TRUST<br>JEFFREY L. SHAKIN<br>9 TATEM WAY<br>OLD WESTBURY, NY 11568 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8471 | $19,168.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 326 | DOSAL MILAN, MADELINE<br>URB CROWN HILLS 1176 CALLE GUAMANI<br>SAN JUAN, PR 00926 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 60246 | $10,918.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 327 | DR CONTRACTORS & MAINTENANCE, CORP<br>20 LUIS MUNOZ MARIN<br>PMB-493<br>CAGUAS, PR 00725 | 3/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3725 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 328 | DR RAFAEL JIMENEZ BARRERA & ANABEL FIGUEROA<br>BOX 1793<br>LAS PIEDRAS, PR 00771 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11192 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 329 | DR. ANNE LEE<br>22 OLD MAMARONECK RD<br>WHITE PLAINS, NY 10605 | 7/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 114815 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 330 | DR. RENE DAVID JUAN MORALES & AMY RAMIREZ KURTZ TEN/COM PO BOX 5103 PMB 248 CABO ROJO, PR  00623 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4095 | $25,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 331 | DRISKO, JAMES W 159 CRESCENT ST NORTHAMPTON, MA  01060 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23953 | $30,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | DUBOW, ROBERT E. AND PHYLLIS B. 215 NORTH FEDERAL HIGHWAY DANIA BEACH, FL  33004 | 3/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2943 | $20,000.00 |

Reason: Claimant asserts that the claim is on account of PREPA Power Revenue Bonds Series 2010A, a series that does not appear listed in the Master Bond Debt Claim.  However, neither PREPA nor the Oversight Board are aware of any series of bonds issued outside of the Trust Agreement covered by the Master Bond Debt Claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | DUENO, RAFAEL A AND LINA ORQUIDEA 2 EST TORRIMAR GUAYNABO, PR  00966 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23529 | $169,680.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | DUNN, NANCY ELLEN 6410 GLENDEVON DRIVE WHITSETT, NC  27377 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27315 | $107,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | EDDIE VELAZQUEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23701 | $40,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | EDELSTEIN, HANNA<br>9425 CLUBLANDS DRIVE<br>JOHNS CREEK, GA  30022 | 3/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3667 | $25,016.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 337 | EDWARD F. AUL JR. & MARGARET A. DEUTSCH (JTTEN)<br>2407 HONEYSUCKLE ROAD<br>CHAPEL HILL, NC  27514 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36391 | $140,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 338 | EDWIN E SANTIAGO ORTIZ & IRIS V VILCHES TAPIA<br>L-13 CALLE TOA ALTA HEIGHTS<br>TOA ALTA, PR  00953 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7405 | $398,135.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 339 | EGON GUTTMAN, INGE GUTTMAN, TTEES, KURT G. WEINBERG RESIDUAL TRUST<br>14801 PENNFIELD CIRCLE,410<br>SILVER SPRING, MD  20906 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48852 | $10,027.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 340 | ELAINE J DEFRANCO 2005 REVOCABLE TRUST<br>ATTN: ELAINE J. DEFRANCO<br>746 WILLOW RD<br>FRANKLIN SQUARE, NY  11010 | 3/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5718 | $155,651.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 341 | ELFA GARCIA AND JOSE F. LLUCH-GARCIA<br>#26, CALLE PRINCIPAL URB. EL RETIRO<br>SAN GERMAN, PR  00683 | 3/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3087 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | ELYA, SASSON<br>25 TUDOR CITY PLACE #1814<br>NEW YORK, NY 10017 | 3/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1309 | $14,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 343 | EMERITO BURGOS-TRUJILLO & ELSA I. VARGAS-ACEVEDO<br>P.O. BOX 8448<br>SAN JUAN, PR 00910 | 12/19/2017 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 375 | $85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 344 | ENCODY INC (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC)<br>ATTN: HARRY MATTHEW PELAEZ<br>PO BOX 280<br>BAYAMON, PR 00960 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8436 | $301,957.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 345 | ENCODY INC (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC)<br>ATTN: HARRY MATTHEW PELAEZ<br>PO BOX 280<br>BAYAMON, PR 00960 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8808 | $212,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 346 | ENRIQUE CASTILLO TORO AND MARIA R. PIZA<br>8 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33948 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43394 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 348 | ERIKA SIEBENMANN TRUST REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40281 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 349 | EROFEEV, ANDREI 63 KINGFISHER CT MARLBORO, NJ  07746 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8349 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 350 | ESQUENET, BERNARD 6 PIN OAK COURT GLEN HEAD, NY  11545-2812 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8426 | $30,123.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 351 | ESTATE OF ALAN HAMERMAN LIZA CASTLES, EXECUTOR/TRUSTEE 3026 QUEENSBERRY DR HUNTINGTOWN, MD  20639 | 7/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 109803 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 352 | ESTATE OF CARLOS A. QUILICHINI ROIG PO BOX 9020895 SAN JUAN, PR  00902-0895 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166457 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ BELIA ROLON MELENDEZ CALLE 128 BY6 VALLE ARRIBA HEIGHTS CAROLINA, PR  00983-3328 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 105118 | $47,754.71 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | ESTATE OF ESTEBAN RODRIGUEZ MACLURO CALLE 2A-5 MANSIONES DE GARDEN HILLS GUAYNABO, PR  00966 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12853 | $40,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO LEMUEL NEGRON COLON P.O. BOX 801478 COTO LAUREL, PR  00780-1478 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33299 | $5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | ESTATE OF ROSE W. DAVID 5 CORONA IRVINE, CA  92603 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24110 | $10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | ESTRELLA WARWAR, RICARDO #1974 JOSE FIDALGO DIAZ URB. CALDAS SAN JUAN, PR  00926-5307 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49257 | $40,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | ETHEREDGE, KRISTA D. 180 WALTER SAMS RD. WINTERVILLE, GA  30683 | 4/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6805 | $25,527.78 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | ETHEREDGE, KRISTA D.<br>180 WALTER SAMS RD.<br>WINTERVILLE, GA  30683 | 4/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6807 | $25,889.58 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 360 | EUBANKS, RICHARD<br>1267 GRENOBLE DR.<br>KNOXVILLE, TN  37909 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10941 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 361 | EUBANKS, RICHARD<br>1267 GRENOBLE DR.<br>KNOXVILLE, TN  37909 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12981 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 362 | EVA MEDINA EVANGELISTA / JORGE L. MARIN<br>URB. LAS PRADERAS<br>1185 CALLE ESMERALDA<br>BARCELONETA, PR  00617-2965 | 6/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49469 | $52,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 363 | EWELL, RONALD E<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 958 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 364 | EWELL, RONALD E<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1370 | $7,475.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | EWING, DARRELL F<br>21505 KING HENRY AVE<br>LEESBURG, FL  34748-7919 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3639 | $5,029.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 366 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42735 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 367 | EZQUERRO PRECIADO, ANGEL MIGUEL<br>3613 AVE ISLA VERDE APT 8B<br>CAROLINA, PR  00979 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9506 | $53,025.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 368 | FAMILIA FERRER PEREZ PR LLC<br>MANIEL FERRER<br>PMB 339 AVE ESMERELDA 405 SUITE 2<br>GUAYNABO, PR  00969 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40127 | $159,831.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 369 | FARLEY, ANNE<br>PETER C. HEIN<br>101 CENTRAL PARK WEST 14E<br>NEW YORK, NY  10023 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10291 | $157,875.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 370 | FASANO, DOMINIC<br>165 CENTRAL AVENUE<br>LYNBROOK, NY  11563 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8120 | $29,258.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | FAUST, LINDA P<br>415 SIXTH STREET<br>BROOKLYN, NY  11215 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1004 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 372 | FEDERICO SOTO-FIERRO Y IRMA MALDONADO-VILLALOBOS<br>PO BOX 3378<br>MANATI, PR  00674 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12496 | $50,756.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 373 | FELDERMAN , DONNA<br>1205 N RIVERVIEW ST<br>BELLEVUE, IA  52031 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7854 | $52,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 374 | FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR  00733-4386 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18644 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 375 | FELIPE A. GARCIA Y MONTSERRAT G. DE GARCIS<br>TORRE CIBELES I-APT 812<br>CESAV GONZALEZ 592<br>SAN JUAN, PR  00918 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10990 | $50,510.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 376 | FERMAN, JOHN E<br>5210 SUNSET RIDGE DRIVE<br>MASON, OH  45040 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2994 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | FERNANDEZ ASENCIO, CELIA M<br>548 CALLE HOARE APT.11<br>SAN JUAN, PR  00907 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7855 | $185,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 378 | FERNANDEZ PAOLI, BLANCA<br>URB. CAPARRA HILLS<br>G-11 CALLE CEDRO<br>GUAYNABO, PR  00968 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19511 | $105,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 379 | FERNANDEZ SEIN, CARMEN M<br>P.O. BOX 367218<br>SAN JUAN, PR  00936 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34033 | $26,798.19 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 380 | FERNANDEZ TORRES, AUREA M.<br>58 KRUG STREET<br>SAN JUAN, PR  00911-1617 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6928 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 381 | FERNANDEZ TORRES, AUREA M.<br>58 KRUG STREET<br>SAN JUAN, PR  00911-1617 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6929 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 382 | FERNANDEZ TORRES, ZAIDA M<br>C/O JOSE R NEGRON FERNANDEZ<br>PO BOX 190095<br>SAN JUAN, PR  00919-0095 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5296 | $140,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 383 | FERNANDEZ, VIVIEN E. A-9 VIA HORIZONTE, LA VISTA SAN JUAN, PR 00924-4461 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6926 | $60,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | FERNÁNDEZ-JAQUETE, JOSÉ A. URB. VILLAS REALES 205 VÍA VERSALLES GUAYNABO, PR 00969 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25354 | $130,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 385 | FERRARI PEREZ, JOSE M. P.O. BOX 988 AGUADILLA, PR 00605 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19988 | $100,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 386 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5350 | $406,055.87 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 387 | FIDEICOMISO B&B 22 CALLE PEVAL N MAYAGUEZ, PR 00680-4821 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28479 | $100,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 388 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ P.O. BOX 769 QUEBRADILLAS, PR 00678-0769 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14227 | $300,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41814 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 390 | FIDEICOMISO VANESSA BAYONET DIAZ PMB 323, 405 AVE ESMERALDA STE 2 GUAYNABO, PR 00969 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12514 | $405,481.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 391 | FIGUEROA LAUGIER, JUAN R LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX URB ALTAMIRA 601 CALLE AUSTRAL SAN JUAN, PR 00920-4201 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14505 | $65,981.47 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 392 | FIGUEROA, CARMELO 225 CALLE TULIPAN SAN JUAN, PR 00927 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36628 | $103,657.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 393 | FIORE FAMILY TRUST 116 FAIRVIEW AVE N, APT. 1220 SEATTLE, WA 98109 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3190 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 394 | FONG, JAMES C 621 CHESHIRE WAY SUNNYVALE, CA 94087 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3833 | $25,035.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | FORTUNA GARCIA, ANDRES<br>COND. PARAQUE CENTRAL APT. 1004<br>CALLE DEL PARQUE 229<br>SAN JUAN, PR 00912 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31853 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 396 | FORTUNO, JORGE<br>ATTN: ROSA ANNETTE DIAZ DE FORTUNO<br>1352 LUCHETT ST. APT. 601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12625 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 397 | FOX, STEVEN H.<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | 7/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136882 | $55,125.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 398 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST<br>ATTN: FRANCIS J. O'BRIEN<br>30085 AVENIDA ELEGANTE<br>RANCHO PALOS VERDES, CA 90275 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34434 | $66,545.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 399 | FRANCISCO BRIQANTTY, ROSA M. PIERLUISI<br>339 MIRAMELINDA SABANERA DEL RIO<br>GURABO, PR 00778-5248 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 155831 | $115,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 400 | FRANCISCO DE A.TORO OSUNA - VIVIANA VELEZ PEREZ TEN COM<br>28 URB. EXT. QUINTAS SANTA MARIA<br>MAGAGUEZ, PR 00682 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1947 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | FRANCISCO TORO DE OSUNA - VIVIANA PEREZ COMM PROP. 28 URB EXTENSION QUINTAS DE SANTA MARIA MAYAGUEZ, PR 00682 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1393 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 402 | FREESE, HARVEY AND MARCIA 979 58TH ST DES MOINES, IA 50312 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8685 | $5,967.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 403 | FREESE, HARVEY 979 58TH ST DES MOINES, IA 50312 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8683 | $9,668.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 404 | FREIMAN, ARNOLD 9 STANFORD CT WANTAGH, NY 11793 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18728 | $70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 405 | FREIRIA GARRATON, MARIA M PO BOX 36 4165 SAN JUAN, PR 00936-4165 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7964 | $475,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 406 | FREIRIA UMPIERRE , ENRIQUE PO BOX 364165 SAN JUAN, PR 00936-4165 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7688 | $1,300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 407 | FRIEDMAN, ALAN 124 LANDER AVE STATEN ISLAND, NY 10314 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6622 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 408 | FRIEGEN, WALTER<br>114 WEBER ST<br>CUMBERLAND, MD  21502 | 5/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19742 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 409 | FUERTES THILLET, ROBERTO<br>256 EL CENTRO II BLDG.<br>50D M. RIVERA AVE<br>SAN JUAN, PR  00918 | 7/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 153813 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 410 | FUNDACION BARI<br>1703 CALLE TEREZ/ EXT. ALHAMBRA<br>PONCE, PR  00716 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11615 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 411 | FUNDACION BARI<br>MARIA TERESA GIANNONI LESPIER<br>1703 CALLE JEREZ<br>EXT. ALHAMBRA<br>PONCE, PR  00716 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11632 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 412 | FUTURE HABITAT, INC<br>PO BOX 1447<br>SABANA HOYOS, PR  00688 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33889 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 413 | GALANTE, ANTHONY<br>7337 WILD OAK LN<br>LAND O LAKES, FL  34637 | 5/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12974 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | GARCIA , ISOLINA QUESADA<br>1246 LUIS VIGO REAUX AVE APT 1202<br>GUAYNABO, PR  00966-2328 | 6/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 81492 | $25,231.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 415 | GARCIA DE MIRO, NATIVIDAD<br>2201 CARR. 14 APT. 11501 COND. ALBORADA<br>COTO LAUREL, PR  00780-2320 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34502 | $85,561.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 416 | GARCIA NAVARRETO, MARIBEL<br>1248 AVE. LUIS VIGOREAUX<br>APT. 504<br>GUAYNABO, PR  00966-2320 | 6/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38027 | $132,812.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 417 | GARCIA-PERDOMO, ELIZABETH<br>204 MIGUEL CERVANTES SAAVEDRA<br>URB. MANSIONES DE ESPANA<br>MAYAGUEZ, PR  00682 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26092 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 418 | GARLAND SOLA, MILTON J<br>URB VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR  00969 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36961 | $4,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 419 | GARLAND SOLA, MILTON<br>URB. VILLA CLEMENTINA<br>CALLE BILBAO J-18<br>GUAYNABO, PR  00969 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 46259 | $3,125.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | GARY R ANDERSON TRUST U/A 10/25/10<br>GARY R ANDERSON, TRUSTEE<br>PO BOX 444<br>NEW LONDON, NH 03257 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5593 | $105,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 421 | GEIGEL, CARMEN<br>PO BOX 24853<br>FT LAUDERDALE, FL 33307-4853 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11764 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 422 | GEIGEL-LORES, GLORIA<br>1308 CALLE LUCHETTI<br>APT. 803<br>SAN JUAN, PR 00907 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9094 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 423 | GELFON, JEFFREY AND ANN<br>2008 79TH ST. NW<br>BRADENTON, FL 34209 | 4/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4330 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 424 | GELFON, JEFFREY<br>2008 79TH ST. NW<br>BRADENTON, FL 34209 | 4/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3899 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 425 | GERARD RAMOS-MARTIN Y/O, MARIA-INES SUAREZ PEREZ - GUERRA (TEN IN COM)<br>18 CALLE GAUDE<br>PONCE, PR 00730-1747 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17828 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | GERENCOOP<br>NANCY LOPEZ<br>1200 AVE. PONCE DE LEON<br>SAN JUAN, PR  00907-3918 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22806 | $6,538,577.48 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 427 | GEROW, JEFFREY S<br>11229 ISLAND LAKE DR<br>BOCA RATON, FL  33498 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7651 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 428 | GIBBS TTEE, CAROLYN A<br>121 MILL VIEW CIRCLE<br>WILLIAMSBURG, VA  23185-3178 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1328 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 429 | GILMARTIN, CAROL<br>2 HURON ST 1ST FL<br>GLEN HEAD, NY  11545 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14722 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 430 | GILMARTIN, CAROL<br>2 HURON ST. 1ST FL<br>GLEN HEAD, NY  11545 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14721 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 431 | GIL-OJEDA, GLADYS ENID<br>COND. BAYSIDE COVE<br>105 AVE ARTERIAL HOSTOS<br>APT 246<br>SAN JUAN, PR  00918-3053 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 53851 | $35,130.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | GINNETTE, ANNETTE, GRISELLE FERNANDEZ ROSARIO P.O. BOX 361300 SAN JUAN, PR  00936-1300 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7272 | $10,002.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 433 | GINNETTE, ANNETTE, GRISELLE FERNANDEZ ROSARIO PO BOX 361300 SAN JUAN, PR  00936-1300 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7358 | $10,002.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 434 | GOHARKHAY, NIMA 1816 AUSTIN CREEK FRIENDSWOOD, TX  77546 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3347 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 435 | GOLDIKENER, JACK AND BLANCA 450 AVE DE LA CONSTITUCION SAN JUAN, PR  00901 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12800 | $50,002.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 436 | GOLDIKENER, JACK AND BLANCA 450 AVE DE LA CONSTITUTION APT 9-G SAN JUAN, PR  00901 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12246 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 437 | GOLDIKENER, JACK AND BLANCA 450 AVE DE LA CONSTITUTION APT 9-G SAN JUAN, PR  00901 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12549 | $50,002.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | GOLDSCHMIDT, WILLIAM<br>755 HOLLIS ROAD<br>HOLLIS, ME  04042 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2553 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 439 | GOLDSTEIN, JOSHUA A<br>8855 BAY PKWY APT 1G<br>BROOKLYN, NY  11214 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13692 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 440 | GOMEZ MARRERO, MERCEDES<br>36 CALLE NEVAREZ 15G<br>SAN JUAN, PR  00927-4538 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12139 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 441 | GOMEZ RAMIREZ, JESUS<br>P.O. BOX 529<br>LAS PIEDRAS, PR  00771 | 3/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4070 | $81,818.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 442 | GOMEZ RAMIREZ, JESUS<br>PO BOX 529<br>LAS PIEDRAS, PR  00771 | 3/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4067 | $167,380.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 443 | GONZALES MARRERO, LOYDA B<br>EL SENORIAL 2021 CALLE ISABEL LUZAN<br>SAN JUAN, PR  00926-6949 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 115334 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 444 | GONZALEZ GUZMAN, MARIA M<br>WALDEMAR DAVILA ACOSTA Y/O MARIA M.<br>GONZALEZ GUZMAN<br>PO BOX 358<br>BOQUERON, PR  00622 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25236 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 445 | GONZALEZ MONCLOVA , JORGE<br>RE: ANA M DIAZ GONZALEZ<br>URB MONTE CARLO<br>1325 CALLE 23<br>SAN JUAN, PR  00924-5249 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16807 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 446 | GONZALEZ NOVO, ENRIQUE<br>F3 CALLE 6, MANSIONES GARDEN HILLS<br>GUAYNABO, PR  00966-2710 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6744 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 447 | GONZALEZ PASSALACQUA, JOSE RAMON<br>201 CALLE DUKE TH2 VILLAS DE PALMA REAL<br>SAN JUAN, PR  00927 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 64706 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 448 | GONZALEZ TORO, MARYLIN<br>146 AVE SANTA ANA SUITE 506<br>GUAYNABO, PR  00971 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12175 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 449 | GOODMAN, CAROLIINE<br>175 VIERA DRIVE<br>PALM BEACH GARDENS, FL  33418 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1046 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999<br>GORDON C. WICKLUND<br>6155 PRESTON LANE<br>NEW BERLIN, WI 53151 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7794 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 451 | GOTEINER, ROSE<br>C/O HANNAH KLEBER<br>950 FARM HAVEN DR<br>ROCKVILLE, MD 20852 | 4/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7836 | $31,731.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 452 | GOUDIE, SIDNEY<br>415 GRAND STREET E207<br>NEW YORK, NY 10002 | 3/12/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1281 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 453 | GRANT, ROBERT E<br>1606 SPARKLING WAY<br>SAN JOSE, CA 95125 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 865 | $280,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 454 | GREENBERG, PHILLIP H<br>1408 VAZAR PLACE<br>FLORENCE, SC 29501 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10483 | $50,199.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 455 | GREENWALD, GERALD B<br>3800 FAIRFAX DR APT 1305<br>ARLINGTON, VA 22203 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3333 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 456 | GREGORIO WONG REVOCABLE TRUST<br>76-57 175TH ST<br>FRESH MEADOWS, NY 11366 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 50018 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 457 | GREGORY B MURRAY ANNETTE M MURRAY JT TEN<br>623 LINCOLN DRIVE<br>DUBOIS, PA 15801 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12569 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 458 | GREGORY D LEE AND CHRISTINA M VILLATE PINETO<br>90 MEINA CATALINA<br>LA VILLE DE TORRIMAR<br>GUAYNABO, PR 00969 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 152390 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 459 | GROENNOU, BRUNILDA<br>12-16 ELLERY ST, 403<br>CAMBRIDGE, MA 02138 | 4/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7949 | $26,531.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 460 | GROVE, THOMAS<br>119 CEDAR STREET<br>FRAMINGHAM, MA 01702 | 6/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 119938 | $3,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 461 | GUARIGLIA, LAWRENCE M<br>20 CORNELL ROAD<br>CRANFORD, NJ 07016 | 4/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8252 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | GULF ENTERPRISES, LLLP<br>T&T CAPITAL MANAGEMENT<br>RE: MUDSLINGERS HOLDINGS<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1514 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 463 | GUNTHER G. GLASER REV LIV TRUST<br>1147 HOMELAND PARK ST<br>THE VILLAGES, FL  32162 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16881 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 464 | GUTIERREZ GARCIA, CARLOS<br>MARIA ARVELO HOYEK<br>PO BOX 2517<br>BAYAMON, PR  00960-2517 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18353 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 465 | GUTIERREZ, ELOY<br>URB TORRIMAR<br>13-30 CALLE TOLEDO<br>GUAYNABO, PR  00966 | 6/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40347 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 466 | GUTTMAN FAMILY TRUST, U/A 4/13/00, EGON AND INGE GUTTMAN TTEE<br>14801 PENNFIELD CIRCLE #410<br>SILVER SPRING, MD  20906 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 132726 | $40,532.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 467 | GUTTMAN, INGE W<br>14801 PENNFIELD CIRCLE, # 410<br>SILVER SPRING, MD  20906 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48642 | $40,533.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | GUZMAN , MARGARITA<br>1809 CALE ALCAZAR- LA ALHAMBRA<br>PONCE, PR  00731 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11556 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 469 | GUZMAN, PEDRO MANUEL VINCENTY<br>19 E 95 ST. APT. 2R<br>NEW YORK, NY  10128 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22153 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 470 | HAAS, MICHAEL<br>745 RIGHTERS MILL RD<br>NARBERTH, PA  19072 | 3/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1026 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 471 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96<br>5462 BARBADOS SQ<br>VERO BEACH, FL  32967 | 3/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3803 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 472 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96<br>DAVID HALPERT<br>5462 BARBADOS SQ<br>VERO BEACH, FL  32967 | 3/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3782 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 473 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96, DAVID<br>5462 BARBADOS SQ<br>VERO BEACH, FL  32967 | 3/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4004 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | HANIN, JUDY B<br>1888 W. MOUNTAIN LAUREL DR.<br>TUCSON, AZ  85737 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4066 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 475 | HANSON, ROBERT & GLORIA<br>506 MAHASKA CT.<br>IOWA CITY, IA  52246 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5212 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 476 | HARITOS, HARRIETT D AND JEREMY G<br>2969 KALAKAUA APT 1104<br>HONOLULU, HI  96815 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6366 | $25,041.46 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 477 | HARRINGTON, PATRICIA<br>16648 TRACLERS CROSSING 108 N<br>JUPITER, FL  33477 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13232 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 478 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41835 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 479 | HECTOR R GONZALEZ ROMANACE & FAMILY (WIFE & 3 ADULT CHILDREN)<br>47 HARBOUR LIGHTS DR<br>PALMAS DEL MAR<br>HUMACAO, PR  00791-6053 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47721 | $1,103,660.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | HEIN, PETER C.<br>101 CENTRAL PARK WEST 14E<br>NEW YORK, NY 10023 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10703 | $893,475.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 481 | HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA 31210 | 3/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3223 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 482 | HELEN AND ROBERT MOODY LIVING TRUST,<br>ROBERT M. MOODY TRUSTEE<br>ROBERT M. MOODY, TRUSTEE<br>HELEN AND ROBERT MOODY LIVING TRUST<br>662 ELMWOOD AVENUE<br>WEBSTER GROVES, MO 63119 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19009 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 483 | HELLMAN, ARTHUR D.<br>5600 MUNHALL ROAD APR 503<br>PITTSBURGH, PA 15217 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24070 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 484 | HEMMERLY, PHYLLIS A.<br>971 OVERBROOK SERVICE DRIVE<br>COLUMBUS, OH 43224 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4361 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 485 | HENRY, PAUL M.<br>800 LARCHMONT ROAD<br>PITTSBURGH, PA 15243 | 4/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5420 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 486 | HERBERT SCHOENES & A P HAINE-SCHOENES REV TR DTD 3/14/2004 12227 COUNTRY HILLS TERRACE GLEN ALLEN, VA  23059 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3550 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 487 | HERMIDA, ANGEL G. URB ALAMO D1 SAN ANTONIO GUAYNABO, PR  00969-4505 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42630 | $31,785.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 488 | HERNANDEZ GASTON, ELIU 204-16 515 ST VILLA CAROLINA CAROLINA, PR  00985 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30447 | $71,392.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 489 | HERNANDEZ GAY, VICTOR P.O. BOX 91 JUANA DIAZ, PR  00795 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8388 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 490 | HERNANDEZ GONZALEZ, NEFTALI 604 BLVD MEDIALUNA TERRAZAS DE PARQUE ESCORIAL APT 5202 CAROLINA, PR  00987 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20876 | $317,848.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 491 | HERNÁNDEZ RIVERA, JUAN A. P.O. BOX 367059 SAN JUAN, PR  00936-7059 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19539 | $815,175.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 492 | HERNANDEZ RODRIGUEZ, FREDDIE<br>MANSIONES DE CIUDAD JARDIN BAIROA<br>CALLE ALMERIA 552<br>CAGUAS, PR  00727 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12373 | $38,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 493 | HERNANDEZ RUIZ, ERMIS M<br>CONDOMINIO VENUS PLAZA B<br>130 CALLE COSTA RICA APT PH801<br>SAN JUAN, PR  00917 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7297 | $105,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 494 | HERNANDEZ, TERESITA TARTAK<br>CALLE 5 H-26 TINTILLO GREDEA<br>GUAYNABO, PR  00966 | 3/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4237 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 495 | HERNANDEZ, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR  00795 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8913 | $500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 496 | HESSE, JEFFREY<br>4512 WEST MEMPHIS ST<br>BROKEN ARROW, OK  74012 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7089 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 497 | HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK  74012 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7090 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 498 | HICKEY, AMY D<br>205 NASHUA RD<br>GROTON, MA  01450 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19756 | $20,145.86 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 499 | HIGGINBOTHAM, ALAN D<br>121 MEADOW RIDGE WAY<br>CLUTE, TX  77531 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5633 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 500 | HILLE, DONALD AND ANTOINETTE<br>3827 JOHN ST.<br>SAN DIEGO, CA  92106 | 3/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 787 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 501 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE<br>#203<br>WINTER PARK, FL  32789 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4274 | $90,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 502 | HIMMELSTEIN, MATTHEW<br>100 S. LATERLACHEN AVE., #203<br>WINTER PARK, FL  32789 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4278 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 503 | HOCHHEIMER, BEVERLY<br>70 PICCADILLY ROAD<br>GREAT NECK, NY  11023-1547 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4320 | $253.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 504 | HOFER FAMILY LMT PARTNERSHIP<br>20 SHANNON LANE<br>COS COB, CT  06807 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38280 | $15,525.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 505 | HOPES, JAMES J<br>590 VILLAGE PL<br>APT 212<br>LONGWOOD, FL  32779-5993 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1108 | $20,000.00 |
| | Reason: Proof of Claim which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 506 | HU, GEORGE T<br>11000 CHAMPAGNE POINT RD NE<br>KIRKLAND, WA  98034 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4437 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 507 | HUBERTY, ROBERT C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY  13090 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2759 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 508 | HUBERTY, ROBERT C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY  13090 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3482 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 509 | HUTCHINSON, SHOCKEY, ERLEY & CO.<br>ATTENTION: OPERATIONS<br>222 W. ADAMS STREET, SUITE 1700<br>CHICAGO, IL  60606 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11475 | $13,626.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 510 | ILEANA CUERDAS REYES TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40609 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | INCOPERO, VINCENT J.<br>PO BOX 146<br>ELMHURST, IL 60126 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3110 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 512 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18528 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 513 | INMOBILIARIA SAN ALBERTO, INC.<br>PO BOX 30532<br>MANATI, PR 00674-8513 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29395 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 514 | IRIZARRY CALLAZO, ELVIN J<br>ESTANCIOS DEL BOSQUE APT 142<br>TRUJILLO ALTO, PR 00976 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11713 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 515 | IRIZARRY ROBLES, ORBEN<br>PO BOX 5093<br>CAGUAS, PR 00726-5093 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32894 | $10,705.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 516 | IRIZARRY, ANIBAL<br>GARDENS HILLSOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUANABO, PR 00966 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30174 | $105,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 517 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA<br>PO BOX 680<br>GURABO, PR  00078 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 115400 | $52,126.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 518 | IVAN D. & DANA V. SMITH TTEE/IVAN D. & DANA V. SMITH REV LIVING TR U/A 1/24/94<br>IVAN & DANA SMITH<br>13300 E. 54TH STREET<br>KANSAS CITY, MO  64133-7715 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35111 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 519 | J. NEFF BASORE REV TRUST<br>10 NOTTINGHAM CIRCLE<br>BELLA VISTA, AR  72715 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6446 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 520 | JA CARTAGENA TRUST<br>C/O: JOSE W. CARTAGENA<br>TRUSTEE<br>701 AVE PONCE DE LEON SUITE 401<br>SAN JUAN, PR  00907-3248 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40091 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 521 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA LUISA FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR  00936-3101 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 64330 | $315,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40628 | $105,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 523 | JAL OUTLET, INC. JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA PO BOX 9 HORMIGUEROS, PR  00660 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28516 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 524 | JAL OUTLET, INC. JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA PO BOX 9 HORMIGUEROS, PR  00660 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36205 | $165,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 525 | JAMES M HIGGINBOTHAM FAMILY TRUST 121 MEADOW RIDGE WAY CLUTE, TX  77531 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5842 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 526 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE HC-05 BOX 92552 ARECIBO, PR  00612 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38077 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | JAVIA 2005 FAMILY TRUST- MANOJKUMAR JAVIYA, TTEE SUBHASCHANDRA JAVIA 3804 TIFFANY DRIVE EASTON, PA  18045 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9712 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 528 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011 - MANOJKUMAR JAVIYA, TTEE 3804 TIFFANY DRIVE EASTON, PA  18045 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8874 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 529 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011- MANOJKUMAR JAVIYA, TTEE SUBHASCHANDRA JAVIA 3804 TIFFANY DRIVE EASTON, PA  18045 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9964 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 530 | JEANNE G. VON BUEREN SUCCESSOR TRUSTEE OF KARL F. VON BUEREN III DEC'D 2014 THE VON BUEREN FAMILY TRUST UA 52094 280 MIDDLE HOLLAND RD APT 700 HOLLAND, PA  18966 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2933 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 531 | JEANNETTE L. WARHOL (REV LIV TR) PO BOX 145 PARK RIDGE, NJ  07656 | 6/8/2022 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 180007 | $16,504.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 532 | JENKINS, HAYDEE J PO BOX 345 FAJARDO, PR  00738 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17885 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 533 | JERALD TAYLOR ROLLOVER IRA<br>4462 N. KITSAP ST.<br>BOISE, ID 83703 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4054 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 534 | JESSICA G DAVIS & ANDREW P DAVIS, TRUSTEES<br>U/A 8/18/15: JESSICA G DAVIS 2015 GRAT I<br>333 WEST END AVE (#4B)<br>NEW YORK, NY 10023 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2969 | $190,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 535 | JIMENEZ GANDARA , MARIA ELENA<br>857 PONCE DE LEON AVE<br>APT 2N<br>SAN JUAN, PR 00907 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22201 | $334,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 536 | JINKINS, PATRICIA<br>23 WOOD DUCK RD<br>HILTON HEAD, SC 29928 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10321 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 537 | JIRAU ROVIRA, DIANA<br>PMB 301<br>CHALETS DEL PARQUE APT 128<br>12 CALLE ARBOLOTE<br>GUAYNABO, PR 00969 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7563 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 538 | JMC EQUIPMENT RENTAL<br>312 PACHA DRIVE<br>IPAN<br>TALOFOFO, GU 96915 | 3/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4550 | $140,647.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 539 | JOANNCO LLLP<br>311 TOWN CENTER<br>BELLA VISTA, AR  72714 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6445 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 540 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ<br>JOAQUIN ACEVEDO DEL RIO<br>AWILDA FERNANDEZ<br>PO 363247<br>SAN JUAN, PR  00926-3247 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19584 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 541 | JOAQUIN GUTIERREZ FERNANDEZ AND CELIA FERNANDEZ DE GUTIERREZ<br>548 HOARE ST. APT.11<br>SAN JUAN, PR  00907 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9229 | $350,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 542 | JOE D PACE & MARY V PACE TTEES JOE PACE REV TRUST<br>7323 SAWGLASS POINT DR N<br>PINELLAS PARK, FL  33782 | 3/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5730 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 543 | JOEL R KORNSPAN & HANA KORNSPAN JTWROS<br>29 EASTON CT.<br>LAWRENCEVILLE, NJ  08648-1475 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2887 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 544 | JOHNSON, WARD<br>9091 N FIELDING RD<br>BAYSIDE, WI  53217 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7990 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | JOHNSON, WARD<br>9091 N. FIELDING RD<br>BAYSIDE, WI 53217 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7266 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 546 | JONATHAN D. RUBIN TTEE<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA 19066-1011 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19890 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 547 | JORDI BOFILL & MARIA C PRATS JOINT TIC<br>PO BOX 361211<br>SAN JUAN, PR 00936 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166453 | $73,039.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 548 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI<br>URB. PUNTO ORO 4447 CALLE EL ANGEL<br>PONCE, PR 00728-2048 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32692 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 549 | JOSE E. AMADEO AND SANDRA GONZALEZ<br>1341 ALDEA APT. 601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21589 | $215,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 550 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR 00902 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24416 | $408,292.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 551 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR 00902 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30066 | $116,545.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30978 | $94,860.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 553 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32614 | $47,756.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 554 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33177 | $31,875.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 555 | JOSE J ARCE RIVERA AND JAILENE CINTRÓN VILLANUEVA<br>URB. MONTEHIEDRA<br>CALLE REINA MORA # 256<br>SAN JUAN, PR  00926 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5952 | $70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 556 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA<br>P.O. BOX 988<br>AGUADILLA, PR  00605 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21340 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 557 | JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM ANA E DIAZ SANCHEZ<br>P.O. BOX 523<br>CANOVANAS, PR  00729 | 6/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48092 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM<br>P.O. BOX 523<br>CANOVANAS, PR  00729 | 6/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47907 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 559 | JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM<br>P.O. BOX 523<br>CANOVANAS, PR  00729 | 6/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47913 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 560 | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ<br>PO BOX 1305<br>YAUCO, PR  00698 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19533 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 561 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43384 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 562 | JOSEPH G WASSON SUPP NEEDS TRUST UA 02/11/08<br>M. J. GIAMMARCO, TRUSTEE<br>1190 HYLAN BLVD.<br>STATEN ISLAND, NY  10305-1920 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1319 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 563 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ<br>P.O. BOX 1210<br>CAMUY, PR  00627 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24694 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | JUAN A.RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ<br>CALLE PONTEVEDRA B-10,VISTAMAR MARINA<br>CAROLINA, PR  00983 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14117 | $97,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 565 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL URB. ALTAMIRA<br>SAN JUAN, PR  00920 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15416 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 566 | JUDGE BRUCE M. SELYA TTEE U/A DTD 12/13/2000<br>BY BRUCE M. SELYA<br>HON BRUCE M. SELYA<br>ONE EXCHANGE ST., 316 FED. BLDG<br>PROVIDENCE, RI  02903 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9644 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 567 | JUDITH TISCHLER TRUST<br>36 ROCK HILL ROAD<br>BEDFORD, NY  10506 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15476 | $15,015.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 568 | JUDY, ROBERT & PAT<br>608 CHESTERVILLE ROAD<br>LINCOLN UNIVERSITY, PA  19352 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5681 | $14,767.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 569 | JUECH, LINDA<br>4035 EDELWEISS LN.<br>WESTBEND, WI  53090 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2804 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 570 | JULIO RAMIREZ VINCENTY & LISETTE COLON MONTES<br>PO BOX 375<br>MAYAGUEZ, PR  00681 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29496 | $102,692.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 571 | KADAIR, MARGO B<br>7436 RICHARDS DR<br>BATON ROUGE, LA  70809 | 9/23/2020 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 178094 | $35,625.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 572 | KADAIR, MARGO B<br>7436 RICHARDS DR<br>BATON ROUGE, LA  70809 | 3/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 771 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 573 | KAHN, JAY<br>760 OLD CAMPUS TRAIL<br>SANDY SPRINGS, GA  30328-1010 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6715 | $48,450.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 574 | KALLINEY, ELIZABETH E.<br>15430 ALMACO CIR<br>BONITA SPRINGS, FL  34135-8391 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6424-2 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 575 | KARIE D AND JULIE A DUNKS FAMILY TRUST<br>9165 SEASONS TERRACE<br>VERO BEACH, FL  32963 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19447 | $74,551.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 576 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA  52403 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10638 | $445,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 577 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10653 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 578 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10601 | $155,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 579 | KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST. SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10652 | $175,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 580 | KAZIMOUR, ROBERT F. AND JANIS L.<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10673 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 581 | KAZMIERSKI, ROBERT<br>321 N. PERRY STREET<br>JOHNSTOWN, NY 12095 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16907 | $85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 582 | KEIBEL, JANE<br>86 TAMARACK DR<br>WILLISTON, VT 05495-9031 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4117 | $30,230.70 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 583 | KEMP, STEWART W.<br>81 LOTHROP STREET<br>BEVERLY, MA 01915 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 84664 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | KEN KIRSCHENBAUM FAMILY TRUST KIRSCHENBAUM & KIRSCHENBAUM, P.C. 200 GARDEN CITY PLAZA, SUITE 315 GARDEN CITY, NY  11530 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10849 | $597,343.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 585 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29, 2014 T&T CAPITAL MANAGEMENT RE: MCDONNELL TRUST 7242 E CORTEZ RD SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1731 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 586 | KIRSCHENBAUM, LOIS KIRSCHENBAUM & KIRSCHENBAUM, P.C. 200 GARDEN CITY PLAZA, SUITE 315 GARDEN CITY, NY  11530 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10374 | $107,479.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 587 | KLEBER, HANNAH 950 FARM HAVEN DR ROCKVILLE, MD  20852 | 4/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7859 | $15,124.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 588 | KNIGHTHEAD CAPITAL MANAGEMENT LLC,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47604 | $256,783,983.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | KNIPSCHEER, MARIJKE A<br>7488 BLAINE WAY<br>SARASOTA, FL 34231 | 3/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3664 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 590 | KOESTER, JOANNA<br>8997 E. GRANT RD<br>DOWNEY, ID 83234 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20095 | $6,661.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 591 | KOREY, WILLIAM AND DOROTHY A.<br>147 PARKEDGE RD.<br>PITTSBURGH, PA 15220 | 7/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 159003 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 592 | KOREY, WM. J.<br>409 LAKEVIEW DR.<br>OLDSMAR, FL 34677 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4286 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 593 | KORNSPAN, HANA<br>29 EASTON CT<br>LAWRENCEVILLE, NJ 08648-1475 | 3/12/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2888 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 594 | KOTLER, MORRIS N<br>2200 NORTH STONE RIDGE LANE<br>VILLANOVA, PA 19085 | 3/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3670 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 595 | KOULLICK, EDOUARD<br>416 NATCHEZ AVE SOUTH<br>GOLDEN VALLEY, MN 55416 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3739 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | KRISTOF, GABOR<br>61276 KRISTEN ST.<br>BEND, OR  97702 | 3/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 769 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 597 | KUEHLWEIN, JAN PATRICK<br>31 BENEDICT PLACE<br>PELHAM, NY  10803 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1141 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 598 | LAGATTUTA, DANIEL<br>78 BROOKS ROAD<br>NEW CANAAN, CT  06840 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48382 | $32,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 599 | LAMBRACHT, LISSELOTTE<br>2212 BERRY FARM RD<br>WHITEHOUSE STATION, NJ  08889 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13611 | $10,030.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 600 | LAMM, LEONARD<br>10401 GROSVENOR PLACE #108<br>ROCKVILLE, MD  20852 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48657 | $30,113.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 601 | LANCER INSURANCE COMPANY<br>ATTN: T. O'SULLIVAN<br>370 WEST PARK AVE.<br>LONG BEACH, NY  11561 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14526 | $1,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 602 | LANG, JEFFREY D<br>6 ATHENA CT<br>DIX HILLS, NY  11746 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14717 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | LANG, JEFFREY<br>6 ATHENA CT<br>DIX HILLS, NY  11746 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11043 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 604 | LANG, LESLIE J<br>271 N. FAIRFIELD RD.<br>HAWTHORN WOODS, IL  60047 | 3/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4507 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 605 | LANGONE-BAILEY, CATHERINE<br>17 CORTLAND DRIVE<br>SALEM, NH  01075 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16075 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 606 | LAO VELEZ, LUIS E<br>VILLA NEVAREZ<br>CALLE 4 332<br>SAN JUAN, PR  00927 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30986 | $155,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 607 | LATONI MALDONADO TRUST<br>DAVID LATONI<br>PO BOX 1856<br>MAYAGUEZ, PR  00681 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32384 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 608 | LATOVVE, GUSTAVO LUIS<br>REPARTO BECHAVA<br>CALLE ESPERANZA 5<br>MAYAGUEZ, PR  00680-3263 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26014 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 609 | LAWRENCE E DUFFY AND EDDA PONSA DUFFY AND THEIR CONJUGAL PARTNERSHIP<br>PO BOX 13615<br>SAN JUAN, PR  00908 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28666 | $35,852.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 610 | LCDO JOZE FRANCIS SANTOS<br>P.O BOX 29565<br>SAN JUAN, PR  00929 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27767 | $300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 611 | LEAH WORTHAM & ERIC HIRSCHHORN<br>3204 FARMINGTON DRIVE<br>CHEVY CHASE, MD  20815-4827 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 924 | $12,925.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 612 | LEDER, THELMA<br>17 NORTH VILLAGE AVE<br>ROCKVILLE CENTRE, NY  11570 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9583 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 613 | LEE D. MARIN & LORI P. MARIN<br>1790 CHRIS CT<br>DEERFIELD, IL  60015 | 3/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1989 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 614 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN<br>P O BOX 90327<br>NASHVILLE, TN  37209-0327 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8698 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | LEEDS, WINIFRED<br>220 S.18TH ST.<br>SAN JOSE, CA  95116 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10815 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 616 | LEIBOWITZ, EDWARD<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY  10314 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17160 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 617 | LEIBOWITZ, EMILY S<br>1019 WILLOWBROOK ROAD<br>STATEN ISLAND, NY  10314 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17231 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 618 | LEITZES, GERALD & ELIZABETH<br>16 ROCKLEDGE AVE APT. 5J-1<br>OSSINING, NY  10562 | 3/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2825 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 619 | LEMME R TR IMA P<br>200 RIVER'S EDGE DRIVE SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 58160 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 620 | LEONOR INVESTMENT<br>URB HERMANAS DAVILA<br>142 CALLE 3A<br>BAYAMON, PR  00959 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48736 | $175,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 621 | LERI, CRL<br>PO BOX 177<br>CAGUAS, PR  00726-0177 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8894 | $638,722.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 622 | LEVINE, HERBERT<br>4 WOODSTONE RD<br>MORRIS HILLS, NJ 07950 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8650 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 623 | LEVINE, HERBERT<br>4 WOODSTONE RD<br>MORRIS PLAINS, NJ 07950 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16129 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 624 | LEVINE, MATTHEW<br>46-054 PUULENA ST<br>APT 921<br>KANEOHE, HI 96744 | 3/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3684 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 625 | LEVITT, PAULA J.<br>C/O KENNETH LEVITT<br>180 EAST END AVE. #21B<br>NEW YORK, NY 10128 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7449 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 626 | LEZCANO LOPEZ, JOSE E.<br>COND PAVILION CT<br>161 CALLE CESAR GONZALEZ<br>APT 37<br>SAN JUAN, PR 00918-1427 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28498 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 627 | LIBERATOR, JOHN D.<br>11 HIDDEN COVE RD<br>EDGARTOWN, MA 02539-6402 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12555-2 | $125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 628 | LIFE INSURANCE COMPANY OF NORTH AMERICA MARK DEVENO C/O CIGNA INVESTMENTS, INC. 900 COTTAGE GROVE ROAD, A5LGL BLOOMFIELD, CT 06002 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19615 | $500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 629 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36332 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 630 | LIZARDI RIVERA, RAFAEL 2102 COND. PASEO EL VERDE CAGUAS, PR 00725 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24737 | $135,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 631 | LLOMPART, SUCESION JUAN EXT VILLA CAPARRA D22 CALLE ROMA GUAYNABO, PR 00969 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36761-2 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 632 | LLOYD KUPFERMAN & R. MENDELL AS EX EST OF THELMA KUPFERMAN 16 CLEMSON LANE WOODBURY, NY 11797-2206 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13394 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 633 | LOPEZ BONELLI, PEDRO R COND CANDINA REEF 2 CALLE CANDINA APT 1001 SAN JUAN, PR 00907-1487 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8579 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 634 | LOPEZ BONELLI, PEDRO R<br>COND CANDINA REEF<br>2 CALLE CANDINA APT 1001<br>SAN JUAN, PR  00907-1487 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8587 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 635 | LOPEZ CHAAR, ALFONSO<br>APRTADO 1555<br>DORADO, PR  00646 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10135 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 636 | LOPEZ DE LEON, LETICIA<br>200 AVE. JESÚS T. PIÑERO<br>APT. 11-J<br>SAN JUAN, PR  00918 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19633 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 637 | LOPEZ DELGADO, HERIBERTO<br>CARMEN A ALCARAZ HERNANDEZ<br>PO BOX 384<br>RIO BLANCO, PR  00744-0384 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 56668 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 638 | LOPEZ DIAZ, MIRIAM<br>HC-4 BOX 4183<br>LAS PIEDRAS, PR  00771-9514 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25321 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 639 | LOPEZ MARTINEZ, LUIS A<br>8890 CARR 115 APT 702<br>AGUADA, PR  00602-8009 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6163 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | LOPEZ MARTINEZ, LUZ M, & WILFREDO AYALA DIAZ HC 2 BOX 7399 LAS PIEDRAS, PR 00771-9307 | 5/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23414 | $116,182.93 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | LOPEZ MUJICA, MARIA LUISA 890 AVE ASHFORD APT 10G SAN JUAN, PR 00907 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79453 | $100,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 642 | LOPEZ ROSA, ELBA L. COND. PASEO DEL RIO, APT. 3501 HUMACAO, PR 00791-4503 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36065 | $30,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 643 | LOPEZ, ERICA APRTADO 1555 DORADO, PR 00646 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10046 | $0.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 644 | LOPEZ-MOLINA, MYRTA W-366 B. GRACIAN ST SAN JUAN, PR 00926 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18072 | $160,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | LOUBRIEL, MARTA L. CHALETS DEL BULEVAR, APT.3 PONCE, PR 00716 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43007 | $30,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 646 | LOUIS GILLOW CUSTODIAN FOR LORRI GILLOW UNJUTMA 1409 JOHNSON AVENUE POINT PLEASANT, NJ 08742 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32440 | $84,700.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 647 | LOUIS GILLOW CUSTODIAN FOR STEPHENIE GILLOW UNJUTMA UNTIL AGE 21 1409 JOHNSON AVE POINT PLEASANT, NJ  08742 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32076 | $157,300.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 648 | LOURDES E. VILLA AND BOYDE R. BENFIELD, TENANTS IN COMMON P.O. BOX 8733 SAN JUAN, PR  00910 | 6/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30946 | $63,630.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 649 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM N7 11 ST DOS RIOS TOA BAJA, PR  00949 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15815 | $16,429.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 650 | LOYOLA PERALTA, KAREN M COND. PARQUE DE LOYOLA APT. 1102 TORRE SUR SAN JUAN, PR  00918 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16752 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 651 | LUCHETTI, CARL C 7 TERRACE DRIVE WEST WYOMING, PA  18644 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7829 | $4,880.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 652 | LUGO LARACUENTE, MARIA A URB DORADO DEL MAR M23 ESTRELLA DEL MAR DORADO, PR  00646 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14167 | $50,765.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 653 | LUGO PAGAN, ADA E<br>PO BOX 771<br>HORMIGUEROS, PR  00660 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 117426 | $40,173.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 654 | LUGO PAGAN, ADA E.<br>PABLO LUGO PAGAN<br>P.O. BOX 771<br>HORMINGUEROS, PR  00660 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 113727 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 655 | LUGO PAGAN, ADA E.<br>PO BOX 771<br>HORMIGUEROS, PR  00660 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 120410 | $40,173.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 656 | LUGO PAGAN, ADA E.<br>PO BOX 771<br>HORMIGUEROS, PR  00660 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 121523 | $50,173.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 657 | LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR  00660 | 6/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 95223 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 658 | LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR  00660 | 6/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 98265 | $131,054.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 659 | LUGO RIVERA, FIDEICOMISO<br>PO BOX 9<br>HORMIGUEROS, PR  00660-0009 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30875 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | LUGO RIVERA, FIDEICOMISO<br>PO BOX 9<br>HORMIGUEROS, PR  00660-0009 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47956 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 661 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI<br>COND. MIRADOR DEL PARQUE<br>APT 203-1<br>J.B. RODRIGUEZ ST<br>SAN JUAN, PR  00918 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16296 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 662 | LUIS S. SUAN AND CECILIA M. BADIA<br>REINA BEATRIZ 66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR  00969 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33012 | $17,625.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 663 | LUIS VATAUST INC.,<br>BOX 50<br>MAYAGUE, PR  00681 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28781 | $110,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 664 | LUND, JUDITH KATHRYN<br>8601 W. BOPP ROAD<br>TUCSON, AZ  85735 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6042 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 665 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO<br>94 PRINCIPE GUILLERMO<br>ESTANCIAS REALES<br>GUAYNABO, PR  00969 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 122601 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | M E MAINARDI & FB MAINARDI CO-TTEE MAINARDI LIVING TRUST<br>MARK AND FRANCES MAINARDI<br>13 RED ONION ROAD<br>SHAMONG, NJ  08088 | 4/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7259 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 667 | MACHALLECK, STEPHEN<br>2024 EAGLES REST DR<br>APOPKA, FL  32712 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24036 | $32,226.58 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 668 | MACK, JAMES AND SANDRA<br>931 ROBIN CIRCLE<br>ALTOONA, IA  50009 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17925 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 669 | MAGIER, HILTON J S<br>14 WOODSTOCK DRIVE<br>FRAMINGHAM, MA  01701 | 3/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2606 | $25,300.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 670 | MALCHESKY, VICTOR<br>27321 N. 91ST DR.<br>PEORIA, AZ  85383 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 859 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 671 | MALIN, DOUGLAS H.<br>15622 SPRING MEADOW LANE<br>GRANGER, IN  46530 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10818 | $462.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ATTN: ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47685 | $455,896,873.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 673 | MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO VINCENTY CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR  00901 | 9/1/2017 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 218 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 674 | MARIA T SOTO VILLARES (MAIDEN) / MARIA TERESITA MARTIN (PASSPORT) H-22 YAGRUMO, CAPARRA HILLS GUAYNABO, PR  00968 | 10/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167899 | $365,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 675 | MARIA VINCENTY, MARGARITA CALLE SALUD 1367 PONCE, PR  00717 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13873 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 676 | MARIE E. AND CREIGHTON CATLIN 2800 DANBURY LANE TOMS RIVER, NJ  08775 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33435 | $6,513.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL  60477 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1835 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 678 | MARILYN GOLDSTEIN TTE<br>371 LONESOME TRAIL<br>WATERBURY, VT  05676 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2224 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 679 | MARILYN SPINDLER SURVIVORS TRUST DTD 5/16/01<br>W 4249 COUNTY ROAD EH<br>ELKHART LAKE, WI  53020 | 6/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 50808 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 680 | MARISTANY, JOSEFINA<br>PO BOX 330185<br>PONCE, PR  00733 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32707 | $455,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 681 | MARKS, A.<br>STEPHEN V. MARKS CUSTODIAN<br>1404 NIAGARA AVE.<br>CLAREMONT, CA  91711 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14157 | $10,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 682 | MARKS, B.<br>STEPHEN V. MARKS CUSTODIAN<br>1404 NIAGARA AVE.<br>CLAREMONT, CA  91711 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15099 | $10,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 683 | MARKS, E. A.<br>STEPHEN V. MARKS CUSTODIAN<br>1404 NIAGARA AVE.<br>CLAREMONT, CA 91711 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11943 | $10,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 684 | MARQUEZ GARCIA, LUIS A<br>600 AVE CESAR GONZALEZ<br>COND. PARQUE DE LOYOLA 2106<br>SAN JUAN, PR 00918 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31074 | $63,574.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 685 | MARRERO FIGUEROA, MARIA A<br>PO BOX 191742<br>SAN JUAN, PR 00919-1742 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 114790 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 686 | MARRERO PAGAN, ANGEL G<br>PO BOX 1491<br>CIALES, PR 00638 | 3/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1167 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 687 | MARRERO SANTIAGO, MIGUEL A.<br>VILLA NEVARES<br>1114 CALLE 17<br>SAN JUAN, PR 00927 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28384 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 688 | MARRERO URBAY, JUAN M<br>417 SOLIMAR<br>PONCE, PR 00716-2103 | 6/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 59325 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 689 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA  92101 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29973 | $30,899.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 690 | MARTIN ARRESEIGOR AMIAMA Y MARIA CUMPIANO DIAZ<br>C. DORA SOLER 19, VILLA LISSETTE<br>GUAYNABO, PR  00969 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7750 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 691 | MARTIN CERVERA, ANTONIO<br>H-22 YAGRUMO, CAPARRA HILLS<br>GUAYNABO, PR  00968 | 10/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167898 | $270,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 692 | MARTIN, LUIS GARRATON<br>147 CRISANTEMO ST., URB SAN FRANCISCO<br>SAN JUAN, PR  00927 | 8/22/2017 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 223 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 693 | MARTINEZ LAMOURT, MADELINE<br>P.O. BOX 1332<br>MAYAGUEZ, PR  00681 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36900 | $145,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 694 | MARTINEZ ZAPATA, DAISY C<br>URB. PONCE DE LEON 18 BIMINI<br>MAYAGUEZ, PR  00680 | 3/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4075 | $562,866.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 695 | MARTÍNEZ-DE JESÚS, JORGE<br>PO BOX 365003<br>SAN JUAN, PR  00936-5003 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38917 | $98,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 696 | MARTINO GONZALEZ, EVELYN<br>PO BOX 32441<br>PALM BECH GARDENS,, FL  33420-2441 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41923 | $25,505.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 697 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE  19808 | 3/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4931 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 698 | MASCARO, ROBERTO<br>COND. LAGUNA GARDENS 3, APT. 12B<br>CAROLINA, PR  00979 | 7/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164838 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 699 | MASINI SOLER, JOSE ANTONIO<br>408 CALLE LA RABIDA<br>SAN JUAN, PR  00918-3020 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16574 | $85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 700 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY<br>C/O BARINGS LLC<br>ATTN: STEVEN J. KATZ<br>1500 MAIN ST., SUITE 2800<br>SPRINGFIELD, MA  01028 | 4/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6724 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 701 | MATMON, DONALD<br>237 COLBY PLACE<br>MORGANVILLE, NJ  07751 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23062 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 702 | MATTEI CALVO, HECTOR L<br>AMELIA BALASQUIDE FRAU<br>H8 PASEO TREBOL JARD. DE PONCE<br>PONCE, PR  00730-1851 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14992 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 703 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST<br>3750 CONSERVATION TRAIL<br>THE VILLAGES, FL  32163 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19420 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 704 | MATULA, CAROL E<br>5 HASTINGS RD<br>BERKELEY HTS, NJ  07922 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3469 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 705 | MATULA, RICHARD A<br>5 HASTINGS RD<br>BERKELEY HTS, NJ  07922 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3443 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 706 | MAURO TIRAGALLO/MERCEDES OTERU<br>COND-VIEW POINT APT. 1503 3011 ALEJANDINO<br>GUAYNABO, PR  00969 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12624 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 707 | MAY JR, JAMES A.<br>903 CAT HOLLOW CLUB DR. #8<br>SPICEWOOD, TX  78669 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12335 | $30,706.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 708 | MCGUIRE, DAVID F. & RUTH A.<br>2115 FIRST AVE SE UNIT 3310<br>CEDAR RAPIDS, IA  52402 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10582 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 709 | MEDERO FERNANDEZ, JUAN<br>P.O.BOX 25<br>GURABO, PR  00778 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38226 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 710 | MEDIAVILLA SANTIAGO, RICARDO<br>O-8 REINA ISABEL I,<br>QUINTAS REALES<br>GUAYNABO, PR  00969 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20875 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 711 | MEDINA OCASIO, MARCOS A.<br>URB MONTE VERDE<br>B1 CALLE TULIP<br>SAN JUAN, PR  00926-5931 | 6/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 61953 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 712 | MEDINA SOTO, PEDRO L.<br>URB. LOS SAUCES, 26 FLAMBOYAN ST.<br>SAN GERMAN, PR  00683 | 6/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 63362 | $10,705.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 713 | MELENDEZ ORTIZ, FELIX<br>RR2 BOX 432<br>SAN JUAN, PR  00926 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 63203 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 714 | MELENDEZ, DRA MARIA TERESA<br>URB SAN FRANCISCO<br>GERANIO 104 ST<br>SAN JUAN, PR  00927 | 5/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14115 | $26,563.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 715 | MELENDEZ-TORRES, JOSE A.<br>URB VALLE ARRIBA HEIGHTS<br>DA2 CALLE 201<br>CAROLINA, PR  00983 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14287 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 716 | MELVIN LYNN REVOCABLE TRUST<br>7562 GRANVILLE DR.<br>TAMARAC, FL  33321 | 5/7/2021 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 179204 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 717 | MENA DIAZ, ELOY<br>PO BOX 1013<br>CABO ROJO, PR  00623-1013 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15723 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 718 | MENA DIAZ, ELOY<br>PO BOX 1013<br>CABO ROJO, PR  00623-1013 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15729 | $300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 719 | MENA DIAZ, JOSÉ R<br>P.O BOX 592<br>DORADO, PR  00646 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24055 | $135,700.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | MENDEZ RIOS, GILBERTO<br>HC 7 BOX 32940<br>HATILLO, PR  00659 | 3/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4396 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 721 | MEYERS, ALVIN D.<br>2164 BROWN ST.<br>BROOKLYN, NY  11229 | 3/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2340 | $120,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 722 | MICHAEL GANDELMAN AND GALINA GANDELMAN JTWROS<br>7 PHEASANT LANE<br>WOODBURY, NY  11797 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2621 | $20,327.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 723 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON<br>URB. SAN IGNACIO<br>1703 SAN GUILLERMO ST.<br>SAN JUAN, PR  00927 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10559 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 724 | MILAGROS CARTAGENA TRUST<br>PO BOX 2075<br>CAGUAS, PR  00726 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22355 | $450,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 725 | MILHOUS, STEPHEN E<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1763 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | MILLER, NANCY D.<br>PO BOX 1015<br>BOULDER, CO  80306 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8936 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 727 | MILLER, PAMELA J<br>4614 E. SHANGRI-LA ROAD<br>PHOENIX, AZ  85028 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7223 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 728 | MILLER, ROBERT H.<br>PO BOX 1652<br>ALBRIGHTSVILLE, PA  18210 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24420 | $6,325.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 729 | MINICHINO JTWROS, CARMINE V AND REGINA<br>728 DRAMMATICO PLACE<br>HENDERSON, NV  89011-5488 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12024 | $1,545,768.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 730 | MIRO MUNOZ, MARIO<br>JARDINES DE PONCE<br>CALLE ROCIO DEL CIELO I-5<br>PONCE, PR  00730 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16622 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 731 | MOLINA GONZALEZ, OLGA<br>URB VILLA LUCIA-14 CALLEYAGRUMO<br>ARECIBO, PR  00612 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30213 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 732 | MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR  00678 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39644 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 733 | MONTOTO, CARLOS E AND MARGARITA SABANA LLANA INDUSTRIAL PARK 16 LA BRISA SAN JUAN, PR  00924-3836 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16447 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 734 | MONY LIFE INSURANCE COMPANY OF AMERICA LAURA WHITNEY, CIRCULATION OF RISK 525 WASHINGTON BLVD 35TH FLOOR JERSEY CITY, NJ  07310 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36132 | $790,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 735 | MOORE IRREVOCABLE TRUST U/A 12/8/87, JAMES B. MOORE TRUSTEE JAMES B. MOORE, TRUSTEE 2532 G. ROAD GRAND JUNCTION, CO  81505 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12224 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 736 | MOORE REVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE 2532 G ROAD GRAND JUNCTION, CO  81505 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12192 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 737 | MOORE REVOCABLE TRUST, JAMES B. MOORE TRUSTEE 2532 G ROAD GRAND JUNCTION, CO  81505 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12202 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 738 | MORALES MEDINA, ALBERTO PO BOX 7453 PONCE, PR  00732 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28994 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | MORALES MORALES, JOSE A<br>#31 GEVANIO ST., URB SAN FRANCISCO<br>SAN JUAN, PR  00927 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29538 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 740 | MORALES MORALES, JOSE A.<br>#31 GERANIO ST., SAN FRANCISCO<br>SAN JUAN, PR  00927 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27435 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 741 | MORALES MORALES, TERESA INES<br>BC26 63A STREET<br>HILL MANSIONS<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 83817 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 742 | MORALES RIVERA, NILSA E.<br>C-20 LOS PRADOS HIGHLAND GARDENS<br>GUAYNABO, PR  00969 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27568 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 743 | MORALES, CARLOS<br>PASEO DEL ROCIO<br>CARR 176 APT. 501<br>SAN JUAN, PR  00926-6672 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32969 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 744 | MORALES, CARLOS<br>PASEO DEL ROCIO<br>CARR. 176 APT. 501<br>SAN JUAN, PR  00926-6672 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35131 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | MORALES, HECTOR LUIS<br>BE-7 CALLE 65<br>URB. HILL MANSIONS<br>SAN JUAN, PR  00926 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28030 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 746 | MORALES-ESTRADA , ARLENE<br>URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ<br>SAN JUAN, PR  00926-4310 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32374 | $95,801.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 747 | MOREDA TOLEDO, ANGELES<br>VILLA CAPARRA<br>A-37 CALLE A<br>GUAYNABO, PR  00966-2211 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23052 | $18,454.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 748 | MORET RIVERA, ADALBERTO E.<br>88 CALLE COLON<br>AGUADA, PR  00602 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16866 | $46,564.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 749 | MOSES, DAVID C & YAEL M<br>3501 OLD POST DRIVE<br>BALTIMORE, MD  21208 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6363 | $51,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 750 | MOTT, ROBERT ARNOLD<br>309 N MARKET #2621<br>BRENHAM, TX  77833 | 4/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6055 | $25,078.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | MOTTA TIRADO, JOSE E<br>PO BOX 3372<br>BAYAMON, PR  00958-0372 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12688 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 752 | MOTTA, JOSE<br>PO BOX 3372<br>BAYAMON, PR  00958 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12872 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 753 | MUDAFORT FARAH, SAID<br>36 CALLE NEVEREZ<br>APT 11-H<br>CONDO LOS OLMOS<br>SAN JUAN, PR  00927-4532 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2665 | $20,355.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 754 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, CIRCULATION OF RISK<br>PO BOX 366107<br>SAN JUAN, PR  00936 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15919 | $230,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 755 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, CONSUMER COMPLAINT CONTACT<br>PO BOX 366107<br>SAN JUAN, PR  00936 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16020 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 756 | MUNIZ BURGOS, JULIO<br>PH 204 COND. PARQUE DE LAS FUENTES<br>CALLE CESAR GONZALEZ #690<br>SAN JUAN, PR  00918 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14219 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 757 | MUNOZ RIERA, CARLOS<br>526 CALLE RIEVA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11343 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 758 | MUNOZ TORRES, MARIO B<br>P.O. BOX 330990<br>PONCE, PR 00733-0990 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20766 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 759 | MUNOZ TORRES, MARIO B<br>P.O. BOX 330990<br>PONCE, PR 00733-0990 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20792 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 760 | MURTHA, WILLIAM C<br>1544 SHORE ROAD<br>LINWOOD, NJ 08221 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11480 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 761 | MUSKWE, TINOFA O<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1517 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 762 | MUSLINER, WALTER J<br>342 THOMAS AVE<br>ROCHESTER, NY 14617 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31642 | $26,562.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 763 | NAUMAN, ALICE<br>105 HERONWOOD DRIVE<br>MILTON, DE 19968 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11170 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | NEAL, TREVOR GOLDEN<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1308 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 765 | NEALY, LINDA<br>4983 S. HAVEST MOON DR<br>GREEN VALLEY, AZ 85622 | 3/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4875 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 766 | NEFTALI LLUCH-GARCIA & HAYDEE CUESTA-BARRO<br>PO BOX 922<br>LAJAS, PR 00667 | 3/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1994 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 767 | NEGRON SOTO, RAMON<br>C/O JOSE R NEGRON FERNANDEZ<br>PO BOX 190095<br>SAN JUAN, PR 00919-0095 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4766 | $190,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 768 | NELSON CIURO / DELMA CIURO<br>NELSON CIURO REYES<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/31/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24100 | $24,375.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 769 | NEWTYN PARTNERS, LP<br>NOAH LEVY<br>405 PARK AVENUE<br>SUITE 1104<br>NEW YORK, NY 10022 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13566 | $10,169,630.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 770 | NEWTYN TE PARTNERS, LP<br>NOAH LEVY<br>405 PARK AVENUE<br>SUITE 1104<br>NEW YORK, NY  10022 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13135 | $5,145,470.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 771 | NIGAGLIONI BERRÍOS, JOSÉ E.<br>PO BOX 367068<br>SAN JUAN, PR  00936-7068 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 73979 | $63,630.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 772 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42520 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 773 | NITA QUINT TTEE NITA QUINT TR<br>7411 WOODBINE AVE<br>PHILADELPHIA, PA  19151 | 3/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5675 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 774 | NOBLE, NANCY<br>11095 GRAVOIS RD #303<br>ST. LOUIS, MO  63126 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36678 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 775 | NORMA SANCHEZ, FIDEICOMISO<br>C/O MARIA I RIVERA TTEE<br>PO BOX 55008<br>BAYAMON, PR  00960-4008 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7214 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 776 | NOWELL, GEORGE<br>15A BRUSHY NECK LANE<br>WESTHAMPTON, NY  11977 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8139 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 777 | OJEDA, VICTOR CRUZ<br>PO BOX 195544<br>SAN JUAN, PR  00919-5544 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43488 | $240,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 778 | OLIAN, MARSHA<br>4892 DENARO DRIVE<br>LAS VEGAS, NV  89135 | 4/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3830 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 779 | OLIVIA CASRIEL, PSY.D. AND LYLE CASRIEL TTEES<br>OLIVIA CASRIEL TR UAD 5/27/04<br>125 EAST 72ND STREET, APT 4B<br>NEW YORK, NY  10021 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6962 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 780 | OLSEN, JAMES E.<br>PLILAR L. OLSEN MARISTANY<br>EXECUTRIX OF JAMES OLSEN ESTATE, 8169 CALLE CONCORIDA<br>STE. 404<br>PONCE, PR  00717 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29327 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 781 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM<br>ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30888 | $757,460,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 782 | ORIENTAL TRUST TTEE KEOGH CUST FBO RUBEN O ROMAN<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR  00693 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17792 | $50,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 783 | ORLANDO RODRIGUEZ TORRES AND JANNETTE FIGUEROA PADILLA<br>PO BOX 195435<br>SAN JUAN, PR  00919-5435 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8398 | $200,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 784 | ORLOFF, JON<br>340 NORTH SLOPE WAY #70<br>ROCKAWAY BEACH, OR  97136 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7705 | $50,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 785 | ORTIZ DE JESUS, ROSALINA<br>PO BOX 330990<br>PONCE, PR  00733-0990 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21034 | $50,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 786 | ORTIZ FELIX, MILDRED<br>223 CALLE SEGUNDA, COQUI<br>AGUIRRE, PR  00704 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16146 | $131,326.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | ORTIZ PABELLON , CEFERINO<br>P.O. BOX 2076<br>JUNCOS, PR  00777-2076 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6184 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 788 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR  00907-2106 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6252-2 | $210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 789 | OTAÑO RIVERA, ANTONIO<br>CALLE REY ARTURO K11<br>GUAYNABO, PR  00969 | 6/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43211 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 790 | OTANO RIVERA, BLANCA E.<br>COLLEGE PARK<br>1820 GENOVA<br>SAN JUAN, PR  00921-4337 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 102422 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 791 | PADRON, JOSE C AND EDUARDO J<br>1204 RYAN PLACE<br>KNOXVILLE, TN  37919 | 3/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2609 | $52,625.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 792 | PAGAN LOPEZ, WILSON<br>HC 01 BOX 16832<br>HUMACAO, PR  00791 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21270 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | PAGAN MORALES, MILKA M.<br>H - 2 CALLE ONIX URB-LA MILAGROSA<br>SABANA GRANDE, PR  00637 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40348 | $19,945.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 794 | PAGAN MORALES, MILKA M.<br>URB LA MILAGROSA<br>H2 CALLE ONIX<br>SABANA GRANDE, PR  00637 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27711 | $9,980.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 795 | PALMER ARRACHE, AUGUSTO R<br>PO BOX 27<br>YAUCO, PR  00698 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15213 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 796 | PAN AMERICAN GRAIN COMPANY INC<br>EDUARDO FERNANDEZ GONZALEZ<br>CALLE CLAUDIA #9 AMELIA INDUST PARK<br>GUAYNABO, PR  00968 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21352 | $1,643,538.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 797 | PAPANDREA, BARBARA<br>182 FISHER RD<br>ORWELL, VT  05760 | 2/21/2019 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 168172 | $145,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 798 | PAPLHAM, ALAN & MARLENE<br>2083 S 107TH ST<br>WEST ALLIS, WI  53227 | 4/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8154 | $315,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | PARDO-ARTEAGA, JUAN<br>PO BOX 190639<br>SAN JUAN, PR  00919-0639 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8419 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 800 | PARRILLA APONTE, MARIA C.<br>JOSE A. CASTRO TEN COM<br>16 CHESAPEAKE LOOP<br>BEAR, DE  19701 | 3/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2613 | $31,814.47 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 801 | PARSONS, PATRICIA P.<br>1840 N. PROSPECT AVE APT 316<br>MILWAUKEE, WI  53202-1961 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7309 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 802 | PARSONS, TED R<br>309 RELLIM DRIVE<br>KENT, OH  44240 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9165 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 803 | PASARELL, LUZ J<br>1714 MARQUESA<br>PONCE, PR  00716-0513 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11681 | $250,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 804 | PASTERNAK, MARC G.<br>151 NEW PROVIDENCE RD<br>MOUNTAINSIDE, NJ  07092 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 50449 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 805 | PATOUNAS, ANN<br>14051 HERMOSILLO WAY<br>POWAY, CA  92064 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2972 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 806 | PATOUNAS, ANN<br>14051 HERMOSILLO WAY<br>POWAY, CA  92064 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3762 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 807 | PATRICIA J. ZWERK, TRUSTEE JOHN J. HEINZ REVOCABLE LIVING TRUST<br>10 N. MAGUIRE AVE #407<br>TUSCON, AZ  85710 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6735 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 808 | PAUTA, CORINA<br>240 LOCUST AVE<br>LOCUST, NJ  07760 | 3/12/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1436 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 809 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH  45243 | 6/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45740 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 810 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH  45243 | 6/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45775 | $19,807.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 811 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH  45243 | 6/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45840 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 812 | PAVEY, FRANCES H.<br>8650 SHAWNEE RUN RD<br>MADIERA, OH  45243 | 6/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48715 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 813 | PAVUR, DANIEL M<br>101 LOVERS LANE<br>MANDEVILLE, LA  70448 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27445 | $4,740.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 814 | PEDRAZA COLON, JUAN F.<br>TURABO GARDENS<br>A 43 CALLE 37<br>CAGUAS, PR  00725 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49057 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 815 | PEDRO J. PENA LOPEZ, SONIA S. PENA<br>PO BOX 192171<br>SAN JUAN, PR  00919-2171 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17944 | $45,912.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 816 | PENA-ROBLES, FERNANDO L.<br>J8 AVE. SAN PATRICIO APT. 2<br>GUAYNABO, PR  00968 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7751 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 817 | PENIZA-DAVILA, ANA MARIA<br>PO BOX 544<br>MERCEDITA, PR  00715-0544 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8117 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 818 | PERALES DAVILA, PEDRO<br>PO BOX 622<br>LAS PIEDRAS, PR  00771 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28525 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 819 | PEREZ COLON, ROBERTO<br>URB VISTA VERDE<br>61 ZAFIRO<br>MAYAGUEZ, PR  00682 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4980 | $42,181.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 820 | PEREZ HERNANDEZ, JUAN ANTONIO<br>PO BOX 8547<br>HUMACAO, PR  00792 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11132 | $70,367.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 821 | PÉREZ REYES, SONIA I<br>2 COND SANDY HILLS W<br>APT 9 B<br>LUQUILLO, PR  00773-2115 | 5/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12905 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 822 | PEREZ, HECTOR X.<br>165-C VILLA ST.<br>PONCE, PR  00730 | 5/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11451 | $630,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 823 | PEREZ, MAGALI ROSA<br>HC-07-33757<br>CAGUAS, PR  00726 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40338 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 824 | PERSAUD, RAJENDRA & SHARMILLA<br>126 AUDLEY STREET<br>KEW GARDENS, NY  11418 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8780-2 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | PERSAUD, RAJENDRA & SHARMILLA<br>126 AUDLEY STREET<br>KEW GARDENS, NY 11418 | 5/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8742 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 826 | PETERSON, ROLAND EINAR<br>14414 NE 45TH STREET<br>VANCOUVER, WA 98682 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6506 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 827 | PICKARTS, DOUGLAS A<br>894 AINAKO AVE<br>HILO, HI 96720-1616 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18700 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 828 | PICO VIDAL, ARTURO<br>PO BOX 7545<br>PONCE, PR 00732-7545 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11722 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 829 | PICO, VIVIANNE M.<br>17709 GLOBAL THEATRE DR.<br>OLNEY, MD 20832 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34116 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 830 | PIERCE VALDES, FRANCIS I<br>CALLE 10 # 9, ALTURAS DE TORRIMAR<br>GUAYNABO, PR 00969 | 4/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5564 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 831 | PIESTER, ROBERT<br>BILL PIESTER<br>3641 EUFAULA AVENUE<br>MUSKOGEE, OK 74403 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5127 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 832 | PILCHER, MARK L. AND LESLIE MANNON<br>4195 FALLSBRAE ROAD<br>FALLBROOK, CA  92028 | 4/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4484 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 833 | PILLA , JOSEPH<br>25 SOUTHVIEW DR<br>BERKELEY HEIGHTS, NJ  07922 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5844 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 834 | PINERO, ERNESTO A.<br>9755 NW 52ND ST. APT 316<br>DORAL, FL  33178-2075 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37530 | $2,481.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 835 | PISCITELLI, AIDA<br>15800 OLD CASTLE RD<br>MIDLOTHIAN, VA  23112 | 3/31/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3259 | $24,840.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 836 | PLAYA INDIA S.E.<br>2019 ALBIZU CAMPOS<br>AQUADILLA, PR  00603 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23132 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 837 | POLLARD, JULITA<br>5 SW 52ND ST<br>DES MOINES, IA  50312 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6814 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 838 | POLLARD, THOMAS<br>5 SW 52ND STREET<br>DES MOINES, IA  50312 | 4/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6627 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 839 | PONT PAGAN, EDGAR F<br>PO BOX 21417<br>SAN JUAN, PR  00928-1417 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31983 | $122,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 840 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS, APT. 201<br>SAN JUAN, PR  00907 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10675 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 841 | PONT-ROMAGUERA, MERCEDES<br>#556, CALLE CUEVIL LAS, APT. 201<br>SAN JUAN, PR  00907 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10812 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 842 | POPULAR HIGH GRADE FIXED INCOME FUND, INC<br>JOAQUIN PEREZ<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR  00918 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166554 | $5,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 843 | POPULAR INCOME PLUS FUND, INC.<br>JOAQUIN PEREZ<br>POPULAR CENTER NORTH BUILDING, 209 MUNOZ RIVERA<br>2ND LEVEL<br>HATO REY, PR  00918 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166559 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 844 | PRATAP BANTHIA AND USHA BANTHIA JT/WROS<br>6956 MCCALL DR<br>SAN JOSE, CA  95120 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6285 | $15,337.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | PRETE, JAMES A.<br>612 BEACH RD. STE.101<br>SARASOTA, FL  34242 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13951 | $1,604,780.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 846 | PROSPERI, LOUIS A.<br>109 FLORENCE DRIVE<br>PITTSBURGH, PA  15220 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1757 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 847 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY<br>ONE FOUNTAIN SQUARE<br>ATTN: RICHARD MACLEAN, LAW DEPT.<br>CHATTANOOGA, TN  37402 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34380 | $500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 848 | PUERTO RICO FIXED INCOME FUND III, INC.<br>ATT: GENERAL COUNSEL<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR  00918 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21929 | $3,615,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 849 | PUERTO RICO FIXED INCOME FUND IV, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21188 | $4,985,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 850 | PUERTO RICO FIXED INCOME FUND V, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23490 | $950,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 851 | PUERTO RICO FIXED INCOME FUND VI, INC. WHITE & CASE LLP JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR., SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22813 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 852 | QUALITY AND RELIABLE SERVICE INC. QUALITY & RELIABLE SERVICES INC EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE CAGUAS, PR 00725 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 92612 | $24,887.86 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 853 | QUAN LIVING TRUST U/A 11/10/08 STUART F QUAN AND DIANE L QUAN TRUSTEES FOR THE BENEFIT OF STUART F/DIANA L QUAN 6945 N CALLE AMORCITO TUCSON, AZ 85718 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9192 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 854 | QUESADA GARCIA, ISOLINA 1246 AVE LUIS VIGOREAUX APT 1202 GUAYNABO, PR 00966-2328 | 6/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 89976 | $50,283.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 855 | QUESADA GARCIA, ISOLINA 1246 LUIS VIGOREAUX AVE. APT 1202 GUAYNABO, PR 00966 | 6/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 89980 | $60,564.58 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 856 | QUICK III, LESLIE C. 11 CHAPIN ROAD BERNARDSVILLE, NJ 07924 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10550 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | QUICK III, LESLIE C.<br>11 CHAPIN ROAD<br>BERNARDSVILLE, NJ 07924 | 5/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10560 | $325,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 858 | QUILICHINI TEISSONNIERE, MANUEL A<br>1629 SANTA EDUVIGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32772 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 859 | QUILICHINI, CARLOS J<br>PO BOX 1913120<br>SAN JUAN, PR 00919-3120 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32773 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 860 | QUILICHINI, MANUEL A<br>1629 SANTA EDUNIGIS<br>SNO JOAO, PR 00926 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25491 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 861 | QUILICHINI, MANUEL A.<br>1629 SANTA EDUNIGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24383 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 862 | QUILICHINI, MANUEL A.<br>1629 SANTA EDUVIGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31306 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 863 | QUINONES DE JESUS, JOSE C.<br>1722 AUGUSTA URB. SAN GERARDO<br>SAN JUAN, PR 00926 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12806 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 864 | QUINONES LARACUENTE, WANDA<br>BOX 402<br>SAN GERMAN, PR  00683 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17272 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 865 | QUINONES VIGO, FRANK<br>URB PASEO REAL<br>67 CALLE ESMERALDA<br>DORADO, PR  00646-4602 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15886 | $82,604.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 866 | QUINTERO DE UBARRI, SONIA<br>2 CALLE MADRID APT 14-K<br>COND. PALMA REAL<br>SAN JUAN, PR  00907 | 7/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 161027 | $79,834.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 867 | R HUGHES & J HUGHES TTEE HUGHES FAMILY TRUST<br>10957 SW 82ND TER<br>OCALA, FL  34481 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3409 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 868 | R HUGHES & J HUGHES TTEE HUGHES FAMILY TRUST<br>10957 SW 82ND TER<br>OCALA, FL  34481 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5008 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 869 | RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR  00603 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25030 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 870 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26444 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 871 | RAA DEVELOPMENT, INC. 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29937 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 872 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ P.O. BOX 1548 DORADO, PR 00646-1548 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43482 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 873 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42527 | $155,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 874 | RAFAEL J. JIMENEZ CSP PO BOX 1793 LAS PIEDRAS, PR 00771-1793 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11247 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 875 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43277 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32139 | $55,818.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 877 | RAFAEL SUAREZ RIVERA<br>URB SANTA ANA<br>E6 CALLE SALAMANCA<br>SAN JUAN, PR 00927-4917 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 60022 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 878 | RAINEY, MARCUS J<br>4226 S TRAILRIDGE AVE<br>BOISE, ID 83716 | 3/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1458 | $18,228.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 879 | RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8174 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 880 | RAMIREZ FELICIANO, BLANCA M.<br>COND. LA CALEZA<br>CALLE LOLITA TIZOL APT 2A<br>PONCE, PR 00730 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12321 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 881 | RAMIREZ TORRES, ERNESTO L.<br>1759 SIERVAS DE MANA<br>LA RAMBLA<br>PONCE, PR 00730 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 114262 | $18,375.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | RAMIREZ VAZQUEZ, YAMIL<br>CALLE OLMO Z-8<br>VALLE HERMOSO<br>HORMIGUEROS, PR  00660 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2593 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 883 | RAMIREZ, RAUL<br>8133 CALLE CONCORDIA STE101<br>PONCE, PR  00717-1543 | 6/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 61889 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 884 | RAMON BANUCHI, CLARA ALFONSO<br>202 D QUINTAS DE CUPEY<br>SAN JUAN, PR  00926 | 6/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 54025 | $85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 885 | RAMON E. SANTANA CUETO + CARMEN L. GONZALEZ AVILA<br>1893 MODENA ST. COLLEGE PARK IV<br>SAN JUAN, PR  00921 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8814 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 886 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ<br>COND MEADOWS TOWER APT 5B<br>H3 AVENIDA SAN PATRICIO<br>GUAYNABO, PR  00968 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43796 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 887 | RAMON SILVA & INES M FRADERA<br>PO BOX 880<br>GUAYNABO, PR  00970-0880 | 3/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5100 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 888 | RAMOS MARTIN, ROBERT<br>37 FRANCISCO OLCER STREET<br>PONCE, PR 00730 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25409 | $540,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 889 | RAMOS MARTIN, RONALD<br>139 CARR. 177 COND. SANTA MARIA 1204<br>SAN JUAN, PR 00926 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15003 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 890 | RAMOS VERA, ELIQIO<br>BRISAS PARQUE ESCORIAL APTO 1601<br>CAROLINA, PR 00987 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10777 | $31,620.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 891 | RAMOS, RICHARD<br>P.O. BOX 2605<br>JUNCOS, PR 00777 | 3/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1082 | $52,403.69 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 892 | RAND, MARY ANN<br>4817 GLEN VALLEY DRIVE<br>LITTLE ROCK, AR 72223 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1283 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 893 | RANGEL, SONIA<br>MANS DE ROMANY LAS COLINAS B-29<br>SAN JUAN, PR 00926 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15624 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 894 | RANTZ, KEVIN & ROSALIE<br>1 MASSACHUSETTS AVE.<br>MASSAPEQUA, NY 11758 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15733 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 895 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR  00605-3991 | 5/1/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9879 | $16,093.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 896 | RAYMOND SCULLY TRUST UAD 11/16/94 BRIAN SCULLY AND MONA SCULLY SMITH TTEE AMD 08/29/08<br>135 NORTH STREET<br>MIDDLEBURY, CT  06762 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9132 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 897 | RAYMOND SCULLY TRUST UAD 11/16/94 BRIAN SCULLY AND MONA SCULLY-SMITH TTEES AMD 08/29/08<br>14 SOUTH ST<br>WEST HAVEN, CT  06516-7145 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9135 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 898 | RB CONSTRUCTION CORP<br>PO BOX 366029<br>SAN JUAN, PR  00936 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21242 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 899 | RB CONSTRUCTION GROUP<br>MANUEL SUAREZ MARDEZ<br>PO BOX 366029<br>SAN JUAN, PR  00936 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17077 | $275,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 900 | REHBEIN, RUDOLPH AND VELMA<br>410 WESTMARK AVENUE<br>COLORADO SPRINGS, CO  80906 | 3/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4016 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | RENE PINTO-LUGO & MYRNA LOPEZ-GONZALEZ MADRID STREET #1 LAKESHORE CONDOMINIUM APT 8-A SAN JUAN, PR  00907 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25853 | $130,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 902 | REVOCABLE TRUST OF IRENE G. BROWN 10/20/2006 IRENE G. BROWN, TRUSTEE IRENE G. BROWN, TRUSTEE 1377 PATUXENT RIDGE ROAD ODENTON, MD  02113-6002 | 4/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7932 | $60,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 903 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR  00926 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9243 | $150,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 904 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR  00926 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10239 | $90,985.79 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 905 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR  00926 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10269 | $30,000.58 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | REYES MADRAZO, MARIA DEL C URB TORRIMAR 13-30 CALLE TOLEDO GUAYNABO, PR  00966 | 6/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45566 | $25,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 907 | REYNES, LUISA C RUIZ<br>109 CALLE ALAMO DR.<br>URB. PARKVILLE TERRACE<br>GUAYNABO, PR 00969 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22534 | $100,002.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 908 | RGA REINSURANCE COMPANY<br>DAN GLOWSKI, VICE PRESIDENT AND COUNSEL<br>16600 SWINGLEY RIDGE ROAD<br>CHESTERFIELD, MO 63017 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36341 | $1,991,447.04 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 909 | RHODES, DAVID<br>214 EAST 21ST STREET<br>NEW YORK, NY 10010 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7784 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 910 | RICHARD C. FLEGENHEIMER AND TINA E.<br>FLEGENHEIMER JT TEN<br>1224 WELFORD COURT<br>MYRTLE BEACH, SC 29579 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36664 | $9,196.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 911 | RICHTER, SUSAN L<br>505 EAST 79TH ST - 19E<br>NEW YORK, NY 10075 | 3/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5043 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 912 | RILEY, SARAH E.<br>143 WHIPOORWILL DRIVE<br>RUSSELLVILLE, KY 42276 | 3/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3061 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | RINCON, JOSE<br>URB EL ALAMO A-2 LAREDO<br>GUAYNABO, PR  00969 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13384 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 914 | RÍOS MONTOYA, MELISSA<br>200 BLVD. MEDIA LUNA APTO. 1107<br>COND. ALTURAS DEL PARQUE<br>CAROLINA, PR  00987-5085 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20415 | $5,202.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 915 | RITA CARTAGENA, CARMEN<br>CALLE 8 D26<br>PARQUE DE TORRIMAR<br>BAYAMON, PR  00959 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5845 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 916 | RIVERA CRUZ, JAIME<br>PO BOX 1042<br>CAGUAS, PR  00726 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166366 | $710,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 917 | RIVERA GARCIA, LIAJAY<br>PO BOX 1042<br>CAGUAS, PR  00726 | 6/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141857 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 918 | RIVERA GONZALEZ, EVELYN<br>105 QUENEPA MILAVILLE<br>SAN JUAN, PR  00926 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16217 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 919 | RIVERA LOPEZ, RENE A EXTENSION TANAMA 190 CALLE EL MOLINO ARECIBO, PR  00612-5364 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22452 | $69,760.55 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 920 | RIVERA SANCHEZ, MARIA I PO BOX 55008 BAYAMON, PR  00960-4008 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7093 | $80,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 921 | RIVERA SANCHEZ, MARIA I PO BOX 55008 BAYAMON, PR  00960-4008 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7246 | $110,830.25 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 922 | RIVERA SANTANA, JESUS HC 15 BOX 15667 HUMACAO, PR  00791 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7453 | $125,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 923 | RIVERA TORO, JULIO PASEO DEL REY 1503 BLVD MIGUEL POU PONCE, PR  00716 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13923 | $40,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 924 | RIVERA, VICTOR M. C/2 #14 PASEO ALTO SAN JUAN, PR  00926-5917 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28004 | $550,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974.

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | RIVERA, VICTOR M.<br>VICTOR M. RIVERA & ALIDA CASTRO<br>C/2 #14 PASEO ALTO, LOS PASEOS<br>SAN JAUN, PR  00926-5917 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43643 | $385,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 926 | ROBBIANO, SUSAN<br>201 KINGSLEY ROAD<br>BURNT HILLS, NY  12027 | 3/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3164 | $15,030.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 927 | ROBERT D. AND MAXINE A. HALEM FAMILY TRUST<br>1567 MONTELLANO DRIVE<br>SAN JOSE, CA  95120 | 3/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1820 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 928 | ROBERT F AND LOUISE TRACEY JTWROS<br>35 STONEHEDGE ROAD<br>MILLINGTON, NJ  07946 | 3/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3081 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 929 | ROBERT F AND LOUISETRACEY JTWROS<br>35 STONEHEDGE ROAD<br>MILLINGTON, NJ  07946 | 3/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5560 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 930 | ROBERT L POWELL LIVING TRUST<br>ROBERT L POWELL TTEE<br>1218 N HAYES<br>OAK PARK, IL  60302 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6873 | $80,120.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 931 | ROBERT MARTIN VARNELL 2008 REVOCABLE TRUST 1208 BROOK ACRES TRAIL CLEMMONS, NC  27012 | 3/12/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1914 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 932 | ROBERTO B SUAREZ SEIN AND ENID MUNOZ MEJIAS CAPARRA CLASSIC APT 1101 105 ORTEGON AVE GUAYNABO, PR  00966 | 3/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2550 | $413,362.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 933 | ROBERTO OLIVERAS-MARIA T MELENDEZ TEN COMM URB SAN FRANCISCO GERANIO 104 ST SAN JUAN, PR  00927 | 5/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17283 | $42,420.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 934 | ROBERYO RAFAEL FUERTES AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR  00920 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11725 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 935 | ROBINSON, JEFFREY R 820 BIRD AVE SAN JOSE, CA  95125 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8545 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 936 | ROBLES BIDOT, JAIME 25 MUNOZ RIVERA AVE COND BAHIA PLAZA 701 SAN JUAN, PR  00901 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31263 | $106,124.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 937 | ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE. COND BAHIA PLAZA 701<br>SAN JUAN, PR  00901 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31482 | $159,372.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 938 | RODRIGUEZ ARROYO, JUAN D<br>PO BOX 1072<br>YABUCOA, PR  00767 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12900 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 939 | RODRIGUEZ CRUZ, ANGEL<br>P O BOX 141765<br>ARECIBO, PR  00614 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6239 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 940 | RODRIGUEZ CRUZ, ANGEL<br>PO BOX 141765<br>ARECIBO, PR  00614-1765 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6465 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 941 | RODRIGUEZ DEL TORO, VIVIAN<br>COND PLAYABLANCA<br>5245 AVE ISLA VERDE APT 405<br>CAROLINA, PR  00979 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9740 | $19,993.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 942 | RODRIGUEZ GONZALEZ, ANGEL A.<br>300 BLVD DE LA MONTANA<br>BOX 646<br>SAN JUAN, PR  00926-7029 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30382 | $399,882.78 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 943 | RODRIGUEZ MARTY, NESTOR A<br>5347 AVE. ISLA VERDE APT 1214<br>MARBELLA OESTE<br>CAROLINA, PR  00979 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10837 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 944 | RODRIGUEZ, FELIX<br>PO BOX 9021271<br>SAN JUAN, PR  00902 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2155 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 945 | RODRIGUEZ, IRIS M<br>CONDOMINIO AUSTRALIS, APT 514<br>9548 CALLE DIAZ WAY<br>CAROLINA, PR  00979-1476 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26029 | $450,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 946 | ROGER E. KAPLAN LIVING TRUST<br>ROGER E. KAPLAN, TRUSTEE<br>ROGER E. KAPLAN LIVING TRUST<br>66 MAYFAIR DRIVE<br>RANCHO MIRAGE, CA  92270-2562 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 846 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 947 | ROJAS, FRANCISCO ARROYO<br>URB. COLLEGE PARK IV<br>273 CALLE SIENA<br>SAN JUAN, PR  00921 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 63172 | $12,375.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 948 | ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI  48328 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2697 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 949 | ROMAN TORRES, CARLOS<br>43 HARBOUR VIEW PALMAS DEL MAR<br>HUMACAO, PR  00791 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12757 | $105,004.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 950 | ROME FAMILY TRUST UDT 1/18/93<br>BINDER & MALTER LLP<br>C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE<br>2775 PARK AVENUE<br>SANTA CLARA, CA  95050 | 5/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24154 | $22,256.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 951 | ROME FAMILY TRUST UDT 1/18/93<br>C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE<br>ROME FAMILY TRUST, BINDER & MALTER LLP<br>2775 PARK AVENUE<br>SANTA CLARA, CA  95050 | 5/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27457 | $22,142.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 952 | ROMERO PEREZ, BENNY<br>1707 URB ESTEVES CALLE VAINILLA<br>AGUADILLA, PR  00603 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7390 | $52,269.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 953 | ROSA M. CHARRES FIGUEROA AND MARIA I. OYOLA CHARRES<br>202 URB. LA SERRANIA<br>CAGUAS, PR  00725 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41612 | $90,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 954 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40232 | $16,072.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 955 | ROSADO, JORGE L<br>1400 PASEO LA PALMA 22<br>ARROYO, PR  00714-3030 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12094 | $130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 956 | ROSARO OTERO, ROBERTO<br>TORRE CIBELES 1, APTO. 1314<br>AVE CESAR GONZALEZ #596<br>SAN JUAN, PR  00918 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9850 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 957 | ROSEN , MARTIN<br>3112 FRANKLIN LANE<br>ROCKAWAY, NJ  07866 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8851 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 958 | ROSEN, A. JANE<br>5801 LARIAT PLACE<br>BISMARCK, ND  58503-9102 | 6/20/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39747 | $2,937.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 959 | ROSENSTROCH, BARBARA<br>21 LEO ROAD<br>MARBLEHEAD, MA  01945 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1541 | $25,136.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 960 | ROSSY GARCIA, ANGEL F<br>COND. TORRE CIBELES II<br>596 CALLE CESAR GONZALEZ<br>APT 596<br>SAN JUAN, PR  00918 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4438 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 961 | ROTH, AVROHOM<br>201 HOWARD AVE<br>PASSAIC, NJ 07055 | 3/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 665 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 962 | ROVIRA PASSALACQUA, RAFAEL L.<br>1224 DON QUIJOTE<br>PONCE, PR 00716 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13149 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 963 | ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936-4233 | 6/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 88314 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 964 | RS LEGACY CORPORATION<br>DAVID W. DACHELET<br>2360 CORPORATE CIRCLE, STE. 330<br>HENDERSON, NV 89074 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28357 | $547,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 965 | RUBEN NIEVES LUGARDO & CARMEN FELIX MENDEZ<br>PO BOX 2442<br>CANOVANAS, PR 00729-2442 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3369 | $75,937.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 966 | RUBEN ROMAN FIGUEROA / JANETTE RIVERA DIAZ<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR 00693-5735 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17794 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 967 | RUIZ SERRANO, DENIS F.<br>#50 CALLE VEREDA URB. MONTEVERDE REAL<br>SAN JUAN, PR 00926 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30904 | $47,973.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 968 | RUSSELL, WILLIAM J.<br>1443 CREEKSIDE CT<br>VIENNA, VA  22182 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6116 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 969 | RYBAK, VIOLET<br>51 MARRION ST<br>CLIFTON, NJ  07013 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1279 | $20,320.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 970 | S&D INVESTMENT GROUP INC.<br>PO BOX 1932<br>CAROLINA, PR  00984 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42029 | $240,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 971 | SABIN, ANDREW<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY  11937 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15007 | $75,750.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 972 | SABIN, JONATHAN<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY  11937 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22179 | $101,884.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 973 | SACKETT LOVING TRUST<br>WENDY CASETTA<br>3948 HAWKS RIDGE DR.<br>HUBERTUS, WI  53033 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6230 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 974 | SAIS, CARLOS J.<br>C/O MICHAEL J. SAIS (POA)<br>588 MOSS OAK AVE.<br>GAHANNA, OH 43230 | 4/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4208 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 975 | SALDANA NUNEZ, JORGE E<br>154 MARTINETE MONTEHIEDRA<br>SAN JUAN, PR 00926 | 7/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99374 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 976 | SALDANA VINAS, RAFAEL R<br>1500 LOS ROMEROS AV., APT. 318<br>SAN JUAN, PR 00926-7013 | 4/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7337 | $26,487.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 977 | SALGADO PRIETO, MARIA DE LOURDES<br>1011 CALLE CARRAIZO VALLES DEL LAGO<br>CAGUAS, PR 00725 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29992 | $165,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 978 | SALVATORE C & JILL D BRACCO<br>3 PROSPECT ST<br>MANDHAM, NJ 07945 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9634 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 979 | SAM AND ALYCE TRUST<br>KIRSCHENBAUM & KIRSCHENBAUM, P.C.<br>200 GARDEN CITY PLAZA, SUITE 315<br>GARDEN CITY, NY 11530 | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12996 | $165,276.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 980 | SAN MIGUEL, MARIA TERESA<br>PO BOX 11679<br>SAN JUAN, PR  00922-1679 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26507 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 981 | SANABRIA SANABRIA, PEDRO<br>P.O. BOX 1323<br>LAS MARIAS, PR  00778-1323 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12433 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 982 | SANCHEZ MIRANDA, ISMAEL<br>MIEMBRO ASOCIADO<br>PO BOX 366875<br>SAN JUAN, PR  00936-6875 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9558 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 983 | SANCHEZ RODRIGUEZ, MANUEL<br>306 EDISON JARDINES METROPOLITANOS<br>SAN JUAN, PR  00927-4708 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14909 | $275,468.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 984 | SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA01-22-2009<br>2500 KALA KAUA AVENUE, STE.2105<br>HONOLULU, HI  96815 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15119 | $38,755.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 985 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>FRANCISCO SANFIORENZO SEPULVEDA & ILLIA TOSSAS<br>5 CARR. 833, PLAZA DEL PRADO<br>APT. 1002B<br>GUAYNABO, PR  00969-3014 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43959 | $159,187.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

#### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 986 | SANTANA VAZQUEZ, JOSE L<br>HC 3 BOX 12077<br>YABUCOA, PR  00767 | 6/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 64293 | $70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 987 | SANTANA, PEDRO NICOT<br>PO BOX 360486<br>SAN JUAN, PR  00936-0486 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 138427 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 988 | SANTIAGO GARCIA, PRESBY<br>PO BOX  667<br>SABANA GRANDE, PR  00637-0667 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12730 | $300,521.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 989 | SANTIAGO MARTINEZ, IRMA I.<br>URB. ALT. DE MAYAGUEZ<br>1007 CALLE UROYAN<br>MAYAGUEZ, PR  00682-0227 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30842 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 990 | SANTIAGO MARTINEZ, SONIA L<br>BORINQUEN<br>J 1 A CALLE FRANCISCO OLLER<br>CABO ROJO, PR  00653 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37227 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 991 | SANTOS RUSSO, JOHN<br>PO BOX 193521<br>SAN JUAN, PR  00919 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8912 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 992 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11350 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 81457 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 993 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79415 | $300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 994 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79589 | $70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 995 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79735 | $125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 996 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79738 | $300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 997 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79743 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTIETH OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 998 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79840 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 999 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE<br>3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 81536 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 1000 | SATAN, MIROSLAV<br>CO SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 82105 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.