## Exhibit A

**Proposed Order**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>This filing relates to PREPA. |

### ORDER GRANTING FIVE HUNDRED FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO DUPLICATIVE BOND CLAIMS

Upon the *Five Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Duplicative Bond Claims* (the "Five Hundred Fifty-First Omnibus Objection")[2] of the Puerto Rico Electric Power Authority ("PREPA"), dated October 28, 2022, for entry of an order disallowing certain claims filed against PREPA, as more fully set forth

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)

[2]     Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Five Hundred Fifty-First Omnibus Objection.

in the Five Hundred Fifty-First Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Five Hundred Fifty-First Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Five Hundred Fifty-First Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and the claims identified in **Exhibit A** hereto to the Five Hundred Fifty-First Omnibus Objection (collectively, the "Duplicative Bond Claims") asserting a duplicative claim, as set forth in **Exhibit A** hereto; and the Court having determined that the relief sought in the Five Hundred Fifty-First Omnibus Objection is in the best interest of PREPA and its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Five Hundred Fifty-First Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Five Hundred Fifty-First Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Duplicative Bond Claims are hereby disallowed in their entirety; and it is further

ORDERED that Prime Clerk (now Kroll Restructuring Administration LLC) is authorized and directed to delete the Duplicative Bond Claims from the official claims register in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 22738 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Five Hundred Fifty-First Omnibus Objection**

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD, ESQ. 2101 NW CORPORATE BOULEVARD, SUITE 206 BOCA RATON, FL  33431 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21447 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 2 | SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD, ESQ., 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON, FL  33431 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20948 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 3 | SAYER, DOUGLAS R 1260 MORRIS AVE BRYN MAWR, PA  19010-1712 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7623 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 4 | SAYER, DOUGLAS R 1260 MORRIS AVE BRYN MAWR, PA  19010-1712 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7654 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 5 | SAYER, DOUGLAS R. 1260 MORRIS AVE BRYN MAWR, PA  19010-1712 | 4/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6394 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 6 | SCHLOSSER, MARTIN BRESLAUERSTRASSE 48 ROSBACH  61191 GERMANY | 5/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13474 | $73,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | SCHMELZER BROTHERS, LLC<br>750 PROSPECT AVE<br>CLEVELAND, OH  44115 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12578 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 8 | SCHMICKER, JOSEPH<br>1451 MONTGOMERY ST. #2<br>SAN FRANCISCO, CA  94133 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7152 | $205,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 9 | SCHREFFLER, STANLEY L AND JUDITH A<br>350 ALLEGHENY DRIVE<br>YORK, PA  17402 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 947 | $5,125.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 10 | SCHROEDER, MICHAEL<br>333 SOUTH GRAND AVE<br>18TH FLOOR<br>LOS ANGELES, CA  90071 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13927 | $5,787.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 11 | SCOTT, FRANKLIN L. & ESTHER J.<br>RODNEY M. SCOTT, ATTORNEY AT LAW<br>12 PUBLIC SQUARE<br>MURFREESBORO, TN  37130 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14114 | $5,250.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 12 | SEDA MORALES, JOHN<br>PO BOX 50981<br>TOA BAJA, PR  00950 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15931 | $152,494.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | SEGARRA, DAVID R & CARMEN<br>CALLE 4 H-1 MANS DE GARDEN HILLS<br>GUAYNABO, PR  00966 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12763 | $140,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 14 | SEMIDEY, JAIME SANTIAGO<br>PO BOX 190821<br>SAN JUAN, PR  00919 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15488 | $750,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 15 | SERRALLES, MICHEAL J<br>PO BOX 360<br>MERCEDITA, PR  00715-0360 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45169 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 16 | SERRANO YSERN, ALFONSO<br>#1 CALLE SAN FRANCISCO<br>URB. ESTANCIAS GRAN VI<br>GURABO, PR  00778 | 3/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 904 | $275,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 17 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007<br>488 MADISON AVE, SUITE 1120<br>NEW YORK, NY  10022-5719 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 46455 | $25,088.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 18 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007<br>SETH AKABAS, TRUSTEE<br>488 MADISON AVE<br>SUITE 1120<br>NEW YORK, NY  10022 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47729 | $9,985.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007<br>SETH AKABAS, TRUSTEE<br>488 MADISON AVE, SUITE 1120<br>NEW YORK, NY 10022-5719 | 6/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47343 | $14,998.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 20 | SHAKIN M.D, JEFFREY L<br>9 TATEM WAY<br>OLD WESTBURY, NY 11568 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8404 | $76,272.47 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 21 | SHAKIN, ERIC<br>600 NORTHERN BLVD<br>SUITE 216<br>GREAT NECK, NY 11021 | 3/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1796 | $27,562.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 22 | SHAKIN, JEFFREY L<br>9 TATEM WAY<br>OLD WESTBURY, NY 11568 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8473 | $76,272.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 23 | SHEHADI, ALBERT B.<br>27 BYRAM SHORE RD<br>GREENWICH, CT 06830 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31169 | $26,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 24 | SHEILA STEINER TRUST<br>SHEILA STEINER<br>1356 DOVER RD<br>SALT LAKE CITY, UT 84108 | 3/10/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1888 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | SHIRLEE D REDING REVOCABLE TRUST UAD 7/22/10<br>421 42ND STREET #2<br>DES MOINES, IA  50312 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17354 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 26 | SHIRLEY M. HANNA TRUST, U/A/D 3/21/97 SHIRLEY M. HANNA, TRUSTEE<br>SHIRLEY M. HANNA<br>8703 PINESTRAW LANE<br>ORLANDO, FL  32825 | 3/12/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2113 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 27 | SILVA HIRALDO, JOSE R<br>138 AVE. WINSTON CHURCHILL<br>PMB 338<br>SAN JUAN, PR  00926 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36965 | $425,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 28 | SILVA, HECTOR L.<br>PO BOX - 1011<br>LAJAS, PR  00667 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37020 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 29 | SILVA, HECTOR L.<br>PO BOX - 1011<br>LAJAS, PR  00667 | 10/8/2020 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 176436 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 30 | SILVA, HECTOR L.<br>PO BOX - 1011<br>LAJAS, PR  00667 | 10/8/2020 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 176437 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | SILVER POINT CAPITAL FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF AMERICAS NEW YORK, NY 10036 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 124047 | $120,550,004.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 32 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 121025 | $203,050,276.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 33 | SILVIO CASTELLANOS GARCIA AND ILIANA PAZ CASTELLANOS - TRUSTEES FOR THE CASTELLANOS FAMILY TRUST 12048 CARLISLE AVE CHINO, CA 91710 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27578 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 34 | SIMON BARRIERA / DORIS PEREZ #3035 SOLLER- URB. CONSTANCIA PONCE, PR 00717-2216 | 4/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9681 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 35 | SNEAD, DONA M 612 LOUISIANA STREET LAWRENCE, KS 66044 | 2/5/2020 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 173134 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 36 | SOBON, HILDA B. 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12930 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | SOBON, HILDA B.<br>189 OLD ASHLEY LOOP<br>PAWLEYS ISLAND, SC  29585 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17006 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 38 | SOTO DIAZ, VICTOR<br>PO BOX 9508<br>CAROLINA, PR  00988 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27655 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 39 | SOVIERO, KATHLEEN<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1607 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 40 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY  40205 | 4/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6976 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 41 | S-PEDIENT1 LLC<br>HENRY S GODRDILLO<br>TORRIMAR ESTATES<br>F2 SUNSET ST.<br>GUAYNABO, PR  00969 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19714 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 42 | SPITZER, RITA<br>3440 SOUTH OCEAN BLVD., APT 208-S<br>PALM BEACH, FL  33480 | 4/4/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3802 | $10,575.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | STANGLE, LOUIS AND MAE 9587 WELDON CIRCLE B101 TAMARAC, FL  33321 | 3/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167957 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 44 | STENSON FAMILY TRUST 67 GOLF COURSE RD COLUMBUS, NC  28722 | 3/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3659 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 45 | STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST (U/A JULY 10, 2013) STEPHEN V. MARKS TTE 1404 NIAGARA AVE. CLAREMONT, CA  91711 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16708 | $173,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 46 | STEVE & NORMA JOINT REVOCABLE TRUST NUMBER ONE 13300 COUNTY FARM ROAD LITTLE ROCK, AR  72223 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5904 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 47 | STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH  44830 | 3/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1934 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 48 | STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH  44830 | 3/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3153 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | STEWART TITLE GUARANTY CO MASTER C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT, 200 RIVERS EDGE DRIVE SUITE 300 MEDFORD, MA  02155 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 91653 | $125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 50 | STEWART, RICHARD 2701 HAMPTON CIRCLE N DELRAY BEACH, FL  33445 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11624 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 51 | STIBER, JOHN A. 505 N. LAKE SHORE DRIVE, UNIT #5009 CHICAGO, IL  60611-6442 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4122 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 52 | STITT, JENNIFER JEAN 15641 E. TUMBLING Q RANCH PLACE VAIL, AZ  85641 | 3/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3956 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 53 | STOEBER LIVING TRUST J.B. STOEBER OR SHARON A. STOEBER TR 530 SANDALWOOD DR. SOUTHERN PINES, NC  28382 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3381 | $103,149.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 54 | STRICK, RICHARD 1924 VENTNOR CIRCLE PRESCOTT, AZ  86301-5594 | 3/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 981 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | STRUTYNSKI, STEPHEN J.<br>1129 SCHOOLHOUSE ROAD<br>POTTSTOWN, PA  19465 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15363 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 56 | SUAN, LUIS S.<br>REINA BEATRIZ 66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR  00969 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32850 | $1,762.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 57 | SUC. DE HECTOR LOPEZ LOPEZ<br>Y/O CONCHITA ORSINI<br>PO BOX 192469<br>SAN JUAN, PR  00919-2469 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23606 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 58 | SUCESION JUAN LLOMPART<br>EXT VILLA CAPARRA<br>D22 CALLE ROMA<br>GUAYNABO, PR  00966 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22320 | $38,625.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 59 | SUCESION VICTOR G. GONZALEZ SANDOVAL<br>PO BOX 191742<br>SAN JUAN, PR  00919-1742 | 6/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 111041 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 60 | SUCESORES CARVAJAR P.R. INVESTMENT, LLC<br>NORMA CARVAJAL<br>PASEO MAYON 5 ST. ALL<br>LOS PASEOS<br>SAN JUAN, PR  00926 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43320 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | SUMMERS, GEORGE<br>PO BOX 569<br>CONGRESS, AZ 85332 | 4/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6475 | $10,525.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 62 | SUOZZO, WILFRED P<br>6 BRIARWOOD AVE<br>PEABODY, MA 01960 | 3/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1003 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 63 | SUSAN M BANZHOF TTEE SUSAN M BANZHOF TRUST DATE 7-22-94<br>448 RIO RICO DR<br>RIO RICO, AZ 85648 | 5/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11071 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 64 | SUSAN M BANZHOF TTEE SUSAN M BANZHOF TRUST DATE 7-22-94<br>448 RIO RICO DR<br>RIO RICO, AZ 85648 | 5/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14131 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 65 | SUSSMAN, DAVID WILLIAM<br>100 MORTON ST, 9DW<br>NEW YORK, NY 10014 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7540 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 66 | SUSSMAN, STEPHEN<br>5178 POLLY PARK LANE<br>BOYNTON BEACH, FL 33437 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 877 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | SVEINSON, JAMES THOMAS & KRISTINE A<br>PO BOX 211<br>HELENA, MT  59624 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18088 | $165,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 68 | SWEET RIVERO, MARIA VICTORIA<br>COND PARQUE DE LA FUENTE<br>690 CESAR GONZALEZ APT 1702<br>SAN JUAN, PR  00918-3905 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8193 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 69 | TAO, RONGJIA<br>21 W HIGH RIDGE ROAD<br>CHERRY HILL, NJ  08003 | 5/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18181 | $224,007.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 70 | TAVANI, ANTHONY R. AND DIANE M.<br>9 WINCHESTER LANE<br>HUNTINGTON, NY  11743 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3368 | $20,358.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 71 | TAX-FREE PUERTO RICO FUND II, INC.<br>WHITE & CASE LLP<br>ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR.<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL  33131 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21184 | $235,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 72 | TAX-FREE PUERTO RICO FUND, INC.<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: GENERAL COUNSEL<br>250 MUÑOZ RIVERA AVENUE<br>SAN JUAN, PR  00918 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21977 | $490,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | TERC SOTO, GREGORIO E<br>PO BOX 10670<br>PONCE, PR  00732-0670 | 5/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24548 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 74 | TERESA R MILLER JOHN D GOEKE<br>4403 FIRE LANE 4<br>UNION SPRINGS, NY  13160 | 3/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2709 | $16,700.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 75 | THE CONGIN TRUST<br>6411 CAMINITO LISTO<br>SAN DIEGO, CA  92111 | 5/17/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16412 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 76 | THE COTY BENMAMAN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42188 | $425,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 77 | THE DENNIS CORREA LOPEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 11/13/2019 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 172375 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 78 | THE ESTATE OF ISABEL PETROVICH<br>ATTN: LOURDES PAONESSA<br>PO BOX 79384<br>CAROLINA, PR  00984-9384 | 7/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 156951 | $79,976.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | THE ESTATE OF REINALDO RODRIGUEZ PAGAN AND HIS WIDOW REINA COLON RODRIGUEZ REINA COLON RODRIGUEZ PO BOX 47 TRUJILLO ALTO, PR  00977-0047 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28097 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 80 | THE HEFLER FAMILY TRUST JOHN J. & ELEN A.HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI  02813-0921 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32511 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 81 | THE HELEN PADERS BERKSON REVOCABLE TRUST HELEN PADERS BERKSON 12001 WHIPPOORWILL LANE ROCKVILLE, MD  20852 | 4/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6397 | $10,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 82 | THE KOHLBERG FAMILY LIMITED PARTNERSSHIP II C/O WILLIAM KOHLBERG 24 GIRARD STREET MARLBORO, NJ  07746 | 3/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1791 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 83 | THE LIZZIE REED TRUST, UAD 12/17/12, BY GEORGE E.REED TRUST, JR.,TRUSTEE 578 FOREST AVE. RYE, NY  10580 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47392 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 84 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41765 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | THE TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41859 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 86 | THOMAS & BARBARA LOWE 0008 1944 150 W.FRANKE AVE CARY, IL  60013 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12626 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 87 | THOMAS DELACY REVOCABLE TRUST 7148 JOY MARIE LANE WATERFORD, WI  53185 | 3/15/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2346 | $750.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 88 | THOMAS KINTZ OR MARGARITA KINTZ AS TTEE OF THE KINTZ REV TR THOMAS KINTZ OR MARGARITA KINTZ 9 LODGE CIRCLE SANTA FE, NM  87506 | 3/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5702 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 89 | THOMAS W. PARSONS CREDIT SHELTER TRUST PATRICIA PARSONS-TRUSTEE 1840 N. PROSPECT AVE APT 316 MILWAUKEE, WI  53202-1961 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7536 | $45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 90 | THOMPSON - MURTHA, JANNEY 1544 SHORE ROAD LINWOOD, NJ  08221 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14405 | $85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | THOR TTEE, J. DONALD AND KATHLEEN A.<br>725 SANTA ROSITA<br>SOLANA BEACH, CA  92075 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3205 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 92 | THORNTON, JOHN<br>9 FONTANA ST<br>TOMS RIVER, NJ  08757 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8149 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 93 | THORPE, KATHRYN J.<br>P.O. BOX 1469<br>LEOMINSTER, MA  01453 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36395 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 94 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: DEBRA A. SCHACHEL<br>1100 ABERNATHY ROAD NE, SUITE 480<br>ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31087 | $20,585,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 95 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: DEBRA A. SCHACHEL<br>1100 ABERNATHY ROAD NE, SUITE 480<br>ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31087 | $22,255,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 96 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: DEBRA A. SCHACHEL<br>1100 ABERNATHY ROAD NE, SUITE 480<br>ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31087 | $25,390,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP. ATTN: DEBRA A. SCHACHEL 1100 ABERNATHY ROAD NE, SUITE 480 ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31087 | $26,670,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 98 | TOLEDO, MARIA V. C/O ROSARIO & ROSARIO ATTN: JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN, PR  00919 | 6/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 112091 | $42,231.04 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 99 | TOLEDO-GONZALEZ, BLANCA CONDOMINIO TENERIFE 1507 AVE. ASHFORD, APT. 401 SAN JUAN, PR  00911-151 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25116 | $12,300.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 100 | TORDINI, LOUIS 25 ALDAN LANE JACKSON, NJ  08529 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42213 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 101 | TORRÉ MARTÍNEZ, JUAN B. PO BOX 162 YAUCO, PR  00698 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3187 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 102 | TORRES CARTAGENA, HECTOR MANUEL CALLE 3 G3 URB LOMAS VERDES BAYAMON, PR  00956-3307 | 4/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7519 | $120,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | TORRES FERRER, ELAINE<br>SABANERA DEL RIO<br>381 CAMINO DE LOS SAUCES<br>GURABO, PR  00778 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15163 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 104 | TORRES I, MACHADO<br>MILDRED MACHADO TORRES<br>P.O. BOX 147<br>HORMIGUEROS, PR  00660-0147 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27967 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 105 | TORRES MOYA MD, ANGEL<br>URB MILLAVILLE<br>24 CALLE ACEROLA<br>SAN JUAN, PR  00926 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27898 | $55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 106 | TORRES NOVA, ANGEL J.<br>URB MILAVILLE<br>24 CALLE ACEROLA<br>SAN JUAN, PR  00926 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38278 | $50,001.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 107 | TORRES ORTIZ, RENE<br>QUINTAS DE MONSERRATE, F-6 CALLE GAUDI<br>PONCE, PR  00730 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20528 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 108 | TORRES RAMOS, MARGARITA<br>PO BOX 492<br>HUMACAO, PR  00792 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35493 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | TORRES RIVERA, CARMEN E<br>COND ALTO MONTE<br>100 CARR 842 APT 59<br>SAN JUAN, PR  00926-9625 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42616 | $53,125.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 110 | TORRES ZAYAS, LUIS A<br>PO BOX 6441<br>MAYAGUEZ, PR  00681-6441 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3890 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 111 | TORRES, MILAGROS ORTIZ<br>PO BOX 1323<br>GURABO, PR  00778 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12474 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 112 | TRAVIS, TIMOTHY<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1208 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 113 | TRIFLETTI, JOAN<br>4147 W SANDRA TERRACE<br>PHOENIX, AZ  85053 | 3/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 740 | $130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 114 | TROCHE TORO, ADAN<br>LUCILA RIVERA BAEZ<br>PO BOX 776<br>BOQUERON, PR  00622-0776 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31189 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | TRUE BUSINESS CONCEPTS INC<br>312 PACHA DRIVE<br>IPAN<br>TALOFOFO, GU  96915 | 3/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2561 | $22,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 116 | TRUST U/W MICHAEL B. WEIR<br>DEBORAH WEIR<br>18 DEMPSEY LANE<br>GREENWICH, CT  06830 | 4/2/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5837 | $6,985.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 117 | UBS TRUST CO OF PR AS TTEE FOR ANTONIO OTANO<br>ANTONIO OTANO RIVERA<br>CALLE REY ARTURO K11<br>GUAYNABO, PR  00969 | 6/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48798 | $75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 118 | UNITED INSURANCE CO.<br>PO BOX 97100<br>OREM, UT  84097 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1714 | $99,456.61 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 119 | UNIVERSAL GROUP, INC.<br>PO BOX 193900<br>SAN JUAN, PR  00919 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 139770 | $4,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 120 | UNIVERSAL INSURANCE COMPANY<br>PO BOX 71338<br>SAN JUAN, PR  00936-8438 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 76156 | $405,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | UNIVERSIDAD CARLOS ALBIZU, INC.<br>PO BOX 902371<br>SAN JUAN, PR  00902-3711 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43605 | $1,049,797.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 122 | UNUM LIFE INSURANCE COMPANY OF AMERICA<br>ONE FOUNTAIN SQUARE<br>ATTN: RICHARD MACLEAN, LAW DEPT.<br>CHATTANOOGA, TN  37402 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34373 | $500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 123 | VALDES LLAUGER, EDWARD<br>1360 CALLE LUCHETTI<br>APT. NO. 5<br>SAN JUAN, PR  00907 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 75913 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 124 | VALENCIA RULLAN, DORIS H.<br>PO BOX 3372<br>BAYAMON, PR  00958-0372 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12965 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 125 | VALENCIA, NILSA<br>COND IL VILLAGGIO<br>J-4 AVE SAN PATRICIO APT 5<br>GUAYNABO, PR  00968-4485 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13189 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 126 | VAZ, TONY<br>5341 CURRY CT<br>MARIETTA, GA  30068 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 780 | $22,058.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | VAZQUEZ CASAS, AYMARA<br>MIRADOR DE BAIROA<br>2427 CALLE 29<br>CAGUAS, PR  00727 | 5/5/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10095 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 128 | VAZQUEZ CRESPO, JUAN<br>442 CAMINO DE GUANICA<br>SABANERA DORADO<br>DORADO, PR  00646 | 5/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14426 | $75,879.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 129 | VAZQUEZ HERNANDEZ, JOSE ANTONIO<br>PO BOX 29769<br>SAN JUAN, PR  00929-0769 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39880 | $223,925.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 130 | VAZQUEZ OLIVENCIA, WILFREDO<br>2225 PONCE BYPASS #909<br>PONCE, PR  00717 | 5/14/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18993 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 131 | VAZQUEZ RAMIREZ, ANTONIO<br>PALACIOS RENES, 76 BARBERINI<br>TOA ALTA, PR  00953-4908 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31000 | $200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 132 | VAZQUEZ ROSADO, SALVADOR<br>URB. SURENA<br>1 VIA DE LA ERMITA<br>CAGUAS, PR  00727-3100 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25207 | $26,658.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | VAZQUEZ, RITA<br>CALLE 9 C14<br>PARQUE DE TORRIMAR<br>BAYAMON, PR 00959 | 4/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5749 | $170,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 134 | VAZQUEZ-MORALES, RICARDO<br>PO BOX 190972<br>SAN JUAN, PR 00919-0972 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41754 | $31,484.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 135 | VEGA CASTILLO, KENNEDY<br>PO BOX 6257<br>MAYAGUEZ, PR 00681-6257 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3182 | $175,106.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 136 | VEGA CHAVEZ, LUCIA<br>PO BOX 6784<br>LOIZA STATION<br>SAN JUAN, PR 00914 | 3/26/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5217 | $15,001.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 137 | VEGA FRANQUI, JOSE M.<br>PO BOX 762<br>HATILLO, PR 00659 | 6/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 86383 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 138 | VEGA, ELIUD J.<br>PO BOX 762<br>HATILLO, PR 00659 | 6/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 89570 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | VEIGA, JOHAN<br>PMB 323, 405 AVE ESMERALDA STE 2<br>GUAYNABO, PR  00969 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12336 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 140 | VEIT, DIANE C<br>1480 WESTWOOD DR<br>MINNETRISTA, MN  55364 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28494 | $32,401.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 141 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA<br>ML16 VIA 22<br>CAROLINA, PR  00983-3937 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31797 | $79,625.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 142 | VELEZ SANTORI, PEDRO JULIO<br>COND MALAGA<br>109 AVE ROOSEVELT APT 104<br>SAN JUAN, PR  00917 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18727 | $140,003.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 143 | VELEZ SANTORI, PEDRO JULIO<br>COND MALAGA<br>109 AVE ROOSEVELT<br>APT 104<br>SAN JUAN, PR  00917 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18843 | $19,716.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 144 | VELEZ, EILEEN I<br>753 CALLE RIACHUELO<br>PONCE, PR  00716 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11660 | $70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | VERA AROCHO, HIRAM<br>PO BOX 925<br>AGUADILLA, PR  00605-0925 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9739 | $128,750.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 146 | VERA FANTAUZZI, NILSA<br>COND CERRO LAS MESAS<br>APTO 904<br>MAYAGUEZ, PR  00680 | 3/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2788 | $35,555.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 147 | VERA SANCHEZ, ENRIQUE<br>EL REMANSO A11 CALLE ARROYO<br>SAN JUAN, PR  00926 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29950 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 148 | VICENTE GONZALES, HAROLD D<br>526 TINTIOLLO HILLS RD<br>GUAYNABO, PR  00966 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29823 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 149 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR  00918 | 6/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 68766 | $500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 150 | VIDAL PAGAN, PEDRO E<br>CERRO REAL M-5<br>GUAYNABO, PR  00969 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17928 | $159,750.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

## Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | VIDAL PAG�N, PEDRO E<br>CERRO REAL M-5<br>GUAYNABO, PR  00969 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19189 | $82,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 152 | VIDAL-PAGAN, LUIS<br>P.O. BOX 21480<br>SAN JUAN, PR  00928-1480 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32519 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 153 | VIGANO, REMO J.<br>16 WHITEWOOD DR.<br>MORRIS PLAINS, NJ  07950 | 5/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12359 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 154 | VILLARONGA, LUIS M.<br>COND PARQUE DE LAS FUENTES<br>690 CALLE CESAR GONZALEZ 1702<br>SAN JUAN, PR  00918-3905 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8540 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 155 | VINAS MIRANDA, CLARISSA M<br>1683 AGUAS CALIENTES, VENUS GDNS NORTE<br>SAN JUAN, PR  00926 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14697 | $16,114.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 156 | VINCENTE GONZALES, HAROLD D.<br>526 TINTILLO HILLS RD.<br>GUAYNABO, PR  00966 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29810 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | VINCENTY GUZMAN, CLAUDIA<br>CALLE 7 C10 MANS. GARDEN HILLS<br>GUAYNABO, PR  00966 | 5/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13455 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 158 | VINCENTY HUYANDO, MARISOL<br>#915 ISAURA ARNAU COUNTRY CLUB<br>SAN JUAN, PR  00924 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35909 | $59,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 159 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR  00976-6187 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44099 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 160 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR  00924 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44429 | $125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 161 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR  00924 | 5/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44837 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 162 | VIRGINIA CARTAGENA TRUST<br>PO BOX 2075<br>CAGUAS, PR  00726 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22404 | $250,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 163 | VISHTON, PETER J<br>2 DUCK POND COURT<br>VOORHEES, NJ  08043 | 5/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9240 | $111,577.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | VIZCARRONDO, DELIA E.<br>PASCO ALTO # 1 CALLE 2<br>SAN JUAN, PR  00926 | 5/16/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14573 | $60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 165 | WALLACH, MARK S<br>442 FORESTVIEW DR.<br>WILLIAMSVILLE, NY  14221 | 4/11/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6201 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 166 | WALSH, MARY L.<br>2589 SOUTHRIDGE ST<br>SIERRA VISTA, AZ  85650-6812 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6012 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 167 | WALSH, MARY L.<br>2589 SOUTHRIDGE ST.<br>SIERRA VISTA, AZ  85650-6812 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6099 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 168 | WALTER W. MAHR, TRUSTEE<br>95-1020 PAEMOKU PLACE<br>MILILANI, HI  96789-6524 | 3/13/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2010 | $54,999.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 169 | WANG, AXIN<br>101-50 93RD STREET<br>OZONE PARK, NY  11416 | 4/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8095 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 170 | WANGEN, PATRICIA ANNE<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR  00926-6342 | 5/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19283 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | WASSERMAN, EUNICE<br>7841 KARLOV AVE<br>SKOKIE, IL 60076 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34413 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 172 | WEDGEWOOD TACOMA LLC<br>312 112TH ST. SO.<br>TACOMA, WA 98444 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8350 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 173 | WEDGEWOOD TACOMA LLC<br>312 112TH ST. SO.<br>TACOMA, WA 98444 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9611 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 174 | WEINER, ALAN E.<br>15 AUDLEY COURT<br>PLAINVIEW, NY 11803-6004 | 5/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31986 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 175 | WEINSTEIN, WILLIAM<br>6 BALDWIN CIRCLE<br>WESTON, MA 02493 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11901 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 176 | WEINSTIEN, ROBERT N<br>403 W 57TH ST APT 4A<br>NEW YORK, NY 10019 | 5/29/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37419 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 177 | WEISBERG, MICHAEL<br>1521 9TH STREET<br>MANHATTAN BEACH, CA 90266 | 3/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 727 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | WELLS FARGO STRATEGIC MUNICIPAL BOND FUND<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI  53051 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5188 | $570,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 179 | WESTERMAN, JOSEPH R<br>P.O. BOX 281<br>IDAHO SPRINGS, CO  80452 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10267 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 180 | WICK, JAMES AND TAMARA<br>2020 JAMES COURT<br>WISCONSIN RAPIDS, WI  54494 | 4/3/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6126 | $14,268.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 181 | WIDDER MD, DONALD<br>12 MARIN BAY PARK CT<br>SAN RAFAEL, CA  94901 | 4/30/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9854 | $97,581.09 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 182 | WIENER, SELMA F<br>1855 E 4TH ST<br>BROOKLYN, NY  11223 | 5/24/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29445 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 183 | WILLIAM A CHAPARRO RETIREMENT PLAN<br>REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39585 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. WILLIAM R. HYDE III 22 MELISSA DR TOTOWA, NJ  07512 | 4/27/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9128 | $30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 185 | WILLIAMS, ROBERT A. 2520 WEXFORD CT. SAINT PAUL, MN  55112 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18752 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 186 | WILSON, DAVID T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE, AZ  85260 | 3/9/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1721 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 187 | WINDERWEEDLE, WILLIAM H 2512 WINGED DOVE DR LEAGUE CITY, TX  77573 | 4/25/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6882 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 188 | WINER, LEON REGENCY PARK SUITE 1902 155 CURAZO ST GUAYNABO, PR  00971-7801 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16566 | $25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 189 | WINER, LEON REGENEY PANK SUITE 1902 155 CARAZO ST. GUAYNABO, PR  00971-7801 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16564 | $150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | WINSLOW, JEFFREY S<br>1500 EAST ROSSER STREET<br>PRESCOTT, AZ 86301 | 4/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6689 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 191 | WLODARCZYK, MATTHEW J<br>20 REID ST<br>SAYREVILLE, NJ 08872 | 3/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3966 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 192 | WLODARCZYK, MATTHEW J.<br>20 REID ST<br>SAYREVILLE, NJ 08872 | 3/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3964 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 193 | WOO, GRACE & JAMES<br>PO BOX 379<br>NEW VERNON, NJ 07976 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6426 | $19,702.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 194 | WOOD, JOHN F<br>32 EMILY LANE<br>PEABODY, MA 01960 | 3/23/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4336 | $62,850.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 195 | WRIGHT, BRIAN<br>205 7TH ST.<br>HOBOKEN, NJ 07030 | 5/22/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17837 | $21,350.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 196 | WUEST, MICHAEL & CHRISTINE<br>2218 SOUTH SAILORS WAY<br>GILBERT, AZ 85295 | 5/7/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11597 | $185,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | WYVELL, VERONIQUE<br>20 EAST MOSER ROAD<br>THURMONT, MD 21788 | 3/19/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3276 | $19,846.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 198 | YAMIN LOPEZ, RENE<br>2-2 PARKVILLE COURT<br>GUAYNABO, PR 00969 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4897 | $15,228.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 199 | YAMIN LOPEZ, RENE<br>PARKVILLE COURT APT 22<br>GUAYNABO, PR 00969 | 3/28/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4491 | $15,228.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 200 | YARELIS MATOS COLON TRUST REPRESENTED BY<br>UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZÁLEZ, 250 MUNOZ RIVERA AVENUE<br>10TH FL<br>SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25302 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 201 | YOUNG, DENNIS<br>26819 DENOON RD<br>WATERFORD, WI 53185 | 5/21/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13306 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 202 | ZAYAS BAZAN, PEDRO<br>HACIENDA SAN JOSE<br>524 VIA GUAJANA<br>ANGELES, PR 00727-3057 | 5/12/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12958 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

FIVE HUNDRED FIFTY FIRST OMNIBUS OBJECTION

### Exhibit A – Duplicate Liabilities

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | ZAYAS, HIPOLITO RAMOS<br>URB.SABANERA<br>47 CAMINO DE LAS CASCADAS<br>CIDRA, PR  00739 | 5/18/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11827 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 204 | ZENKER, ERNEST G. & DARLEEN A.<br>5254 FERRARI AVENUE<br>AVE MARIA, FL  34142-9566 | 3/6/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1064 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |
| 205 | ZUCKER, MORGAN<br>MARJORIE A RODRIGUEZ<br>140 BRENTLEY LN.<br>ORANGE PARK, FL  32065-5614 | 4/12/2018 | 17-03823 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7220 | $0.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in the Master Bond Debt Claim, Proof of Claim number 18449 filed by U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.