**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO** ***et al.*,** | |
| **Debtors.[1]** | |

**ELEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP
AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
THE PERIOD OF JUNE 1, 2022 THROUGH SEPTEMBER 30, 2022**

**SUMMARY SHEET**

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation<br>and Reimbursement is Sought: | June 1, 2022 through September 30, 2022 |
| Amount of Compensation Sought<br>as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:          $1,477.46

Amount of Cash Payment Sought:          $3,476,477.46

This is a ____ monthly fee statement  __x__ interim fee application  ____ final fee application

## SUMMARY OF TIME RECORDED DURING THE ELEVENTH INTERIM PERIOD

| Name | Title | Total Hours |
|------|-------|-------------|
| Steven Zelin | Partner | 72.0 |
| William Evarts | Managing Director | 206.5 |
| Ashim Midha | Associate | 197.5 |
| Lauren Weetman | Analyst | 54.5 |
| Angela Weng | Analyst | 213.5 |
| **Total Hours** | | **744.0** |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees[1] | Expenses |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | $30,021.86 | $781,875.00 | $30,021.86 |
| 01/26/21 | 06/01/20 – 06/30/20 | $1,250,000.00 | $2,426.81 | $781,875.00 | $2,426.81 |
| 01/26/21 | 07/01/20 – 07/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/26/21 | 08/01/20 – 08/31/20 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 01/26/21 | 09/01/20 – 09/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/19/21 | 10/01/20 – 10/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 11/01/20 – 11/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 12/01/20 – 12/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 08/26/21 | 01/01/21 – 01/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/03/22 | 02/01/21 – 02/28/21 | $1,250,000.00 | $2,009.01 | $781,875.00 | $2,009.01 |
| 01/06/22 | 03/01/21 – 03/31/21 | $1,250,000.00 | $1,818.03 | $781,875.00 | $1,818.03 |
| 01/06/22 | 04/01/21 – 04/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/06/22 | 05/01/21 – 05/31/21 | $1,250,000.00 | $16.39 | $781,875.00 | $16.39 |

---

[1] Amount reflects net amount paid to PJT.

| | | | Requested | | Paid | |
|---|---|---|---|---|---|---|
| **Date Payment Received** | **Monthly Fee Statement Paid** | **Fees** | **Expenses** | **Fees[2]** | **Expenses** |
| 01/18/22 | 06/01/21 – 06/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 07/01/21 – 07/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 08/01/21 – 08/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 09/01/21 – 09/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 10/26/22 | 10/01/21 – 10/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 10/26/22 | 11/01/21 – 11/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 10/26/22 | 12/01/21 – 12/31/21 | $1,250,000.00 | $3,989.43 | $781,875.00 | $3,989.43 |
| 10/26/22 | 01/01/22 – 01/31/22 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 10/26/22 | 02/01/22 – 02/28/22 | $1,250,000.00 | $424.87 | $781,875.00 | $424.87 |
| 10/26/22 | 03/01/22 – 03/31/22 | $1,250,000.00 | $228.52 | $781,875.00 | $228.52 |
| 10/26/22 | 04/01/22 – 04/30/22 | $1,250,000.00 | $197.41 | $781,875.00 | $197.41 |
| 10/26/22 | 05/01/22 – 05/31/22 | $1,250,000.00 | $1,302.91 | $781,875.00 | $1,302.91 |
| **Total Fees and Expenses Paid To Date** | | | | **$31,275,290.00** | **$66,676.35** |

*Table title: Prior Interim or Monthly Fee Payments To Date:*

---

[2] Amount reflects net amount paid to PJT.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA |
| | Title III |
| **THE FINANCIAL OVERSIGHT AND** | |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| | (Jointly Administered) |
| **As a representative of** | |
| **THE COMMONWEALTH OF PUERTO RICO** | |
| *et al.*, | |
| **Debtors.**[1] | |

**ELEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP**
**AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL**
**OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION**
**AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR**
**THE PERIOD OF JUNE 1, 2022 THROUGH SEPTEMBER 30, 2022**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management

Board for Puerto Rico (the "Oversight Board"), hereby submits its eleventh interim fee

application (the "Eleventh Interim Fee Application"), pursuant to sections 316 and 317 of the

Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"),

section 503(b) of title 11, United States Code (the "Bankruptcy Code") as made applicable to

these cases by section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy

Procedures (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of June 1, 2022 through September 30, 2022 (the "Eleventh Interim Period"). In support of this Eleventh Interim Fee Application, PJT states as follows:

## I. Background

1. On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim*

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

*Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim

Compensation Order").

## II. The PJT Engagement

3.   The Oversight Board retained PJT as its investment banker pursuant to the terms

of the engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective

as of February 1, 2019. Pursuant to the Engagement Agreement, PJT was retained to provide the

following services to the Oversight Board:[3]

(a)   assist in the evaluation of the Specified Entities' current fiscal situation and
prospects;

(b)   assist in the development of financial data and presentations to the Oversight
Board, various creditors and other third parties;

(c)   analyze the financial liquidity and evaluate alternatives to improve such liquidity
for the Commonwealth and Specified Entities;

(d)   analyze various restructuring scenarios and the potential impact of these scenarios
on the recoveries of those stakeholders impacted by the Restructuring;

(e)   provide strategic advice with regard to restructuring or refinancing the Specified
Entities' Obligations;

(f)   review and evaluate the Specified Entities' capital structure, debt capacity, and
alternative capital structures;

(g)   participate in negotiations among the Oversight Board, the Specified Entities, and
their creditors, suppliers, lessors and other interested parties;

(h)   value securities offered by the Specified Entities in connection with a
Restructuring;

(i)   provide expert witness testimony concerning any of the subjects encompassed by
the other investment banking services; and

(j)   provide such other advisory services as are customarily provided in connection
with the analysis and negotiation of a transaction similar to a potential
Restructuring as requested and mutually agreed.

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

4.   Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT

as follows in consideration for the services rendered:

(a)   A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b)   Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Eleventh Interim Period

5.   The nature of the work performed by PJT during the Eleventh Interim Period

included the following:

(a)   preparing analysis and materials for presentation to the Oversight Board's members and executives, including introductory materials for new Oversight Board executives;

(b)   participating in Oversight Board meetings, including attending Oversight Board public meetings;

(c)   preparing materials regarding distributions of consideration to various creditors related to Plan of Adjustment, involving discussions with various creditors; advisors and creditor principals;

(d)   preparing materials regarding distributions of consideration – specific to ERS private equity portfolio – to various creditors, involving discussions with various creditors;

(e)   participating in working group calls with Oversight Board advisors regarding multiple case matters;

(f)   facilitating ongoing diligence by various creditor constituencies and their advisors, including preparing various analyses, preparing presentation materials, and hosting diligence meetings with various creditor constituencies and their advisors;

(g)   assisting counsel in reviewing and preparing various legal filings and associated exhibits;

4

(h) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and various other entities;

(i) reviewing and preparing press releases and other public materials;

(j) conducting analysis related to any potential claims of the Commonwealth; and

(k) participating in meetings with creditors, representatives of creditors, government officials, advisors to the government; and other parties in interest regarding various other case matters.

## IV. **The PJT Team**

6.    The investment banking services set forth above were performed primarily by Steven Zelin, Partner; William Evarts; Managing Director; Ashim Midha, Associate; Lauren Weetman, Analyst; Angela Weng, Analyst; and other PJT professionals as needed.

## V. **PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses**

7.    For the Eleventh Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $5,000,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $1,477.46. Although every effort has been made to include all expenses incurred during the Eleventh Interim Period, some expenses may not be included in this Eleventh Interim Fee Application due to delays resulting from the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Eleventh Interim Period but not included herein.

8.   Invoices detailing the fees earned by PJT during the Eleventh Interim Period are attached hereto as <u>Appendix A</u>. A summary of all fees earned during the Eleventh Interim Period is outlined below:

| Eleventh Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-of-Pocket Expenses | Total |
|---|---|---|---|---|---|
| June 1 – 30, 2022 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $488.80 | **$869,238.80** |
| July 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 988.66 | 869,738.66 |
| August 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | 868,750.00 |
| September 1 – 30, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | 868,750.00 |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **($1,450,000.00)** | **$1,477.46** | **$3,476,477.46** |

9.   The amount of fees sought in this Eleventh Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.   PJT has never billed its clients based on the number of hours expended by its professionals.   Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.   PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 744.0 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Eleventh Interim Period are provided in <u>Appendix B</u>.

10. A summary of the total amount of hours expended by PJT professionals during the Eleventh Interim Period is provided below:

| Hours Expended By Professional | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Title | June 2022 | July 2022 | August 2022 | September 2022 | Total |
| Steven Zelin | Partner | 14.5 | 20.0 | 21.5 | 16.0 | **72.0** |
| William Evarts | Managing Director | 54.0 | 48.0 | 61.5 | 43.0 | **206.5** |
| Ashim Midha | Associate | 51.0 | 52.0 | 52.5 | 42.0 | **197.5** |
| Lauren Weetman | Analyst | 54.5 | - | - | - | **54.5** |
| Angela Weng | Analyst | 53.0 | 54.5 | 62.0 | 44.0 | **213.5** |
| **Total Hours** | | **227.0** | **174.5** | **197.5** | **145.0** | **744.0** |

11. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any

6

disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)  All cross-country airfare charges are based upon coach class rates;

(b)  With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c)  PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d)  The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT.  The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e)  The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a) allow (i) PJT's Monthly Fees in the amount of $5,000,000.00, and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $1,875.26 in respect of the Eleventh Interim Period;

(b) authorize and direct the Debtors to pay PJT's allowed Monthly Fees that remain unpaid, including all holdbacks, earned or incurred during the Eleventh Interim Period;

and

(c) grant such other and further relief as this Court deems just and proper.


Dated: January 25, 2023             PJT PARTNERS LP

By: /s/ *Steven Zelin*
Steven Zelin
Partner
280 Park Avenue
New York, NY 10017
(212) 364-7800

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.**[1] | |

**CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF ELEVENTH INTERIM FEE APPLICATION
OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED**

Steven Zelin, being duly sworn, deposes and says:

1. I am a partner with the applicant firm, PJT Partners LP ("PJT").

*2.* In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Professionals* [Docket No. 3269] (the "<u>Interim Compensation Order</u>"), this certification is made with respect to PJT's eleventh interim fee application dated January 25, 2023 (the "<u>Eleventh Interim Fee Application</u>"), for allowance of compensation and reimbursement of out-of-pocket expenses incurred during the period of June 1, 2022 through September 30, 2022.

3.  In respect of Local Rule 2016-1(a)(4), I certify that:

    a.  I have read the Eleventh Interim Fee Application;

    b.  To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

    c.  The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: <u>/s/ *Steven Zelin*</u>
Steven Zelin
Partner

**APPENDIX A**

PJT Partners

PJT

January 25, 2023

Jaime Elkoury
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of June 1, 2022 through June 30, 2022: | $ | 1,250,000.00 |
| | | |
| Out-of-pocket expenses processed through June 22, 2022:[1] | | |
| Airfare | $ 488.80 | 488.80 |
| **Total Amount Due** | **$** | **1,250,488.80** |

**Invoice No. 10021431**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Jun-22 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 488.80 | $ 488.80 |
| **Total** | **$** | **488.80** | **$ 488.80** |
| | | | |
| **Airfare** | | | **$ 488.80** |
| | | | |
| **Total Expenses** | | | **$ 488.80** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 22, 2022**
**Invoice No. 10021431**

<u>**Airfare**</u>

| | | |
|---|---|---|
| Weetman (one-way coach class flight to Queens, NY from San Puerto, PR) | 03/16/22 | 488.80 |
| | **Subtotal - Airfare** | **$        488.80** |
| | | |
| | **Total Expenses** | **$        488.80** |

## PJT Partners

PJT

January 25, 2023

Jaime Elkoury
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of July 1, 2022 through July 31, 2022: | $ | 1,250,000.00 |

Out-of-pocket expenses processed through July 22, 2022:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 298.47 | |
| Communications | | 8.00 | |
| Meals | | 70.54 | |
| Lodging | | 611.65 | 988.66 |
| **Total Amount Due** | | **$** | **1,250,988.66** |

**Invoice No. 10022120**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Jul-22 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 298.47 | $ 298.47 |
| Communications | 8.00 | 8.00 |
| Employee Meals | 70.54 | 70.54 |
| Lodging | 611.65 | 611.65 |
| **Total** | **$ 988.66** | **$ 988.66** |

| | |
|---|---|
| **Ground Transportation** | **298.47** |
| **Communications** | **8.00** |
| **Meals** | **70.54** |
| **Lodging** | **611.65** |
| **Total Expenses** | **$ 988.66** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through July 22, 2022**
**Invoice No. 10022120**

**Ground Transportation**

| | | | | |
|---|---|---|---|---|
| Weetman (taxi to JFK Airport in Queens, NY from home) | 03/14/22 | 93.67 | | |
| Weetman (taxi to LaGuardia Airport from JFK Airport in Queens, NY) | 03/14/22 | 67.91 | | |
| Weetman (taxi while in San Juan, PR) | 03/15/22 | 11.84 | | |
| Weetman (taxi to office from JFK Airport in Queens, NY) | 03/16/22 | 74.22 | | |
| Weetman (weeknight taxi home from office) | 03/16/22 | 22.42 | | |
| Weetman (weeknight taxi home from office) | 04/21/22 | 28.41 | | |
| **Subtotal - Ground Transportation** | | | $ | **298.47** |

**Communications**

| | | | |
|---|---|---|---|
| Weetman (wi-fi acceess while traveling) | 05/27/22 | 8.00 | |
| **Subtotal - Communications** | | | **8.00** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Weetman (in-room dinner meal @ hotel in San Juan, PR) | 03/14/22 | 70.54 | |
| **Subtotal - Employee Meals** | | | **70.54** |

**Lodging**

| | | | |
|---|---|---|---|
| Weetman (1 day hotel stay in San Juan, PR) | 03/14/22 - 03/15/22 | 611.65 | |
| **Subtotal - Lodging** | | | **611.65** |

| | | | |
|---|---|---|---|
| **Total Expenses** | | $ | **988.66** |

PJT Partners

PJT

January 25, 2023

Jaime Elkoury
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of August 1, 2022 through August 31, 2022:    $         1,250,000.00

**Total Amount Due**[1]    $         **1,250,000.00**

**Invoice No. 10022122**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



January 25, 2023

Jaime Elkoury
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of September 1, 2022 through September 30, 2022:   $           1,250,000.00

**Total Amount Due**                                $        **1,250,000.00**

**Invoice No. 10022239**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 14.5 |
| William Evarts | Managing Director | 54.0 |
| Ashim Midha | Associate | 51.0 |
| Lauren Weetman | Analyst | 54.5 |
| Angela Weng | Analyst | 53.0 |
| | **Total** | **227.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/03/22 | 1.5 | Review and Comment on Media Release | HTA |
| Steve Zelin | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Steve Zelin | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 06/20/22 | 1.5 | Review of Materials re Board Note | HTA |
| Steve Zelin | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 06/30/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| | | **14.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/01/22 | 1.0 | Calls and Emails re Cash Availability for Distributions | HTA |
| Willie Evarts | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Willie Evarts | 06/01/22 | 1.0 | Review of Claims Information | HTA |
| Willie Evarts | 06/01/22 | 0.5 | Review of Response re Creditor Request | HTA |
| Willie Evarts | 06/02/22 | 0.5 | Call re Bond Indenture Edits | HTA |
| Willie Evarts | 06/02/22 | 1.0 | Review of Disclosure Statement Chart | HTA |
| Willie Evarts | 06/03/22 | 2.0 | Review and Comment on Media Release | HTA |
| Willie Evarts | 06/03/22 | 1.5 | Review of Board Materials | HTA |
| Willie Evarts | 06/03/22 | 1.0 | Review of Updated Confirmation Documentation, Including Creditor Edits | HTA |
| Willie Evarts | 06/06/22 | 1.0 | Review of Commonwealth Loan Edits and Related Communication | HTA |
| Willie Evarts | 06/06/22 | 1.0 | Review of Creditor Edits to Plan and Call with Counsel | HTA |
| Willie Evarts | 06/07/22 | 0.5 | Review of Revised Confirmation Order | HTA |
| Willie Evarts | 06/08/22 | 1.0 | Calls and Email re Distribution Contacts | HTA |
| Willie Evarts | 06/08/22 | 1.5 | Research and Calls re Press Reports Critical of Plan | HTA |
| Willie Evarts | 06/09/22 | 0.5 | Calls and Email re Distribution Contacts | HTA |
| Willie Evarts | 06/09/22 | 1.0 | Review of Claims Information | HTA |
| Willie Evarts | 06/09/22 | 2.0 | Review of Email Correspondence re HTA Loan Agreement | HTA |
| Willie Evarts | 06/10/22 | 1.5 | Calls and emails re HTA Loan Agreement sizing | HTA |
| Willie Evarts | 06/10/22 | 2.0 | Review of Distribution Files | HTA |
| Willie Evarts | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 06/13/22 | 2.0 | Review of Distribution Files | HTA |
| Willie Evarts | 06/15/22 | 1.0 | Review of comments on HTA Loan Agreement | HTA |
| Willie Evarts | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Willie Evarts | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 06/17/22 | 1.0 | Review of Materials for Board Discussion | HTA |
| Willie Evarts | 06/18/22 | 2.0 | Calls and Emails re Indenture | HTA |
| Willie Evarts | 06/19/22 | 2.0 | Calls and Emails re Indenture | HTA |
| Willie Evarts | 06/20/22 | 1.0 | Calls and Emails re Indenture | HTA |
| Willie Evarts | 06/20/22 | 1.0 | Internal Discussions re: Various Matters | HTA |
| Willie Evarts | 06/20/22 | 0.5 | Preparation of Materials re Board Note | HTA |
| Willie Evarts | 06/22/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Willie Evarts | 06/22/22 | 0.5 | Internal Discussion re: Various Matters | HTA |
| Willie Evarts | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Willie Evarts | 06/24/22 | 1.0 | Correspondence with Claims Agent re CUSIP | HTA |
| Willie Evarts | 06/24/22 | 1.0 | Review of Indenture Edits | HTA |
| Willie Evarts | 06/26/22 | 2.0 | Final Diligence on Recovery Allocations | HTA |
| Willie Evarts | 06/27/22 | 1.0 | Coordination on Satisfaction of Distribution Conditions | HTA |
| Willie Evarts | 06/27/22 | 1.0 | Internal Discussions re: Various Matters | HTA |
| Willie Evarts | 06/28/22 | 0.5 | Review of Analysis re Monolines | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/28/22 | 1.5 | Review of Fee Distribution Analysis | HTA |
| Willie Evarts | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| Willie Evarts | 06/30/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| | | **54.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Ashim Midha | 06/01/22 | 3.0 | Review of Claims Information | HTA |
| Ashim Midha | 06/01/22 | 2.0 | Review of Response re Creditor Request | HTA |
| Ashim Midha | 06/02/22 | 3.0 | Review of Disclosure Statement Chart | HTA |
| Ashim Midha | 06/03/22 | 2.0 | Review and Comment on Media Release | HTA |
| Ashim Midha | 06/03/22 | 2.0 | Review of Board Materials | HTA |
| Ashim Midha | 06/07/22 | 1.0 | Review of Revised Confirmation Order | HTA |
| Ashim Midha | 06/09/22 | 2.0 | Review of Email Correspondence re HTA Loan Agreement | HTA |
| Ashim Midha | 06/10/22 | 1.0 | Review of Distribution Files | HTA |
| Ashim Midha | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 06/13/22 | 3.0 | Review of Distribution Files | HTA |
| Ashim Midha | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Ashim Midha | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 06/17/22 | 1.0 | Review of Materials for Board Discussion | HTA |
| Ashim Midha | 06/19/22 | 1.0 | Review of Email Correspondence re Indenture | HTA |
| Ashim Midha | 06/19/22 | 2.0 | Review of Email Correspondence re Indenture | HTA |
| Ashim Midha | 06/20/22 | 1.0 | Internal Discussions re: Various Matters | HTA |
| Ashim Midha | 06/20/22 | 1.5 | Preparation of Materials re Board Note | HTA |
| Ashim Midha | 06/22/22 | 2.0 | Internal Discussion re Distributions | HTA |
| Ashim Midha | 06/22/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Ashim Midha | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Ashim Midha | 06/23/22 | 1.0 | Preparation and Review of Analysis re Distributions | CW, HTA |
| Ashim Midha | 06/24/22 | 1.0 | Review of Email Correspondence re Indenture | HTA |
| Ashim Midha | 06/27/22 | 2.0 | Internal Discussions re: Various Matters | HTA |
| Ashim Midha | 06/28/22 | 1.0 | Review of Analysis re Monolines | HTA |
| Ashim Midha | 06/28/22 | 1.0 | Review of Distribution Analysis | HTA |
| Ashim Midha | 06/28/22 | 1.0 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| Ashim Midha | 06/30/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| | | **51.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Lauren Weetman | 06/01/22 | 4.5 | Preparation of Claims Information | HTA |
| Lauren Weetman | 06/01/22 | 1.0 | Preparation of Response re Creditor Request | HTA |
| Lauren Weetman | 06/02/22 | 3.5 | Preparation of Disclosure Statement Chart | HTA |
| Lauren Weetman | 06/03/22 | 1.0 | Review and Comment on Media Release | HTA |
| Lauren Weetman | 06/03/22 | 2.0 | Review of Board Materials | HTA |
| Lauren Weetman | 06/07/22 | 1.0 | Review of Revised Confirmation Order | HTA |
| Lauren Weetman | 06/09/22 | 0.5 | Discussion with Prime Clerk re Commonwealth Loan | HTA |
| Lauren Weetman | 06/09/22 | 2.0 | Preparation of Analysis re Commonwealth Loan | HTA |
| Lauren Weetman | 06/10/22 | 2.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 06/13/22 | 2.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Lauren Weetman | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 06/20/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Lauren Weetman | 06/22/22 | 2.0 | Internal Discussion re Distributions | HTA |
| Lauren Weetman | 06/22/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Lauren Weetman | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Lauren Weetman | 06/23/22 | 1.0 | Preparation and Review of Analysis re Distributions | CW, HTA |
| Lauren Weetman | 06/23/22 | 4.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/27/22 | 2.0 | Internal Discussions re: Various Matters | HTA |
| Lauren Weetman | 06/27/22 | 2.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/28/22 | 2.0 | Preparation of Analysis re Monolines | HTA |
| Lauren Weetman | 06/28/22 | 2.5 | Preparation of Distribution Analysis | HTA |
| Lauren Weetman | 06/28/22 | 2.5 | Preparation of Fee Distribution Analysis | HTA |
| Lauren Weetman | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| | | **54.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Angela Weng | 06/01/22 | 2.0 | Preparation of Claims Information | HTA |
| Angela Weng | 06/01/22 | 2.0 | Review of Claims Information | HTA |
| Angela Weng | 06/01/22 | 1.0 | Review of Response re Creditor Request | HTA |
| Angela Weng | 06/02/22 | 2.0 | Preparation of Disclosure Statement Chart | HTA |
| Angela Weng | 06/02/22 | 1.0 | Review of Disclosure Statement Chart | HTA |
| Angela Weng | 06/03/22 | 1.0 | Review and Comment on Media Release | HTA |
| Angela Weng | 06/03/22 | 0.5 | Review of Board Materials | HTA |
| Angela Weng | 06/07/22 | 0.5 | Review of Revised Confirmation Order | HTA |
| Angela Weng | 06/09/22 | 0.5 | Discussion with Prime Clerk re Commonwealth Loan | HTA |
| Angela Weng | 06/09/22 | 2.0 | Preparation of Analysis re Commonwealth Loan | HTA |
| Angela Weng | 06/10/22 | 2.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 06/13/22 | 2.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Angela Weng | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Angela Weng | 06/20/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Angela Weng | 06/22/22 | 2.0 | Internal Discussion re Distributions | HTA |
| Angela Weng | 06/22/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Angela Weng | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Angela Weng | 06/23/22 | 4.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/24/22 | 1.0 | Review of Email Correspondence re Indenture | HTA |
| Angela Weng | 06/27/22 | 2.0 | Internal Discussions re: Various Matters | HTA |
| Angela Weng | 06/27/22 | 2.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/28/22 | 2.0 | Preparation of Analysis re Monolines | HTA |
| Angela Weng | 06/28/22 | 2.5 | Preparation of Distribution Analysis | HTA |
| Angela Weng | 06/28/22 | 3.0 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| | | **53.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 20.0 |
| William Evarts | Managing Director | 48.0 |
| Ashim Midha | Associate | 52.0 |
| Angela Weng | Analyst | 54.5 |
| | **Total** | **174.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Steve Zelin | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Steve Zelin | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Steve Zelin | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/09/22 | 3.0 | Review of Materials re Annual Report | HTA |
| Steve Zelin | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/12/22 | 2.5 | Review and Comment on Annual Report | HTA |
| Steve Zelin | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/15/22 | 1.5 | Review of Materials re Annual Report | HTA |
| Steve Zelin | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Steve Zelin | 07/20/22 | 1.5 | Review of Materials re Indenture | HTA |
| Steve Zelin | 07/23/22 | 1.5 | Review of Confirmation Declaration | HTA |
| Steve Zelin | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Steve Zelin | 07/27/22 | 1.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Steve Zelin | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **20.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Willie Evarts | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Willie Evarts | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Willie Evarts | 07/05/22 | 1.0 | Calls and Emails with AAFAF re Distribution Information | HTA |
| Willie Evarts | 07/05/22 | 1.0 | Review of Materials re Distributions | HTA |
| Willie Evarts | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/07/22 | 2.0 | Review and Calls re Expert Disclosures | HTA |
| Willie Evarts | 07/09/22 | 2.0 | Review of Materials re Annual Report | HTA |
| Willie Evarts | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/11/22 | 1.0 | Calls and Discussions re Closing Mechanics | HTA |
| Willie Evarts | 07/12/22 | 0.5 | Calls and Emails re Distribution Mechanics | HTA |
| Willie Evarts | 07/12/22 | 1.5 | Calls with FOMB Advisros and AAFAF re Surplus Funds | HTA |
| Willie Evarts | 07/12/22 | 2.5 | Edits to Annual Report | HTA |
| Willie Evarts | 07/13/22 | 2.0 | Call with Prime Clerk re Distributions | HTA |
| Willie Evarts | 07/13/22 | 1.0 | Calls with FOMB Counsel re Distributions | HTA |
| Willie Evarts | 07/13/22 | 2.0 | Internal Discussions and Review re Distribution Amounts | HTA |
| Willie Evarts | 07/14/22 | 2.5 | Calls with Counsel and AAFAF re Interim Distribution Obligations | HTA |
| Willie Evarts | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/14/22 | 1.0 | Review of Edits to Annual Report | HTA |
| Willie Evarts | 07/15/22 | 2.0 | Review of Materials re Annual Report | HTA |
| Willie Evarts | 07/18/22 | 1.0 | Call with Counsel re Confirmation Preparation | HTA |
| Willie Evarts | 07/18/22 | 1.5 | Calls and Emails re Distribution Mechanics | HTA |
| Willie Evarts | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Willie Evarts | 07/19/22 | 1.0 | Review of Materials re Notas | HTA |
| Willie Evarts | 07/20/22 | 2.0 | Review of Materials re Indenture | HTA |
| Willie Evarts | 07/21/22 | 1.0 | Review of Bondholder Request re CVI | HTA |
| Willie Evarts | 07/23/22 | 1.5 | Calls re Confirmation Declaration | HTA |
| Willie Evarts | 07/23/22 | 3.5 | Review of and Calls re Confirmation Declaration | HTA |
| Willie Evarts | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Willie Evarts | 07/27/22 | 2.0 | Calls and Emails re US DOJ Inquiry | HTA |
| Willie Evarts | 07/27/22 | 2.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Willie Evarts | 07/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/29/22 | 1.0 | Reconciliation of PSA Consents | HTA |
| Willie Evarts | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **48.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Ashim Midha | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Ashim Midha | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Ashim Midha | 07/05/22 | 3.5 | Review of Materials re Distributions | HTA |
| Ashim Midha | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/07/22 | 1.5 | Review and Calls re Expert Disclosures | HTA |
| Ashim Midha | 07/07/22 | 3.0 | Review of Materials re Distributions | HTA |
| Ashim Midha | 07/09/22 | 4.0 | Review of Materials re Annual Report | HTA |
| Ashim Midha | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/11/22 | 1.0 | Calls and Discussions re Closing Mechanics | HTA |
| Ashim Midha | 07/11/22 | 2.0 | Review of Closing Mechanics | HTA |
| Ashim Midha | 07/12/22 | 0.5 | Internal Discussion re Various Matters | HTA |
| Ashim Midha | 07/12/22 | 2.0 | Review of Correspondence re Distribution Mechanics | HTA |
| Ashim Midha | 07/13/22 | 2.0 | Call with Prime Clerk re Distributions | HTA |
| Ashim Midha | 07/13/22 | 3.5 | Internal Discussions re Distribution Amounts | HTA |
| Ashim Midha | 07/13/22 | 2.0 | Internal Discussions re Distribution Mechanics | HTA |
| Ashim Midha | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/15/22 | 2.5 | Review of Materials re Annual Report | HTA |
| Ashim Midha | 07/18/22 | 1.5 | Review of Correspondence re Distribution Mechanics | HTA |
| Ashim Midha | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Ashim Midha | 07/19/22 | 3.0 | Review of Materials re Notas | HTA |
| Ashim Midha | 07/20/22 | 2.0 | Review of Materials re Indenture | HTA |
| Ashim Midha | 07/21/22 | 1.0 | Review of Bondholder Request re CVI | HTA |
| Ashim Midha | 07/23/22 | 3.5 | Review of Confirmation Declaration | HTA |
| Ashim Midha | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Ashim Midha | 07/27/22 | 2.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Ashim Midha | 07/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/29/22 | 2.0 | Internal Discussion re PSA Consents | HTA |
| Ashim Midha | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **52.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Angela Weng | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Angela Weng | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Angela Weng | 07/04/22 | 2.0 | Review of Various Prior Materials | HTA |
| Angela Weng | 07/05/22 | 4.0 | Preparation of Materials re Distributions | HTA |
| Angela Weng | 07/06/22 | 3.5 | Review of Various Prior Materials | HTA |
| Angela Weng | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/07/22 | 1.5 | Review and Calls re Expert Disclosures | HTA |
| Angela Weng | 07/09/22 | 3.5 | Review of Materials re Annual Report | HTA |
| Angela Weng | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/12/22 | 0.5 | Internal Discussion re Various Matters | HTA |
| Angela Weng | 07/12/22 | 2.0 | Review of Correspondence re Distribution Mechanics | HTA |
| Angela Weng | 07/13/22 | 2.0 | Call with Prime Clerk re Distributions | HTA |
| Angela Weng | 07/13/22 | 3.5 | Internal Discussions re Distribution Amounts | HTA |
| Angela Weng | 07/13/22 | 2.0 | Internal Discussions re Distribution Mechanics | HTA |
| Angela Weng | 07/13/22 | 3.0 | Preparation of Materials re Distribution Amounts | HTA |
| Angela Weng | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/15/22 | 2.5 | Review of Materials re Annual Report | HTA |
| Angela Weng | 07/18/22 | 1.5 | Review of Correspondence re Distribution Mechanics | HTA |
| Angela Weng | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Angela Weng | 07/19/22 | 3.0 | Review of Materials re Notas | HTA |
| Angela Weng | 07/20/22 | 2.0 | Review of Materials re Indenture | HTA |
| Angela Weng | 07/21/22 | 1.0 | Review of Bondholder Request re CVI | HTA |
| Angela Weng | 07/23/22 | 3.5 | Review of Confirmation Declaration | HTA |
| Angela Weng | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Angela Weng | 07/27/22 | 2.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Angela Weng | 07/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/29/22 | 2.0 | Internal Discussion re PSA Consents | HTA |
| Angela Weng | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **54.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 21.5 |
| William Evarts | Managing Director | 61.5 |
| Ashim Midha | Associate | 52.5 |
| Angela Weng | Analyst | 62.0 |
| | **Total** | **197.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/02/22 | 0.5 | Discussion re Distribution Issues | HTA |
| Steve Zelin | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Steve Zelin | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Steve Zelin | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Steve Zelin | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Steve Zelin | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Steve Zelin | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Steve Zelin | 08/22/22 | 1.0 | Calls re Effective Date Implementation | HTA |
| Steve Zelin | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/22/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Steve Zelin | 08/23/22 | 1.0 | Review of Revised HTA Documents | HTA |
| Steve Zelin | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **21.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/01/22 | 1.0 | Review of Materials re Distributions | HTA |
| Willie Evarts | 08/01/22 | 1.5 | Review of Materials re Restriction Fees | HTA |
| Willie Evarts | 08/02/22 | 1.0 | Discussion re Distribution Issues | HTA |
| Willie Evarts | 08/02/22 | 1.0 | Review of Confirmation Objection Response | HTA |
| Willie Evarts | 08/02/22 | 1.0 | Review of Fee Distribution Analysis | HTA |
| Willie Evarts | 08/02/22 | 1.5 | Review of Materials re Restriction Fees | HTA |
| Willie Evarts | 08/03/22 | 0.5 | Call re HTA Fiscal Plan Timing | HTA |
| Willie Evarts | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/03/22 | 0.5 | Review of Emails re Fiscal Plan Timing | HTA |
| Willie Evarts | 08/03/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Willie Evarts | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/04/22 | 1.5 | Review of Confirmation Objection Response | HTA |
| Willie Evarts | 08/04/22 | 1.0 | Review of Information for Confirmation Reply | HTA |
| Willie Evarts | 08/05/22 | 1.0 | Review and Calls re Revised Letter Agreement | HTA |
| Willie Evarts | 08/05/22 | 2.0 | Review of Board Materials and FOMB Meeting | HTA |
| Willie Evarts | 08/05/22 | 1.0 | Review of Fee Distribution Analysis | HTA |
| Willie Evarts | 08/06/22 | 0.5 | Review of Revised Letter Agreement | HTA |
| Willie Evarts | 08/07/22 | 0.5 | Coordination re Revised Plan | HTA |
| Willie Evarts | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Willie Evarts | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Willie Evarts | 08/10/22 | 1.0 | Review and Preparation for Press Questions | HTA |
| Willie Evarts | 08/11/22 | 1.5 | Review and Calls re Revised Letter Agreement | HTA |
| Willie Evarts | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Willie Evarts | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/15/22 | 5.0 | Travel to Puerto Rico for Confirmation Hearings | HTA |
| Willie Evarts | 08/16/22 | 8.0 | Preparation for Confirmation in FOMB Offices | HTA |
| Willie Evarts | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Willie Evarts | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Willie Evarts | 08/18/22 | 5.0 | Travel to NY from Puerto Rico | HTA |
| Willie Evarts | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Willie Evarts | 08/22/22 | 1.5 | Calls re Effective Date Implementation | HTA |
| Willie Evarts | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/22/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Willie Evarts | 08/23/22 | 2.0 | Review of Revised HTA Documents | HTA |
| Willie Evarts | 08/24/22 | 1.0 | Calls and Review of Revised HTA Documents | HTA |
| Willie Evarts | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/25/22 | 1.0 | Review of Response to AAFAF Request | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **61.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/01/22 | 1.0 | Call with EY re ERS | HTA |
| Ashim Midha | 08/01/22 | 2.5 | Review of Materials re ERS | HTA |
| Ashim Midha | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/01/22 | 2.0 | Review of Materials re Distributions | HTA |
| Ashim Midha | 08/01/22 | 3.0 | Review of Materials re ERS | HTA |
| Ashim Midha | 08/01/22 | 1.5 | Review of Materials re Restriction Fees | HTA |
| Ashim Midha | 08/02/22 | 1.0 | Discussion re Distribution Issues | HTA |
| Ashim Midha | 08/02/22 | 1.0 | Review of Confirmation Objection Response | HTA |
| Ashim Midha | 08/02/22 | 2.0 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 08/02/22 | 2.5 | Review of Materials re Restriction Fees | HTA |
| Ashim Midha | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/03/22 | 2.0 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/04/22 | 2.0 | Review of Information for Confirmation Reply | HTA |
| Ashim Midha | 08/05/22 | 1.0 | Internal Discussion re Fee Distributions | HTA |
| Ashim Midha | 08/05/22 | 2.5 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Ashim Midha | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Ashim Midha | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Ashim Midha | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Ashim Midha | 08/17/22 | 3.0 | Preparation of Response to AAFAF Request | CW, HTA |
| Ashim Midha | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Ashim Midha | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Ashim Midha | 08/22/22 | 1.5 | Calls re Effective Date Implementation | HTA |
| Ashim Midha | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/22/22 | 3.0 | Review of Revised HTA Documents | HTA |
| Ashim Midha | 08/23/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Ashim Midha | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/25/22 | 2.0 | Review of Response to AAFAF Request | HTA |
| Ashim Midha | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **52.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 08/01/22 | 1.0 | Call with EY re ERS | HTA |
| Angela Weng | 08/01/22 | 2.5 | Review of Materials re ERS | HTA |
| Angela Weng | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/01/22 | 3.5 | Preparation of Materials re Restriction Fees | HTA |
| Angela Weng | 08/01/22 | 3.0 | Review of Materials re ERS | HTA |
| Angela Weng | 08/02/22 | 1.0 | Discussion re Distribution Issues | HTA |
| Angela Weng | 08/02/22 | 4.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/02/22 | 2.5 | Preparation of Materials re Restriction Fees | HTA |
| Angela Weng | 08/02/22 | 1.0 | Review of Confirmation Objection Response | HTA |
| Angela Weng | 08/02/22 | 2.0 | Review of Materials re Restriction Fees | HTA |
| Angela Weng | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/03/22 | 2.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/04/22 | 2.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/04/22 | 2.0 | Review of Information for Confirmation Reply | HTA |
| Angela Weng | 08/05/22 | 3.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/05/22 | 1.0 | Internal Discussion re Fee Distributions | HTA |
| Angela Weng | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Angela Weng | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Angela Weng | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Angela Weng | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Angela Weng | 08/17/22 | 3.0 | Preparation of Response to AAFAF Request | CW, HTA |
| Angela Weng | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Angela Weng | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Angela Weng | 08/22/22 | 1.5 | Calls re Effective Date Implementation | HTA |
| Angela Weng | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/22/22 | 3.0 | Review of Revised HTA Documents | HTA |
| Angela Weng | 08/23/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Angela Weng | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/25/22 | 3.0 | Preparation of Response to AAFAF Request | HTA |
| Angela Weng | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **62.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 16.0 |
| William Evarts | Managing Director | 43.0 |
| Ashim Midha | Associate | 42.0 |
| Angela Weng | Analyst | 44.0 |
| | **Total** | **145.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Steve Zelin | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Steve Zelin | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Steve Zelin | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Steve Zelin | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Steve Zelin | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Steve Zelin | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Steve Zelin | 09/15/22 | 2.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/22/22 | 0.5 | Internal Discussion re Distribution Mechanics | HTA |
| Steve Zelin | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Steve Zelin | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/30/22 | 1.0 | FOMB Board Call | HTA |
| | | **16.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/01/22 | 0.5 | Call with FOMB Counsel re Board Approvals Required | HTA |
| Willie Evarts | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Willie Evarts | 09/01/22 | 1.0 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Willie Evarts | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Willie Evarts | 09/04/22 | 1.0 | Discussion with Counsel and Review of Final Indenture | HTA |
| Willie Evarts | 09/05/22 | 1.0 | Call with AAFAF re: Metropistas | HTA |
| Willie Evarts | 09/06/22 | 0.5 | Call with AAFAF re: Metropistas | HTA |
| Willie Evarts | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Willie Evarts | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Willie Evarts | 09/06/22 | 1.5 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Willie Evarts | 09/06/22 | 1.5 | Review of Underlying Metropistas Declaration | HTA |
| Willie Evarts | 09/07/22 | 1.0 | Calls with Counsel and other FOMB Advisors | HTA |
| Willie Evarts | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Willie Evarts | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Willie Evarts | 09/09/22 | 1.0 | Review of Press Release | HTA |
| Willie Evarts | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/13/22 | 1.0 | Calls with FOMB Counsel and Other Advisors | HTA |
| Willie Evarts | 09/14/22 | 1.0 | Internal Discussion | HTA |
| Willie Evarts | 09/14/22 | 1.0 | Review of Strategy Session Materials | HTA |
| Willie Evarts | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Willie Evarts | 09/15/22 | 3.5 | FOMB Strategy Session | HTA |
| Willie Evarts | 09/19/22 | 1.0 | Calls with FOMB Counsel | HTA |
| Willie Evarts | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/22/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Willie Evarts | 09/22/22 | 2.5 | Review of Distribution Analysis | HTA |
| Willie Evarts | 09/23/22 | 1.0 | Discussion with AAFAF re CVI | HTA |
| Willie Evarts | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 09/23/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Willie Evarts | 09/23/22 | 2.5 | Review of Distribution Analysis | HTA |
| Willie Evarts | 09/26/22 | 1.0 | Review of Act 41 Materials and Related Calls | HTA |
| Willie Evarts | 09/27/22 | 0.5 | Call with FOMB Counsel re Metropistas | HTA |
| Willie Evarts | 09/27/22 | 1.0 | Follow-Up Review re Act 41 | HTA |
| Willie Evarts | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Willie Evarts | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/28/22 | 1.0 | Internal Discussion re Act 41 | HTA |
| Willie Evarts | 09/29/22 | 0.5 | Discussion with AAFAF re Metropistas | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/30/22 | 1.0 | FOMB Board Call | HTA |
| | | **43.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Ashim Midha | 09/01/22 | 1.0 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Ashim Midha | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Ashim Midha | 09/04/22 | 1.0 | Discussion with Counsel and Review of Final Indenture | HTA |
| Ashim Midha | 09/05/22 | 1.0 | Call with AAFAF re: Metropistas | HTA |
| Ashim Midha | 09/06/22 | 0.5 | Call with AAFAF re: Metropistas | HTA |
| Ashim Midha | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Ashim Midha | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Ashim Midha | 09/06/22 | 2.0 | Review of Underlying Metropistas Declaration | HTA |
| Ashim Midha | 09/07/22 | 1.0 | Calls with Counsel and other FOMB Advisors | HTA |
| Ashim Midha | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Ashim Midha | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Ashim Midha | 09/09/22 | 2.0 | Review of Press Release | HTA |
| Ashim Midha | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/14/22 | 2.0 | Internal Discussion | HTA |
| Ashim Midha | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Ashim Midha | 09/15/22 | 3.5 | FOMB Strategy Session | HTA |
| Ashim Midha | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/22/22 | 1.0 | Internal Discussion re Distribution Mechanics | HTA |
| Ashim Midha | 09/22/22 | 3.0 | Review of Distribution Analysis | HTA |
| Ashim Midha | 09/23/22 | 1.0 | Discussion with AAFAF re CVI | HTA |
| Ashim Midha | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 09/23/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Ashim Midha | 09/23/22 | 2.5 | Review of Distribution Analysis | HTA |
| Ashim Midha | 09/26/22 | 1.0 | Review of Act 41 Materials and Related Calls | HTA |
| Ashim Midha | 09/26/22 | 2.5 | Internal Discussion re Act 41 | HTA |
| Ashim Midha | 09/27/22 | 1.0 | Follow-Up Review re Act 41 | HTA |
| Ashim Midha | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Ashim Midha | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/28/22 | 1.0 | Internal Discussion re Act 41 | HTA |
| Ashim Midha | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/30/22 | 1.0 | FOMB Board Call | HTA |
| | | **42.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Angela Weng | 09/01/22 | 1.0 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Angela Weng | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Angela Weng | 09/04/22 | 1.0 | Discussion with Counsel and Review of Final Indenture | HTA |
| Angela Weng | 09/05/22 | 1.0 | Call with AAFAF re: Metropistas | HTA |
| Angela Weng | 09/06/22 | 0.5 | Call with AAFAF re: Metropistas | HTA |
| Angela Weng | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Angela Weng | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Angela Weng | 09/06/22 | 2.0 | Review of Underlying Metropistas Declaration | HTA |
| Angela Weng | 09/07/22 | 1.0 | Calls with Counsel and other FOMB Advisors | HTA |
| Angela Weng | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Angela Weng | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Angela Weng | 09/09/22 | 2.0 | Review of Press Release | HTA |
| Angela Weng | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/14/22 | 2.0 | Internal Discussion | HTA |
| Angela Weng | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Angela Weng | 09/15/22 | 3.5 | FOMB Strategy Session | HTA |
| Angela Weng | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/22/22 | 1.0 | Internal Discussion re Distribution Mechanics | HTA |
| Angela Weng | 09/22/22 | 3.5 | Preparation of Distribution Analysis | HTA |
| Angela Weng | 09/23/22 | 1.0 | Discussion with AAFAF re CVI | HTA |
| Angela Weng | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Angela Weng | 09/23/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Angela Weng | 09/23/22 | 4.0 | Preparation of Distribution Analysis | HTA |
| Angela Weng | 09/26/22 | 1.0 | Review of Act 41 Materials and Related Calls | HTA |
| Angela Weng | 09/26/22 | 2.5 | Internal Discussion re Act 41 | HTA |
| Angela Weng | 09/27/22 | 1.0 | Follow-Up Review re Act 41 | HTA |
| Angela Weng | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Angela Weng | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/28/22 | 1.0 | Internal Discussion re Act 41 | HTA |
| Angela Weng | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/30/22 | 1.0 | FOMB Board Call | HTA |
| | | **44.0** | | |