# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Second Omnibus Objection**

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | CASILLAS PAGAN, LESLIE<br>Q9 CALLE 18<br>ALTURAS DE INTERAMERICANA<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138440-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 2 | CASTELLAR RIVERA, GILDA L<br>P.O. BOX 847<br>PENUELAS, PR 00624 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76242 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 3 | CASTELLAR RIVERA, GILDA L.<br>P.O. BOX 847<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141202 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 4 | CASTELLAR RIVERA, GILDA L.<br>P.O. BOX 847<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143984 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 5 | CASTELLAR RIVERA, GILDA L.<br>PO BOX 847<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151796 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | CASTELLAR RIVERA, GILDA L.<br>P.O. BOX 847<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 7 | CASTILLO CASTILLO, ANGEL D<br>P O BOX 274 CARR 113 K14.5<br>QUEBRADILLAS, PR 00678-0274 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123844 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 8 | CASTILLO CASTILLO, ANGEL D.<br>CARR 113 K14.5<br>BO SAN ANTONIO<br>PO BOX 274<br>QUEBRADILLAS, PR 00678-0274 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145000 | $7,776.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 9 | CASTILLO CASTILLO, ANGEL D.<br>P.O. BOX 274<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161348 | $45,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 10 | CASTILLO ESTRADA, GLENDALISE<br>PR 7 BOX 6313<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62472 | $56,884.34 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | CASTILLO MALDONADO, IVELISSE<br>HC 01 BOX 6842<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58368 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 12 | CASTILLO MALDONADO, MIRIAN<br>P.O. BOX 367544<br>SAN JUAN, PR 00936 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113922 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 13 | CASTILLO SANTONI, ALEXANDRA<br>URB BUENA VENTURA<br>3016 CALLE LIRIO<br>MAYAGUEZ, PR 00680 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10063-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 14 | CASTILLO VELEZ, ADOLFO<br>RR 01 BOX 1012<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80744 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 15 | CASTRO ALGARIN, SANDRA<br>HC-1 BOX 6323<br>CANOVANAS, PR 00729-9720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144405 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | CASTRO COLON, NELLY<br>2236 PARANA-RIO CANAS<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111292 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 17 | CASTRO COLON, NELLY<br>2236 CALLE PARANA - RIO CANAS<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85084 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 18 | CASTRO CRUZ, LUCY<br>URB APRIL CONS<br>C17 CALLE 6<br>LAS PIEDRAS, PR 00771-405 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18431 | $962.68 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 19 | CASTRO LOPEZ, WANDA E.<br>URB. VILLA NUEVA<br>CALLE 21 T-17<br>CAGUAS, PR 00725 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125883 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 20 | CASTRO MANGUAL, NORKA N.<br>506 CALLE PERLA<br>COTO LAUREL, PR 00780-2225 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109634 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | CASTRO MANGUAL, NORKA N. 506 CALLE PERLA COTO LAUREL, PR 00780-2225 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122148 | $17,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 22 | CASTRO MANGUAL, NORKA N. 506 CALLE PERLA COTO LAUREL, PR 00780-2225 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94889 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 23 | CASTRO MANSUAL, NORKA N. 506 CALLE PERLA COTO LAUREL, PR 00780-2225 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85972 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 24 | CASTRO MARTINEZ, BLANCA ROSA 14 CALLE ISAURA REYES VEGA ALTA, PR 00692 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107573 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 25 | CASTRO PEREZ, HAROLD PO BOX 199 TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114028 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | CASTRO REYES, SERAPIA<br>CALLE ECUADOR K370 EXT FOREST HILLS<br>BAYOMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78381 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 27 | CASTRO RIVERA, ANGEL L.<br>1365 BRIARCLIFF RD<br>APT 35<br>REYNOLDSBURG, OH 43068 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92563 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 28 | CASTRO SANTIAGO, ERNESTO<br>291 C-1 URB. JAIME L. DREW<br>PONCE, PR 00730-1565 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128505 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 29 | CASTRO SEGANA, LOURDES M<br>1035 CALLE ARAMANA<br>MAYAGUEZ, PR 00680-5180 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98321 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 30 | CASTRODAD GALANES, MARIA A.<br>URB. CUPEY GARDENS<br>H-9 CALLE 2<br>SAN JUAN, PR 00926 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162511 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | CATALA DE JESUS, ANTONIO<br>TORRES DE ANDALUCIA TORRE 1 APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43742 | $200,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 32 | CATALA DE JESUS, ANTONIO<br>TORRES DE ANDALUCIA TORRE 1<br>APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74357 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 33 | CATALA FRANCESCHINI, SALVADOR F.<br>CALLE FATIMA A-1<br>URB SANTA MARIA<br>MAYAGUEZ, PR 00680-1521 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53633 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 34 | CATALÁ FRANCESCHINI, SALVADOR F.<br>CALLE FÁTIMA A-1<br>URB SANTA MARÍA<br>MAYAGUEZ, PR 00680-1521 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44540 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | CATAQUET ROSA, DIANA V.<br>HC-01 BOX 4130<br>HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150973 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | CAUSSADE PEREZ, IVETTE M.<br>BELLO HORIZONTE I-13<br>GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83758 | $7,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | CDT G M S P INC<br>URB SANTA CRUZ<br>B7 CALLE SANTA CRUZ<br>BAYAMON, PR 00961-6902 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16700 | $391,544.24 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | CEBALLOS CEPEDA, NORA M<br>HCO2 BOX 15296<br>CIENAGA ALTA<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72490 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | CEBALLOS CEPEDA, NORA M. HC02 BOX 15296 CIENAGA ALTA RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71561 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | CEDENO CARABALLO, ILIA  M VEVE CALZADO 3 L 57 CALLE 19 FAJARDO, PR 00738 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53014-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | CEDENO CARABALLO, ILIA M VEVE CALZADA 3 CALLE 19 L57 FAJARDO, PR 00738 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49450-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | CEDENO CARABALLO, ILIA M. VEVE CALZADA 3 L57 CALLE 19 FAJARDO, PR 00738 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52859-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | CEDENO MARCANO, YAJAIRA<br>HC 01 BOX 4353<br>NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105465 | $800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 44 | CEDENO TORRES, JASMINE<br>1703 JARDIN PONCIANA URB. LA GUADALUPE<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162671 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 45 | CEDEÑO TORRES, MIGDALIA<br>REPARTO ESPERANZA CALLE PACO MARTÍNEZ L-4<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39442 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 46 | CEDENO, QUETCY<br>1150 INDIAN RIDGE TRL. E<br>KISSIMMEE, FL 34747-1917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68341 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 47 | CEDRE CORREA, MARTHA GRAMELIA<br>URB. LAS BRISAS<br>CALLE 5 NUM. 90<br>ARECIBO, PR 00612 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125622 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | CEDRE CORREA, MARTTHA GRAMELIA<br>URB. LAS BRISAS<br>CALLE 5 NUM. 90<br>ARECIBO, PR 00612 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47467 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 49 | CENTENO DE ALVARADO, MIGNA IRIS<br>BO JUNCOS SEC COLINAS<br>PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96663 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 50 | CENTENO JUARBE , MAYRA<br>HC-2 BOX 6155<br>BAJADERO, PR 00616 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123227 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 51 | CENTENO JUARBE, MAYRA<br>HC 2 BOX 6155<br>BAJADERO, PR 00616 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97152 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 52 | CENTENO VEGA, SYLVIA<br>HC- 05 BOX 93467<br>ARECIBO, PR 00612-9568 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118093 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | CENTRO CLINICO DE VEGA ALTA CORP. C/O IVONNETTE M. RUIZ CALLE MUÑOZ RIVERA 5A VEGA ALTA, PR 00692 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52079 | $24,117.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 54 | CENTRO DE SALUD DE LARES INC PO BOX 379 LARES, PR 00669 | 04/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8163 | $163,411.49 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 55 | CEPEDA CORDERO, LESBIA M. HC-02 BOX 16528 BO. MONTEBELLO RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72761 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 56 | CEPEDA CORDERO, LESBIA M. HC-02 BOX 16528 BO. MONTEBELLO RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75579 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | CEPEDA DE CUBERO, FRANCISCA URB ROLLING HLS G246 CALLE FILADELFIA CAROLINA, PR 00987-7016 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57340 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 58 | CEPEDA FUENTES, RAMONA HC-01 BOX 4069 LOIZA, PR 00772 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164425 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 59 | CEPEDA PIZARRO, CRUZ MINERVA PO BOX 1981 PMB 299 LOIZA, PR 00772-1981 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48674 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 60 | CEPEDA QUINONES, EVELYN APARTADO 354 LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72622 | $21,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 61 | CESTERO DE AYALA, EDDA MARIE URBI. VILLA FONTANA 4QS3 CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93708 | $19,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Second Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | CESTERO-RODRIGUEZ, HERMAN<br>27 GONZALEZ GIUSTI OFICINA 300<br>GUAYNABO, PR 00968 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11639 | $3,899.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 63 | CHABRIEL, LUZ L.<br>BOX 3910<br>MARINA STATION<br>MAYAGUEZ, PR 00681-3910 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61380 | $1,824.59* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 64 | CHAMORRO OSTOLAZA, MARTA I.<br>P.O. BOX 1703<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67421 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 65 | CHAMORRO OSTOLAZA, MARY<br>URB SAN ANTONIO<br>2336 CALLE DANIELA<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83465 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | CHAMORRO OSTOLAZA, MARY URB. SAN ANTONIO 2336 CALLE DANIELA PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86390 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 67 | CHAMORRO OSTOLAZA, MARY URB. SAN ANTONIO 2336 CALLE DANIELA PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 68 | CHAMORRO OSTOLAZA, MARY LUZ URB. SAN ANTONIO 2336 CALLE DANIELA PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88421 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 69 | CHAMORRO OSTOLAZA, MARY LUZ URB. SAN ANTONIO CALLE DANIELA 2336 PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94661 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | CHANG, JACQUELINE A.<br>RR 3 BUZON11393<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87613 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 71 | CHARNECO SANCHEZ, DEIXTER MARIA<br>P O BOX 254<br>AGUADA, PR 00602 0254 | 04/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5348 | $1,902.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 72 | CHARRIEZ RIVERA, IRIS<br>C-GUANABANA # 0-14<br>JARDINES DE CATANO<br>CATANO, PR 00962 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110720 | $21,003.73* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 73 | CHAVES CANAL, WANDA I.<br>PO BOX 901<br>QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105173 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 74 | CHAVES CANALS , WANDA I<br>6110 CARR 113N<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72836 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | CHEVERE SANTOS, JOEL<br>URB MOCA GARDENS<br>515 CALLE ORQUIDEA<br>MOCA, PR 00676 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38695 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 76 | CHICO ACEVEDO, LUZ M<br>2345 CALLE GENARO BADILLO<br>SAN ANTONIO, PR 00690 | 03/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2728 | $1,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 77 | CHICO MOYA, ANNABELLE<br>HC04 BOX 41708<br>HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144006 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 78 | CHIMELIS RIVERA, NAYDALIS<br>#16 CALLE OBRERO<br>CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78712 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 79 | CHIMELIS RIVERA, NAYDALIS<br>16 CALLE OBRERO<br>CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94789 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Second Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | CHINEA MARRERO, MARIA LUISA<br>CALLE 2 #100<br>URB. JARDINES DE TOA ALTA<br>TOA ALTA, PR 00953 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92172 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 81 | CHINERY ENGLAND, LINDA<br>EDF.D55 APT 277<br>COND. LOS NARANJACES<br>CAROLINA, PR 00985 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156267 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 82 | CHINNERY ENGLAND, LINDA<br>EDF D-55   APT 277<br>COND. LOS NARANJALES<br>CAROLINA, PR 00985 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156667 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 83 | CHRISTIAN CALDER, VILMA<br>URB PASEO COSTA DEL SUR<br>10 CALLE 2<br>AGUIRRE, PR 00704 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42060 | $15,795.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | CIALES PRIMARY HEALTH CARE SERVICES, INC. / PRYMED, INC<br>PRYMED MEDICAL CARE<br>PO BOX 1427<br>CIALES, PR 00638 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22194 | $56,255.43* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | CINDRON ORTIZ, VILMA IVETTE<br>HC 01 BOX 31191<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135254 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | CINTRON AYALA, DELMA<br>CALLE INOCENCIO CRUZ<br>BLQ 53 #8 VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136442 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | CINTRON CHEVRES , EVELYN<br>SECTOR LA MARINA BOX 625<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152556 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | CINTRON CHEVRES, MARIA L.<br>HC-75 BUZON 1268 CEDRO ABAJO<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138357 | $4,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 89 | CINTRON CRUZ, SARA L.<br>HC 01 BOX 4331<br>JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62143 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 90 | CINTRÓN DE JESÚS, ELSA I.<br>URB. LA VEGA<br>CALLE C #118<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57211 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 91 | CINTRON FLORES, SIRI A.<br>2005 GRANDE CT<br>APT 913<br>KISSIMMEE, FL 34743 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56838 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 92 | CINTRON JURADO, MARIA L.<br>F 19 CALLE 2 SANTA ISIDRA 3<br>FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58603 | $24,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | CINTRON LOPEZ, HAYDEE CAFETAL II CALLE ARABIGO N-40 YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53525 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | CINTRON MORALES, MARGARITA PO BOX 941 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100300 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | CINTRON MORALES, RADAMES 154 CALLE GUANAJIBO PROVINCIAS DEL RIO COAMO, PR 00769 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171179 | $35,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | CINTRON ORTIZ, ABRAHAM PALOMAS HC2 BOX 5680 COMERIO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67838 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | CINTRON ORTIZ, JUANA J<br>URB QUINTAS DE CABO ROJO<br>201 CALLE CANARIO<br>CABO ROJO, PR 00623-4232 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74315 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 98 | CINTRON ORTIZ, NYDIA I.<br>P.O. BOX 1674<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122966 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 99 | CINTRON ORTIZ, VILMA I.<br>HC 01 BOX 31191<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132079 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 100 | CINTRON ORTIZ, VILMA I.<br>HC-01 BOX 31191<br>JUAN DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134111 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 101 | CINTRON PARRILLA, ELIZABETH<br>P. O. BOX 278<br>NAGUABO, PR 00718-0278 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133725 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | CINTRON RIVERA, AIDA I<br>RR BOX 503<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54201 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | CINTRON RIVERA, AIDA I.<br>RR4 BOX 503<br>TOA ALTA, PR 00953-9341 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46163 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | CINTRON RIVERA, AIDA I.<br>RR4 BOX 503<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56535 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | CINTRON RODRIGUEZ, ANTONIA<br>CALLE 8 1L21<br>URB LA PROVIDENCIA<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67701 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | CINTRON SANCHEZ, GENARO<br>HC-01 BOX 4656<br>JUANA DIAZ, PR 00795 | 07/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169651 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | CINTRON SANCHEZ, HIPOLITO<br>HC 01 BOX 4669<br>JUANA DIAZ, PR 00795 | 06/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169066 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | CINTRON SERRANO, LUZ V<br>URB. EXT. LA INMACULADA<br>CALLE SANTA CATALINA #606<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66147 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | CINTRON SERRANO, LUZ V.<br>URB. EXT. LA INMACULADA<br>CALLE SANTA CATALINA 606<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53541 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | CINTRON TORRES, BRENDA LEE<br>PO BOX 1535<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81606 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | CINTRÓN TORRES, BRENDA LEE<br>PO BOX 1535<br>MANATI, PR 00674 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106091 | $1,000,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | CINTRON TORRES, JAIME E<br>PO BOX 1535<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87585 | $1,000,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 113 | CINTRON VALPAIS, CARLOS J<br>PO BOX 800766<br>COTO LAUREL, PR 00780-0766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56290 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 114 | CINTRON VARGAS, JEANNETTE<br>URBANIZACION QUINTAS DEL REY<br>#126 CALLE NORUEGA<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63981 | $14,928.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 115 | CINTRON VAZQUEZ, KAREN<br>PO BOX 1920<br>BO. PLAYITA SECTOR GUAYABO<br>YABUCOA, PR 00767 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37166 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 116 | CLASS AVILES, YESSENIA<br>HC-07 BOX 36083<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116637 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | CLASS MARTINEZ, NORA H. HC-01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83157 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 118 | CLASS MARTINEZ, NORA H HC-01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100136 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 119 | CLASS MARTINEZ, NORA H. HC- 01 BOX 7251 GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67557 | $9,700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 120 | CLASS MARTINEZ, NORA H. HC-01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97252 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 121 | CLAUDIO MARTINEZ, MINERVA HC 03 BOX 40582 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59954 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | CLAUDIO MEDINA, ROSA M<br>CALLE RUBI 18, URB. VILLA BLANCA<br>CAGUAS, PR 00725 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80740 | $106,268.76 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 123 | CLAUDIO RIVERA, JEANNETTE<br>PO  BOX 867<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119066 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 124 | CLAUDIO RODRIGUEZ, JENNELI<br>1626 CALLE SAN LUCAS<br>PONCE, PR 00780 | 08/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163823 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 125 | CLAUSELL GARCIA, CRUCITA<br>#A6 A<br>ALGARROBOS<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55039 | $27,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 126 | CLAUSSELL DIVIDO, LUIS G.<br>P.O. BOX 399<br>AGUIRRE, PR 00704 | 08/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170501 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | CLAVELL CANDELARIO, DELIA<br>URB. JARDINES LA FAYETTE<br>5 ST. F<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119413 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | CLEMENTE RODRIGUEZ, DALMA<br>HC 2 BOX 5558<br>LOIZA, PR 00772 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48996 | $51,587.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP<br>110 CALLE NUNEZ ROMEU E<br>CAYEY, PR 00736 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36183 | $5,598.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | COCINAS  DISENO INC<br>VILLAS DE SAN FRANCISCO<br>PLAZA 2 # 87 AVEN DE DIEGO SUITE 3<br>SAN JUAN, PR 00927 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21935 | $25,582.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | COELLO MATIAS, MYRTA<br>CALLE CARMEN MM-22<br>BAYAMON GARDENS<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87544 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | COIRA BURGOS, MICHELLE E<br>PO BOX 1354<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127322 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | COLECTIVO 84 CORP<br>B5 CALLE TABONUCO STE 216 PMB 261<br>GUAYNABO, PR 00968-3022 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48843 | $0.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | COLLAZO ARCE, GLADYS<br>C-12 CALLE ORQEUDEA URB. DEL CARMEN<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125944 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | COLLAZO BERMUDEZ, GRISSEL<br>HC 01 BOX 3654<br>VILLALBA, PR 00766 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61737 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | COLLAZO CARTAGENA, GLORIA I. BARRIO FARALLON CARRETERA 742 BUZON 27305 CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70544 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | COLLAZO CRUZ, GLORIBEL HC-04 BOX 7092 JUANA DIAZ, PR 00795 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172853 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | COLLAZO ESPARRA, MARIEGLORIE HC 02 BOX 15382 AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137020 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | COLLAZO GONZALEZ, DALIA MANUEL TEXIDOR 1449 STGO IGLESIAS RIO PIEDRAS, PR 00921 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146396 | $18,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | COLLAZO HERNANDEZ, MYRTA L. URB.VISTA DEL SOL E-51 COAMO, PR 00769-0101 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112682 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | COLLAZO LOPEZ, GLORIA<br>BARRIO VACAS<br>APARTADO 287<br>VILLALBA, PR 00766 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78548 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | COLLAZO MORALES, CARMEN E.<br>CALLE 2 F-17 URB. LAS VEGAS<br>CATANO, PR 00962 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68472 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | COLLAZO NIEVES, LYDIA E.<br>URB. SANTA MARIA<br>7144 DIVINA PROVIDENCIA<br>PONCE, PR 00717-1019 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80924 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | COLLAZO OSTOLOZA, MINERVA<br>PO BOX 2165<br>COAMO, PR 00769-4165 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102749 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | COLLAZO RODRIGUEZ, JAIME R.<br>URB ESPERANZA<br>CALLE D 10<br>JUANA DIAZ, PR 00795 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104992 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 146 | COLLAZO RODRIGUEZ, JAIME R.<br>URB ESPERANZA<br>CALLE D 10<br>JUANA DIAZ, PR 00795 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33548 | $14,952.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | COLLAZO ROMAN, JUSTINO<br>BO. MARIANA 2 CARR 909<br>HUMACAO, PR 00791 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112026 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | COLLAZO ROSADO, GLORIA M.<br>HC 03 BOX 16587<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138678 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 149 | COLLAZO ROSADO, OLGA I.<br>URB. PAISAJES DE DORADO, CALLE POINCIANA #123<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138698 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | COLLAZO ROSADO, WANDA<br>HC 01 BOX 3594<br>BAJADERO, PR 00616-9848 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23786 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | COLLAZO ROSARIO, AWILDA<br>HC 01 BOX 3067<br>UTUADO, PR 00641 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72409 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | COLLAZO SANTIAGO, MARIA L.<br>93 KM 22.3<br>BO PASTILLO CANAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101197 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | COLLAZO SANTIAGO, NILDA E.<br>HC-04 BOX 5836<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73594 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | COLLAZO TORRES, MIRNA E.<br>HC 7 BOX 5065<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139438 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|------------|-------------|--------|---------|------------------------|
| 155  COLON / ROSARIO OSORIO, LUZ D. PO BOX 952277 LAKE MARY, FL 32795 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79117 | $300,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 156  COLON ALMENA, WANDA JARDINES DE CAGUAS E3 CALLE F CAGUAS, PR 00727 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46672-1 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 157  COLON ALMODOVAR, ALEXIS URB JARDINS STA. ISABEL CALLE 8 A-30 PO BOX 00757 SANTA ISABEL, PR 00757 | 09/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170564 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 158  COLON ALSINA, CARLOS J. URB VILLA DEL CARMEN CALLE 4 CC4 GURABO, PR 00778-2105 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42178 | $75,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | COLON ALVARADO , AIDA  GRISELLE<br>CALLE SEGUNDO BERNIER #9<br>COAMO, PR 00769 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75211 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 160 | COLON ALVARADO, ERIKA A.<br>HC 3 BOX 8687<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127185 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 161 | COLON ALVARADO, ERIKA A.<br>HC 3 BOX 8687<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129743 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 162 | COLON ALVARADO, ERIKA A.<br>HC 3 BOX 8687<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98685 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 163 | COLON ALVARADO, FERNANDO L.<br>SEGUNDO BERNIER NUM. 9<br>COAMO, PR 00769 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50753 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | COLON APONTE, CARMEN HILDA<br>URB. LAS FLORES CALLE 5J7<br>JUANA DIAZ, PR 00795 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174644 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 165 | COLON APONTE, FLAVIA M.<br>URB. LAS AGUILAS CALLE 5 B-1<br>COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51376-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 166 | COLON AVILES, ANA ISABEL<br>16 MIOSOTIS BELLA VISTA<br>AIBONITO, PR 00705 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51799 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 167 | COLON BAEZ, CRUZ<br>PO BOX 1887<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132191 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 168 | COLON BERNARDI, MARIA M.<br>HC 4 BOX 2435<br>BARRANGUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144238 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | COLON BERRIOS, IRIS N.<br>URB LA ARBOLEDA C/17 #169<br>SALINAS, PR 00751 | 07/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169577 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 170 | COLON BERRIOS, IRIS N.<br>URB LA ARBOLEDA C/17 #169<br>SALINAS, PR 00751 | 07/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169579 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 171 | COLON BERRIOS, LUZ S.<br>RR 1 BOX 13885<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68374 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 172 | COLON BETANCOURT, IDXIA<br>COND LAGOS DEL NORTE<br>APT 1402<br>TOA BAJA, PR 00949 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58325 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 173 | COLON BURGOS, AUREA ESTHER<br>BO. TIJERAS<br>HC 01 BOX 5317<br>JUANA DIAZ, PR 00795-9717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68170 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | COLON BURGOS, LETICIA<br>P.O. BOX 1196<br>VILLALBA, PR 00766 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94712 | $1,453.48 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 175 | COLON CARRASQUILLO, SILVIA<br>P O BOX 264<br>PUEBLO STATION<br>CAROLINA, PR 00986-0264 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142991 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 176 | COLON CARTAGENA, NANCY A<br>P.O.BOX 829<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51050 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 177 | COLON COLON, ILDEFONSO<br>P.O. BOX 1686<br>COAMO, PR 00769 | 08/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170404 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 178 | COLON COLON, LIZZA I<br>CALLE RICARDO MARTI #58<br>SECTOR MOGOTE<br>CAYEY, PR 00736 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119017 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | COLON COLON, LIZZA I.<br>CALLE RICARDO MARTI #58<br>SECTOR MOGOTE<br>CAYEY, PR 00736 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132338 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 180 | COLON COLON, MARIA DE L.<br>BO. SALTOS CABRAS PO BOX 52<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77337 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 181 | COLON CORA, LUIS S<br>HC 1 BUZON 3126<br>ARROYO, PR 00714 | 03/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2864 | $24,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 182 | COLON CORA, WENDY J<br>HC 1 BOX 3571<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81164 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 183 | COLON ESTEVES, RAQUEL Y.<br>CALLE 40 AT-50<br>JARDINES DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49407 | $14,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | COLON FELICIANO, CARLOS M<br>CALLES #10, SANTA ISABEL<br>SANTA ISABEL, PR 00757 | 08/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170309 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 185 | COLON FELICIANO, DIANA<br>URB. COUNTRY CLUB<br>LLAUSETINA 963<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139608 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 186 | COLON FIGUEROA, GRISELLE<br>RIO GRANDE ESTATES<br>10904 CALLE REY FERNANDO<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105354 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 187 | COLON FIGUEROA, HECTOR<br>PO BOX 336111<br>PONCE, PR 00733-6111 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13047 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | COLON FIGUEROA, JUAN JOSE<br>URB. SABANERA DE DORADO<br>CAMINO DEL ZORZAL #50<br>DORADOS, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110746 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 189 | COLON FUENTES, BRENDA I.<br>PO BOX.132<br>AIBONITO, PR 00705 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57465 | $19,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 190 | COLON GARCIA, FERNANDO<br>PO BOX 189<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70735 | $195,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 191 | COLON GARCIA, MAYRA L<br>RR#10 BOX 10257<br>P.O.BOX 8000<br>SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22062 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | COLON GONZALEZ, JANETTE<br>BO COCO NUEVO<br>57 CALLE JOSE DE DIEGO<br>SALINAS, PR 00751 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158662 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | COLON JIMENEZ, MARIA V.<br>CALLE TETUAN 301 APT 2-A<br>SAN JUAN, PR 00901 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25277 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | COLON JUAN, OLGA LUZ<br>D-31 CALLE BONAPARTE<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111495 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | COLON LEFEBRE, ELSA MARIA<br>F26 CALLE A URB. LA MARGARITA<br>SALINAS, PR 00751 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52654 | $5,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | COLON LOPEZ, FIDELA<br>21 2 URB. JACAGUAX<br>JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90549 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | COLON MADERA, EDWIN<br>URB- VILLA JAUCA A-43<br>SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97621 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 198 | COLON MALDONADO, DOLLY<br>DALLY COLON MALDONADO<br>765 SICILIA URB. VILLA DEL CARMEN<br>PONCE, PR 00716-2119 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75639 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 199 | COLON MALDONADO, HECTOR<br>URB ESTANCIAS DE SANTA ISABEL<br>CALLE PERLA 604<br>SANTA ISABEL, PR 00757 | 09/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170713 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 200 | COLON MEDINA, ELBA I.<br>513 URBANIZACION LAS LIANADAS<br>BARCELONETA, PR 00617 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73983 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 201 | COLÓN MEDINA, OLGA E<br>EXTENSION MARISOL 70 CALLE 2<br>ARECIBO, PR 00612 | 07/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114336 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | COLON MENDOZA, BEATRIZ<br>APT. 506  PASEO LAS CATALINAS<br>CAGUAS, PR 00725 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150016 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 203 | COLON MORALES, MIGUEL<br>ESTANCIAS DEL GOLF CLUB<br>413 CALLE MILITO NAVARRO<br>PONCE, PR 00730 | 03/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1937 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 204 | COLON NEGRON, JOSEFINA<br>SECTOR PERONCILLO APT. 963<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 205 | COLON NEGRON, ROSAEL<br>1424 SALIENTE VILLA DEL CARMEN<br>PONCE, PR 00716-2131 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 206 | COLON NEGRON, YAMILY<br>43 CALLE TURQUESA<br>URB LOS PRADOS<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77776 | $26,710.41 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | COLON OLIVARES, MARIA I.<br>P.O. BOX 30888<br>SAN JUAN, PR 00929 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59121 | $19,214.10* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 208 | COLON OLIVERAS, YOLANDA<br>URABNIZACION EL LAUREL<br>328 PASEO PITIRRE<br>COTO LAUREL, PR 00780 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61946 | $5,320.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 209 | COLON ORTEGA, ANGELINA<br>BOX 908<br>TOA ALTA, PR 00954 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125548 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 210 | COLON ORTIZ, GABRIELA  N.<br>URB VILLA ESPANA<br>G 16 CALLE SALAMANCA<br>BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77661 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 211 | COLON PAGAN, HECTOR L<br>PO BOX 913<br>PATILLAS, PR 00723 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29558 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | COLON PAGAN, MIGUEL A.<br>URBANIZACION JARDINES DE SANTA ISABEL,<br>CALLE 8 A30<br>SANTA ISABEL, PR 00757 | 09/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170567 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | COLON PAGAN, MIGUEL A.<br>URBANIZACION JARDINES DE SANTA ISABEL,<br>CALLE 8 A30<br>SANTA ISABEL, PR 00757 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170954 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | COLON PENA, BENJAMIN<br>PO BOX 609<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89794 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | COLON PEREZ, ANA R.<br>HC04 BOX 46310<br>CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121952 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | COLON PEREZ, ANA R.<br>HC 04 BOX 46310<br>CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130522 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | COLON PEREZ, ANA R.<br>HC 04 BOX 46310<br>CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98735 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 218 | COLON PERZ, MIRIAM<br>140 CALLE 3<br>EXT LAS BRISAS<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72775 | $4,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 219 | COLON REXACH, DHARMA A.<br>CALLE ITALIA #310<br>EXT. EL COMANDANTE<br>CAROLINA, PR 00982 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106708 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 220 | COLON REYS, CARMAN LYDIA<br>HC03 BOX 11986<br>JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88671 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | COLON RIVERA , IRCA  I.<br>URB. SAN MARTIN<br>CALLE 1 B-3<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109386 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | COLON RIVERA, BIBIANO<br>CALLE REYMUNDO FERNANDEZ 14<br>PATILLAS, PR 00723 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77282 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | COLON RIVERA, CARMEN G.<br>URB LOS ROBLES<br>721 CCOTTO LAUREL<br>PONCE, PR 00780 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70773 | $94,750.62* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | COLON RIVERA, CARMEN SILA<br>8 TURQUESA<br>VILLA BLANCA<br>CAQUEAS, PR 00725 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108291 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | COLON RIVERA, IRCA I.<br>URB. SAN MARTIN<br>CALLE 1 B-3<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101139 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | COLON RIVERA, IRCA I.<br>PO BOX 800139<br>COTO LAUREL, PR 00780-0139 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102280 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | COLON RIVERA, IRCA I.<br>URB. SAN MARTIN CALLE B-3<br>JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77263 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 228 | COLON RIVERA, JOANNE<br>HC-01 BOX 7813<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55266 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 229 | COLON RIVERA, JOANNE<br>HC 01 BOX 7813<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82109 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | COLON RIVERA, JOSE R L0MAS VERDE 3J-22 CLAVEL BAYAMON, PR 00960 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121967 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | COLON RIVERA, KATTY HC 01 BOX 2214 MOROVIS, PR 00687 | 11/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172579 | $9,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | COLON RIVERA, MARTA I PO BOX 369 COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64649 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 233 | COLON RIVERA, MARTA I. PO BOX 369 COROZAL COROZAL, PR 00783 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95614 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | COLON RIVERA, MIRIAM VILLAS DEL CAFETAL II ANDRES STGO. K-9 YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103405 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | COLON RIVERA, MIRIAM<br>VILLAS DEL CAFETAL II<br>ANDRES STGO K-9<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104115 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | COLON RIVERA, MIRIAM<br>VILLAS DEL CAFETAL 2<br>ANDRES STGO K-9<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114174 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | COLÓN RIVERA, NILDA<br>PO BOX 1896<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56856 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | COLON RIVERA, NILDA M.<br>HC-02 BOX 6260<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68144 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | COLON RIVERA, NOELIA<br>VISTUS DE SABANA GRANDE #327<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37191 | $7,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | COLON RIVERA, SUREYMA E.<br>PASEO HORIZONTEZ - 200 AVE PENSYLVANIA<br>SUITE 13<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146694 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | COLON RODRIGUEZ, ADRIANA<br>HC-3 BOX 7501<br>COMERIO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164328 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | COLON RODRIGUEZ, NELIDA<br>221 CALLE CRISTOBAL COLON<br>ARECIBO, PR 00612-4865 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93319 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 243 | COLON RODRIGUEZ, NOEMI<br>B-16 CALLE MAGNOLIA<br>URB. EL DORADO<br>GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102818 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 244 | COLON RODRIGUEZ, WILFREDO<br>HC 03 BOX 37258<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118045 | $40,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | COLON RODRIQUEZ, CLAUDINA<br>BO COQUI PARCELOS VIEJAS 128<br>AGUIRRE, PR 00704 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170772 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 246 | COLON ROSADO,  JOSE<br>14 DUTCH LOOP<br>FORT BRAGG, NC 28307 | 03/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2820 | $2,504.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 247 | COLÓN ROSARIO, GABRIELA<br>PO BOX 1102<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58402 | $500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 248 | COLON SANTANA Y ASOCIADOS CSP<br>KEVIN MIGUEL RIVERA MEDINA<br>315 COLL & TOSTE<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151582 | $1,381.91 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 249 | COLON SANTIAGO, LUZ IRAIDA<br>#97 BO. VELAZQUEZ BOX 949<br>SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96720 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | COLON SANTIAGO, LYNES M.<br>URB. LAS FLORES<br>CALLE 4 H-11<br>JUANA DIAZ, PR 00795 | 11/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178778 | $54,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | COLON SANTIAGO, LYNES M.<br>URB. LAS FLORES CALLE 4 H-11<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62703 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | COLON THILLET, ADELAIDA<br>BDA FELICIA 1<br>129 CALLE ELIFAZ OSTOLAZA<br>SANTA ISABEL, PR 00757-2423 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58526 | $15,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | COLON TORRES , FRANCES<br>600 APT.2 CALLE LOMBARDIA<br>URB. VILLA CAPRI NORTE<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71905 | $21,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | COLON TORRES, ELBA M<br>573 CALLE SALAMANCA<br>VILLA DEL CARMEN<br>PONCE, PR 00716-2112 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62185 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 255 | COLON TORRES, ENID<br>URB VILLA JAUCA A 13<br>SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109299 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 256 | COLON TORRES, ENID<br>URB VILLA JAUCA A-13<br>STA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89740 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 257 | COLON TORRES, ENID<br>URB. VILLA JAUCA A-13<br>SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94310 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 258 | COLON TORRES, WILDA<br>HC3 BOX 9835<br>VILLALBA, PR 00766 | 06/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169382-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | COLON VALENTIN, SALVADOR<br>PO BOX 6542<br>MAYAGUEZ, PR 00681-6542 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33035 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | COLON VELAZQUEZ, NIVIA<br>VILLA DEL RIO<br>C-6 CALLE COAYUCO<br>GUAYANILLA, PR 00656 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34501 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | COLÓN, ALEXIS<br>HC 02 BOX 6860<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82301 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | COLON, JOSE J<br>PO BOX 10000<br>SUITE 86<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56586 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | COLON, MARIELLEE APONTE<br>CALLE RIO MAMEYES AM 23 RIO HONDO 2<br>BAYAMON, PR 00961 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49116 | $300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | COLON, NILDA ADORNO<br>APT. 872 GARROCHALES<br>GARROCHALES, PR 00652 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132482 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | COLUMNA VILLAMAN, RAFAELA<br>155 AVE ARTERIAL HOSTOS<br>BOX 289<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145928 | $48,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | CONCEPCION - SOLER, AUREA E<br>HC 1 BOX 3318<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161352 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | CONCEPCION CRUZ, ERINDORAMIS<br>CALLE 3 E-12<br>URB. LOS ROBLES<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116066 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | CONCEPCION FELICIANO, ANIBAL<br>HC 59 BOX 5974<br>AGUADA, PR 00602-1280 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108069 | $158,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | CONCEPCION GARCIA, LAURA<br>CALLE PALMER #12<br>CIDRA, PR 00739 | 01/04/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179007 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 270 | CONCEPCION ISERN, CARMEN ENEIDA<br>BO. HIGUILLAR SAN ANTONIO 22B<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68003 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 271 | CONCEPCION LOZADA, JOSE L<br>14 CALLE 102<br>EXT LA INMACULADA<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69624 | $72,801.72 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 272 | CONCEPCIÓN RÍOS, JORGE LUIS<br>HC 46 BOX 5882 MAGUAYO<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71331 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 273 | CONCEPCION RODRIGUEZ, MILTON<br>HC 01 BOX 8756<br>CABO ROJO, PR 00623 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39597 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | CONCEPCION SANCHEZ, CRISTINA<br>PO BOX 537<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55582 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | CONCEPCION SANCHEZ, CRISTINA<br>PO BOX 537<br>AGUAS BUENAS, PR 00703-0537 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56689 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | CONCEPCION SANCHEZ, CRISTINA<br>PO BOX 537<br>AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78162 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | CONCEPCIÓN SÁNCHEZ, CRISTINA<br>P.O. BOX 537<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49293 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | CONCEPCION SANCHEZ, MINA E<br>BO. NARRANJO SECTN EL VERDE<br>COMERIO, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111296 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | CONCEPCION SANCHEZ, MINA E.<br>HC-01 BOX 7380<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121834 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 280 | CONCEPCION SOLER, AUREA E.<br>HC-01  BOX 3318<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158022 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 281 | CONCEPCION-SOLER, AUREA E<br>HC-1 BOX 3318<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155710 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 282 | CONSTANTINO DOMINGUEZ, YOMARYS<br>EXT LA FE 22649 CALLE SAN MARCOS<br>JUANA DIAZ, PR 00795 | 06/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169374 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 283 | CONTRERAS LAUREANO, IVETTE<br>P.O. BOX 126<br>SAN LORENZO, PR 00754 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160200 | $29,761.51 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | CONTRERAS OCASIO, DAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75122 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | CONTRERAS OCASIO, DAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78564 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | CONTRERAS OCASIO, DAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78921 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | CONTRERAS OCASIO, DSAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64119 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC.<br>URB. PUERTO NUEVO<br>1214 CALLE CADIZ<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130863 | $3,209.30 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | CORA DELGADO, RAFAELINA<br>PO BOX 48<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131814 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | CORA FERREIRA, SHARON<br>COM SANTA ANA<br>186-14 CALLE C<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128490 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | CORA FERREIRA, SHARON<br>COMUNIDAD SANTA ANA<br>CALLE C # 186-14<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134165 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 292 | CORA MARQUEZ, MANUEL<br>PO BOX 9702<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87974-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 293 | CORA PENA, JEAN DE L.<br>BOLDORIOTY #52-ESTE<br>GUAYANA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89836 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | CORA ROSA, ANGEL<br>HC-01<br>BOX 3918<br>ARROYO, PR 00714 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173293 | $22,590.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 295 | CORA VALENTIN, ARSENIO<br>URB LAS 500<br>198 CALLE ESMERALDA<br>ARROYO, PR 00714 | 08/06/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169968 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 296 | CORA, LYDIA E.<br>RR1 P.O. BOX 6463<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65265 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 297 | CORALES RAMOS, EVELYN<br>URB SAN MIGUEL<br>A 11 CALLE 2<br>CABO ROJO, PR 00623 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49455 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | CORALES RAMOS, EVELYN A<br>PO BOX 798<br>CABO ROJO, PR 00623 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104473-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 299 | CORCHADO PEREZ, MARIA M.<br>PO BOX 1736<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119358 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 300 | CORCHADO PEREZ, MARIA M.<br>PO BOX 1736<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142559 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 301 | CORCINO QUINONES, ELBA I.<br>PO BOX 1584<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70963 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 302 | CORDERO & FRONTERA ARQUITECTOS PSC<br>MARGARITA MILAGROS FRONTERA MUNOZ<br>OLIMPO PLAZA  SUITE 203 1002 AVE<br>MUNOZ RIVERA<br>SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106913 | $7,335.19* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 303 | CORDERO ACEVEDO, EVELYN<br>HC 3 BOX 12544<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98861 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 304 | CORDERO ACEVEDO, EVELYN<br>HC 3 BOX 12544<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99276 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 305 | CORDERO ACEVEDO, EVELYN<br>HC 3 BOX 12544<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99980 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 306 | CORDERO ACEVEDO, EVELYN<br>HC 3 BOX 12544<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99997 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 307 | CORDERO ACEVEDO, GLORIA E.<br>HC03 BOX 32801<br>AGUADA, PR 00602 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116842 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | CORDERO GALLOZA, ARLEEN<br>HC 03 BOX 32693<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37292 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 309 | CORDERO GONZALEZ, CAMEN M.<br>HC5 BOX 10370<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134583 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 310 | CORDERO GONZALEZ, CARMEN M.<br>HC 5 BOX 10370<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126747 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 311 | CORDERO GONZALEZ, DAVID<br>PO. BOX 1234<br>MOCA, PR 00676 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88847 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 312 | CORDERO HERNANDEZ, JORGE W.<br>BOX 807<br>CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139121 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 313 | CORDERO HERNANDEZ, JORGE W. BOX 807 CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161406 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 314 | CORDERO HERNANDEZ, JORGE W. BOX 807 CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161459 | $1,700.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 315 | CORDERO JIMENEZ, EDGAR 1623 CALLE NAVARRA URB LA RAMBLA PONCE, PR 00731 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135284 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 316 | CORDERO MONTESINO, MAYRA ALEJANDRA HC-06 BOX 14876 COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124739 | $8,925.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 317 | CORDERO RODRÍGUEZ, ANGEL PO BOX 182 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84435 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | CORDERO VASSALLO, CARMEN R.<br>P.O. BOX 10126<br>HUMACAO, PR 00792 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148449 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 319 | CORDERO VAZQUEZ, MILAGROS<br>URB. LAS VEGAS A-7<br>CANOVANAS, PR 00729 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147803 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 320 | CORDOVA SARMIENTO, CARLOS A.<br>URB. TORRIMAR<br>CALLE SANTANDER #13-2<br>GUAYNABO, PR 00966-3111 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77431 | $15,185.34 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 321 | CORIANO CRUZ, ANGEL T<br>CALLE PRINCIPAL VILLA CRISTIANA<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143512 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 322 | CORIANO MORALES, ARACELIS<br>RR 7 BOX 17063<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56296 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | CORIANO MORALES, ROSA M.<br>Q-33 CALLE 17 URB EL CORTIJO<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102584 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 324 | CORIANO TORRES, CARMEN PURA<br>URB. PARQUE FLAMINGO<br>CALLE EPHESUS #34<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100537 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 325 | CORNELIUS MILLAN, MARTA M<br>HC-02 BOX 9736<br>JUANA DIAZ, PR 00795 | 05/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170680 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 326 | CORREA AGOSTO, EDGARDO<br>2H-48 ANTONIO ROJAS BAIROA PARK<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123441 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 327 | CORREA BIRRIEL, JEANNETTE<br>HC 02 BOX 14663<br>CAROLINA, PR 00987 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138383 | $59,677.38 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 328 | CORREA COLON, MIRIAM<br>BO. ESPERANZA<br>HC 03 BOX 21664<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71080 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 329 | CORREA GOMEZ, MARIA M.<br>P.O. BOX 102<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 330 | CORREA GONZALEZ, ANA D.<br>HC-08 BOX 39899<br>CAGUAS, PR 00725-9465 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146565 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 331 | CORREA IGUINA, ANGELES C.<br>P O BOX 2243<br>BAYAMÓN, PR 00960 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84799 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 332 | CORREA LOPEZ, MARTA H.<br>BOX 859<br>SALINAS, PR 00751 | 07/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169804 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | CORREA MALAVE, JOS'E A.<br>HC-74, BOX 5902<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97698 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 334 | CORREA MORALES, WILBERTO<br>TORRES DE ANDALUCIA<br>TORRE II APTO 1110<br>SAN JUAN, PR 00926 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28985-1 | $33,747.45* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 335 | CORREA ORTIZ, JUSTINA<br>EXT SANTA ANA C.W COLON BUZ. 305 BO COCO<br>VIEJO<br>SALINAS, PR 00751 | 08/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170363 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 336 | CORREA RIVERA, ANA  I<br>RR 3 BOX 9932<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75570 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 337 | CORREA RIVERA, ÁNGELES  CASILDA<br>11841 HICKORYNUT DRIVE<br>TAMPA, FL 33625 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74108 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | CORREA RODRIGUEZ, JOSE<br>CALLE JULIAN COLLAZO 5<br>COAMO, PR 00769 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36061 | $8,349.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 339 | CORREA RUIZ, ANTONIA<br>LOMAS DE CAROLINA<br>D32 CALLE MONTE MEMBRILLO<br>CAROLINA, PR 00987-8009 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153900 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | CORREA SANTIAGO, JUDITH<br>E15 CALLE1 URBANIZACION REPARTO DAGUEY<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55175 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | CORREA TOYENS, DORIS  E.<br>205 CALLE ROSES ARTAU COND VINA DEL MAR APT 2B<br>ARECIBO, PR 00612 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53333 | $87,019.87 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | CORREA-RODRIGUEZ, JULIO F<br>1725 YANGTZE<br>URB. RIO PIEDRA HEIGHTS<br>SAN JUAN, PR 00926 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49640 | $7,643.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | CORTAGENA FERNANDEZ, MYRNA<br>27 CALLE CAYEY BONNEVILLE HGTS<br>CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84922 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | CORTES BOSQUEZ, ANTONIO<br>CAMINO AGAPITO RODADO<br>EDIFICIO 2 APARTAMENTO 2409<br>EGIDA HACIENDA EL ABARITO<br>SAN SEBASTIAN, PR 00685 | 09/01/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177572 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | CORTES CAMERON, ANGEL G.<br>EXT LA MILAGROSA<br>G-7  C/14<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153970 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | CORTES COLLAZO, EDNA L<br>BOSQUE DE LAS FLORES<br>107 CALLE TIAGOSAN<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55732 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | CORTES GONZALEZ, ANA M.<br>1002 17 URB. MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92627 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | CORTES GONZALEZ, ANA M.<br>1002 CALLE 17 URB. MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96650 | $13,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | CORTES HERNANDEZ, GLADYS EVELYN<br>164 CALLE AMATISTA<br>MANSIONES DEL CARIBE<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63388 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | CORTES MIJON, DORCAS J.<br>68 RUIZ BELVIS ST. FLORAL PARK<br>SAN JUAN, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145501 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | CORTES ORTIZ, ZAIDA<br>PO BOX 1073<br>BO CALZADA<br>MAUNABO, PR 00707 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155175 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | CORTES PEREZ, LADY<br>URB HACIENDA LA MATILDE<br>PASEO MORELL CAMPOS 5625<br>PONCE, PR 00728-2455 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54160 | $60,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | CORTES PEREZ, TERESITA<br>COLINAS DE VERDE AZUL CALLE SIENA<br>#56<br>JUANA DIAZ, PR 00795 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50922 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | CORTES REYES, CESAR<br>D14 CALLE 3 LAS ALONDRAS<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117787 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | CORTES REYES, CESAR<br>D14 CALLE 3 LAS ALONDRAS<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122341 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | CORTES REYES, CESAR<br>D14 CALLE 3 LAS ALONDRAS<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123831 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | CORTES REYES, CESAR<br>D14 CALLE 3<br>LAS ALONDRAS<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125357 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | CORTES REYES, CESAR<br>D14 CALLE 3<br>LOS ALONDRAS<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138117 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | CORTES VERA, SANTOS<br>BOX 694<br>AÑASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165398 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | CORTEZ RODRIGUEZ, LIDIA MARIA<br>8 CALLE EPIFANIO PRESSAS<br>EXT. GUAYDIA<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162214 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 361 | CORTIJO MITCHELL, MARIA<br>URB LA ESPERANZA U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112968 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 362 | CORTIJO MITCHELL, MARIA<br>URB. LA ESPERANZA U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123137 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 363 | CORTIJO MITCHELL, MARIA<br>URB LA ESPERANZA<br>U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125231 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 364 | CORTIJO MITCHELL, MARIA<br>URB. LA ESPERANZA U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131008 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | CORTINA RODRIGUEZ, DAVID<br>URB. FLAMBOYANES<br>LIMA ST. #1727<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130249 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | CORTIS HERNANDEZ, LUIS OSVALDO<br>HC 5 BOX 10772<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147516 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | COSME CORDERO , EDITH  M<br>CALLE PACHIN MARIN 120<br>BDA. LAS MONJAS<br>SAN JUAN, PR 00917 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50129 | $95,572.69* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | COSME MARQUEZ, CELIA  R<br>HC 03 BOX 9431<br>GURABO, PR 00778-9777 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38510 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | COSME MARRERO, AUREA<br>PO BOX 98<br>QUEBRADA ARENAS<br>TOA ALTA, PR 00954 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157989 | $300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | COSME SANTOS, LUZ E<br>PO BOX 1175<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119329 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | COSS MARTINEZ, ANGEL LUIS<br>HC70 BOX 25993<br>SAN LORENZO, PR 00754 | 02/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173274 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | COSS MARTINEZ, ANGEL LUIS<br>HC 70 BOX 25993<br>SAN LORENZO, PR 00754 | 02/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173276 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | COSS MARTINEZ, CARMEN IRIS<br>BUZON HC 41163<br>CAGUAS, PR 00725-9721 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121697 | $70,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | COSS MARTINEZ, MARIA M<br>CC 1A ST. 23<br>CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136554 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 375 | COSS MARTINEZ, MARIA M<br>CC 1A ST 23<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167928 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 376 | COSS MARTINEZ, MIGUEL ANGEL<br>HC 70 BOX 26 020<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118018 | $70,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 377 | COSS ROMAN, ANGELA<br>9303 POND CREST LANE<br>SANFORD, FL 32773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65015 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | COSTAS JIMENEZ, ELIZABETH<br>CALLE ARECA J-19<br>URB. CARPO ALEGRE<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150281 | $19,682.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | COTTO CINTRON, PEDRO<br>URB. JARDINES DEL MAMEY<br>CALLE 6 J11<br>PATILLAS, PR 00723 | 02/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173378-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | COTTO COLON, JOSE<br>PO BOX 1513<br>UTUADO, PR 00641 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4879 | $6,758.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 381 | COTTO FIGUEROA, SAMIA L.<br>HC01 BOX 13153<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136331 | $76,415.01* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 382 | COTTO GUZMAN, VICENTE<br>HC 4 BOX 8581<br>AGUAS BUENAS, PR 00703-8836 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130221 | $13,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 383 | COTTO IRIZARRY, DAISY IDALI<br>H.C. 02 BOX 7835<br>GUAYANILLA, PR 00656-9761 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123061 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | COTTO LOPEZ, YANIRANET<br>RR-02 BOX 7638<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92178 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 385 | COTTO LUNA, LIDA MARTA<br>24 B URB. JARDINES DE BUENA VISTA<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65848 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 386 | COTTO PADRO, EVA<br>CALLE 15 104B MAMEYAL<br>DORADO, PR 00646 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135832 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 387 | COTTO RAMOS, CARMEN D.<br>HC-01 BOX 7348<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132831 | $40,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 388 | COTTO RAMOS, OMARA<br>PO BOX 2<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139513 | $34,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | COTTO RODRIGUEZ, CARMELO<br>URB. RIO VERDE<br>CALLE 25 ZZ 43<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114160 | $1,553.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | COUTO LUGO, MARIA DEL PILAR<br>PO BOX 217<br>ENSENADA, PR 00647 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50640 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | COUTO LUGO, MARIA DEL PILAR<br>PO BOX 217<br>ENSENADA, PR 00647 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70595 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | COVAS VEGA, LOURDES<br>URB. LAS DELICIAS 1625<br>CALLE STGO. OPPENHEIMER<br>PONCE, PR 00728-3902 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113345 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | COX CAMACHO, JOSEFINA<br>P.O.BOX 13<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54462 | $14,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | COX CAMACHO, JOSEFINA<br>P.O. BOX 13<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62081 | $14,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | COX ROSADO, JUAN J.<br>CALLE 52A #2A11 LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107133 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | COX SANCHEZ, NANCY<br>GT 27 CALLE 204<br>URB. COUNTRY CLUB<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112786 | $70,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | CPA RAFAEL EMMANUELLI COLON<br>COND EL SENORIAL<br>1326 CALLE SALUD STE 513<br>PONCE, PR 00717-1687 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48896 | $5,787.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | CPALUISROD LLC<br>PO BOX 610<br>YABUCOA, PR 00767-0610 | 03/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1801 | $3,205.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | CRESPO COLON, CARMEN N. LEVITTOWN 1595 PASEO DIANA TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50988 | $35,105.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | CRESPO CRESPO, ELSA I P. O. BOX 870 ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29752 | $31,293.92 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | CRESPO CRESPO, ELSA I PO BOX 870 ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29961 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | CRESPO FIGUEROA, LUZ M. COND. EGIDA AM PPR 2680 C.COROZAL BUZON 52V MAUNABO, PR 00707 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113196 | $11,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 403 | CRESPO FIGUEROA, NOELIA JWC-6 242 CAROLINA, PR 00982 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109594 | $12,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | CRESPO FLORES, JOSEFINA<br>BOX 7551<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98063 | $40,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 405 | CRESPO LOPEZ, YOLANDA<br>#9 CALLE LAUREN GARCIA<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63872 | $20,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 406 | CRESPO LUGO, EDELFINDA<br>HC 2 BOX 25880<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161512 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 407 | CRESPO MAISONET, JOSE D<br>ALTURAS DE MAYAGUEZ<br>1112 CALLE UROYAN<br>MAYAGUEZ, PR 00682 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61755-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 408 | CRESPO MAISONET, JOSE D.<br>CALLE UROYAN 1112<br>ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00682 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58930-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | CRESPO MEDINA, HECTOR<br>PO BOX 26<br>CASTENER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149638 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 410 | CRESPO MEDINA, MAYRA<br>POBLADO CASTANER<br>PO BOX 26<br>CASTANER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92044 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 411 | CRESPO MEJIAS, YOMARY<br>HC 3 BOX 29570<br>AGUADA, PR 00602 | 06/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174106 | $18,090.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 412 | CRESPO MEJIAS, YOMARY<br>PO BOX 1387<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44930 | $20,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 413 | CRESPO MENDEZ, FELIPE<br>P.O BOX 502<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101654 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | CRESPO MOLINA, AURORA<br>HC-07 BOX 70251<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120019 | $60.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 415 | CRESPO MUNIZ, BLANCA IVETTEE<br>CARRT 106 KM 14.7<br>HC01 BOX 4730<br>LAS MANAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158782 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 416 | CRESPO NEGRON, LUIS A.<br>1738 ASOMANTE<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128570 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 417 | CRESPO NEVAREZ, WILFREDO<br>URB ALTAMESA<br>1711 CALLE SANTA CATALINA<br>SAN JUAN, PR 00921 | 04/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5856 | $3,771.59 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 418 | CRESPO QUILES, LIZ E.<br>PO BOX 562<br>LAS MARIAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121510 | $20,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | CRESPO RAMOS, GLORIA M<br>HC04 BOX 17817<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159748 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 420 | CRESPO RAMOS, GLORIA M.<br>HC-04 BOX 17817<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161060 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 421 | CRESPO RAMOS, GLORIA M.<br>HC 04  BOX 17817<br>CAMNY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162002 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 422 | CRESPO RIVERA, CARMEN<br>HC-30 BOX 34203<br>SAN LORENZO, PR 00754-9743 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156675 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 423 | CRESPO RODRIGUEZ, BLANCA I<br>HC-03 BUZON 9644<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49274 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | CRESPO RODRIGUEZ, HILDA L<br>HC-03 BUZON 9644<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65581 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 425 | CRESPO RODRIGUEZ, JACQUELINE<br>HC 02 9476<br>BARRIO SINGAPUR<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163979 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 426 | CRESPO ROMAN, JUAN A.<br>758 CALLE YAGUEZ URB. ESTARAS DEL RIO<br>HORMIGUEROS, PR 00660 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153193 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 427 | CRESPO SALCEDO, MARIA DEL CARME<br>HC 04 43572<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82752 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 428 | CRESPO SEPULUEDA, EDWIN<br>HC 1 BOX 4398<br>RINCON, PR 00677 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158244 | $1,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | CRESPO TORRES, AIDA E.<br>P.O. BOX 1815<br>LARES, PR 00669 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135831 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 430 | CRESPO-RAMOS, GLORIA M.<br>HC-04 BOX 17817<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160900 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 431 | CRESPO-RODRIGUEZ, EVELYN<br>HC- 56 BOX 4990<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60240 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 432 | CRUS VILLAFANE, ARACELIS<br>PO BOX 1577<br>JAYUYA, PR 00664-2577 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135438 | $125,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 433 | CRUZ ACOSTA, EMMA  MARIA<br>PO BOX 1452<br>LAJAS, PR 00667 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127602 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | CRUZ ALONSO, SHEILA<br>CALLE 28 V-14 URBANIZACION METROPOLIS<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77699 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 435 | CRUZ ALVARADO, JUAN E.<br>HC-01 BOX 8779<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75463 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 436 | CRUZ ALVAREZ, ANA HILDA<br>HC01 BOX 6503<br>SANTA ISABEL, PR 00757-8236 | 06/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169361 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 437 | CRUZ ARBELO, MARIA  R<br>BOX 212<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161056 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 438 | CRUZ ARBELO, MARIA L.<br>BOX 212<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130634 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | CRUZ ARBELO, MARIA L. BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161344 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 440 | CRUZ ARROYO, JUAN  FRANCISCO 4721 C.PITIRRE URB. CASAMIA PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95073 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 441 | CRUZ ARROYO, LYDIA M. P.O. BOX 554 JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139626 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 442 | CRUZ ARROYO, MARISABEL PO BOX 465 PENUELAS, PR 00624 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162055 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 443 | CRUZ BERMUDEZ, AIDA L. HC-02 BOX 5677 COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143216 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 444 | CRUZ BRITO, CARMEN S.<br>URB. SANTA ELENA A-1 CALLE 10<br>YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113237 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | CRUZ BURGOS , MARTA<br>A-4 LAREDO URB EL ALAMO<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113803 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 446 | CRUZ BURGOS, MARTA<br>URB EL ALAMO<br>A4 CALLE LAREDO<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123797 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | CRUZ BURGOS, MARTA<br>URB. EL ALAMO<br>A-4 TAREDO<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124315 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 448 | CRUZ BURGOS, VIOLETA<br>BOX 571<br>JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45950 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | CRUZ CARRASCO, DIANA I.<br>PO BOX 705<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120260 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 450 | CRUZ CASIANO, MARGARITA<br>URB. LAS FLORES H2 CALLE 4<br>JUANA DIAZ, PR 00795-2209 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141441 | $4,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 451 | CRUZ CODENO, ROSA ESTHER<br>PO BOX 704<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153145 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 452 | CRUZ COLLAZO, MARIA DE LOS A<br>URB SAN MIGUEL A-18<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120026 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 453 | CRUZ COLLAZO, MARIA DE LOS A<br>URB. SAN MIGUEL A-18<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149091 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 454 | CRUZ CORTES, CARMEN A. RES. NEMESIO R. CANALES EDF. 43 APTO. 802 HATO REY, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177479 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 455 | CRUZ CORTES, ISABEL M. P.O. BOX 307 VEGA ALTA, PR 00692 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177477 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 456 | CRUZ CORTÉS, ISABEL M. P.O. BOX 371 VEGA ALTA, PR 00692 | 09/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178665 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 457 | CRUZ CRESPO, GERAN BOX 354 CASTANER, PR 00631 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145040 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 458 | CRUZ CRESPO, JANNETTE URB. SAN RAFAEL #91 CALLE SAN ISIDRO ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56980 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | CRUZ CRESPO, MANUEL<br>PO BOX 142<br>CASTANER, PR 00631 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22616 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 460 | CRUZ CRIADO, NIVIA M<br>COND. QUITAVALLE TORRE NORTE CALLE<br>ACUARELA 110<br>BOX 19<br>GUAYNABO, PR 00969-3594 | 07/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174707 | $14,368.20 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 461 | CRUZ CRUZ, ANA MARTA<br>C-14 CALLE 1 URB. VILLA MATILDE<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78692 | $28,305.12 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 462 | CRUZ CRUZ, BETZAIDA<br>17  CALLE BUEN CONSEJO<br>BO PALAMAS<br>CATANO, PR 00962 | 08/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130618 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 463 | CRUZ CRUZ, CARMEN<br>URB LAS FLORES F1 CALLE D<br>VEGA BAJA, PR 00693 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95580 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 464 | CRUZ CRUZ, CARMEN N.<br>CALLE 12 #130 E BO. MAMEYAL<br>DORADO, PR 00646 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156618 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 465 | CRUZ CRUZ, CARMEN N.<br>CALLE 12 #130E BO. MAMEYAL<br>DORADO, PR 00646 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98452 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 466 | CRUZ CRUZ, JOSE OSCAR<br>QUINTAS DE PLAZA AQUARIUM<br>105 CALLE MARLIN<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69793 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 467 | CRUZ CRUZ, RAMON E<br>HC-02 BOX 5210<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137185 | $7,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | CRUZ DE ARMAS, JUAN MANUAL<br>URBANIZACION JARDINES DE GUAMANI<br>CALLE 18 AA3<br>GUAYAMA, PR 00784 | 02/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173225 | $24,660.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | CRUZ DE JESUS, AIDA M<br>BO. LAS FLORES #60<br>PO BOX 2095<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146954 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | CRUZ DELGADO, MARIA A.<br>1739 BEGONIA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118591 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | CRUZ DIAZ, SANDRA M<br>ESTANCIAS DEL GOLF<br>755CALLE ENRIQUE LAGUERRE<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166818 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | CRUZ FIGUEROA, CARMEN A.<br>HC-2 BOX 8611<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83832 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 473 | CRUZ FIGUEROA, CARMEN A.<br>HC-2 BOX 8611<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84306 | $2,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 474 | CRUZ FIGUEROA, NELDYS  E.<br>BOX 531<br>ALT PENUELAS 2<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118031 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 475 | CRUZ FIGUEROA, NELDYS E.<br>BOX 531<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71286 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 476 | CRUZ FIGUEROA, NELDYS E.<br>BOX 531<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80859 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | CRUZ FIGUEROA, NELDYS E.<br>BOX 531<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88984 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | CRUZ FLORES, KARLA  M.<br>RR 01 BUZON 2074<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102580 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | CRUZ FLORES, MIRIAM V.<br>C-11 CALLE GOLONDRINA EXT. MANSIONES<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126359 | $10,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | CRUZ FONTANEZ, VINILISA<br>C-19 CALLE 3 URB. LA RIVIERA<br>ARROYO, PR 00714 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167400 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | CRUZ GALARZA, ELIZABETH<br>P. O. BOX 1117<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81856 | $99,985.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 482 | CRUZ GALARZA, MIRIAN<br>PO BOX 1117<br>SAN SEBASTIAN, PR 00685 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51906 | $37,643.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 483 | CRUZ GALARZA, MIRIAN<br>PO BOX 1117<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63146 | $51,371.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 484 | CRUZ GARCIA, DOEL<br>ESTANCIAS DE JUANA DIAZ ROBLE 174<br>JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81668 | $45,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 485 | CRUZ GARCIA, JOSE E.<br>ESTANCIAS DE JUANA DIAZ<br>CASA 143 CALLE LAUREL<br>JUANA DIAZ, PR 00795 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177160 | $33,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 486 | CRUZ GOMEZ, CARMEN MARIA<br>HC 6 BOX 6758<br>GUAYNABO, PR 00971 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137389 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 487 | CRUZ GONZALEZ, JOSEFINA<br>PO BOX 667<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55579 | $21,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 488 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118156 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 489 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125133 | $15,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 490 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126907 | $12,285.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 491 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165471 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 492 | CRUZ HUERTA, TITO A.<br>HC63 BOX 3969<br>PATILLAS, PR 00723 | 10/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171302 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 493 | CRUZ IZQUIERDO, GABRIEL<br>JARDIN DEL ESTE<br>67 CALLE LAUREL<br>NAGUABO, PR 00718 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42540-1 | $95,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 494 | CRUZ LAMBOY, KARLA Y<br>URB. LUCHETTI<br>CALLE CAOBA F-6<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74133 | $36,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 495 | CRUZ LÓPEZ, ELVIN  E<br>HC-5 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37778 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 496 | CRUZ LÓPEZ, ELVIN E<br>HC 5 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54068 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 497 | CRUZ LÓPEZ, ELVIN ELIEL<br>HC - 5 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56336 | $90,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 498 | CRUZ LOPEZ, ERICELIA<br>PO BOX 1001<br>GUAYAMA, PR 00785 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106386 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 499 | CRUZ LOPEZ, MYRNA<br>PO BOX 795<br>COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117212 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 500 | CRUZ LUGO, MIRIAM<br>HC-03 BOX 18425<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137277 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 501 | CRUZ MADERA, ELSA  M.<br>472 COM. CARACOLES 2<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124126 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 502 | CRUZ MADERA, ELSA M. 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84431 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 503 | CRUZ MADERA, ELSA M 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120122 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 504 | CRUZ MADERA, ELSA M 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138676 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 505 | CRUZ MADERA, ELSA M. 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119814 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 506 | CRUZ MADERA, ELSA M. 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126994 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 507 | CRUZ MADERA, WALTER L<br>472 COM. CARACOLES 2<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126096 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | CRUZ MADERA, WALTER L.<br>472 COM. CARACOLES 2<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115484 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | CRUZ MALDONADO, EDLEEN XIOMARY<br>HC 2 BOX 8315<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41934 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | CRUZ MARCEICCI, GRACIELA<br>HC 02 BOX 5961<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162703 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | CRUZ MARIA, BONILLA SANTIAGO<br>HC-1 BOX 7834<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82677 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | CRUZ MARRERO, FABIOLA<br>CALLE CORAL A-6<br>MANSIONES SANTA BARBARA<br>GURABO, PR 00778 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18707 | $3,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 513 | CRUZ MATOS, ROSA E.<br>CALLE JOSE GATOS JU 14 7MA<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139244 | $11,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 514 | CRUZ MEDINA, ELIAS<br>PMB 801<br>PO BOX 2500<br>TOA BAJA, PR 00951 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79283 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 515 | CRUZ MEJIAS, MANUEL<br>C/SAN BERTOLOME D-13 NOTRE DAME<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108482 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | CRUZ MELENDEZ , INEABELLE<br>HC-01 BOX 5661<br>OROCOVIS, PR 00720 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127557 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 517 | CRUZ MELENDEZ, CLARA M.<br>HC-74 BOX 6871<br>CAYEY, PR 00736-9534 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123409 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 518 | CRUZ MELENDEZ, INEABELLE<br>HC-01 BOX 5661<br>OROCOVIS, PR 00720 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129736 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 519 | CRUZ MELENDEZ, INEABELLE<br>HC-01 BOX 5661<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97402 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 520 | CRUZ MELENDEZ, MARIA I.<br>HC-74 BOX 6869<br>CAYEY, PR 00736-9539 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137601 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 521 | CRUZ MELENDEZ, MARIA V. AH6 RIO INGENIO RIO HONDO II BAYAMON, PR 00961 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107333 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | CRUZ MERCADO, VANESSA VISTAA DE SABANA GRANDE CALLE MONTE BELLO 128 SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165251 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 523 | CRUZ MERCED, LUZ ESTHER COND. PARQUE SAN ANTONIO 2 APT. 2104 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113056 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 524 | CRUZ MERCED, LUZ ESTHER COND. PARQUE SAN ANTONIO 2 APT. 2104 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115277 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 525 | CRUZ MERCED, LUZ ESTHER<br>COND. PARQUE SAN ANTONIO 2<br>APT. 2104<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120653 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 526 | CRUZ MIRANDA , NELIDA<br>EXT LAS DELICIAS 3461 JOSEFINA MOLL<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92124 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | CRUZ MIRANDA, NATALIE MARIE<br>CALLE CUARZO 312 URB. ALTURAS DE COAMO<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54888 | $16,913.68 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 528 | CRUZ MIRANDA, NELIDA<br>EXT. LAS DELICIAS 3461 JOSEFINA MULL<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91437 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 529 | CRUZ MOLINA, CESAR RASEC<br>CALLE 1 F-26 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153110 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 530 | CRUZ MORALES, CARMEN IRIS<br>URB. CONSTANCIA AVE JULIO E. MONAGAS 3130<br>PONCE, PR 00717 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143560 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 531 | CRUZ MORALES, DOLORES M<br>PO BOX 1274<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124537 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 532 | CRUZ MORALES, DORIS L.<br>HC 02 BOX 8184<br>JAYUYA, PR 00664-9612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166990 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 533 | CRUZ MORALES, HILDA LYMARI<br>CA-15 CALLE 126 URB.<br>JARDINES DE COUNTRY CLUB<br>CAROLINA, PR 00983 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10901 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 534 | CRUZ MORALES, MIRIAM<br>Q-19 MIQUEL A.GONZ.,NVA.VIDA<br>PONCE, PR 00728-6788 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76178 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 535 | CRUZ MUNIZ, ANAIS<br>120 CALLE YAGUEZ URB. MONTE RIO<br>CABO ROJO, PR 00623 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155705 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | CRUZ NEGRON, NESTOR GERARDO<br>C/O EDGARDO VEGUILLA GONZALEZ<br>30 CALLE PADIAL SUITE 244<br>CAGUAS, PR 00725 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91968 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 537 | CRUZ OLMO , GLORIA M.<br>CALLE EAGLE-PAHMAS PLANTATION 2<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118297 | $175.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 538 | CRUZ ORTIZ, ALICIA<br>RR-5 BOX 18669<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143618 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 539 | CRUZ ORTIZ, MARGARITA<br>HC 3 BOX 37496<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110439 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 540 | CRUZ ORTIZ, MIRIAM<br>APARTADO 969<br>TOA ALTA, PR 00954-0969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65594 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 541 | CRUZ ORTIZ, MIRNA INES<br>CALLE PEDRO PABLO COLON A-35<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133189 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 542 | CRUZ ORTIZ, MIRNA INES<br>CALLE PEDRO PABLO<br>COLON A-35<br>COAMO, PR 00769 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51812 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 543 | CRUZ ORTIZ, MIRNA INES<br>CALLE PEDRO PABLO COLON A-35<br>COAMO, PR 00769 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81564 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 544 | CRUZ ORTIZ, NOELIA<br>PO BOX 481<br>JUANA DIAZ, PR 00795 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177559 | $70,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | CRUZ ORTIZ, NOELIA<br>PO BOX 481<br>JUANA DIAZ, PR 00795 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55924 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 546 | CRUZ ORTIZ, NOEMI<br>928 WETHERSFIELD AVE<br>HARTFORD, CT 06114 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170812 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 547 | CRUZ OYOLA, EILEEN<br>E 5 CALLE HIGUERA<br>UNIVERSITY GARDENS<br>ARECIBO, PR 00612 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98543 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 548 | CRUZ PARILLA, CECILIO<br>JARDINES DE COUNTRY CLUB<br>CW-13 CALLE 133<br>CAROLINA, PR 00983 | 10/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178776 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 549 | CRUZ PEREZ , ANA  L.<br>URB. LAS HUESAS CALLE LEOMIDES TOLEDO #78<br>K-3<br>CAYEY, PR 00736 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98838 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | CRUZ PINA, LUZ  DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164386 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | CRUZ PINA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145802 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | CRUZ PINA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146336 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 553 | CRUZ PINA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150709 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | CRUZ PINA, LUZ DE PAZ<br>ALTURAS DE PENUELAS 2<br>L-15 CALLE 13<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151646 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 555 | CRUZ PIÑA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PEÑUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136704 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 556 | CRUZ QUILES, CARLOS R<br>PO BOX 343<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70868 | $46,020.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | CRUZ RAMOS, EDWIN<br>CALLE BRISAS DEL MAR 138<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113175 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | CRUZ RAMOS, EDWIN<br>CALLE BRISAS DEL MAR 138<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120974 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 559 | CRUZ RAMOS, GUILLERMO LUIS<br>PO BOX 96<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89573 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 560 | CRUZ RAMOS, LUZ A.<br>204 JORGE ROSAS BO. PARIS<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77348 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 561 | CRUZ RAMOS, MARIA M.<br>BOX 5000 CAJA 81<br>SAN GERMAN, PR 00683 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120495 | $600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 562 | CRUZ RAMOS, MARIA M.<br>BOX 5000 CAJA 81<br>SAN GERMAN, PR 00683 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157559 | $2,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 563 | CRUZ RAMOS, OLGA IRIS<br>P. O. BOX 296<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124840 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | CRUZ RAMOS, OLGA IRIS<br>PO BOX 296<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163065 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 565 | CRUZ RAMOS, TRACY M.<br>URB MONTE VISTA CALLE IGUALDAD C-20<br>FAJARDO, PR 00738 | 09/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170756 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 566 | CRUZ REYES, ANA F.<br>URB. SIERRA BAYAMON<br>45-18 CALLE 42<br>BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116991 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 567 | CRUZ REYES, ANA F.<br>URB. SIERRA BAYAMON<br>45-18 CALLE 42<br>BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124010 | $4,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 568 | CRUZ REYES, JOSE L.<br>HC 20 BOX 11177<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152102 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | CRUZ RIVERA, ANGELITA<br>URB. SAN JUAN BAUTISTA<br>CASA A-23<br>MARICAO, PR 00606 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154085 | $19,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 570 | CRUZ RIVERA, ANGELITA<br>URB. SAN JUAN BAUTISTA<br>CALLE-A-23<br>MARICAO, PR 00606 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158545 | $21,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 571 | CRUZ RIVERA, JOMARIS<br>PO BOX 1190<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86159 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 572 | CRUZ RIVERA, PLUBIA<br>N-5 TILO<br>HORMIGUEROS, PR 00660 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155779 | $7,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 573 | CRUZ RIVERA, TERESA<br>PO BOX 57<br>MARICAO, PR 00606 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121446 | $6,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 574 | CRUZ RIVERA, TERESA<br>PO BOX 57<br>MARICAO, PR 00606 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133321 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 575 | CRUZ RIVERA, WENCESLAO<br>1303 PARK DR<br>CASSELBERRY, FL 32707 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115016 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 576 | CRUZ ROCHE, CARLOS L.<br>PO BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133082 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 577 | CRUZ ROCHE, CARLOS L.<br>PO BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136564 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 578 | CRUZ ROCHE, CARLOS LUIS<br>BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137562 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 579 | CRUZ ROCHE, CARLOS LUIS<br>BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143262 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 580 | CRUZ ROCHE, CARLOS LUIS<br>BOX 750<br>JUANA DIAZ, PR 00795 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71778 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 581 | CRUZ ROCHE, YOLANDA<br>URB LOS FLAMBOYANES<br>393 CALLE CEIBA<br>GURABO, PR 00778-2783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38718 | $78,023.36 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 582 | CRUZ RODRIGUEZ, AUREA  E<br>URB SAN RAFAEL<br>171 CALLE MUNOZ RIVERA<br>QUEBRADILLAS, PR 00678 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70029 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 583 | CRUZ RODRIGUEZ, DAISY<br>HC 2 BOX 7586<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115358-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | CRUZ RODRIGUEZ, DIGNA<br>APTO - 429<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149478 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 585 | CRUZ RODRIGUEZ, LUZ<br>HC-75 BOX. 1878<br>ANONES<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155825 | $25,597.34 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 586 | CRUZ RODRIGUEZ, OLGA I.<br>HC5 BOX 91489<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124329 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 587 | CRUZ RODRIGUEZ, WANDA I<br>HC 02 BOX 4709<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90319 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 588 | CRUZ ROJAS, MANUEL<br>HC 01 BOX 5169<br>BARCELONETA, PR 00617-9704 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38789 | $10,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | CRUZ ROMAN, ARAMINTA<br>CALLE 8 -J -31 BELLA VISTA BAYAMON<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151063 | $66,989.67 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 590 | CRUZ ROMAN, CARMEN MARIA<br>D-47 CALLE 5 URB. MEDINA<br>ISABELA, PR 00662 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107721 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 591 | CRUZ ROMAN, JESUS FELIPE<br>O20 CALLE 11 URB. BAYAMON GARDENS<br>BAYAMON, PR 00957 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149540 | $40,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 592 | CRUZ ROMAN, RAFAEL<br>54 ARISMENDI<br>FLORIDA, PR 00650 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 593 | CRUZ ROSADO, JESSICA<br>HC 20 BOX 10423<br>JUNCOS, PR 00777 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | CRUZ ROSARIO, WANDA L<br>HC 2 BOX 7346<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70230 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | CRUZ RUIZ, CARMEN  SOL<br>VISTAS DE CAMUY<br>CALLE 7 J-13<br>CAMUY, PR 00627 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157811 | $84,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | CRUZ RUIZ, CRISTINA<br>20880 CARR. 480<br>QUEBRADILLAS, PR 00678 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157383 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | CRUZ SANTIAGO, LUZ M.<br>PORTAL DE CUBA APT 17<br>CERBO, PR 00735 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123610 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | CRUZ SANTIAGO, MADELINE<br>H C 3 BOX 17443<br>UTUADO, PR 00641 | 07/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174486 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 599 | CRUZ SANTIAGO, NILDA<br>90-1 URB. JACAGUAX<br>JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91026 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 600 | CRUZ SOTO , MIRIAM B.<br>BO. GUAYABAL LAS MARGARITAS<br>PO BOX 957<br>JUANA DIAZ, PR 00795-0957 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64409 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 601 | CRUZ SOTO, ESTHER<br>PO BOX 316<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72608 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 602 | CRUZ SOTO, LUZ<br>HC02 BOX 12430<br>BO CAPA<br>MOCA, PR 00676 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99352 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 603 | CRUZ SOTO, MARIBEL<br>PO BOX 756<br>MERCEDITA, PR 00715 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84745 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 604 | CRUZ TAPIA, DENISSE<br>C\20 # U1085 ALTURAS<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128954 | $12,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 605 | CRUZ TAPIA, DENISSE<br>CALLE 20 # U-1085 ALTURAS<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59199 | $14,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 606 | CRUZ TORO, AURORA<br>HH-8 35<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84623-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 607 | CRUZ TORRES, WANDA<br>URB. JARDINES FAGOT<br>2723 CALLE ALTAMISA<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71373 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 608 | CRUZ TORRES, WANDA<br>URB. JARDINES FAGOT 2723 CALLE ALTAMISA<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76595 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 609 | CRUZ TROCHE , LUZ E<br>K-20 CALLE 10 URB LOMA ALTA<br>CAROLINA, PR 00987 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29522 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 610 | CRUZ TROCHE, JOSE E.<br>1575 AVE. MUNOZ RIVERA<br>PMB 393<br>PONCE, PR 00717-0211 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129511-1 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 611 | CRUZ URBINA, MARIA V.<br>J-13 CALLE MYRNA VAZQUEZ<br>VALLE TOLIMA<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43222 | $59,138.74 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 612 | CRUZ VARGAS, MADELINE<br>HC-03 BOX 11373<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135089 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 613 | CRUZ VARGAS, MADELINE<br>HC - 03 BOX 11373<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148604 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | CRUZ VARGAS, MADELYN<br>HC03 BOX 11373<br>JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90666 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | CRUZ VARGAS, MADELYN<br>HC 03 BOX 11373<br>JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91329 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 616 | CRUZ VARGAS, PEDRO JUAN<br>PO BOX 1829<br>SAN GERMAN, PR 00683 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154344 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | CRUZ VELAZQUEZ, CARMEN IRIS<br>APARTADO 997<br>CIDRA, PR 00739 | 01/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179033 | $37,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 618 | CRUZ VELAZQUEZ, IRIS L.<br>HC 63 BOX 3812<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141970 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 619 | CRUZ VELAZQUEZ, JOSE A<br>REPARTO BELLAMAR CALLE PACIFICO BUZON 2010<br>ARROYO, PR 00714 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172869 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 620 | CRUZ VELAZQUEZ, MIGDALIA<br>HC-2<br>BOX. 7102<br>LAS PIEDRAS, PR 00771 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98424 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 621 | CRUZ ZAMORA, MAQALIS<br>P.O. BOX 596<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112520 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 622 | CRUZ ZAYAS, IDA<br>R-7-4 TOWN HOUSE<br>COAMO, PR 00769 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73709-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 623 | CRUZ, ANDRÉS CRUZ<br>HC 6 BOX 17427<br>BO SALTOS<br>SAN SEBASTIÁN, PR 00685-9870 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53989 | $3,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | CRUZ, ARNALDO<br>ESTANCIAS DEL RIO, 192 GUAYANES ST.<br>HORMIGUEROS, PR 00660 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165313 | $3,382.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 625 | CRUZ, GLADYS SANTANA<br>56 C/ GUACAMAYO<br>JARDINES DE BAYAMONTE<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57489 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 626 | CRUZ, JOSE F.<br>RR 3 BUZON 11393<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99425 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 627 | CRUZ, MARITZA<br>PO BOX 1844<br>GUAYNABO, PR 00970 | 03/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1182 | $925.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 628 | CRUZ, RAQUEL MOJICA<br>PO BOX 142<br>PUNTA SANTIAGO, PR 00741 | 10/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177962 | $33,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 629 | CRUZADO MELENDEZ, MARLEINE<br>CALLE ALCALA<br>CIUDAD REAL #24<br>VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45846 | $14,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 630 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE<br>HC 03  BOX 8667<br>GURABO, PR 00778 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170631 | $150,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 631 | CUADRADO ALVAREZ, BRIZNAYDA<br>EXTENSION VILLAS DE BUENVENTURA<br>518 CALLE PERLA YABUCOA<br>YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81286 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | CUADRADO CARRION, ROBERTO<br>URB METROPOLIS III<br>2M37 CALLE 56<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110925 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 633 | CUASCUT CORDERO, LEONARDA<br>101 A 19<br>DORADO, PR 00646 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101463 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 634 | CUBERO - ALICEA, ANGEL L.<br>HC6 BOX 65251 CARR 483<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157397 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 635 | CUBERO LOPEZ, MONSERRATE<br>HC 02 BOX 8209<br>CAMUY, PR 00627-9122 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164561 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 636 | CUBERO-ALICEA, ANA HILDA<br>PO BOX 8490 CARR. 484 CAMINO LOS PAGANES<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158117 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 637 | CUBERO-ALICEA, ANA HILDA<br>P.O. BOX 8490 CARR 484<br>CAMINO LOS PAGANES<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158657 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 638 | CUBERO-ALICEA, ANA HILDA<br>PO BOX 8490 CARR 484<br>CAMINO LOS PAGANES<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159250 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 639 | CUBERO-ALICEA, ANGEL L<br>HC 6 BOX 65252 CAR 483<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161241 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | CUBERO-ALICEA, ANGEL L.<br>HC 6 BOX 65251 CAR. 483<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156411 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | CUBERO-ALICEA, ANGEL L.<br>HC 6 BOX 65251 CAR 483<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158289 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 642 | CUEVAS BURGOS, JUSTINIANO<br>1116 CALLE JOSE E ARRARAS<br>URB MAYAGUEZ TERRACE<br>MAYAQUEZ, PR 00682-6602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159458 | $12,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 643 | CUEVAS FELICIANO, LILLIAN<br>HC 1 BOX 9607<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74798 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644 | CUEVAS GERENA, MARITZA I.<br>URB. EXTENSION ALTAMIRA<br>L-2 BUZON 106<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86007 | $12,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 645 | CUEVAS MARTINEZ, HERMINIO<br>PO BOX 6074<br>HOLYOKE, MA 01041-6074 | 08/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170344 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | CUEVAS NAZARIO, WANDA I<br>1 CALLE DEL ROSARIO<br>LAJAS, PR 00667 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163956 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | CUEVAS ROMAN, MARCELINO<br>PO BOX 298<br>ANGELES, PR 00611 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119946 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | CUEVAS RUIZ, JOSE R<br>HC 1 BOX 5938<br>LAS MARIAS, PR 00670 | 10/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171760 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 649 | CUEVAS, ANTHONY ACEVEDO<br>HC-01 BOX 3406<br>ADJUNTAS, PR 00601-9703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52582 | $129,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 650 | CUMBA COLON, JULIO<br>BO. VEGAS 23630<br>SECTOR TINOTO MARIN<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138679 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 | CURET BORRAS, JOSE FCO<br>PO BOX 368<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134128 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | CURET CURET, ROSA J.<br>25053 GUILLERMO<br>URB VALLE REAL<br>ANASCO, PR 00610-4214 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117795 | $32,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 653 | CUSTODIO NAZARIO, FELIX<br>URB EL MADRIGAL<br>I11 CALLE MARGINAL N<br>PONCE, PR 00730-1469 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148613 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | CUTRERA CUBANO, CARMEN G.<br>B-19 CALLE ANGEL RAMOS<br>URB SAN SALVADOR<br>MANATI, PR 00674 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149876 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 655 | CYCLE SPORTS CENTER INC<br>PDA 26<br>1917 AVE PONCE DE LEON<br>SAN JUAN, PR 00915-3947 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39697 | $18,053.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | D. TORRES RODRÍGUEZ, REY<br>PO BOX 9650<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60775 | $400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | DAISY GALARZA, CARMEN<br>BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136103 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 658 | DAISY GALARZA, CARMEN<br>BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139156 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 659 | DANUZ REYES, MICHAEL E<br>URB. VALLE VERDE<br>#74 CALLE CORDOVA<br>HATILLO, PR 00659 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25913 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 660 | DANUZ REYES, MICHAEL E<br>URB. VALLE VERDE<br>#74 CALLE CORDOVA<br>HATILLO, PR 00659 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40901 | $220.71 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 661 | DASTA RODRIGUEZ, IVAN R<br>HC 2 BOX 16134<br>ARECIBO, PR 00612 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114163 | $41,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | DAVID ESPADA, WILFREDO INTERAMERICANA APTS. A2 CALLE 20 APT 346 TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117538 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 663 | DAVID ESPADA, WILFREDO INTERAMERICANA APTS. A2 CALLE 20 APT 346 TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139824 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 664 | DAVID SANTIAGO, NANCY PMB 137 PO BOX 3502 JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76091 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | DAVID SANTIAGO, NANCY PMB 137 PO BOX 3502 JUANA DIAZ, PR 00795 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88217 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | DAVID TORRES, MIRIAM HC 7 BOX 4955 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143328 | $7,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | DAVILA COLON, CRISTINA M. PO BOX 1056 UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90411 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 668 | DAVILA COLON, NILDA A BO. POLVORIN BZN #519 COTTOSUR MANATI, PR 00674 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118347 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 669 | DAVILA DAVILA, DELIA LUZ PO BOX 1431 VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83565 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 670 | DAVILA FIGUEROA, BEJAMIN HC9 BOX 59225 CAGUAS, PR 00725 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177181 | $105,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 671 | DAVILA GARCIA, GERMANIA SANTIAGO B#1 BZ#1 LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166061 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | DAVILA GUADALUPE, DIANA L. CALLE JUAN RAMOS M-23 URB. SANTA PAULA GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82436 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 673 | DAVILA JIMENEZ, JANICE PO BOX 764 GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84910-1 | $85,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 674 | DAVILA MARCANO, SONIA  I LOIZA VALLEY E220 GIRASOL CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147822 | $14,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | DAVILA PEREZ, MARTA J HC 02 BOX 14010 GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121713 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | DAVILA PEREZ, MARTA J. HC 02 BOX 14010 GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61888 | $99,085.98* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | DAVILA PEREZ, SANDA M.<br>URB. CAMPAMENTO CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139372 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 678 | DAVILA PEREZ, SANDRA  M.<br>URB. CAMPAMENTO CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143746 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 679 | DAVILA PEREZ, SANDRA M<br>URB CAMPAMENTO CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140069 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 680 | DAVILA PEREZ, SANDRA M<br>URB CAMPAMENTO CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164944 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 681 | DAVILA PEREZ, SANDRA M.<br>URB. CAMPAMENTO CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146696 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 682 | DAVILA RIVERA, MARIA TERESA<br>CALLE 9 D-12 URB. REINA DE LOS ANGELES<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115553 | $8,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 683 | DAVILA RIVERA, SUHAIL M<br>URB. 65 DE INFANTERIA<br>P.O. BOX 30194<br>SAN JUAN, PR 00929 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24575 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 684 | DAVILA SANCHEZ, JUAN<br>P.O. BOX 9245<br>CAROLINA, PR 00988-9245 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118202 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 685 | DAVILA SANTIAGO, GLORIA E.<br>COND. OCEAN TOWER APT 305<br>CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165295 | $27,540.04* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | DAVILA SIERRA, EVELYN<br>HC 22 BOX 9167<br>JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162156 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 687 | DAVILA TAPIA, MARIA DE L.<br>ALTURAS DE VILLA FONTANA<br>CALLE 5 BLG G-7<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134624 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 688 | DAVILA, NILMARY RAMOS<br>PO BOX 523<br>LOIZA, PR 00772 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52155 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 689 | DAVIS DELGADO, LUIS M<br>7503 MORNING GLORY LN.<br>TAMPA, FL 33619 | 03/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2471 | $7,363.85 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 690 | DE ARMAS LAPORTE, INGRID MIRIAM<br>PO BOX 651<br>GUAYAMA, PR 00785 | 09/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167054 | $65,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | DE CASTRO DE LA CRUZ, HEIDI L. URB. COUNTRY CLUB 831 SALOMON ST SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126063 | $39,657.40 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 692 | DE DIOS VELAZQUEZ VELAZQUEZ, JUAN URBANIZACION HEAVENLY VIEW ESTATES CASA 20, CALLE HEAVENLY VIEW GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57866 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 693 | DE JESUS ALICEA, MARIA TERESA PO BOX 224 ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110344 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 694 | DE JESUS APONTE, MERIAM 137 COLINAS DE VERDE AZUL CALLE EBRENCIA JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156845 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 695 | DE JESUS BURGOS, IVETTE<br>URB. FRANCISCO OLLER CALLE 1 A15<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59343 | $7,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 696 | DE JESUS CARRION, JOSE ALEXIS<br>PO BOX 1546<br>JUANA DIAZ, PR 00795 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38251 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 697 | DE JESUS COLON, ELIDES<br>HC 1-BOX 7530<br>VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76805 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 698 | DE JESUS CORA, JOSE LUIS<br>K16 CALLE G LOS ALGARROBOS<br>GUAYAMA, PR 00784 | 07/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161694 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 699 | DE JESUS CORDERO, IRIS M.<br>#3325-LAS DELIRIAS<br>ANTONIA SAEZ<br>PONCE, PR 00728-3910 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164381 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | DE JESUS CRUZ, LUZ L.<br>1028 CALLE 4<br>URB. JOSE S. QUINONES<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138864 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 701 | DE JESUS DAVID, MARGARITA<br>REPARTO MONTELLANO CALLE C-E-1<br>CAYEY, PR 00736 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52180 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 702 | DE JESUS DE JESUS, ANA MARIA<br>2B-23 CALLE 13 URB. LA PROVIDENCIA<br>TOA ALTA, PR 00953-4626 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145898 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 703 | DE JESUS DURANT, OMAYRA<br>HC 01 BOX 7443<br>CABO ROJO, PR 00623 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16179 | $2,700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 704 | DE JESUS FELICIER, JOSEFINA<br>URB. JARDINES DE CANOVANAS<br>G-9 CALLE 4<br>CANÓVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135763 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 705 | DE JESUS FUENTES, JUANA DEL C<br>H-C-1 BOX 4960<br>ARROYO, PR 00714 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170776 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 706 | DE JESUS GARCIA, ASHLEE<br>928 CALLE ZAIDA COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132868 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 707 | DE JESUS GOMEZ, GRISELY<br>PARCELAS MANI 265<br>CALLE CLAUDIO CARRERO<br>MAYAGUEZ, PR 00682 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110460 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 708 | DE JESUS GOMEZ, PORFIRIA<br>BDA MARIN CALLE 10<br>GUAYAMA, PR 00784 | 07/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109635 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 709 | DE JESUS GONZALEZ, EDGARDO A<br>BOX 84<br>CIALES, PR 00638 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73915 | $37,176.48 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | DE JESUS JUSINO, MIGUELINA<br>CG 7058 VIA PLAYERA<br>CAMINO DEL MAR<br>TOA BAJA, PR 00944 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100193 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | DE JESUS JUSINO, MIGUELINA<br>CG 7058 VIA PLAYERA URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143713 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | DE JESUS LEBRON, LUZ M.<br>HC1 5997<br>ARROYO, PR 00714 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173238 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 713 | DE JESUS LORENZO, ANA C.<br>P.O. BOX 570<br>RINCÓN, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162681 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 714 | DE JESUS LOZADA , EDWIN<br>HC-37 BOX 3762<br>GUANICA, PR 00653 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41208 | $6,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 715 | DE JESUS MERCADO, JOSE J.<br>CALLE PERU B 55 URB. ROLLING HILLS<br>CAROLINA, PR 00987 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46997 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 716 | DE JESUS MILAGROS, CINTRON<br>HC-04 BOX 8048<br>JUAN DIAZ, PR 00795 | 08/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163357 | $388,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 717 | DE JESUS MORALES, CRUZ  I.<br>HC2 BOX 8624<br>YABUCOA, PR 00767 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47253 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 718 | DE JESUS MORALES, CRUZ I.<br>HC -2 BOX 8624<br>BO. AGUACATE<br>YABUCOA, PR 00767 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47375 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 719 | DE JESUS MORALES, CRUZ JUAN<br>HC2 BOX 8624<br>YABUCOA, PR 00767 | 02/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168626 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | DE JESUS MORALES, DENISSE<br>P.O. BOX 833<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135015 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 721 | DE JESUS OCASIO, JOSE<br>PO BOX 965<br>YABUCOA, PR 00767 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114399 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 722 | DE JESUS ORTIZ, MILAGROS<br>A-46 C/E<br>URB JARDINES DE CAROLINA<br>CAROLINA, PR 00987-7103 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149410 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 723 | DE JESUS PEDRAZA, MARIA LUZ<br>HC-40 BOX 47102<br>SAN LORENZO, PR 00754-9906 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14656 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 724 | DE JESUS PENA, LIBORIO<br>PO BOX 833<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101298 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | DE JESUS PEREZ, FELIX<br>PO BOX 9947<br>SAN JUAN, PR 00908-9947 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108845 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 726 | DE JESUS PEREZ, FELIX<br>PO BOX 9947<br>SAN JUAN, PR 00908-9947 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138690 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 727 | DE JESUS PEREZ, VILMA M.<br>PO BOX 13<br>BAJADERO, PR 00616 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162855 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 728 | DE JESUS QUINONES, LOURDES<br>PO BOX 7592<br>PUEBLO STATION<br>CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140929 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 729 | DE JESUS RAMIREZ, MAYRA I<br>CALLE 15 V- 4 VILLA MARIA<br>CAGUAS, PR 00725 | 05/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9493 | $44,228.81* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 730 | DE JESUS RAMIREZ, SAMUEL<br>8359 SECTOR ADRIAN TORRES<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98353 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 731 | DE JESÚS RÍOS, MARIANETTE<br>P.O. BOX 800012<br>COTO LAUREL, PR 00780 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55164 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 732 | DE JESUS RODRIGUEZ, LUIS ALBERTO<br>HC01 BOX 6211<br>SANTA ISABEL, PR 00757 | 09/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170707 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 733 | DE JESUS ROMAN, AYLEEN L<br>URB ALTURAS DE ALBA<br>101105 CALLE ARCO IRIS<br>VILLALBA, PR 00766 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81320 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 734 | DE JESUS ROMAN, AYLEEN L.<br>URB. ALTURAS DE ALBA<br>101105 CALLE ARCO IRIS<br>VILLALBA, PR 00766 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73193 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | DE JESUS ROMAN, JANICE<br>URB ATTURAS DE BORINGUEN GARDENS MM8<br>ROSE<br>SAN, PR 00766 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77180 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | DE JESUS ROSA, ESPERANZA<br>LUIS A. PIBERNUS PABON<br>HC04 BOX 547<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141432 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | DE JESUS ROSA, RAUL<br>1110 CARLOS CHARDON VILLAS RIO CANAS<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103164 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | DE JESUS ROSA, RAUL<br>1110 CARLOS CHARDON VILLAS<br>RIO CANAS<br>PONCE, PR 00728 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50748 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | DE JESUS ROSA, ROSA M<br>D-1 JARDINES DE SAN BLAS<br>COAMO, PR 00769 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138533 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 740 | DE JESUS ROSA, ROSA M.<br>D-1 JARDINES DE SAN BLAS<br>COAMO, PR 00769 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139851 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 741 | DE JESUS SANCHEZ, EVELYN<br>RR1 BOX 36F<br>CAROLINA, PR 00983 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113173 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 742 | DE JESUS SANCHEZ, EVELYN<br>RR1 BOX 36F<br>CAROLINA, PR 00983 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149407 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 743 | DE JESUS SANTIAGO, RUTH B<br>C/J-I-4 JARD. DE<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117174 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | DE JESUS SEPULVEDA, SANDRA E<br>674 PASEO DEL PORQUE CALLE ROBLE<br>JUANA DIAZ, PR 00795-6500 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109150 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 745 | DE JESUS TORRES, FRANCISCO<br>HACIENDA EL SEMIL BZN 11137<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137245 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 746 | DE JESUS TORRES, MARCELINO<br>EXT JARDINES DE COAMO<br>Q9 CALLE 10<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161703-1 | $0.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 747 | DE JESUS VEGA, IRMA G.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9502 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104640 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 748 | DE JESUS VEGA, IRMA G.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9502 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106187 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 749 | DE JESUS VEGA, MARIA DEL R.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9505 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102626 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 750 | DE JESUS VEGA, MARIA DEL R.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9505 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103498 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 751 | DE JESUS VEGA, MARIA DEL R.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9505 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117466 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 752 | DE JESUS VEGA, MARIA DEL R.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161902 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 753 | DE JESUS VEGA, NANCY M.<br>APTDO 1027<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134678 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 754 | DE JESUS VIERA, MARIA S.<br>BUZON 4207 HC1<br>SALINAS, PR 00751 | 08/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170251 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 755 | DE JESUS, EDWIN<br>HC 37 BOX 3762<br>GUANICA, PR 00653 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34921 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 756 | DE L. COLON COLON, MARIA<br>BO SALTOS CABRAS PO. BOX 52<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76031 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 757 | DE L. FAX MELENDEZ, MARIA<br>#30 HORTENSIA URB CUIDAD JARDIN<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146276 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 758 | DE L. TORRES VELEZ, MARIA<br>BO COTO AVE NOEL ESTRA DA 426-D<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167187 | $7,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 759 | DE LA PAZ RODRIGUEZ , FRANCES<br>HC61<br>BOX 4478<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143047 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | DE LA ROSA GUERRERO, RUTH E.<br>2333 CECILE ST<br>KISSIMMEE, FL 34741 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138964 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 761 | DE LA ROSA NUNEZ, JUAN F.<br>URB. CIUDAD UNIVERSITARIA<br>C/27 # Z - 11<br>TRUJILLO ALTO, PR 00976 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147955 | $100,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 762 | DE LA ROSA PEREZ, ELENA H.<br>P.O. BOX 2017 PMB 416<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76194 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 763 | DE LA ROSA PEREZ, LINDA<br>PO BOX 2017 PMB 416<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67170 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | DE LA TORRE LOPEZ, IDA  G.<br>1407 CALLE RODULFO DEL VALLE URB. LAS DELICIAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118059 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 765 | DE LA TORRE LOPEZ, IDA G.<br>1407 URB. LAS DELICIA, RODOLFO DEL VALLE<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125239 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 766 | DE LA TORRE LOYOLA, MIGDALIA<br>123 CALLE SANTA FE<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51639 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 767 | DE LEON BELLO, LUCILA<br>PO BOX 421<br>VEGA BAJA, PR 00694 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150801 | $16,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 768 | DE LEON GONZALEZ, EMMA R.<br>20 HORMIGUEROS<br>URB. BONNEVILLE HEIGHTS<br>CAGUAS, PR 00727 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86469 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 769 | DE LEON GONZALEZ, VIRGINIA<br>PO BOX 182<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136391 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 770 | DE LEON MATOS , JOSE A<br>URB MOUNTAIN VIEW<br>C 10 CALLE 14<br>CAROLINA, PR 00987 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94691 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 771 | DE LEON OCASIO, HECTOR JOSE<br>URBANIZACIÓN LA ESTANCIA<br>BOX 111 CALLE NÍSPERO<br>LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56132 | $37,279.29 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 772 | DE LEON SERRANO, BLANCA I.<br>CALLE 5 G-10 CONDADO MODERNO<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118579 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 773 | DE LEON TORRES, CARMEN<br>BDA SANTA ANA<br>CALLE E BOX 944-21<br>GUAYAMA, PR 00784 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83393 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 774 | DE LOS A CINTRON, MARIA<br>PO BOX 171<br>BARRANQUITAS, PR 00794 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15445-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 775 | DE LOS A MORALES TORRES, ALICIA<br>URB SAN ANTONIO<br>P 9 CALLE 4<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131001 | $150,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 776 | DE LOS A. ROSARIO NEGRON, MARIA<br>P.O. BOX 1743<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120815 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 777 | DE SANTIAGO RAMOS, MARTA<br>CALLE CUPEY #111 URB LOS ARBOLES<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130121 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 778 | DE SANTIAGO RAMOS, MARTA<br>CALLE CUPEY #111<br>URB. LOS ARBOLES<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154620 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 779 | DECLET, AIDA L<br># 21 ARMANDO MEJIAS TORECILLAS<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64670 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 780 | DEDOS COLON, NEREIDA<br>HC 02 BOX 9810<br>COMUNIDAD SINGAPUR<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63739 | $19,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 781 | DEGRO LEON, FELIX J<br>HC 2 BOX 8479<br>JUAN DIAZ, PR 00795-9609 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49289 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 782 | DEGRO ORTIZ, IDA L<br>URB. PROVINCIAS DEL RIO<br>CALLE TALLABOA #96<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156004 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 783 | DEJESUS QUINONES, LOURDES<br>PO BOX 7592<br>CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162269 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 784 | DEJESUS, BAUDILIO<br>CHRISTIAN RIVERA RODRIGUEZ<br>GLENVIEW GARDENS<br>#36 CALLE AM<br>PONCE, PR 00730 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67227 | $19,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 785 | DEL C GOMEZ ESCRIBANO, MARIA<br>PO BOX 904<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138600 | $22,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 786 | DEL C ROBLES RIVERA, MARIA<br>URB TURABO GAEDENS<br>R 13 31 CALLE C<br>CAGUAS, PR 00727 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113148 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 787 | DEL CAMPO FIGUEROA, MARIA  V.<br>105 CALLE 3 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99531 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 788 | DEL CAMPO FIGUEROA, WANDA I.<br>JARDINES DEL<br>05 CALLE 3 CARIBE<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97015 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 789 | DEL RIO-HERNANDEZ, LAURA S.<br>HC 4 BOX 48457<br>AGUADILLA, PR 00603-9704 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144297 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 790 | DEL RIO-HERNANDEZ, LAURA S.<br>HC 4 BOX 48457<br>AGUADILLA, PR 00603-9704 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157687 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 791 | DEL ROSARIO MORALES, JANIS<br>URB SAN AUGUSTO<br>CALLE SANTONI F 11<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82502 | $25,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 792 | DEL TORO & SANTANA<br>PLAZA SCOTIABANK OFIC 610<br>273 PONCE DE LEON<br>SAN JUAN, PR 00917-1838 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49446 | $13,393.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 793 | DEL TORO SOSA, RUSSELL A<br>ELA<br>PLAZA SCOTIABANK<br>SUITE 900<br>273 PONCE DE LEÓN AVE..<br>SAN JUAN, PR 00917-1902 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49581 | $18,019.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 794 | DEL VALLE CONDE, SONIA NOEMI<br>#64 CALLE RIO PORTUGUEZ<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153274 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 795 | DEL VALLE DE LEON, LUIS G<br>URB VILLA MARINA<br>C78 CALLE BAHIA OESTE<br>GURABO, PR 00778 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13396 | $45,821.91 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 796 | DEL VALLE HERNANDEZ, MARIA DEL CARMEN<br>PO BOX 2604<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64148 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 797 | DEL VALLE ORABONA, ANABELLE<br>2256 CANORIDGE TRL SW<br>MARIETTA, GA 30064-4363 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121699 | $9,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 798 | DEL VALLE SANCHEZ, MAGALY<br>PO BOX 350<br>SAN GERMAN, PR 00683 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101643 | $2,825.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 799 | DEL VALLE SANTANA, EDWINA<br>3 SIMON MEGILL<br>GUANICA, PR 00653 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73129 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 800 | DEL VALLE VELAZQUEZ, INGRID M.<br>RR 5 BOX 8750-11<br>TOA ALTA, PR 00953 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49707 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 801 | DEL VALLE, AIDA GARCIA<br>HC 20 BOX 28069<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55119 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 802 | DELBREY DIAZ, MARIA M.<br>PO BOX 167<br>BO ACHIOTE<br>NARANJITO, PR 00719 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93860 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 803 | DELEON, DEMETRIO<br>1110 FAIRVIEW ST<br>CAMDEN, NJ 08104 | 08/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170462 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 804 | DELGADO ALICEA, DENISE E<br>HCO3 BOX 12066<br>YABUCOA, PR 00767 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46461 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 805 | DELGADO CAJIGAS, LUISOL<br>HATILLO DEL MAR C17<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55801 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 806 | DELGADO CAJIGAS, LUISOL<br>HATILLO DEL MAR<br>C17<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56351 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 807 | DELGADO CAJIGAS, LUISOL<br>HATILLO DEL MAR<br>C17<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56573 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 808 | DELGADO COTTO, SONIA<br>HC 02 BOX 30557<br>CAGUAS, PR 00727-9405 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40137 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 809 | DELGADO DALMAU, CATHERYNE M.<br>21 GALICIA URB. PORTAL DEL VALLE<br>JUANA DÍAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55762 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 810 | DELGADO DELGADO, ANA C.<br>HC 2 BOX 7805<br>CIALES, PR 00638-9732 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165214 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 811 | DELGADO FERNANDEZ, ROSAURA<br>URB. VERSALLES<br>CALLE MARGINAL F-4<br>BAYAMON, PR 00961 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160084 | $1,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 812 | DELGADO FIGUEROA, ADELINA<br>HC 74 BOX 6763<br>CAREY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71114 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 813 | DELGADO FONSECA, MARIA<br>CO NYDIA E MARTINEZ RODRIGUEZ<br>246 N PINE ST.<br>BRONSON, FL 32621 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63732 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 814 | DELGADO GONZALEZ, MIGUEL<br>P.O. BOX 142243<br>ARECIBO, PR 00614 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156108 | $51,174.47 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Second Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 815  DELGADO GONZALEZ, YASIRA<br>P.O. BOX 140934<br>ARECIBO, PR 00614 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147995 | $56,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 816  DELGADO GRAULAU , BEVERLY<br>4 ANDOVER A<br>WEST PALM BEACH, FL 33417-2845 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76045 | $20,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 817  DELGADO GRAULAU, BEVERLY<br>9619 HERONS NEST CT<br>APT 207<br>LAKE WORTH, FL 33467-5270 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76455 | $20,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 818  DELGADO GRAULAU, BEVERLY<br>9619 HERONS NEST CT<br>APT 207<br>LAKE WORTH, FL 33467-5270 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78159 | $20,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 819  DELGADO GRAULAU, BEVERLY<br>4 ANDOVER A<br>WEST PALM BEACH, FL 33417-2045 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83908 | $20,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 820 | DELGADO HERNANDEZ, MARIA DEL C.<br>RR #36 BUZON 8197<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154496 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 821 | DELGADO MARTORELL, JOSE<br>PO BOX 323<br>MAUNABO, PR 00707 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117140 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 822 | DELGADO MATOS, VANESSA<br>CALLE 14 BLOQ C # 14<br>MOUNTAIN VIEW<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62286 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | DELGADO MÉNDEZ, LORENA<br>HC 01 BOX 5080<br>RINCÓN, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69575 | $2,070.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | DELGADO ORTIZ, JORGE D<br>URBANIZACIÓN SYLVIA<br>CALLE #1 D 1<br>COROZAL, PR 00783 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166062 | $85,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | DELGADO PADILLA, GRACE M. HC-02 BOX 4867 VILLALBA, PR 00766 | 07/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141630 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 826 | DELGADO PADILLA, LILLIAM CLUB MANDOR VILLAGE B-4 TOMAS AGRAIT STREET SAN JUAN, PR 00924 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25108 | $9,137.88 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 827 | DELGADO REYES, EDDA I. URB EXT JARDINES DE COAMO B-2 CALLE 16 COAMO, PR 00769 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76663 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 828 | DELGADO REYES, EDDI I B-2 CALLE 16 COAMO, PR 00769 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79720 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 829 | DELGADO RODRIGUEZ, ANA LUZ URB LAS ALONDRAS CALLE 1 A-35 VILLALBA, PR 00766 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159693 | $17,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 830 | DELGADO RODRIGUEZ, MARIBEL<br>HC 05 BOX 93080<br>ARECIBO, PR 00612 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30280 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 831 | DELGADO RODRIGUEZ, MICHAEL<br>CALLE 11 K-12<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129997 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 832 | DELGADO SANTANA, ROSA<br>P.O. BOX 20727<br>SAN JUAN, PR 00928 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48317 | $9,356.55 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 833 | DELGADO SANTIAGO, MARIA D.<br>JARDIN CENTRAL 28 CALLE<br>MERCEDITA<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53218 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 834 | DELGADO TORRES, EDWIN<br>SABANERA DEL RIO<br>99 CALLE CAMINO DE LAS AMAPOLAS<br>GURABO, PR 00778 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3436 | $6,310.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 835 | DELGADO TORRES, MARITZA<br>A17 CALLE 11<br>URB. JARDINES DE GUAMANI<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160426 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 836 | DELGADO VEGA, LILLIAM<br>7015 CALLE TURCA<br>URB. LAUREL SUR<br>COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131484 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 837 | DELGADO ZAMBRANA, MARIA DE LOS A.<br>COND. QUINTAVALLE T.N. BUZ.69<br>APT 1901<br>GUAYNABO, PR 00969 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154853 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 838 | DELGADO, VILMA I.<br>RR 8 BOX 9175<br>BAYAMON, PR 00956-9651 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133025 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 839 | DELGADO, VILMA I.<br>RR 8 BUZON 9175<br>BAYAMON, PR 00956-9651 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135001 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 840 | DENIS DIAZ, ANA IRIS<br>567 SANTANA<br>ARECIBO, PR 00612-6727 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105565 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 841 | DENIS GARCIA, SYLVIA M.<br>URB CDAD UNIVERSITARIA<br>W12 CALLE 28<br>TRUJILLO ALTO, PR 00976-2111 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39504 | $26,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 842 | DETRES MARTINEZ, CARMEN E.<br>HC 01 BOX 8045<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85177 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC<br>PMB 443 SUITE 112<br>100 GRAND PASEOS BLVD<br>SAN JUAN, PR 00926-5902 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89228 | $115,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 844 | DEYNES LEBRON, ELENA DEL CARMEN<br>PO BOX 2756<br>GUAYAMA, PR 00785 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44815 | $27,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | DEYNES LEBRON, MARIA T<br>PO BOX 656<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63508 | $23,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 846 | DIAZ AMARO, CARLOS<br>P.O.BOX 11660<br>SAN JUAN, PR 00910-2760 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92036 | $41,518.25* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | DIAZ ANDRADES, JANNETTE URBANIZACION METROPOLIS CALLE 2 E-1-8 CAROLINA, PR 00987 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125643 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | DIAZ BAEZ, AIDA IRIS PO BOX 1877 YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124556 | $70,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | DIAZ BENITEZ, GILBERTO CALLE ELIZONDO 592, URB. OPEN LAND SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73997 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | DIAZ BENITEZ, GILBERTO C/ELIZONDO 592 URB. OPEN LAND SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74349 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 851 | DIAZ BENITEZ, GILBERTO CALLE ELIZONDO 592, URB. OPEN LAND SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76098 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 852 | DIAZ BONES, OLGA L<br>CALLE 2 # 137 BDA OLIMPO<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74000 | $2,700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 853 | DIAZ CANDELARIO, ROSE J.<br>URB. CHALETS BRISAS DEL MAR BUZON #99<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133073 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 854 | DIAZ CASIANO, ANA DILIA<br>PO BOX 939<br>SALINAS, PR 00751 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171072 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 855 | DIAZ COLON, LUIS JAVIER<br>EXTENCION SANTA TERESITA<br>4455 CALLE SANTA LUISA<br>PONCE, PR 00730 | 03/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2352 | $6,657.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 856 | DIAZ COLON, RAFAEL<br>PO BOX 1271<br>SANTA ISABEL, PR 00757 | 06/06/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169175 | $2,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | DIAZ COLON, VICTOR I<br>BRISAS DEL MAR 72 C. ARRECIFE<br>GUAYAMA, PR 00784 | 09/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170534 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 858 | DÍAZ CRESPO, SONOLI A<br>321 URB. VISTAS DE LOMAS VERDES<br>UTUADO, PR 00641 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52049 | $8,628.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 859 | DÍAZ CRUZ, JOSÉ A<br>URB ARBOLEDA 50 CALLE JACARANDA<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58288 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 860 | DIAZ DE JESUS, CARLOS<br>PO BOX 927<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117375 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 861 | DIAZ DE JESUS, CARLOS<br>P.O. BOX 927<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123800 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | DIAZ DE JESUS, CARLOS<br>PO BOX 927<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152044 | $6,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 863 | DIAZ DE JESUS, MELBA I.<br>CALLE 6 B-11 URB. VILLA CLARITA<br>FAJARDO, PR 00738 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57952 | $17,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 864 | DIAZ DE JESUS, ROSA I<br>1050 LORLYN CIR. APT 1<br>BATAVIA, IL 60510 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86362 | $16,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 865 | DIAZ DIAZ, GUADALUPE<br>105 P.ARC JUAN DEL VALLE<br>CIDRA, PR 00739 | 09/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175177 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 866 | DIAZ DIAZ, JULIA MARIA<br>URB. EL VERDE SATURNO #11<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130509 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 867 | DIAZ DIAZ, MYRTA E.<br>URB. VILLAS DE LAFAYETTE<br>AZ14 CALLE Y<br>ARROYO, PR 00714 | 02/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173226 | $23,460.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 868 | DIAZ DIAZ, SYLVIA  I.<br>PO BOX 158<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119677 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 869 | DIAZ DIAZ, SYLVIA I<br>P.O. BOX 158<br>JUNCOS, PR 00777 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93316 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 870 | DIAZ ECHEVARRIA, MELISSA<br>P.O BOX 626<br>SAN SEBASTIN, PR 00685 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32916 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 871 | DIAZ FALCON, CARLOS J.<br>PO BOX 258<br>AGUIRRE, PR 00704 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116343 | $108,257.15 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 872 | DIAZ FEBO , LUZ O.<br>200-21 CALLE S32 VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110616 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 873 | DIAZ FELIX, MARIA J.<br>1884 MAIN ST.<br>BRIDGEPORT, CT 06610 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155312 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 874 | DIAZ FIGUEROA, JACQUELINE<br>URB. MINIMA #C-4<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131725 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 875 | DIAZ FIGUEROA, MARILYN E.<br>COND ISLA VERDE ESTATE APT. 205<br>CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141822 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 876 | DIAZ GARCIA, OSVALDO<br>HC- 02 BOX 7174<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67513 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 877 | DIAZ GARCIA, TOMAS CALLE CONSUMEL #466 SAN JOSE SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120084 | $100,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 878 | DIAZ GOMEZ, PRISCILLA URB CONSTANCIA 3161 AVE JULIO E MONAGAS PONCE, PR 00717-2205 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93013 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 879 | DIAZ GOMEZ, RICARDO P.O. BOX 2555 JUNCOS, PR 00777 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98837 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 880 | DIAZ GOMEZ, YOLANDA HC03 BOX 10970 BO-JAGUAS GURABA, PR 00778 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113349 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 881 | DIAZ GONZALEZ, FRANCISCO HC 02 BOX 4965 COAMO, PR 00769-9615 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21538 | $12,375.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | DIAZ GONZALEZ, HILDA D.<br>P.O. BOX 2482<br>VEGA BAJA, PR 00694 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157300 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 883 | DIAZ GONZALEZ, JULIO C.<br>CALLE LLANURA #1754 URB. VALLE ALTO<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92937 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 884 | DIAZ GUADALUPE, LUZ M.<br>C/267 HD923 EXT. COUNTRY CLUB<br>CAROLINA, PR 00982-2673 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125501 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 885 | DIAZ HERNANDEZ, CARMEN L.<br>659 CALLE PEDRO ALVARADO<br>APARTADO 1091<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120062 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 886 | DIAZ HUERTAS , CARMEN M.<br>8359 SECTOR ADRIAN TORRES<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165117 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 887 | DIAZ HUERTAS, CARMEN M.<br>8359 SECTOR ADRIAN TORRES<br>UTADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160485 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 888 | DIAZ HUERTAS, CARMEN M.<br>8359 SECTOR ADRIAN TORRES<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149643 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 889 | DIAZ JIMENEZ, VIVIAN Y.<br>#1 CALLE DONA ANA<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116109 | $45,771.15 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 890 | DIAZ LEBRON, GRISE  I.<br>NN-7 C/ALMIRANTE MANS DE CAROLINA<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130008 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 891 | DIAZ LIZARDI, LILLIAM<br>CAMPIO ALONSO 39<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68918 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Second Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 892 | DIAZ LUGO , PATRIA E<br>JARD DE RIO GRANDE<br>CALLE 58 BK645<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118472 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 893 | DIAZ LUGOVINAS, MERARI C<br>CALLE SIRIO FL9 URB IRLANDA HEIGHTS<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82701 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 894 | DIAZ MARRERO, JOSE<br>JARDINES DE SAN FRANCISCO<br>EDIF 2 APT 616<br>SAN JUAN, PR 00927 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20896 | $1,228.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 895 | DIAZ MARTINEZ, GLADYS E.<br>BUZ A-5<br>BO CANTAGALLO<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163632 | $21,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 896 | DIAZ MARTINEZ, MIRIAM<br>URB. VILLA MARINA CALLE 2 #30-A<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151671 | $21,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 897 | DIAZ MARTINEZ, WANDA I<br>E-24 CALLE 1<br>REPTO. SAN JOSE<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140489 | $68,382.07* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 898 | DIAZ MARTINEZ, WANDA I<br>E-24 CALLE 1 REPTO. SAN JOSE<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142961 | $68,382.07* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 899 | DIAZ MARTINEZ, WANDA I.<br>E-24 CALLE REPTO. SAN JOSE<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152259 | $68,382.07* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 900 | DIAZ MEDINA, FRANCES<br>URB ANAIDA<br>G-5 CALLE 6<br>PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69136 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | DIAZ MEDINA, MOISES<br>1311 BO MARIANA<br>NAGUABO, PR 00718 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110959 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 902 | DIAZ MERCADO, DIANA<br>CALLE D 305 CARRIZALEZ<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117453 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 903 | DIAZ MILLAN, RAMONITA<br>LLANOS DEL SUR, 337 LAS ROSAS<br>COTO LAUREL, PR 00780-2822 | 03/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168243 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 904 | DIAZ MORALES, CESAR A.<br>CALLE CLAYELL #5<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166542 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 905 | DIAZ MORALES, IRIS BELIA<br>HC 645 BUZON 8368<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143212 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | DIAZ MORALES, IRIS N.<br>HC22 BOX 7441<br>JUNCOS, PR 00777-9732 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111197 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 907 | DIAZ MORALES, JUAN A.<br>PO BOX 2070<br>CUBA, PR 00735 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119783 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 908 | DIAZ MORALES, JULIA IRAIDA<br>1446 CALLE SATIENTE<br>URB. VILLA DE CARMEN<br>PONCE, PR 00716-2138 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80965 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 909 | DIAZ MORALES, MYRNA<br>1444 SALIENTE<br>URB. VILLA DEL CARMEN<br>PONCE, PR 00716-2138 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167677 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 910 | DIAZ NUNEZ, EDILMA<br>PO BOX 1063<br>GUAYNABO, PR 00970-1063 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148527 | $38,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 911 | DIAZ PEREZ, ILIANA<br>CALLE 20 T-1<br>URB VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136351 | $12,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | DIAZ PEREZ, WANDA E<br>HC01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74165 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | DIAZ PEREZ, WANDA E.<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101640 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | DIAZ PEREZ, WANDA E.<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101821 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 915 | DIAZ PEREZ, WANDA E.<br>HC01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162828 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | DIAZ PEREZ, WANDA E.<br>HC01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76274 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 917 | DIAZ PEREZ, WANDA E.<br>HCOI BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99318 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 918 | DIAZ PEREZ, WANDA EVELYN<br>HCO1 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76080 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 919 | DIAZ PIZARRO, JULIO A<br>HC 02 BOX 6830<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152922 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 920 | DIAZ PIZARRO, VIVIANANNETTE<br>URB COUNTRY CLUB<br>C/ BELEN<br>ZEQUEIRA 758<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149141 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 921 | DIAZ RAMIREZ , VIDALIS<br>EE9 CALLE E4 BRISAS DEL MAR<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110685 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 922 | DIAZ RAMIREZ, VIDALIS<br>EE9 E4<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132630 | $4,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 923 | DIAZ RAMIREZ, VIDALIS<br>E4 EE9<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142058 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 924 | DIAZ RAMOS, LUZ<br>URB. VISTA VERDE<br>271 CALLE 22<br>AGUADILLA, PR 00603 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41571 | $1,177.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 925 | DIAZ REYES, MILAGNOS<br>URB SAN AGUSTIN #274-A<br>C/ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160863 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 926 | DIAZ REYES, MILAGROS<br>URB. SAN AGUSTIN #274-A<br>C/ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134012 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 927 | DIAZ REYES, MILAGROS<br>URB.SAN AGUSTIN #274-A<br>CALLE ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144169 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 928 | DIAZ REYES, MILAGROS<br>URB. SAN AGUSTIN #274-A<br>C/ ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147777 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 929 | DIAZ REYES, MILAGROS<br>URB SAN AGUSTIN 274A<br>CALLE ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151995 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 930 | DIAZ REYES, MILAGROS<br>URB: SAN AGUSTIN #274-A<br>C/ ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154185 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 931 | DIAZ REYES, WANDA L<br>CALLE 2 F -19<br>URB. VILLA VERDE<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73153 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 932 | DIAZ REYES, WANDA L.<br>URB. VILLA VERDE<br>CALLE 2 F-19<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102274 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 933 | DIAZ RIVERA , ALBERTO  LUIS<br>BOX 674<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137616 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 934 | DIAZ RIVERA , HILDA  M.<br>BOX 6137<br>PARCELAS NUEVAS QUEBRADA SECA<br>CEIBA, PR 00735-3507 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48910 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 935 | DÍAZ RIVERA, GILBERTO<br>HC-01 BOX 26984<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68175 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 936 | DIAZ RIVERA, HERMINIO<br>TERRAZAS I D 29 CALLE VIOLETA<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92150 | $27,270.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 937 | DIAZ RIVERA, INES<br>CALLE 15 0-2 URB. SANTA JUANA<br>CAGUAS, PR 00725 | 07/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112209 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 938 | DIAZ RIVERA, JUANITA<br>99 CARR. #3 - COND. VEREDAS<br>DE SALINAS - APT. 103<br>SALINAS, PR 00751 | 08/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170442 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 939 | DIAZ RIVERA, NOELIS<br>QUINTOS DE VILLAMOS V-3<br>CALLE HIGUERO<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164234 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 940 | DIAZ RODRIGUEZ, ALICIA<br>E-16 CALLE TURQUESA<br>URB. EXT. SANTA ANA<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56629 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 941 | DIAZ RODRIGUEZ, GABRIEL<br>BOX 212<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119365 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 942 | DIAZ RODRIGUEZ, GABRIEL<br>BOX 212<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119671 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 943 | DIAZ RODRIGUEZ, GABRIEL<br>BOX 212<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120666 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 944 | DIAZ RODRIGUEZ, GABRIEL<br>BOX 212<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121810 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 945 | DIAZ RODRIGUEZ, GLADYS M.<br>RR 1 BOX 3006<br>CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114466 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 946 | DIAZ RODRIGUEZ, GLADYS M.<br>RR-1 BOX 3006<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131604 | $51,300.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 947 | DIAZ RODRIGUEZ, GLADYS M.<br>RR1 BOX 3006<br>CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150762 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 948 | DIAZ RODRIGUEZ, GLADYS MILAGROS<br>RR 1 BOX 3006<br>CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154933 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 949 | DIAZ RODRIGUEZ, JORGE L.<br>PO BOX 1449<br>ARROYO, PR 00714-1449 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158953 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 950 | DIAZ RODRIGUEZ, NORMA I.<br>RR1 BOX 3006<br>CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140361 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 951 | DIAZ RODRIGUEZ, OLGA B.<br>PO BOX 6<br>LAS PIEDRAS, PR 00771 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43806 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 952 | DIAZ ROJAS, LUIS O<br>RR-7 BOX 2688<br>TOA ALTA, PR 00953 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51240 | $40,246.98* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 953 | DIAZ ROMAN, EDWIN<br>HC-06 BOX 65209<br>CAMUY, PR 00627-9037 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48415 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 954 | DIAZ ROSA, LOURDES MERCEDES<br>29 CERRO ALTURAS DE MONTECASINO<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114557 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 955 | DIAZ SANTIAGO, YARIZIE<br>URB. TIERRA SANTA<br>CALLE B B-4<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61895 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 956 | DIAZ SANTIAGO, YARIZIE<br>URB. TIERRA SANTA<br>CALLE B B4<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62256 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 957 | DÍAZ SANTIAGO, YARIZIE<br>URB. TIERRA SANTA CALLE B B-4<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44051 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 958 | DIAZ SANTOS, RAFAEL<br>P.O. BOX 9991<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152616 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 959 | DIAZ SERRANO, TERESITA<br>P.O BOX 13<br>CIDRA, PR 00739 | 10/09/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176656 | $34,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 960 | DIAZ SOSTRE, YADIRA<br>COND PORTAL DE LA REINA<br>APT 312<br>SAN JUAN, PR 00924 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110074 | $33,054.94* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 961 | DIAZ SUAREZ, ANGEL<br>COMUNIDAD CARRASQUILLO NUM<br>239 CALLE JUAN SOTO<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164424 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 962 | DIAZ TEJADA, AWILDA I<br>URBI. VILLA CAROLINA,  CALLE INOCENCIO<br>CRUZ 64-15<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54712 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 963 | DIAZ TORRES, MAGDA  L.<br>2125 CALLE TOLOSA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93165 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 964 | DIAZ VADI , ARACELIS<br>93 CARR 20 VILLA VENECIA APT TORREL APT 1-C<br>GUAYNABO, PR 00970 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145732 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 965 | DIAZ VAZQUEZ, ANGEL FELIX<br>BUZON-79<br>BO. PALO SECO<br>MAUNABO, PR 00707 | 06/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174065-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 966 | DIAZ VAZQUEZ, ELIZABETH<br>21129 CALLE VICTORIANO URB. JARDIN DORADO<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96457 | $72,913.45* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 967 | DIAZ VAZQUEZ, EVELYN<br>EXT EL COMANDANTE CALLE SAN DAMIAN 506<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69374 | $33,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 968 | DÍAZ VÁZQUEZ, EVELYN<br>EXT. EL COMANDANTE CALLE SAN DAMIÁN 506<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72730 | $33,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | TOTAL | $13,177,162.36* |